IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** May 18 2006, at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2006 THROUGH MARCH 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2006 | Janet S Baer | 0.70 | Conference with client re BDM matter and insurance claim (.5); respond to BDM inquiry (.2). |
| 3/9/2006 | Janet S Baer | 0.30 | Review and revise draft insurer letter re BDM. |
| 3/21/2006 | Janet S Baer | 0.30 | Respond to inquiry re BDM and confer re same. |
| | Total: | 1.30 | |

### Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2006 | Deanna D Boll | 2.70 | Edit 16th omnibus objection and review data related to same (2.4); correspond with H. Bull re same (.3). |
| 3/1/2006 | Holly Bull | 0.70 | Correspond with D. Vallas re CNA claims (.4); correspond with D. Boll re 16th omnibus objection (.3). |
| 3/2/2006 | Holly Bull | 3.00 | Review files re litigation claims, environmental claims, claimant inquiries and claim review process (2.0); prepare and update status charts re same (1.0). |
| 3/2/2006 | Holly Bull | 2.80 | Review search results for 16th omnibus claimants (1.8); review notes re process re same (1.0). |
| 3/3/2006 | Deanna D Boll | 2.70 | Analyze issues re 16th omnibus objection. |
| 3/3/2006 | Holly Bull | 6.40 | Review and analyze claims ADR order and procedures (3.4); draft and revise flowchart re same (3.0). |
| 3/6/2006 | Deanna D Boll | 2.80 | Review and revise 16th omnibus objection and exhibits to same. |
| 3/6/2006 | Jon C Nuckles | 2.40 | Review CHL settlement stipulation and correspond re same (.3); review CHL proof of claim and objection (.4); draft motion to approve CHL settlement (1.7). |
| 3/6/2006 | Holly Bull | 5.80 | Draft and revise claims mediation flowchart (4.5); confer with E. Kratofil re issues re 16th omnibus objection (.8); prepare follow-up correspondence re same (.5). |
| 3/7/2006 | Deanna D Boll | 2.30 | Review and address 16th omnibus objection issues (1.9); correspond with H. Bull re same (.4). |
| 3/7/2006 | Janet S Baer | 0.40 | Revise CHL stipulation and prepare correspondence re same. |
| 3/7/2006 | Jon C Nuckles | 1.60 | Draft motion to approve CHL settlement. |
| 3/7/2006 | Holly Bull | 2.50 | Review D. Boll comments to 16th omni claims objection (.5); revise same (.5); review Code section and Delaware local rules (.5); correspond with S. Burnett re exhibits (.3); confer and correspond with J. Andelova re claims mediation flowchart (.7). |
| 3/8/2006 | Janet S Baer | 1.30 | Attend to issues re CHL agreement and DHEC settlement (.7); review Committees' questions re settlement (.3); review revised settlement agreement (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2006 | Jon C Nuckles | 2.80 | Provide information re CHL claim to counsel to UCC (.2); review fact sheet relating to same (.3); confer with client re same (.3); review J. Baer comments to motion (.1); revise motion (1.9). |
| 3/8/2006 | Holly Bull | 1.40 | Correspond with D. Vallas re CNA stipulation (.2); review revisions to stipulation (.3); respond to claimant query re claim status (.5); coordinate creation of claims ADR flowchart (.4). |
| 3/9/2006 | Deanna D Boll | 3.80 | Review and address 16th omnibus objections and review data re same (3.0); correspond with H. Bull re same and other claim issues (.8). |
| 3/9/2006 | Janet S Baer | 0.50 | Review draft 16th omnibus objection (.3); confer re same (.2). |
| 3/9/2006 | Jon C Nuckles | 1.80 | Review UCC counsel's comments to CHL settlement stipulations (.2); correspond with client re same (.4); review client information re UCC fact questions (.3); confer with J. Baer re same (.1); revise factual summary (.3); revise motion to approve settlement (.2); conference with BMC re claim search (.3). |
| 3/9/2006 | Holly Bull | 3.40 | Review J. Baer comments to 16th omnibus objection and respond to same (.6); correspond with D. Boll re same and other non-asbestos claims issues (.6); correspond with BMC re late-filed claims (.3); follow up with J. O'Neill re filing issues (.2); follow up with E. Kratofil re issues re same (.3); review draft of claims mediation flowchart and follow up re same (1.4). |
| 3/10/2006 | Deanna D Boll | 2.70 | Finalize issues re 16th omnibus objection and coordinate with H. Bull re same. |
| 3/10/2006 | Janet S Baer | 0.60 | Attend to DHEC issues (.3); review client responses to Committee issues on CHL stipulation and confer re same (.3). |
| 3/10/2006 | Holly Bull | 5.30 | Review local rules re omnibus objection requirements and correspond with J. Baer and D. Boll re same (.5); revise 16th omnibus claims objection (.7); draft notice of motion and proposed order (1.0); confer with claimant re claim inquiries (.3); review draft of claims mediation flowchart and confer with J. Andelova re same (1.6); confer with J. McFarland re various claims issues (.2); review claims files re status (1.0). |
| 3/13/2006 | Deanna D Boll | 0.40 | Correspond with H. Bull, J. Baer and S. Herrschaft re 16th omnibus objection. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2006 | Salvatore F Bianca | 2.20 | Review materials re Archer claims (1.4): research re same (.8). |
| 3/13/2006 | Holly Bull | 4.00 | Finalize 16th omnibus claims objection and address filing issues re same (2.8); review and comment on revised claims mediation flowchart (1.2). |
| 3/14/2006 | Salvatore F Bianca | 1.00 | Research re Archer claims. |
| 3/14/2006 | Holly Bull | 0.40 | Correspond with J. Andelova re claims ADR flowchart. |
| 3/15/2006 | Jon C Nuckles | 3.20 | Correspond with BMC re CHL claims search (.3); confer with P. Kinealy re same (.2); revise factual description re same (.5); revise CHL stipulation (2.2). |
| 3/15/2006 | Holly Bull | 1.20 | Review and revise litigation claims ADR flowchart (.9); prepare correspondence to J. Baer re same (.3). |
| 3/16/2006 | Janet S Baer | 0.50 | Review and revise CHL responses and revised stipulation. |
| 3/16/2006 | Holly Bull | 0.30 | Correspond with S. Herrschaft re BMC matters. |
| 3/17/2006 | Salvatore F Bianca | 3.60 | Review materials re Archer claims (2.0); research re same (1.6). |
| 3/20/2006 | Deanna D Boll | 2.80 | Review data for 17th omnibus objection. |
| 3/20/2006 | Janet S Baer | 0.30 | Follow up re CHL stipulation and inquiries. |
| 3/20/2006 | Salvatore F Bianca | 1.00 | Research re non-asbestos claims issues. |
| 3/20/2006 | Jon C Nuckles | 1.60 | Revise CHL stipulation and factual summary (.8); correspond with client re same (.1); prepare summary of status and next steps (.2); correspond with UCC and others re settlement (.2); review comments of environmental counsel (.3). |
| 3/20/2006 | Holly Bull | 3.00 | Draft 19th continuation order re remaining 5th omnibus claims (.5); correspond with J. O'Neill, S. Herrschaft, S. Bianca and J. Baer re omnibus hearing orders (.3); correspond with D. Boll and S. Herrschaft re remaining non-asbestos claims (.5); review materials re same (1.7). |
| 3/20/2006 | Mark E Grummer | 1.30 | Team conferences re draft CHL settlement (.2); review same and prepare correspondence to team (1.1). |
| 3/21/2006 | Deanna D Boll | 1.70 | Review data re non-asbestos claims (1.1); correspond re same with H. Bull and BMC (.6). |
| 3/21/2006 | Janet S Baer | 0.80 | Confer re CHL stipulation status (.2); attend to issues re Locke v. Bettacchi claim and respond to P. Somers inquiry (.3); confer with H. Bull re objection status (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Jon C Nuckles | 0.30 | Revise CHL stipulation (.1); correspond with CHL counsel re same (.2). |
| 3/21/2006 | Holly Bull | 3.00 | Correspond with S. Herrschaft and D. Boll re proposed non-asbestos claims objections (.3); revise continuation order re 5th omnibus claims (.3); review correspondence re environmental claims issues (.4); review materials re same (.6); correspond with S. Herrschaft re same (.4); review additional proposed objections report (.6); review as-filed omnibus claims objection (.4). |
| 3/22/2006 | Deanna D Boll | 1.70 | Review data re 17th omnibus objection (1.3); correspond with H. Bull re same (.4). |
| 3/22/2006 | Janet S Baer | 0.90 | Review revised CHL stipulation (.3); follow up re issues on same (.3); prepare transmittal to Committees re same (.3). |
| 3/22/2006 | Jon C Nuckles | 3.10 | Assemble and review current information re CHL settlement and Committee approvals (.3); revise motion to approve settlement (1.2); consider comments to revised stipulation (.9); confer with client re indemnification language (.3); correspond with outside counsel re same (.4). |
| 3/22/2006 | Holly Bull | 3.30 | Correspond with D. Boll and S. Herrschaft re non-asbestos claims (.4); review and update charts re status and proposed objections (2.9). |
| 3/22/2006 | Mark E Grummer | 0.50 | Review and comment on draft settlement with CHL. |
| 3/23/2006 | Deanna D Boll | 3.20 | Confer with H. Bull and S. Herrschaft re 17th omni objection (1.0); examine law re 502(e)(1)(B) issues (2.2). |
| 3/23/2006 | Jon C Nuckles | 0.50 | Review comments of various parties re CHL issues (.2); revise CHL settlement motion (.1); draft correspondence to client re same (.2). |
| 3/23/2006 | Holly Bull | 5.80 | Review correspondence, claims, backup materials re proposed non-asbestos substantive objections (2.5); review updated claims status charts and prepare notes/questions re same (1.0); prepare for confer with S. Herrschaft and D. Boll re 17th omnibus objection and other non-asbestos claims matters (.9); confer with D. Boll re same (.3); confer with D. Boll and S. Herrschaft re same (.8); prepare correspondence re environmental claims issues (.3). |
| 3/24/2006 | Janet S Baer | 0.60 | Attend to issues re CHL stipulation (.3); review correspondence and confer with S. Bianca re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2006 | Jon C Nuckles | 1.40 | Review and respond to comments and questions to revised CHL stipulation (.8); confer with client re same (.2); revise stipulation (.2); review response to FCR question and correspond with client re same (.2). |
| 3/24/2006 | Holly Bull | 3.50 | Correspond with D. Boll re non-asbestos claims issues and mediation (.3); review claims and supporting materials re proposed objections to Cummings, Unifirst and FL DEP claims (.8); review United Way claim materials (.3); review litigation summary charts and binders (.8); review file materials re environmental, litigation, multiple debtors, other non-asbestos claims (.9); correspond with S. Herrschaft re same (.4). |
| 3/27/2006 | Deanna D Boll | 1.80 | Confer with client and H. Bull re environmental claims objections (.8); review materials re same (.4); confer with H. Bull re same (.6). |
| 3/27/2006 | Holly Bull | 6.30 | Confer with D. Boll, L. Duff, R. Medler, L. Gardner and M. Obradovic re environmental claim objections (.7); review documents re same (.9); follow-up confer with D. Boll re same (.8); research certain proposed substantive claims issues and outline results of same (3.4); review 17th omnibus proposed objections report (.5). |
| 3/27/2006 | Bibliographic Research | 0.50 | Bibliographic Research re regulations. |
| 3/28/2006 | Salvatore F Bianca | 1.70 | Review claims, pleadings and exhibits re CHL settlement. |
| 3/28/2006 | Holly Bull | 3.50 | Confer with S. Herrschaft re litigation claims, proposed 17th omnibus claims (.6); review environmental claims materials (.9); research re estimation and CERCLA issues (1.6); review litigation claims summary charts (.4). |
| 3/29/2006 | Salvatore F Bianca | 1.50 | Confer with R. Lawrence re CHL settlement (.6); review materials re CHL settlement and prepare for confer re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2006 | Holly Bull | 2.80 | Review revised report re proposed 17th omnibus objections (.8); research issues re CERCLA claims and Code Section 502(e)(1)(B) (2.0). |
| 3/30/2006 | Holly Bull | 1.40 | Correspond with S. Herrschaft re issues re 17th omnibus claims objection (.4); review materials re same (.3); review recent claims pleadings (.4); correspond with S. Herrschaft re claims transfers (.3). |
| | Total: | 136.30 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2006 | Holly Bull | 5.80 | Prepare for conference with D. Bibbs and M. Hartsock re critical dates list (.4); confer re same (1.0); follow-up correspondence re same (.5); prepare for confer with D. Erie and E. Kratofil re supplemental affidavit process (.5); confer re same (1.3); review handout materials re same (1.0); review correspondence re third party motions (.4); draft correspondence to L. DeVault re chart and list updates (.3); correspond with G. Vogt re staffing matters (.4). |
| 3/1/2006 | Monica L Hartsock | 1.00 | Confer with H. Bull and D. Bibbs re critical dates list. |
| 3/2/2006 | Holly Bull | 1.50 | Correspond with M. Hartsock and D. Bibbs re critical dates (.3); review docket re same (.4); review updated list re same (.4); draft correspondence to E. Kratofil (.4). |
| 3/2/2006 | Monica L Hartsock | 3.40 | Review and organize materials re critical dates list (3.1); correspond with H. Bull re same (.3). |
| 3/2/2006 | Lauren DeVault | 2.00 | Search and retrieve documents from docket and case materials. |
| 3/3/2006 | Janet S Baer | 0.40 | Review newly-filed pleadings and attend to issues re same. |
| 3/3/2006 | Holly Bull | 0.90 | Review updates to critical dates list (.4); review docket re same (.3); draft correspondence to D. Bibbs (.2). |
| 3/3/2006 | Lauren DeVault | 6.30 | Review, organize and prepare case files. |
| 3/6/2006 | Janet S Baer | 0.50 | Attend to issues re outstanding case issues. |
| 3/6/2006 | Holly Bull | 0.70 | Review docket and recent motions/orders (.4); update critical dates list re same (.3). |
| 3/6/2006 | Lauren DeVault | 7.00 | Update motion status chart (2.6); update central files (2.3); update contact list (2.1). |
| 3/7/2006 | Janet S Baer | 1.30 | Confer with Creditors' Committee and client re case status (.8); review newly filed pleadings and attend to same (.5). |
| 3/7/2006 | Salvatore F Bianca | 0.50 | Review recent filings. |
| 3/7/2006 | Jon C Nuckles | 0.20 | Obtain shareholder information. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2006 | Holly Bull | 2.30 | Review master affidavits chart (.4); confer with E. Kratofil re same (.4); review and follow up on correspondence re adversary party motions (.6); review docket re critical dates list (.5); review correspondence re equity holders (.4). |
| 3/8/2006 | Janet S Baer | 1.30 | Review March hearing agenda and comment re same (.3); confer with Grace team re status of all matters and coordinate re mediator and criminal matters (1.0). |
| 3/8/2006 | Holly Bull | 1.20 | Update critical dates list (.4); correspond with E. Kratofil re additional affidavit searches and issues (.4); prepare table re search categories and sources (.4). |
| 3/9/2006 | Holly Bull | 0.50 | Correspond with M. Hartsock re critical dates list (.2); review docket re same (.3). |
| 3/9/2006 | Monica L Hartsock | 1.10 | Update and review critical dates list (.8); correspond with H. Bull re same (.3). |
| 3/9/2006 | Lauren DeVault | 5.50 | Search and retrieve pleadings from docket (3.5); update correspondence database (1.0); update central files (1.0). |
| 3/10/2006 | Salvatore F Bianca | 0.30 | Review case docket (.2); correspondence re recent filings (.1). |
| 3/10/2006 | Holly Bull | 2.40 | Review critical dates list comments and incorporate same (.4); review docket re additional motions (.4); confer with M. Hartsock re same (.8); review memo re mandatory supplemental affidavit (.3); revise contact list (.5). |
| 3/10/2006 | Monica L Hartsock | 1.60 | Organize and review materials for critical dates list (.9); confer with H. Bull re same (.7). |
| 3/10/2006 | Lauren DeVault | 2.00 | Search and retrieve pleadings from docket (.5); update central files (1.5). |
| 3/13/2006 | Janet S Baer | 0.80 | Respond to client and creditor inquiries. |
| 3/13/2006 | Holly Bull | 3.00 | Revise/update contact list (1.2); draft and revise affidavit of disinterdness chart (1.3); follow up on results of updated searches re officers, directors and equity holders (.5). |
| 3/13/2006 | Lauren DeVault | 1.50 | Update central files (.5); update order binder (1.0). |
| 3/14/2006 | Janet S Baer | 1.40 | Client conference re case status (.7); respond to creditor inquiries (.4); attend to issues re sharing of confidential information with Committees (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2006 | Holly Bull | 3.10 | Correspond with M. Hartsock re Grace 10-K (.3); revise affidavit chart (.7); review memo re same (.4); review and update master disclosures spreadsheet (1.7). |
| 3/14/2006 | Monica L Hartsock | 1.70 | Assemble and organize requested 10-K materials. |
| 3/14/2006 | Lauren DeVault | 5.00 | Update central files (2.0); update correspondence database (1.0); search and retrieve pleadings from docket (2.0). |
| 3/15/2006 | Janet S Baer | 1.50 | Confer with H. Bull re case administration and conflict issues (1.0); review and attend to numerous newly filed pleadings (.5). |
| 3/15/2006 | Holly Bull | 5.90 | Review equityholder reports (.3); confer with J. Baer re same and other issues (.7); follow up with E. Kratofil re same (.6); review correspondence re insurers (.3); draft 16th supplemental affidavit (1.0); draft correspondence to A. Huber, J. Sprayregen re same (.4); review retention letter re cost policy issues (.3); correspond with M. Hartsock, J. Baer re critical dates (.4); correspond with M. Hartsock re hearing agendas (.3); review preliminary hearing agenda (.4); revise affidavit categories (.4); review Form 10-K (.8). |
| 3/15/2006 | Monica L Hartsock | 0.60 | Review materials re critical dates and correspond with H. Bull re same. |
| 3/15/2006 | Lauren DeVault | 3.10 | Update order binder (1.5); search and retrieve documents from case materials (1.1); update central files (.5). |
| 3/16/2006 | Holly Bull | 4.30 | Correspond with G. Vogt and D. Hernandez re claims trading (.3); review docket re parties in interest (.6); correspond with L. DeVault and G. Vogt re same (.3); review relevant Code sections (1.0); correspond with A. Huber re 16th supplemental affidavit (.4); correspond with R. Bennett, L. Laukitis re same (.3); review critical dates list draft (.2); revise disclosure categories chart and memo (.7); review 10-K (.5). |
| 3/16/2006 | Monica L Hartsock | 0.60 | Update critical dates list. |
| 3/16/2006 | Lauren DeVault | 5.00 | Search and retrieve pleadings from docket (2.0); update central files (1.0); update correspondence database (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2006 | Janet S Baer | 0.90 | Review and attend to newly filed pleadings and related correspondence (.7) review affidavit re cost issues (.2). |
| 3/17/2006 | David Hernandez | 2.50 | Review electronic docket, locate and print transfer of claims documents and begin assembly of binder. |
| 3/17/2006 | Holly Bull | 7.20 | Correspond with A. Huber re 16th supplemental affidavit (1.0); confer with A. Huber re same and related issues (.3); revise/finalize 16th supplemental affidavit, arrange execution and filing of same (2.4); review docket re critical dates (.9); review and revise critical dates list and distribute same to working group (1.1); draft correspondence to M. Hartsock re same (.3); correspond with L. DeVault re needed pleadings (.7); review organizational chart (.3); correspond with M. Browdy re critical dates (.2). |
| 3/17/2006 | Lauren DeVault | 4.80 | Search and retrieve documents from case materials (3.8); update central files (1.0). |
| 3/20/2006 | Janet S Baer | 2.10 | Attend to issues re Committee meetings (.3); attend to issues re final agenda (.3); review correspondence re various agenda items (.3); revise current staffing chart (.5); review newly filed pleadings and attend to same (.4); prepare due date/follow up chart (.3). |
| 3/20/2006 | Salvatore F Bianca | 2.20 | Prepare presentation re case staffing (1.1); correspondence re same (.5); review recent case filings (.4); correspond with H. Bull re remaining 5th omnibus objection claims (.2). |
| 3/20/2006 | David Hernandez | 7.00 | Review electronic docket, locate and print transfer of claims documents and continue assembly of binder. |
| 3/20/2006 | Holly Bull | 3.50 | Revise chart of disclosure categories (.3); correspond with E. Kratofil re same (.4); review reports re insurers (.4); correspond with J. Baer re same (.2); prepare for confer with E. Kratofil (.6); confer re same (.7); follow-up correspondence re same (.4); review docket re critical dates (.3); correspond with T. Mace re disclosure matters (.2). |
| 3/20/2006 | Monica L Hartsock | 0.40 | Review critical dates list. |
| 3/21/2006 | Janet S Baer | 1.90 | Confer with client re case status (.8); review March hearing agenda and current deadlines chart in preparation for bi-monthly Committee confer (.3); confer re same (.5); review newly filed pleadings and attend to same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Salvatore F Bianca | 2.50 | Prepare and revise presentation re staffing issues (2.3); confer with M. Browdy re same (.2). |
| 3/21/2006 | David Hernandez | 7.00 | Review electronic docket, locate and print transfer of claims documents and continue assembly of binders. |
| 3/21/2006 | Holly Bull | 4.00 | Revise contact list (.6); review amended PD and PI CMOs (.7); correspond with M. Hartsock re critical dates list (.3); correspond with E. Kratofil re affidavit issues (.3); follow up on reports re equity holders, insurers, officers and directors (2.1). |
| 3/21/2006 | Monica L Hartsock | 0.20 | Correspond with H. Bull re critical dates list. |
| 3/21/2006 | Lauren DeVault | 4.50 | Update central files (1.9); search and retrieve pleadings from docket (.5); set up telephonic appearance for 3/27 hearing (.1); prepare materials for hearing binder (2.0). |
| 3/22/2006 | Salvatore F Bianca | 0.60 | Address case staffing issues. |
| 3/22/2006 | David Hernandez | 8.00 | Review electronic docket, locate and print transfer of claims documents and complete assembly of binders (5.6); create index of documents and prepare binders for delivery (2.4). |
| 3/22/2006 | Holly Bull | 3.60 | Confer and correspond with M. Hartsock re critical dates (.6); review docket and critical dates list re same (.5); review informational brief (1.3); correspond with D. Hernandez re claims trading (.2); review affidavit materials (1.0). |
| 3/22/2006 | Monica L Hartsock | 5.30 | Confer with H. Bull re critical dates matters (.5); update critical dates list (4.8). |
| 3/22/2006 | Lauren DeVault | 6.00 | Prepare materials for hearing binder. |
| 3/22/2006 | Maureen McCarthy | 0.30 | Confer with S. Cappello and T. Stansbury re case staffing issues (.2); correspond with S. Bianca re same (.1). |
| 3/23/2006 | Janet S Baer | 1.20 | Review/revise case staffing charts (.3); prepare memo re outstanding matters for March hearing (.3); review and attend to newly filed pleadings (.4); confer re staffing chart and hearing binder (.2). |
| 3/23/2006 | Holly Bull | 1.90 | Review memoranda re affidavit issues (.3); correspond with M. Hartsock re critical dates (.3); review filings re same (.3); review conflicts reports and draft correspondence to E. Kratofil re same (1.0). |
| 3/23/2006 | Monica L Hartsock | 0.30 | Correspond with H. Bull re critical dates list. |
| 3/23/2006 | Lauren DeVault | 2.30 | Prepare materials for hearing binder. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2006 | Janet S Baer | 3.20 | Attend to issues and confer re unentered orders pending (.3); review and update motion status chart and critical dates list (.5); confer re motion status chart (.1); review and organize files re all pending issues and attend to matters re same (2.0); respond to creditor inquiries on case status (.3). |
| 3/24/2006 | Salvatore F Bianca | 0.90 | Review and circulate recently entered pleadings and orders (.5); revise presentation re case staffing (.4). |
| 3/24/2006 | Holly Bull | 4.30 | Review case law re conflicts issues (.7); review critical dates list draft (.5); review filings re same (.5); update critical dates list and correspond with M. Hartsock re same (.7); review claims trading binders (.5); update/revise task list (.4); review affidavit and exhibits (1.0). |
| 3/24/2006 | Monica L Hartsock | 0.50 | Correspond with H. Bull re critical dates list (.2); finalize same for distribution (.3). |
| 3/24/2006 | Lauren DeVault | 2.00 | Update central files (1.0); search and retrieve pleadings from docket (1.0). |
| 3/27/2006 | Salvatore F Bianca | 0.20 | Review critical dates list. |
| 3/28/2006 | Salvatore F Bianca | 0.30 | Revise presentation re case staffing. |
| 3/28/2006 | Holly Bull | 3.30 | Review materials re 17th supplemental affidavit (1.0); review conflicts file materials (.7); review follow-up reports re insurers, equity holders and claims traders (.9); correspond with M. Hartsock re critical dates (.3); follow up re same (.4). |
| 3/28/2006 | Monica L Hartsock | 2.80 | Update critical dates list (2.4); correspond with H. Bull re same (.4). |
| 3/29/2006 | Holly Bull | 2.30 | Review follow-up report re insurers (.7); confer with E. Kratofil re same (.3); review correspondence from A. Huber (.3); review revised contact list (.3); correspond with F. Holozubiec re conflicts query (.3); review memos re disclosure issues (.4). |
| 3/29/2006 | Lauren DeVault | 2.50 | Confer with team member re case responsibilities (.7); update central files (.8); update file restrictions (1.0). |
| 3/30/2006 | Salvatore F Bianca | 0.70 | Review recently filed documents in case (.5); review agenda for April omnibus hearing (.1); correspondence re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2006 | Holly Bull | 5.40 | Review revised CMOs, April hearing agenda, recent orders, other pleadings and revise critical dates list re same (3.6); confer with E. Kratofil re insurers (.3); review report re same (.4); review April hearing agenda and comments re same (.5); correspond with J. O'Neill re same and review updates to same (.6). |
| 3/30/2006 | Lauren DeVault | 3.00 | Search and retrieve pleadings from docket (1.5); update central files (1.5). |
| 3/31/2006 | Salvatore F Bianca | 0.30 | Review recent filings. |
| 3/31/2006 | Lauren DeVault | 1.80 | Assemble and organize case materials for distribution (.3); update motion status chart (1.5). |
|  | Total: | 200.90 |  |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2006 | Salvatore F Bianca | 2.70 | Review expert and witness disclosures re PD estimation (1.3); review PD claims and supporting documentation in preparation for expert conference (1.4). |
| 2/21/2006 | Barbara M Harding | 8.10 | Correspond with PI Committee re discovery conference (.2); review and respond to correspondence from PI and criminal team re expert preparation issues (1.3); review expert research (2.0); review and respond to correspondence re Libby claimants' fee motion (.6); correspond with A. Klapper, B. Stansbury and S. McMillin re budget issues (.2); correspond with D. Bernick, J. Baer, M. Browdy and J. O'Neill re hearing report (.5); draft and revise presentation materials re omnibus hearing and correspond with D. Bernick and A. Basta re same (1.4); review research and draft comments re Ballard surreply (1.9). |
| 2/24/2006 | Salvatore F Bianca | 0.20 | Review correspondence re PD claims issues. |
| 2/24/2006 | Barbara M Harding | 8.50 | Prepare for hearing re Ballard motion (3.8); correspond with A. Basta and E. Zoldan re same (.5); review research and correspondence re discovery rules in PD estimation proceeding and draft comments and inquiry re same (1.5); confer with J. Hughes, R. Senftleben and W. Jacobson re consultant issues and prepare follow up correspondence re same (.6); correspond with PI team re discovery and expert preparation issues (.9); review and respond to PI Committee correspondence re PI CMO (.2); review research re Daubert developments (1.0). |
| 2/28/2006 | Salvatore F Bianca | 3.80 | Review PD claims materials (2.0); analyze PD estimation issues (1.8). |
| 3/1/2006 | David E Mendelson | 2.80 | Edit letter to Judge (.7); confer with working group members re status of various filings and projects (.8); revise CMO (1.3). |
| 3/1/2006 | Janet S Baer | 1.50 | Confer with S. Bianca re Libby claims information (.3); confer with A. Johnson and J. Nuckles re estimation issues (.5); review correspondence re PD discovery follow up (.2); confer with M. Browdy and S. Bianca re PD estimation issues (.3); prepare correspondence re same (.2). |
| 3/1/2006 | Salvatore F Bianca | 2.70 | Review PD category II claims materials (2.5); confer with S. Blatnick re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2006 | Michael Dierkes | 0.70 | Review Canadian PD claims. |
| 3/1/2006 | Jon C Nuckles | 1.60 | Review PD estimation materials (1.1); confer with J. Baer and A. Johnson re estimation issues (.5). |
| 3/1/2006 | Michael A Rosenberg | 5.00 | Organize and assemble various Canadian claims (1.5); organize and assemble various documents to send to experts (3.5). |
| 3/1/2006 | Holly Bull | 0.20 | Confer with J. Baer re Coca Cola Bottlers' claim issue. |
| 3/1/2006 | Amanda C Basta | 2.40 | Confer with S. Lipshie re witness deposition (.2); confer with D. Mendelson, E. Zoldan and M. Utgoff re status and strategy (.5); draft correspondence to B. Harding re questionnaire responses (.5); draft correspondence to M. Ratliff re deposition (.2); draft notices of deposition (1.0). |
| 3/1/2006 | Margaret S Utgoff | 8.00 | Review expert materials (1.0); assemble and organize files (1.0); confer with team re status of projects (1.8); update task list (2.0); update calendar (1.1); create power point presentation (1.1). |
| 3/1/2006 | Timothy J Fitzsimmons | 6.50 | Review recent scientific literature (1.0); research issues related to same (3.0); review journal articles re data and organization (2.5). |
| 3/1/2006 | Michael A Coyne | 3.00 | Update correspondence file (.9); update research re expert witness depositions (.5); update same re expert publications (.5); review and update task list (1.1). |
| 3/1/2006 | Erin Skowron | 2.50 | Organize and assemble PD correspondence and pleadings (.5); update correspondence and pleadings databases (1.5); collect and assemble documents for expert (.5). |
| 3/1/2006 | Stephanie A Rein | 7.50 | Scan, review, organize and file PD materials (2.0); review studies and add to index (4.5); organize related correspondence (1.0). |
| 3/1/2006 | Evan C Zoldan | 8.50 | Draft motion to compel (4.9); confer with expert re database issue (.2); arrange conference with expert and K&E team re same (.4); confer with D. Mendelson re assignments (.5); edit mediation letter (.5); research legislative issues (2.0). |
| 3/1/2006 | Laura E Mellis | 8.40 | Review case materials (6.4); update claims spreadsheet (2.0). |
| 3/1/2006 | Bibliographic Research | 0.50 | Bibliographic Research re Green Sheet inserts. |
| 3/1/2006 | Business/Ind Research | 0.50 | Business/Industry Research re 1988 deposition. |
| 3/1/2006 | Legislative Research | 3.00 | Legislative Research. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2006 | Michelle H Browdy | 5.90 | Analyze and address fact/expert issues for PD Estimation Phase 2 (2.2); prepare for March conferences re same (1.9); follow up on Canadian litigation protocol issues (.8); organize and review materials for depositions for PD Estimation Phase 1 (1.0). |
| 3/1/2006 | Dawn D Marchant | 7.80 | Review pleadings (.1); prepare materials for PI experts (3.7); research issues re Libby claims (4.0). |
| 3/1/2006 | Elli Leibenstein | 3.50 | Analyze Libby claims (1.0); review charts re same (.5); conference with consulting expert re same (.5); review PD claims (1.5). |
| 3/1/2006 | Barbara M Harding | 3.10 | Correspond with D. Mendelson and E. Zoldan re mediator letter (.3); review and revise same (.3); confer with B. Stansbury re expert preparation (.3); confer with A. Basta re discovery issues (.2); review and respond to correspondence re discovery and expert preparation (1.8); confer with J. Hughes re discovery issues (.2). |
| 3/1/2006 | Deborah L Bibbs | 7.00 | Review PD estimation production documents (2.8); incorporate information re same into production log (4.2). |
| 3/2/2006 | David E Mendelson | 3.00 | Confer with Committee members re progress of deposition (.5); edit mediation letter (.2); team conference re status of projects (2.0); prepare and circulate revised draft CMO (.3). |
| 3/2/2006 | Janet S Baer | 1.60 | Confer with B. Harding re Libby document and plaintiff issues (.4); conference re Whitehouse documents and Libby plaintiff's representation (.7); respond to inquiries re same (.2); follow up re PD schedule and further revise scheduling order (.3). |
| 3/2/2006 | Salvatore F Bianca | 3.00 | Review documents re asbestos claims asserted re Libby. |
| 3/2/2006 | Michael A Rosenberg | 2.00 | Create various charts re active claims. |
| 3/2/2006 | Amanda C Basta | 2.70 | Draft correspondence re third party subpoenas (1.0); draft correspondence re questionnaires and navigable database (1.5); confer with M. Ratliff and A. Kalish re document production (.2). |
| 3/2/2006 | Margaret S Utgoff | 6.50 | Gather and review expert materials (3.4); organize production materials (2.1); prepare power point presentation (1.0). |
| 3/2/2006 | Brian T Stansbury | 5.70 | Confer with expert re expert report (4.0); analyze literature relevant to Whitehouse briefing (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2006 | Timothy J Fitzsimmons | 6.50 | Confer with B. Stansbury and expert re expert report (4.0); review scientific journal articles re expert issues (2.5). |
| 3/2/2006 | Michael A Coyne | 5.20 | Team status conference (2.5); prepare correspondence documents for filing (.7); prepare electronic documents for expert (1.2); update call log (.3); update and review task list (.5). |
| 3/2/2006 | Joshua C Pierce | 7.50 | Summarize expert report in preparation for attorney review. |
| 3/2/2006 | Erin Skowron | 2.00 | Collect and organize supplemental claim information received from Dies & Hile (1.0); correspond with S. Herrschaft and P. Kinealy re same (.2); update pleading and correspondence databases (.3); file supplemental claim information (.5). |
| 3/2/2006 | Evan C Zoldan | 8.50 | Confer with expert re database issues and arrange conference re same (.5); arrange trip to Libby, Montana (.5); confer with B. Harding and D. Mendelson re status of case and assignments (2.7); research privilege issues (2.0); research authentication and confer with D. Mendelson re same (2.8). |
| 3/2/2006 | Laura E Mellis | 7.30 | Complete claims spreadsheet (2.2); status conference with team (2.6); research case docket (1.0); review case documents (1.5). |
| 3/2/2006 | Gov't Agency Research | 2.50 | Government Agency Research re regulations. |
| 3/2/2006 | Michelle H Browdy | 4.70 | Analyze issues for revised CMO (.4); prepare for March witness conferences re PD Estimation Phase 2 (4.3). |
| 3/2/2006 | Dawn D Marchant | 7.70 | Conduct research re claims (5.0); research issues re Libby claims (2.7). |
| 3/2/2006 | Elli Leibenstein | 4.00 | Draft memo re Libby claims (1.0); revise chart re same (1.0); confer with experts and counsel (1.0); confer with J. Hughes re Libby claims (.4); analyze same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2006 | Barbara M Harding | 8.80 | Review documents and draft outline re PI team conference (2.0); attend PI team conference (2.2); prepare for conference with Libby claimants' counsel re Libby claimants' motion (.4); confer with J. Baer and D. Cohn re same (.4); review documents re Grace CMS (1.3); conference with Committee counsel and their experts re Grace CMS database (1.2); conference with J. Hughes, E. Leibenstein and A. Brockman re same (.3); review and respond to correspondence re discovery and expert preparation (1.0). |
| 3/2/2006 | Kathleen E Cawley | 1.00 | Organize expert materials re PD estimation phase 2. |
| 3/2/2006 | Deborah L Bibbs | 7.00 | Review PD estimation production documents (3.5); incorporate information re same into production log (3.5). |
| 3/3/2006 | David E Mendelson | 1.30 | Confer with Committee re deposition scheduling issues (.5); confer re memo re discovery issues with E. Zoldan and A. Basta (.3); revise CMO (.3) confer re same with A. Basta re same (.2). |
| 3/3/2006 | Janet S Baer | 2.40 | Confer with A. Krieger re Libby motion, underwriter information and related issues (.3); follow up re issues on Libby PD claims and confer with L. Gardner re same (.4); review correspondence re various PD expert matters (.3); confer with D. Speights and attend to issues re duplicate claims and scheduling order (.3); confer with Court Clerk re scheduling order (.3); follow up with M. Browdy re same (.3); attend to issues re Libby issues and conference re same (.3); finalize G-1 stipulation and follow up re same (.2). |
| 3/3/2006 | Salvatore F Bianca | 1.60 | Address and analyze fact development re product identification issues for PD Phase II estimation. |
| 3/3/2006 | Salvatore F Bianca | 2.30 | Review PD claims materials (1.4); review materials re Libby claims (.9). |
| 3/3/2006 | Michael Dierkes | 9.00 | Review expert materials, witness disclosures and 15th omnibus objection and prepare outline re Phase II expert reports (4.8); review documents re PD Committee document requests (4.2). |
| 3/3/2006 | Michael A Rosenberg | 1.00 | Review hearing transcript re 60 day stay. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2006 | Amanda C Basta | 6.70 | Confer with experts and consultants re navigable database (1.0); draft correspondence re legislative issues (.5); draft and revise fact section of motion to compel (3.0); confer with D. Mendelson re same (.5); draft correspondence re subpoena (.5); review cure letter and draft correspondence re same (.3); draft correspondence re CMO (.2); review transcript of hearing re diagnostic and screening practices and draft correspondence re same (.7). |
| 3/3/2006 | Margaret S Utgoff | 2.50 | Gather materials for attorney review (2.0); review deposition documents (.5). |
| 3/3/2006 | Brian T Stansbury | 1.00 | Prepare for deposition. |
| 3/3/2006 | Joshua C Pierce | 7.00 | Summarize expert report in preparation for attorney review. |
| 3/3/2006 | Erin Skowron | 1.50 | Collect and assemble data re bar date notice service lists (1.0); collect and organize claim responses (.5). |
| 3/3/2006 | Evan C Zoldan | 9.00 | Draft work product memorandum (3.0); arrange conference with expert re database issues (.2); research and draft authentication memorandum (4.8); revise motion to compel (1.0). |
| 3/3/2006 | Laura E Mellis | 5.50 | Review and analyze case materials. |
| 3/3/2006 | Michelle H Browdy | 4.20 | Analyze and address fact/expert issues for PD Estimation Phase 2 (2.6); prepare for conference with expert re same (.9); follow up re PD CMO issues (.7). |
| 3/3/2006 | Dawn D Marchant | 7.90 | Research legislative issues (3.5); review correspondence with expert re exposure issues (.2); review PI expert depositions (4.2). |
| 3/3/2006 | Elli Leibenstein | 2.50 | Analyze Libby claims (1.0); confer with Rust re claims (1.0); analyze Grace claims (.5). |
| 3/3/2006 | Barbara M Harding | 2.00 | Confer with B. Stansbury re expert preparation (.3); confer with J. Hughes and E. Leibenstein re Libby issues (.5); confer with A. Basta and D. Mendelson re discovery issues (.7); review and respond to correspondence re discovery and expert preparation issues (.5). |
| 3/3/2006 | Deborah L Bibbs | 6.00 | Review CD containing PD estimation documents (2.6); incorporate information re same into production log (3.4). |
| 3/4/2006 | David E Mendelson | 1.40 | Review draft motion to compel. |
| 3/4/2006 | Laura E Mellis | 2.00 | Review expert materials. |
| 3/4/2006 | Elli Leibenstein | 0.50 | Review documents re claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2006 | Amanda C Basta | 1.10 | Draft correspondence re motion to compel (.5); confer with D. Mendelson re same (.5); draft correspondence re CMO (.1). |
| 3/5/2006 | Brian T Stansbury | 1.50 | Draft outline for response to Libby claimants' motion (1.0); confer with B. Harding re Libby issues (.3); correspond with expert re Whitehouse brief (.2). |
| 3/5/2006 | Evan C Zoldan | 2.00 | Review study for expert conference (1.1); revise motion to compel (.9). |
| 3/5/2006 | Barbara M Harding | 3.00 | Review and respond to correspondence re expert preparation issues (.7); confer with B. Stansbury re deposition and draft response re Libby claimants (.5); confer with D. Mendelson re subpoena issues (.3); review outlines re expert preparation (1.5). |
| 3/6/2006 | David E Mendelson | 4.50 | Review and revise motion to compel (2.5); confer with A. Basta re possible deposition (.3); prepare for team status conference (.2); team conference (.5); confer with A. Basta re conference with Kuebler's counsel (.5); correspond with B. Harding re scheduling and order (.3); review and submit invoices (.2). |
| 3/6/2006 | Janet S Baer | 1.00 | Confer with client re Libby claims and related issues (.5); follow up with B. Harding re same (.5). |
| 3/6/2006 | Salvatore F Bianca | 5.60 | Address PD phase II fact witness/expert development (2.9); review documents re Libby claims (2.7). |
| 3/6/2006 | Michael Dierkes | 8.00 | Review documents re PD Committee document requests. |
| 3/6/2006 | Michael A Rosenberg | 2.00 | Update PD claims database re G-1 stipulation. |
| 3/6/2006 | Samuel Blatnick | 1.30 | Review expert report in preparation for conference with expert. |
| 3/6/2006 | Amanda C Basta | 6.00 | Draft correspondence re subpoena (1.0); draft correspondence re questionnaires (.2); confer with B. Stansbury re deposition (2.0); confer with A. Calhoun re same (.5); draft correspondence re same (.5); draft correspondence re affidavit (.3); confer with B. Harding, M. Taylor, E. Leitman, L. Gresham and A. Calhoun re Ballard document production (1.0); correspondence re same (.5). |
| 3/6/2006 | Brian T Stansbury | 6.00 | Prepare for deposition (5.5); review draft of brief (.5). |
| 3/6/2006 | Timothy J Fitzsimmons | 1.50 | Review testimony re Libby claims. |
| 3/6/2006 | Joshua C Pierce | 7.50 | Summarize expert report in preparation for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2006 | Stephanie A Rein | 7.50 | Team status conference (.5); scan, review, organize and file materials (3.0); review and add studies to index (3.5); create index of items sent to expert (.5). |
| 3/6/2006 | Evan C Zoldan | 4.10 | Research privilege issues and confer with A. Basta and B. Harding re same (2.4); confer with client re production of documents (.3); circulate summary of conference with expert (.3); confer with expert and B. Harding re database issues (.7); confer with D. Mendelson and B. Harding re status (.4). |
| 3/6/2006 | Laura E Mellis | 7.50 | Status conference with team (.5); review case materials (2.0); check case docket (.5); provide various documents to attorneys (.5); draft affidavit (1.3); prepare court admission documents for B. Stansbury (1.0); review expert materials (1.0); confer with B. Stansbury and A. Basta re deposition (.7). |
| 3/6/2006 | Legislative Research | 1.00 | Legislative Research. |
| 3/6/2006 | Michelle H Browdy | 7.40 | Team status conference (.5); follow up re same (1.3); prepare for PD Estimation Phase 2 hearing (5.6). |
| 3/6/2006 | Dawn D Marchant | 8.00 | Prepare materials re PI expert reports (3.3); review and analyze materials re exposure issues from experts (4.7). |
| 3/6/2006 | Elli Leibenstein | 0.50 | Analyze Libby claims. |
| 3/6/2006 | Barbara M Harding | 10.60 | PI team conference (.5); confer with A. Basta and J. O'Neill re service issues (.2); prepare for conference with expert (1.2); confer with expert and E. Zoldan re data analysis (.4); prepare for conference with M. Taylor re Ballard documents (1.6); confer with M. Taylor, A. Basta and co-counsel re same (.9); prepare for conference with client and D. Bernick re discovery and expert preparation strategy (1.4); review exhibits re Libby claimant issues (3.0); review correspondence re proposed order (.9); confer with J. Baer re same (.5). |
| 3/6/2006 | Deborah L Bibbs | 7.00 | Review CD containing PD estimation documents (3.8); incorporate information re same into production log (3.2). |
| 3/7/2006 | Deanna D Boll | 0.30 | Correspond with B. Harding re bar date issues. |
| 3/7/2006 | David E Mendelson | 2.60 | Confer with A. Basta and B. Harding re deposition issues (.4); revise letter re deposition (.3); review questionnaire objections (.4); confer with B. Stansbury re production issues (.2); confer with A. Basta re motions research (.7); correspondence re deposition notices (.2); review edits to CMO (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2006 | Janet S Baer | 1.70 | Confer with M. Browdy re PD scheduling order (.3); confer with Libby counsel re fee motion and Whitehouse matter (.6); follow up on PD issues, Speights claims and scheduling order (.5); confer with client and M. Browdy re discovery issues (.3). |
| 3/7/2006 | Salvatore F Bianca | 0.60 | Review objections re PI questionnaire. |
| 3/7/2006 | Salvatore F Bianca | 5.50 | Review PD claims and supporting documentation (2.9); correspond with legal assistants re same (.4); draft outline re product identification issues (1.4); review documents re Libby claims (.8). |
| 3/7/2006 | Michael Dierkes | 8.50 | Review documents re PD Committee document requests. |
| 3/7/2006 | Samuel Blatnick | 4.70 | Confer with M. Browdy re Phase II report (1.2); review draft recommendation re late-filed claims (2.0); confer with M. Browdy, R. Finke, D. Cameron and R. Morse re Phase II report (1.5). |
| 3/7/2006 | Amanda C Basta | 8.10 | Confer with B. Harding, M. Taylor, E. Leitman, L. Gresham and A. Calhoun re Ballard document production (1.2); review questionnaire objections (.2); draft correspondence re same (.5); confer with E. Zoldan re work product research (.5); confer with D. Mendelson re same (.4); confer with E. Zoldan and B. Harding re third party document production issues (.7); review documents in preparation for deposition (2.1); review proposed changes to amended CMO (.3); confer with D. Davis re deposition (.2); draft correspondence re same (.5); analyze privilege issues (1.5). |
| 3/7/2006 | Brian T Stansbury | 7.80 | Draft deposition outline (4.4); analyze 2019 disclosures (.2); review proposed protective order (.2); confer with B. Harding, E. Zoldan, and experts re potential expert testimony (.9); confer with expert re deposition (.3); review documents re deposition (1.8). |
| 3/7/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re Libby claims (4.8); review Libby expert materials (2.7). |
| 3/7/2006 | Michael A Coyne | 7.50 | Prepare expert testimony transcripts (.9); review call log, update with new correspondence (.5); prepare revised questionnaire (1.6); confer with T. Fitzsimmons re same (.4); review database of expert screening materials and prepare documents for attorney review re same (2.2); review spreadsheets of claimants (1.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2006 | Joshua C Pierce | 7.50 | Summarize expert deposition in preparation for attorney review. |
| 3/7/2006 | Stephanie A Rein | 10.30 | Review studies and add to index (4.0); scan, review, organize and file materials (2.0); gather and review materials for deposition (4.3). |
| 3/7/2006 | Evan C Zoldan | 11.00 | Confer with B. Harding, B. Stansbury and experts re expert study (1.1); research privilege issues and draft memorandum re same (9.9). |
| 3/7/2006 | Laura E Mellis | 5.30 | Review case docket (.5); confer with B. Stansbury re deposition (1.0); prepare deposition documents (3.8). |
| 3/7/2006 | Michelle H Browdy | 9.10 | Outline strategy for PD Estimation Phase 2 (3.9); prepare for conference with expert re same (1.2); conference re same (1.5); follow up re same (.8); revise proposal for PD claims file review project for Estimation Phase 2 (1.7). |
| 3/7/2006 | Dawn D Marchant | 5.50 | Review pleadings, including PI deposition notices and objection to questionnaire (.2); prepare materials for PI experts (2.5); research PI causation issues (2.8). |
| 3/7/2006 | Elli Leibenstein | 5.50 | Analyze PI claims (1.0); confer with consulting expert re PD claims (1.0); confer with client and D. Bernick re same (1.0); draft memo re PI claims (1.0); confer with consulting expert re PD claims (.5); analyze PD claims and confer with J. Hughes re same (1.0). |
| 3/7/2006 | Barbara M Harding | 9.50 | Review pleadings re Libby claimants' fee application and confer with J. Baer and D. Cohn re same (1.1); review documents re Libby claims and confer with E. Leibenstein re same (.5); confer with B. Stansbury and A. Basta re depositions (.6); confer with Judge Proctor, A. Basta and counsel for expert re subpoena ruling (.3); confer with A. Basta re follow-up issues (.3); prepare for conference re attorney work product issues (.8); confer with A. Basta, M. Taylor and counsel re work product issues (.5); confer with A. Basta and E. Zoldan re same (1.5); confer with client, D. Bernick and E. Leibenstein re claims estimation (.7); confer with E. Leibenstein re same (.2); review documents and draft outline re discovery plan (1.8); prepare for conference with B. Stansbury, E. Zoldan and experts re data analysis (.3); conference re same (.5); confer with D. Mendelson re work product issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD files (3.2); incorporate information re same into production log (3.8). |
| 3/8/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims for attorney review. |
| 3/8/2006 | David E Mendelson | 4.00 | Review and edit subpoena and deposition notices (.2); review response re Libby motion (.5); confer with local Alabama counsel re deposition issues (.4); confer with A. Basta and B. Harding re deposition matters (.3); review and confer re Judge Whelan's order (.3); team conference (.5); prepare update re subpoenas (.5); review relevant portions of congressional hearings (1.0); edit correspondence to Committees re deposition attendance (.3). |
| 3/8/2006 | Janet S Baer | 2.60 | Attend to issues re Libby claimants' motions (.5); confer with M. Browdy re PD schedule (.5); revise same (.5); prepare transmittal re same (.3); confer with D. Speights re duplicate claims (.3); review correspondence on PD issues (.3); prepare directions re Speights issues (.2). |
| 3/8/2006 | Janet S Baer | 0.20 | Confer with J. Hughes re BNSF insurance claims. |
| 3/8/2006 | Salvatore F Bianca | 5.50 | Review PD claims and materials re product identification issues (2.2); draft outline of product identification issues to be addressed in Phase II estimation (2.5); conference re PD witness/expert development (.6); correspondence re amended/duplicate PD claims (.2). |
| 3/8/2006 | Michael Dierkes | 1.20 | Confer with M. Browdy, S. Blatnick and S. Bianca re PD Phase II experts. |
| 3/8/2006 | Samuel Blatnick | 11.40 | Confer with M. Browdy, M. Dierkes, S. Bianca and M. Rosenberg re PD Phase II experts and estimation brief (1.4); research government claims issues and draft memorandum re same (10.0). |
| 3/8/2006 | Amanda C Basta | 4.80 | Draft notice of subpoena (.5); draft correspondence re same (.2); review database search indices (.5); review congressional hearing re screening and diagnostic methods (1.0); draft correspondence re third-party discovery status (1.0); draft correspondence re deposition (1.2); K&E team conference re status and strategy (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2006 | Brian T Stansbury | 7.20 | Confer with L. Flatley, D. Cameron, B. Harding, R. Smith, K. Coggon and D. Kuchinsky re Libby discovery issues (.9); revise deposition outline (1.5); generate exhibit books for deposition (1.8); correspond with Committees re deposition logistics (.3); review additional documents re deposition (1.3); research issues re deposition (1.4). |
| 3/8/2006 | Timothy J Fitzsimmons | 6.00 | Review Libby expert materials (5.7); review materials re deposition (.3). |
| 3/8/2006 | Michael A Coyne | 9.50 | Review updates to Libby-specific questionnaire and incorporate same into draft (1.1); obtain and review expert testimony (.6); attend legislative hearing (5.9); review notes, upload materials and download transcript materials re same (1.0); prepare summary re same (.9). |
| 3/8/2006 | Stephanie A Rein | 7.00 | Gather materials and create binder of exhibits for deposition (4.5); scan, review, organize and file materials (2.5). |
| 3/8/2006 | Evan C Zoldan | 9.10 | Research privilege issues and draft memorandum re same. |
| 3/8/2006 | Laura E Mellis | 4.00 | Prepare for deposition. |
| 3/8/2006 | Legislative Research | 1.50 | Legislative Research. |
| 3/8/2006 | Michelle H Browdy | 9.20 | Draft, revise and circulate outline re PD Estimation Phase 2 case (5.7); K&E PD team conference (1.2); conference with T. Friedman re bankruptcy procedural implications of proposed PD estimation Phase 2 hearing and follow up (1.1); K&E WRG PI/PD/bankruptcy team conference (.8); revise CMO scheduling order (.4). |
| 3/8/2006 | Dawn D Marchant | 0.20 | Review Whelan opinion. |
| 3/8/2006 | Elli Leibenstein | 1.50 | Analyze PD, PI and Libby claims. |
| 3/8/2006 | Barbara M Harding | 10.80 | Review documents re Libby fee issue (1.8); confer with J. Baer, S. Bianca and B. Stansbury re same (.4); review documents, draft outline and correspondence re discovery plan (3.0); conference with S. McMillin and W. Jacobson re same (.5); prepare for conference with D. Bernick re PI estimation status (1.0); conference with R. Wyron re Libby fee motion (.3); confer with E. Zoldan re fee issue (.4); review documents re same (1.1); review draft CMO and correspondence re same (.7); review and respond to correspondence from PI team re discovery and expert preparation issues (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2006 | Deborah L Bibbs | 6.50 | Review CDs containing PD claim files (4.1); incorporate information re same into production log (2.4). |
| 3/9/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims for attorney review. |
| 3/9/2006 | David E Mendelson | 0.50 | Confer with A. Basta re deposition issues. |
| 3/9/2006 | Janet S Baer | 1.50 | Confer with D. Klauder re Libby claimants' motion and related issues (.3); confer with D. Cohn on Whitehouse and fee issues (.3); confer with M. Morgan re New Jersey-related issues (.4); attend to issues re stipulation on Speights claims (.3); attend to issues on G-1 stipulation (.2). |
| 3/9/2006 | Janet S Baer | 0.50 | Respond to creditor inquires re questionnaire issues (.2); respond to e-mail messages re same (.3). |
| 3/9/2006 | Janet S Baer | 0.50 | Review Zurich and Maryland letters re BNSF claims (.3); confer with J. Hughes re same (.2). |
| 3/9/2006 | Salvatore F Bianca | 0.30 | Confer with E. Zoldan re Libby claimants' motion for fees. |
| 3/9/2006 | Salvatore F Bianca | 3.30 | Revise amended/duplicate claim stipulation, order and charts re same (1.1); draft correspondence to D. Speights re same (.2); review PD claims and supporting documentation (1.8); review letters received from law firms re PI questionnaire responses (.2). |
| 3/9/2006 | Michael Dierkes | 4.30 | Prepare for conference with expert re Canadian law. |
| 3/9/2006 | Samuel Blatnick | 9.70 | Draft certificate of counsel re G-I stipulation (1.2); review remaining PD claims, issues re same and draft memorandum re same (8.5). |
| 3/9/2006 | Amanda C Basta | 1.20 | Confer with B. Harding re deposition (.5); draft correspondence re same (.2); revise CMO and circulate same (.5). |
| 3/9/2006 | Brian T Stansbury | 9.30 | Revise deposition outline and prepare for deposition (3.8); conduct deposition (5.5). |
| 3/9/2006 | Timothy J Fitzsimmons | 7.20 | Review Libby expert materials (6.2); review relevant media items (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2006 | Michael A Coyne | 7.50 | Prepare and update Libby study materials (1.4); prepare same for delivery to full expert delivery list (1.7); update Libby questionnaire (.9); update and distribute hearing notes (.4); review docket for selected pleadings (1.1); contact court clerk and document services re same (.5); prepare and send forms for delivery re same (.7); update expert testimony files (.8). |
| 3/9/2006 | Joshua C Pierce | 2.50 | Summarize expert report in preparation for attorney review. |
| 3/9/2006 | Stephanie A Rein | 7.50 | Scan, review, organize and file materials (1.0); review and add studies to index (5.1); add to Libby studies binder and send to experts (1.4). |
| 3/9/2006 | Evan C Zoldan | 11.00 | Research appointment of Committee and draft response to motion for payment of Libby fees. |
| 3/9/2006 | Laura E Mellis | 8.50 | Prepare for deposition (2.0); assist B. Stansbury during deposition (6.5). |
| 3/9/2006 | Michelle H Browdy | 1.50 | Develop PD Estimation Phase 2 strategy. |
| 3/9/2006 | Elli Leibenstein | 2.50 | Analyze Canadian claims (.5); conference with expert and R. Finke re PD claims (1.0); analyze PI claims (.5); conference with consultant re claims (.5). |
| 3/9/2006 | Barbara M Harding | 7.40 | Conferences with M. Croft, A. Basta and B. Stansbury re deposition (1.8); review and respond to J. Baer correspondence re questionnaire (.5); correspond with J. Baer and J. O'Neil re POC issue (.6); review documents and research re fee issue and correspond with S. Bianca, E. Zoldan and J. Baer re same (.9); review and draft correspondence re status report (.7); review drafts re questionnaire issue (.5); correspond re revised CMO (.4); review documents re expert preparation (2.0). |
| 3/9/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD files (4.0); incorporate information re same into production log (3.0). |
| 3/10/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims for attorney review. |
| 3/10/2006 | David E Mendelson | 0.80 | Review summary of deposition (.3); conference with A. Basta re status report (.5). |
| 3/10/2006 | Janet S Baer | 1.00 | Attend to issues re Maryland/Royal/BNSF claims (.3); attend to issues re PD claims (.3); attend to issues re PI discovery and Libby (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2006 | Salvatore F Bianca | 3.90 | Review and provide comments to objection re Libby claimants' motion for fees (1.4); conduct research and review documents re same (.7); conferences with E. Zoldan re same (.6); review pleadings and transcripts re appointment of ZAI special counsel (1.2). |
| 3/10/2006 | Salvatore F Bianca | 2.30 | Review 2019 materials re Libby claimants (1.8); coordinate with legal assistants re same (.4); correspond with B. Stansbury re same (.1). |
| 3/10/2006 | Michael A Rosenberg | 3.00 | Organize and assemble chart re nullem tempus. |
| 3/10/2006 | Samuel Blatnick | 9.00 | Review remaining PD claims and research and draft memorandum re same. |
| 3/10/2006 | Amanda C Basta | 2.80 | Draft correspondence re cure letter (.2); confer with experts re navigable database (.5); draft correspondence re questionnaire (.1); review opposition to motion to take discovery of Whitehouse and draft correspondence re same (.5); review order re Ballard motion to quash (.5); confer with B. Harding and draft correspondence re same (1.0). |
| 3/10/2006 | Brian T Stansbury | 5.80 | Review objection to discovery motion (.5); research re reply to objection (3.5); analyze expert literature relevant to brief (1.8). |
| 3/10/2006 | Timothy J Fitzsimmons | 8.00 | Review agency rulemaking docket re scientific evidence (5.0); review Libby advisory group documents (3.0). |
| 3/10/2006 | Michael A Coyne | 5.00 | Download and transmit pleadings and attachments per attorney request (1.0); prepare and transmit requested trustee information (.8); prepare Libby documents for delivery (1.4); deliver media documents to co-counsel (.3); update Libby questionnaire (.5); prepare documents for reproduction and deliver to requested recipients (1.0). |
| 3/10/2006 | Stephanie A Rein | 7.50 | Update indices of items sent to experts (.5); scan, review, organize and file materials (3.0); review and add studies to index (4.0). |
| 3/10/2006 | Evan C Zoldan | 2.50 | Edit and revise opposition to motion for payment of fees. |
| 3/10/2006 | Laura E Mellis | 1.80 | Check case dockets (.8); review case materials (1.0). |
| 3/10/2006 | Michelle H Browdy | 2.20 | Prepare for expert conference re PD matters. |
| 3/10/2006 | Dawn D Marchant | 2.40 | Review and analyze information re Libby claims. |
| 3/10/2006 | Elli Leibenstein | 1.00 | Conference with consulting experts re coding (.5); analyze coding issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2006 | Barbara M Harding | 6.40 | Prepare for conference with expert and S. McMillin re expert issues (2.2); review studies and documents re same (1.0); conferences with PI team re outlines for pleadings, expert preparation and discovery issues (1.5); review documents re Libby claimants' motion and letter re fees (1.2); correspond with J. Baer, B. Stansbury, E. Zoldan and S. Bianca re same (.5). |
| 3/10/2006 | Deborah L Bibbs | 6.00 | Review CDs containing PD files (3.7); incorporate information re same into production log (2.3). |
| 3/11/2006 | Salvatore F Bianca | 2.30 | Revise and draft portions of objection to Libby claimants' fee motion (1.5); research re same (.8). |
| 3/12/2006 | David E Mendelson | 1.20 | Confer with A. Basta re non-party depositions and certificate of counsel (.5); conference and correspond with B. Harding re same (.7). |
| 3/12/2006 | Salvatore F Bianca | 5.30 | Revise objection to Libby claimants' motion for payment of fees (3.6); research re same (1.4); correspond with B. Harding re same (.3). |
| 3/12/2006 | Amanda C Basta | 0.50 | Draft correspondence re deposition. |
| 3/12/2006 | Brian T Stansbury | 5.80 | Research re reply to government's opposition to discovery motion (2.5); confer with B. Harding, W. Jacobson, and T. Mace re reply to discovery opposition (.5); revise expert's outline for expert report (1.8); confer with W. Jacobson, B. Harding, D. Bernick and T. Mace re Libby discovery plan (1.0). |
| 3/12/2006 | Evan C Zoldan | 0.20 | Circulate draft of opposition to motion for payment of fees. |
| 3/12/2006 | Laura E Mellis | 4.00 | Review and update claims history spreadsheet (3.0); confer with B. Stansbury re Libby issues (1.0). |
| 3/12/2006 | Michelle H Browdy | 1.30 | Prepare for fact/expert witness conferences on PD Estimation Plan 2. |
| 3/12/2006 | Elli Leibenstein | 0.50 | Analyze PD claims. |
| 3/12/2006 | Barbara M Harding | 5.30 | Review documents re opposition to Libby claimants' motion and draft comments re same (3.3); review and draft comments re Whitehouse discovery motion (1.2); conference with D. Bernick, W. Jacobson, T. Mace and B. Stansbury re same (.5); conference with B. Stansbury re same (.3). |
| 3/13/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims. |
| 3/13/2006 | David E Mendelson | 1.50 | Negotiate with counsel re certificate of counsel (.5); prepare draft of motion to compel (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2006 | Janet S Baer | 4.70 | Attend to issues re Libby fee matter, Whitehouse documents and Libby committee (.5); confer with B. Stansbury re Libby claimants chronology (.6); review Libby pleadings, UST letter and related materials re fee request, Whitehouse and Committee request (1.0); confer with B. Harding re Libby matters (.3); review AUSA McLean's response re Whitehouse documents (.3); review/revise G-1 order and certificate of counsel (.3); review/revise objection to Libby claimants motion on fees and request for committee (1.0); confer re same (.7). |
| 3/13/2006 | Salvatore F Bianca | 2.50 | Revise objection to Libby claimants' motion for payment of fees (1.2); review Libby claimants' request to be appointed as an official committee (.3); review materials re PD witness/expert preparation (1.0). |
| 3/13/2006 | Michael Dierkes | 4.00 | Prepare for conference with expert re Canadian law. |
| 3/13/2006 | Amanda C Basta | 2.70 | Confer with D. Mendelson re HIPAA order (.5); confer with A. Calhoun re document production (.7); draft certification of counsel re order and correspondence re same (1.5). |
| 3/13/2006 | Margaret S Utgoff | 1.00 | Organize case files. |
| 3/13/2006 | Brian T Stansbury | 5.50 | Research re expert studies (.2); revise Whitehouse slides (.7); confer with J. Hughes re Libby claimants (.4); revise spreadsheets re Libby claimants (.7); draft reply to opposition to discovery motion (3.5). |
| 3/13/2006 | Timothy J Fitzsimmons | 7.50 | Confer with E. Zoldan, B. Harding and expert re expert issues (2.5); review materials re same (5.0). |
| 3/13/2006 | Michael A Coyne | 8.00 | Review, edit and reformat power point slides re expert witness report (6.0); prepare expert witness report documents for reproduction and shipment (1.0); review materials prior to preparing for shipment to vendor (.6); update correspondence log re questionnaires (.4). |
| 3/13/2006 | Erin Skowron | 2.50 | Collect and assemble PD pleadings and correspondence (1.2); update pleading and correspondence databases (1.3). |
| 3/13/2006 | Stephanie A Rein | 7.50 | Review and add studies to index (4.5); search for scientific articles (1.5); scan, review, organize and file materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2006 | Evan C Zoldan | 8.80 | Prepare for conference with expert (.5); confer with expert and B. Harding (3.3); prepare materials to send to expert (.5); draft memorandum re discovery issues (4.5). |
| 3/13/2006 | Laura E Mellis | 10.50 | Check case docket (.2); confer with B. Stansbury and M. Utgoff re Libby findings (.5); locate pleading for B. Stansbury (1.0); research expert materials (1.5); summarize expert transcripts (6.0); review expert slides (1.3). |
| 3/13/2006 | Michelle H Browdy | 5.70 | Prepare for conference with expert re PD estimation Phase 2 (2.6); prepare for additional conferences re PD estimation Phase 2 (3.1). |
| 3/13/2006 | Elli Leibenstein | 1.00 | Analyze Libby claims and review documents re same. |
| 3/13/2006 | Barbara M Harding | 11.30 | Review documents and draft opposition to Libby claimants' motion (6.7); conferences with J. Baer, S. Bianca and E. Zoldan re same (.8); prepare for conference with expert (1.5); confer re same (2.3). |
| 3/13/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD files (4.1); incorporate information re same into production log (2.9). |
| 3/14/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims for attorney review. |
| 3/14/2006 | Janet S Baer | 4.10 | Review and revise version of response re Libby claimants' fees (1.4); confer with B. Harding re same (.3); review comments to PD scheduling order (.2); prepare transmittal re G-1 stipulation (.2); attend to issues re PD schedule (.3); confer with S. Bianca re Libby response (.5); prepare COC re PD deadlines (.5); attend to issues re Libby claimants issues (.4); confer re same (.3). |
| 3/14/2006 | Salvatore F Bianca | 6.00 | Draft and revise memorandum re product identification issues (2.1); review materials re same (1.6); comment on and draft portions of objection re Libby claimant fees (1.8); conference with J. Baer re same (.5). |
| 3/14/2006 | Michael Dierkes | 5.80 | Prepare for conference with expert re Canadian law (1.0); conference with expert re same (3.5); review related case law (1.3). |
| 3/14/2006 | Samuel Blatnick | 3.50 | Review and categorize pending U.S. PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2006 | Amanda C Basta | 1.50 | Confer with B. Harding, expert's counsel, expert and A. Calhoun re document production (1.0); draft correspondence to BMC re service of questionnaire (.2); draft correspondence re navigable database (.1); draft correspondence re case management order (.2). |
| 3/14/2006 | Margaret S Utgoff | 6.00 | Create power point presentation (4.6); review affidavit (.9); prepare for filing of brief (.5). |
| 3/14/2006 | Brian T Stansbury | 6.70 | Draft and revise reply to opposition to discovery motion (2.0); revise slides to be attached to reply brief (1.3); revise Libby questionnaire (.9); revise draft of opposition to Libby claimants' motion (2.5). |
| 3/14/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific literature re asbestos disease. |
| 3/14/2006 | Michael A Coyne | 9.30 | Cite-check Libby claimants' reply motion (2.2); reformat and edit slides re expert witness report (2.5); create and edit expert critique slides re expert report (2.3); reformat and edit Libby questionnaire (2.3). |
| 3/14/2006 | Erin Skowron | 1.50 | Update pleadings table (1.0); update correspondence and pleadings databases (.5). |
| 3/14/2006 | Stephanie A Rein | 7.50 | Review and add studies to index (1.5); update exponent binder (.5); gather materials to be sent to expert (.5); proofread, cite-check and pull exhibits from opposition to Libby claimants' motion for payment (2.5); bates label production materials (1.0); scan, review, organize and file materials (1.5). |
| 3/14/2006 | Evan C Zoldan | 9.70 | Edit Libby opposition (7.7); edit memorandum re discovery issues (2.0). |
| 3/14/2006 | Laura E Mellis | 11.00 | Organize expert materials (.7); summarize expert materials (8.3); create chart of expert opinions (2.0). |
| 3/14/2006 | Michelle H Browdy | 6.90 | Conference with expert on PD Estimation Phase 2 (2.7); follow up re same (2.3); prepare for conferences re PD estimation Phase 2 witnesses (1.9). |
| 3/14/2006 | Dawn D Marchant | 0.90 | Review deposition. |
| 3/14/2006 | Barbara M Harding | 8.80 | Review documents and research, revise objection to motion for fees (4.9); correspond with client and J. Baer, S. Bianca, E. Zoldan and T. Freedman re same (.6), review research re discovery issues (1.0); conference with counsel for Ballard and production issues (.8), review and respond to correspondence re expert issues (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2006 | Deborah L Bibbs | 3.50 | Review CDs containing PD claim files (2.1); incorporate information re same into production log (1.4). |
| 3/15/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims for attorney review. |
| 3/15/2006 | Janet S Baer | 5.20 | Attend to issues re Libby fee matter and representation for estimation (.5); confer with UST re Libby issues (.3); prepare transmittal re same (.3); confer re Libby claimants' issues (1.3); review and revise and confer re draft of response on Libby claimants' motion and letter (2.5); confer with M. Browdy re status of all PD issues (.3). |
| 3/15/2006 | Salvatore F Bianca | 6.80 | Prepare for conference with fact witnesses re PD claims estimation issues (4.2); review and provide comments re revised objection to Libby claimants' motion for fees (.6); research issues re same (.7); correspondence re same (.3); review additional pleadings re Libby claimants' motions (1.0). |
| 3/15/2006 | Michael Dierkes | 1.20 | Review decision re claims issues. |
| 3/15/2006 | Michael A Rosenberg | 2.00 | Assemble various PD claims. |
| 3/15/2006 | Samuel Blatnick | 2.00 | Draft memorandum summarizing results and findings re claims grouping issues (1.5); draft correspondence to M. Browdy re same (.5). |
| 3/15/2006 | Amanda C Basta | 1.20 | Review and revise motion re Libby attorney fees (.5); confer with K&E attorneys re status and strategy (.5); draft correspondence re Rust subpoena (.2). |
| 3/15/2006 | Margaret S Utgoff | 11.00 | Edit brief (6.5); gather materials for expert (2.2); organize case files (1.8); conference with team (.5). |
| 3/15/2006 | Brian T Stansbury | 12.50 | Revise Whitehouse slides (.5); draft summary re Libby claimants' matters (.4); analyze 2019 statements relevant to Libby claimants and draft memorandum re analysis (.5); draft inserts for Libby opposition (.3); analyze objections filed against Libby claimants' request for fees (.7); revise reply brief (1.7); revise opposition to Libby brief (1.0); confer with E. Zoldan re same (1.0); revise and file opposition to Libby motion for fees (6.4). |
| 3/15/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific literature re asbestos disease. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2006 | Michael A Coyne | 13.00 | Edit, format, compile exhibits for and review reply brief to Libby claimants' motion for payment for filing (9.0); update docket and distribute updates on rolling basis (1.0); confer with team re pending filings and schedule (.5); update Libby claimants' questionnaire re new edits per attorney request (1.0); cite check reply brief for filing (1.5). |
| 3/15/2006 | Stephanie A Rein | 8.00 | Team conference (.5); proofread, cite-check and pull exhibits from opposition to Libby claimants' motion for payment (3.0); scan, review organize and file materials (2.0); bates label production materials (2.5). |
| 3/15/2006 | Evan C Zoldan | 17.50 | Edit reply brief for taking Whitehouse discovery (2.0); edit, revise and file opposition to motion for payment of fees (15.5). |
| 3/15/2006 | Laura E Mellis | 7.50 | Complete claims history spreadsheet (3.0); review and revise expert opinion chart (4.0); confer with B. Stansbury and E. Zoldan re case work (.5). |
| 3/15/2006 | Michelle H Browdy | 7.60 | Analyze PD-related material for mediation session and draft summary of same (1.6); address US/Canadian issues (2.7); develop PD estimation Phase 2 strategy (3.3). |
| 3/15/2006 | Elli Leibenstein | 2.00 | Analyze PD claims (1.0); draft materials for D. Bernick (1.0). |
| 3/15/2006 | Barbara M Harding | 17.80 | Review documents re motion for payment of fees (3.0); revise objection to fee motion (9.7); correspond with J. Hughes, M. Shelnitz, D. Bernick, J. Baer, S. Bianca and E. Zoldan re same (1.3); review documents re expert preparation (.8); confer with S. McMillin, R. Smith and W. Jacobson re same (.4); review and respond to correspondence re discovery issues (.8); review and respond to correspondence re expert preparation (.5); review research re risk issues (1.3). |
| 3/15/2006 | Kathleen E Cawley | 2.80 | Review PD table, edit same re orders entered and create reports re same. |
| 3/15/2006 | Deborah L Bibbs | 6.50 | Review CDs containing PD claim files (3.1); incorporate information re same into production log (3.4). |
| 3/16/2006 | Janet S Baer | 0.70 | Review final draft of response to Libby claimants and confer with B. Harding re same. |
| 3/16/2006 | Salvatore F Bianca | 5.50 | Confer with fact witnesses re PD claims estimation. |
| 3/16/2006 | Michael Dierkes | 5.00 | Prepare outline re proposed topics for Phase II expert reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2006 | Samuel Blatnick | 1.00 | Conference with M. Browdy re brief re estimation issues. |
| 3/16/2006 | Amanda C Basta | 1.00 | Draft correspondence re third-party depositions (.2); draft correspondence re deposition transcript (.3); draft correspondence re objections to questionnaire (.5). |
| 3/16/2006 | Margaret S Utgoff | 7.50 | Organize correspondence (1.0); review expert materials (3.0); gather materials for B. Harding (3.5). |
| 3/16/2006 | Brian T Stansbury | 19.20 | Confer with expert re Whitehouse study (.6); draft reply brief (3.0); draft affidavit (1.0); revise reply brief (5.6); confer with B. Harding and E. Zoldan re reply brief (1.0); research re reply brief (1.5); draft reply brief (5.5); confer with expert re affidavit (1.0). |
| 3/16/2006 | Timothy J Fitzsimmons | 5.00 | Review pleadings re scientific assertions. |
| 3/16/2006 | Michael A Coyne | 7.50 | Update docket, format files, distribute new pleadings (1.0); update Libby claimant questionnaire with new edits (1.5); prepare materials for attorney review re objections to expert discovery motion (3.0); prepare expert affidavits and pleadings re discovery motion for attorney review (.8); compile pleadings re discovery motion and fee payment objection and responses for attorney review (1.2). |
| 3/16/2006 | Joshua C Pierce | 1.50 | Summarize expert report in preparation for attorney review. |
| 3/16/2006 | Stephanie A Rein | 15.00 | Scan, review, organize and file materials (4.5); review and gather materials to be sent to expert (3.5); proofread, cite-check exhibits from reply to Libby claimants' opposition (7.0). |
| 3/16/2006 | Evan C Zoldan | 12.50 | Compile materials to send to expert (.5); draft reply to government's opposition to discovery (6.0); draft reply to Libby claimants' opposition to discovery and confer with B. Harding and B. Stansbury re same (6.0). |
| 3/16/2006 | Laura E Mellis | 15.00 | Check case docket (.2); review case materials (2.0); provide brief citations (2.0); assist B. Stansbury in preparation of brief (10.8). |
| 3/16/2006 | Michelle H Browdy | 2.60 | Follow up on PD re issues mediation (.8); follow up re US/Canadian coordination issues (1.4); follow up on issues re Libby PI motion (.4). |
| 3/16/2006 | Dawn D Marchant | 3.30 | Review pleadings re Whitehouse and Libby matters (2.6); research issues raised in Whitehouse objections (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2006 | Elli Leibenstein | 2.00 | Analyze PI claims (1.0); conference re PD claims (1.0). |
| 3/16/2006 | Barbara M Harding | 14.20 | Review documents and pleadings re reply to government opposition (2.8); draft and revise reply to government opposition re Whitehouse discovery (4.2); correspondence with criminal team, B. Stansbury and J. Hughes re same (2.5); review documents re Libby claimants opposition to Whitehouse discovery motion (2.0); review and draft comments re reply to same (2.7). |
| 3/16/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD claim files (3.1); incorporate information re same into production log (3.9). |
| 3/17/2006 | David E Mendelson | 0.50 | Review reply to Whitehouse brief. |
| 3/17/2006 | Janet S Baer | 3.10 | Review/revise several versions of draft reply re government's objection on Whitehouse documents (1.0); review correspondence re Libby issue (.3); review Libby claimants' objection re Whitehouse documents (.4); review memos re Canadian PD/litigation status (.4); review/revise reply to Libby claimants re Whitehouse (.7); confer re same (.3). |
| 3/17/2006 | Salvatore F Bianca | 2.20 | Prepare for conference with PD team re phase II estimation issues (.5); confer re same (.7); review documents re Grace products and product identification (1.0). |
| 3/17/2006 | Michael Dierkes | 1.00 | Conference re Phase II expert witness reports. |
| 3/17/2006 | Samuel Blatnick | 3.00 | Research re nullum tempus and draft insert for memo re same (1.5); conference with R. Finke W. Sparks, M. Browdy, M. Dierkes and S. Bianca re Phase II expert reports (1.5). |
| 3/17/2006 | Amanda C Basta | 3.00 | Confer with experts and consultants re navigable database (.5); review questionnaires (2.5). |
| 3/17/2006 | Margaret S Utgoff | 7.50 | Cite check and edit brief (6.0); create and organize exhibits for brief (1.5). |
| 3/17/2006 | Brian T Stansbury | 14.90 | Draft and revise affidavits (3.9); revise reply briefs and prepare for filing (8.8); confer with B. Harding re reply briefs (.3); confer with E. Zoldan re same (.2); prepare for expert conference (.5); confer with expert re affidavit (.2); confer with D. Kuchinsky L. Flatley, S. McMillin and expert re expert outline (1.0). |
| 3/17/2006 | Timothy J Fitzsimmons | 6.50 | Review scientific literature (5.5); conference with B. Stansbury and L. Mellis re pleading (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2006 | Michael A Coyne | 10.50 | Cite-check, edit and prepare cited cases re reply briefs to government and Libby claimants' objections (3.8); proof same (3.4); compile and prepare exhibits for filing (2.2); format and send files to local counsel re same (1.1). |
| 3/17/2006 | Stephanie A Rein | 7.50 | Proofread, cite-check and pull exhibits for Libby claimant's and government's opposition to Debtors' motion to seek discovery (6.0); scan, review, organize and file materials (1.0); proofread affidavit (.5). |
| 3/17/2006 | Evan C Zoldan | 10.00 | Revise and circulate draft of reply to government's opposition to discovery (2.4); confer with B. Harding and B. Stansbury re same (.6); research stay of discovery issues (1.5); revise and circulate draft of reply to Libby claimants' opposition to discovery (2.1) confer with B. Harding and B. Stansbury re same (.4); confer with expert re articles and data sources (.5); incorporate edits of team into draft of reply to government's opposition to discovery (2.5). |
| 3/17/2006 | Laura E Mellis | 6.50 | Assist B. Stansbury in preparation of briefs. |
| 3/17/2006 | Michelle H Browdy | 6.30 | Conference with expert re PD Phase 2 issues and follow up (1.6); team conference re PD estimation phase 2 (1.0); follow up re same (.8); prepare for 3/23 conference with fact witness and CA counsel re PD estimation phase 2 (1.3); address nullem tempus issues (1.6). |
| 3/17/2006 | Dawn D Marchant | 6.30 | Research issues re discoverability. |
| 3/17/2006 | Elli Leibenstein | 4.50 | Analyze PI questionnaire (1.0); analyze certain PD claims (.5); conference with experts re coding (1.0); conference with experts re PD claims (2.0). |
| 3/17/2006 | Barbara M Harding | 13.70 | Review and prepare documents re reply to government opposition re Whitehouse discovery (3.3); correspond with client and B. Stansbury, D. Bernick, J. Baer, E. Zoldan and others re same (.7); review and prepare documents re reply to Libby claimants' opposition to Whitehouse discovery (6.6); correspond with client and K&E team re same (.9); review studies re expert preparation (2.2). |
| 3/17/2006 | Deborah L Bibbs | 6.30 | Review CDs containing PD claim files (3.1); incorporate production information re same into log (3.2). |
| 3/18/2006 | Amanda C Basta | 6.50 | Draft status report (4.5); review deposition transcript (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2006 | Elli Leibenstein | 2.50 | Revise status report. |
| 3/19/2006 | Amanda C Basta | 1.50 | Revise status report. |
| 3/19/2006 | Michelle H Browdy | 3.80 | Prepare for conferences re PD claims. |
| 3/19/2006 | Elli Leibenstein | 1.00 | Revise status report. |
| 3/19/2006 | Barbara M Harding | 2.20 | Review and draft edits to status report (1.1); correspond with J. Hughes, D. Bernick, E. Leibenstein and A. Basta re same (.4); review and respond to correspondence re discovery expert preparation (.7). |
| 3/20/2006 | David E Mendelson | 0.60 | Conference with A. Basta re letter to counsel re witnesses (.3); review and edit letter re same (.3). |
| 3/20/2006 | Janet S Baer | 2.30 | Attend to issues re PI questionnaire status report (.3); prepare correspondence re Libby PD Claims (.7); review correspondence re Libby Committee issues (.3); review final reply briefs re Whitehouse documents (.5); follow up on numerous PD estimation issues (.5). |
| 3/20/2006 | Salvatore F Bianca | 1.80 | Review Libby claimants' objection to Whitehouse discovery motion and reply re same. |
| 3/20/2006 | Samuel Blatnick | 0.80 | Develop criteria for reviewing claims for information relevant to statute of limitations. |
| 3/20/2006 | Amanda C Basta | 8.70 | Finalize status report re questionnaires (4.0); confer with C. Fleming re deposition (.2); draft correspondence re same (.5); review questionnaires (3.5); confer with expert and consultants re navigable database (.5). |
| 3/20/2006 | Margaret S Utgoff | 8.00 | Organize case materials (1.0); review expert materials (7.0). |
| 3/20/2006 | Brian T Stansbury | 5.00 | Prepare for hearing re Whitehouse discovery brief and Libby claimants' motion for special status. |
| 3/20/2006 | Timothy J Fitzsimmons | 7.50 | Review expert witness materials (7.0); K&E conference re discovery issues and expert issues (.5). |
| 3/20/2006 | Michael A Coyne | 5.50 | Confer with team re task list (.7); confer with expert, T. Fitzsimmons and vendor re pick-up and format of materials (1.2); prepare materials re Libby claimants' motion for fees for attorney review (1.7); update and review materials for Whitehouse deposition motions (1.4); review and update correspondence files (.2); update Libby claimants' questionnaire (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2006 | Stephanie A Rein | 7.50 | Team conference (.5); pull exhibits from Debtors' status report re discovery efforts (.5); organize correspondence (3.5); create index and gather materials to be sent to expert (3.0). |
| 3/20/2006 | Evan C Zoldan | 4.00 | Compile and review materials to be sent to expert and confer re same (2.0); confer with B. Harding and A. Basta re status of case (.5); draft retention letter to expert (1.5). |
| 3/20/2006 | Laura E Mellis | 7.50 | Review expert materials. |
| 3/20/2006 | Michelle H Browdy | 1.10 | Follow up on various questions re PD claims. |
| 3/20/2006 | Elli Leibenstein | 5.00 | Conference with expert re claims (.5); revise and analyze status report (1.5); analyze PD claim (.5); analyze Libby claims (1.0); analyze PI claims (.5); review memo re Libby claims (1.0). |
| 3/20/2006 | Barbara M Harding | 8.60 | Review and prepare documents re status report (4.2); correspond with J. Hughes, D. Bernick, E. Leibenstein, A. Basta, J. Baer and T. Freedman re same (.6); review documents re expert preparation (2.5); draft correspondence to PI team re discovery issues (.6); conference with PI team re status of projects (.7). |
| 3/20/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD claim files (2.9); incorporate production information re same into log (4.1). |
| 3/21/2006 | David E Mendelson | 0.50 | Review memorandum re claims. |
| 3/21/2006 | Janet S Baer | 2.40 | Review summary re claims (.5); review chart and outline on PD Phase II (.3); review research memo and new article re NJ studies (.2); confer with D. Speights re amended claims stipulation (.2); confer with M. Browdy and Remedian re Category II claims (.3); confer with M. Shelnitz on Libby related issues (.3); prepare correspondence re same (.3); follow up on PD claim issues (.3). |
| 3/21/2006 | Salvatore F Bianca | 3.60 | Review Health Effects Institute report (1.1); draft PD claims review protocols (1.7); conference with M. Browdy re PD claims review (.4); correspondence re amended/duplicate PD claims stipulation (.4). |
| 3/21/2006 | Samuel Blatnick | 5.50 | Review Phase I estimation report (.6); draft memorandum re recommendations for Phase II report (1.9); research and draft motions for case management order (3.0). |
| 3/21/2006 | Amanda C Basta | 0.20 | Confer with B. Harding re Ballard document production issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Margaret S Utgoff | 10.70 | Prepare power point presentation for hearing re Libby issues. |
| 3/21/2006 | Brian T Stansbury | 1.70 | Confer with expert re expert report (.1); review exhibits to briefs and prepare exhibit books (1.5); draft correspondence to D. Marchant re expert deadlines (.1). |
| 3/21/2006 | Timothy J Fitzsimmons | 7.50 | Review expert materials and scientific literature. |
| 3/21/2006 | Michael A Coyne | 6.50 | Compare 2019s between plaintiffs clients and experts (1.0); prepare and update Whitehouse discovery materials binder (1.5); prepare status report binder (1.0); confer with team re Libby-related tasks and pending projects (1.0); review expert docket re subpoena and related transcripts (.5); prepare materials re Libby claimants' fee motion (1.5). |
| 3/21/2006 | Stephanie A Rein | 8.50 | Organize correspondence (2.0); create binder re chronology (2.0); search Ballard briefs for transcripts cited (1.5); confer with B. Stansbury and B. Harding re Libby (1.0); review July-November hearing transcripts and separate PI claims from PD claims (2.0). |
| 3/21/2006 | Evan C Zoldan | 3.30 | Confer with B. Harding re letter to expert (.1); revise retention letter (.4); confer with B. Harding re discovery issues (.8); draft position statement re Ballard discovery (2.0). |
| 3/21/2006 | Laura E Mellis | 6.50 | Check case docket (.2); review expert materials (4.6); confer with B. Stansbury re case assignments (.7); confer with B. Harding and legal assistants re same (1.0). |
| 3/21/2006 | Michelle H Browdy | 5.20 | Draft procedures brief re PD claims (3.3); prepare for witness conference (1.1); conference re PD claim document review (.8). |
| 3/21/2006 | Dawn D Marchant | 0.60 | Confer with expert and B. Stansbury re status of reports (.3); review materials re exposure (.2); confer with expert re PI materials (.1). |
| 3/21/2006 | Elli Leibenstein | 1.00 | Conference with expert re PD and Libby claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Barbara M Harding | 6.40 | Review documents re Ballard work product issues (1.1); confer with E. Zoldan re same (.3); conference with Ballard counsel and ELG counsel re work product issues (.4); review documents and conferences with E. Zoldan and A. Basta re preparation of pleading re same (1.2); conferences with J. Hughes re claims estimation issues (1.0); review documents and correspondence re PI discovery requests (1.5); conferences with S. Bianca re staffing (.2); conference with J. Hughes re claims and discovery issues (.7). |
| 3/21/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD claim files (3.9); incorporate information re same into production log (3.1). |
| 3/22/2006 | David E Mendelson | 0.60 | Review and prepare document review protocols. |
| 3/22/2006 | Janet S Baer | 1.80 | Prepare and respond to correspondence re Libby and EPA matters (.4); attend to production issues re PD record retention documents (.4); confer with S. Bianca re gathering materials re all known new Libby claimants (.5); prepare stipulation re City of Easthampton claim (.3); prepare correspondence re PD stipulation/order issue (.2). |
| 3/22/2006 | Salvatore F Bianca | 2.80 | Prepare for conference with fact witness re PD estimation issues (2.4); conference with J. Baer re Libby claimants (.4). |
| 3/22/2006 | Amanda C Basta | 2.50 | Finalize correspondence re deposition (.3); draft correspondence re Ballard document production (.5); draft correspondence re navigable database (.2); review questionnaires (1.5). |
| 3/22/2006 | Margaret S Utgoff | 7.70 | Prepare Power Point presentation for hearing re Libby issues. |
| 3/22/2006 | Brian T Stansbury | 0.80 | Confer with expert re expert report (.3); confer with expert re Libby issues (.2); draft correspondence to B. Harding re discovery status (.3). |
| 3/22/2006 | Timothy J Fitzsimmons | 9.50 | Review scientific articles re asbestos related disease. |
| 3/22/2006 | Michael A Coyne | 12.50 | Format and prepare materials re expert discovery and Libby claimants' fee motion (3.5); prepare same for delivery to client (.7); review 2019 exhibits and compare to medical documents and prepare materials re same (3.5); format spreadsheets re questionnaires media (1.5); format data points re 2019 comparison (2.5); cite check brief and proofread motion (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2006 | Stephanie A Rein | 13.50 | Review Ballard chart and hearing transcript (1.0); scan, review, organize and file materials (5.0); proofread and cite-check Ballard brief (3.0); confer with A. Basta re questionnaires (.5); review spreadsheet of related information (.5); compare 2019 tables and create new summary (3.5). |
| 3/22/2006 | Evan C Zoldan | 9.60 | Draft summary of position. |
| 3/22/2006 | Laura E Mellis | 6.50 | Draft memo re ATS statement (5.3); create chart re Libby claims issues (1.2). |
| 3/22/2006 | Michelle H Browdy | 1.70 | Address issues re Speights PD claims (.7); prepare for PD conference (1.0). |
| 3/22/2006 | Elli Leibenstein | 2.00 | Analyze Libby documents (1.0); analyze PI claims (1.0). |
| 3/22/2006 | Barbara M Harding | 3.70 | Review documents re discovery issues (1.7); review documents re work product pleading (1.6); confer with A. Basta re same (.4). |
| 3/22/2006 | Deborah L Bibbs | 6.50 | Review CDs containing PD claim files and related materials (3.6); incorporate information re same into production log (2.9). |
| 3/23/2006 | David E Mendelson | 0.20 | Review Ballard transcript. |
| 3/23/2006 | Janet S Baer | 3.80 | Attend to issues re Whitehouse motion and Libby fees (.5); confer with clients re same (.8); review Kinsella draft notice affidavit (.3); review revised criminal / bankruptcy issues memo (.4); confer with B. Harding re issues for same (.3); confer with clients re status of PD remaining claims analysis (.3); confer with K. Kinsella re notice program affidavit (.3); confer with T. Freedman re status of numerous issues (.3); prepare follow up memo re PD production and related PD discovery issues (.3); review correspondence on Libby committee issues (.3). |
| 3/23/2006 | Salvatore F Bianca | 5.20 | Conference with fact witness re PD estimation (4.0); prepare for same (1.2). |
| 3/23/2006 | Salvatore F Bianca | 0.50 | Address PD claims research document retention issues. |
| 3/23/2006 | Michael Dierkes | 2.00 | Conference with witness. |
| 3/23/2006 | Samuel Blatnick | 10.00 | Prepare for conference with D. Bidderman, W. Sparks and M. Browdy (1.0); conference re estimation of California PD claims (4.5); research for and draft brief re CMO PD claims (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2006 | Amanda C Basta | 6.40 | Review correspondence re questionnaire acknowledgement (.4); review transcript of hearing re Ballard motion to quash (1.0); review correspondence re Ballard position summary and respond to same (1.0); review documents re screening and diagnostic practices (4.0). |
| 3/23/2006 | Margaret S Utgoff | 7.50 | Prepare Power Point presentation re claims. |
| 3/23/2006 | Brian T Stansbury | 4.60 | Revise 2019 analysis (.4); confer with expert re invoice (.1); analyze expert literature (1.5); confer with D. Kuchinsky and expert re expert issues (.7); confer with expert re potential expert conference (.1); confer with expert re discovery plan (.3); review literature re environmental issues (1.0); confer with A. Basta re research issues (.5). |
| 3/23/2006 | Michael A Coyne | 6.00 | Prepare 2019 and medical release data (2.5); prepare materials re same (1.5); review media information of questionnaires (.5); prepare expert discovery materials (1.5). |
| 3/23/2006 | Stephanie A Rein | 7.50 | Scan, review, organize and file materials (3.0); make index and additions to chronology binder (1.5); review and add studies to index (3.0). |
| 3/23/2006 | Evan C Zoldan | 10.00 | Circulate responses to motion for payment of fees (.5); revise position summary (8.5); research scientific issues and confer with B. Stansbury re same (1.0). |
| 3/23/2006 | Laura E Mellis | 12.00 | Check case docket (.2); review expert materials (2.5); summarize expert materials (1.5); review ATS memo (2.5); revise Libby chart (1.0); brief cases (4.3). |
| 3/23/2006 | Michelle H Browdy | 7.50 | Confer with CA counsel and fact witness re estimation Phase 2 (4.0); follow up re same (2.3); address Canadian PD claim issues (.3); prepare for PD team conference (.9). |
| 3/23/2006 | Elli Leibenstein | 2.50 | Analyze issues relating to Libby (2.0); analyze coding issues and review correspondence re same (.5). |
| 3/23/2006 | Barbara M Harding | 4.50 | Correspond with D. Kuchinsky re discovery issues (.7); confer with A. Basta re discovery issues, Rust conference and database (1.3); review documents re PI experts (2.5). |
| 3/23/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD claim files and related materials (2.7); incorporate information re same into production log (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2006 | David E Mendelson | 0.50 | Revise and edit letter to non-party attorneys and confer re same with A. Basta. |
| 3/24/2006 | Janet S Baer | 3.80 | Review outline on PI/PD claims and criminal case (.3); confer with E. Leibenstein re same (.3); attend PD team conference re all outstanding claim and estimation issues (1.5); confer with State of Montana counsel re environmental claims and Libby issues (.5); prepare follow up memo on PD/PI Libby claims and issues (.4); review further correspondence re same (.3); prepare follow up chart re Libby PD, ZAI and environmental exposure (.3); confer re same (.2). |
| 3/24/2006 | Salvatore F Bianca | 4.90 | Review deposition transcripts re prior property damage actions (2.8); outline relevant issues (.7); prepare for PD team conference (.2); confer re same (1.2). |
| 3/24/2006 | Michael Dierkes | 2.90 | Team conference re Phase II witnesses and claims review (1.0); prepare for conference with expert re expert report (.5); conference re same (.4); prepare for conference with expert witness re Canadian law (1.0). |
| 3/24/2006 | Michael A Rosenberg | 2.00 | Confer with PD team re claims objection review. |
| 3/24/2006 | Samuel Blatnick | 8.60 | PD team conference re Phase II estimation and other pending matters (1.1); research and draft brief in support re estimation issues (7.5). |
| 3/24/2006 | Holly Bull | 0.50 | Review B. Johnson correspondence re claims and draft reply correspondence re same. |
| 3/24/2006 | Amanda C Basta | 9.90 | Analyze discovery re screening methods (6.0); conference re questionnaire database (1.0); revise acknowledgement letter (.5); draft correspondence re questionnaire (.2); review and revise position statement re Ballard production of documents (1.5); draft correspondence re deposition (.7). |
| 3/24/2006 | Margaret S Utgoff | 10.50 | Prepare Power Point presentation re claims. |
| 3/24/2006 | Brian T Stansbury | 6.60 | Review literature re scientific issues (1.5); confer with D. Kuchinsky, K. Coggon, R. Smith re defense (1.5); confer with expert re expert development (1.0); confer with W. Jacobson, B. Harding, K. Coggon, and R. Smith re same (1.8); confer with expert re potential expert testimony (.4); confer with B. Harding and A. Basta re case matters (.4). |
| 3/24/2006 | Timothy J Fitzsimmons | 3.50 | Review scientific articles re asbestos related disease. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2006 | Michael A Coyne | 2.50 | Update discovery materials (.8); prepare expert-related materials for delivery to team and client (.7); update same (1.0). |
| 3/24/2006 | Joshua C Pierce | 0.80 | Summarize expert report in preparation for attorney review. |
| 3/24/2006 | Stephanie A Rein | 8.30 | Review and add studies to index (3.3); scan, review, organize and file materials (1.0); proofread and cite-check Ballard position paper (1.0); create binder of references cited in Ballard position paper (1.5); add to index and gather materials to be sent to expert (1.5). |
| 3/24/2006 | Evan C Zoldan | 7.50 | Collect materials to send to expert and review same (.5); circulate brief on discovery issues and confer with B. Harding re retention letter (.5); revise and edit brief re discovery issues and confer with B. Harding and A. Basta re same (3.5); prepare asbestos legislation survey (3.0). |
| 3/24/2006 | Laura E Mellis | 3.00 | Bief cases per B. Stansbury's request. |
| 3/24/2006 | Michelle H Browdy | 1.50 | Prepare for PD team conference (.8); follow up re same (.7). |
| 3/24/2006 | Dawn D Marchant | 3.50 | Review hearing re motion to quash Ballard subpoena (.5); research disease issues re Libby claims (3.0). |
| 3/24/2006 | Elli Leibenstein | 3.00 | Revise and analyze acknowledgments re receipt of questionnaire (1.0); review documents re Libby claims (1.0); analyze PI claims (.5); analyze PD claims (.5). |
| 3/24/2006 | Barbara M Harding | 6.50 | Review documents and studies in preparation for conference with client (2.0); conference with D. Kuchinsky, B. Stansbury, W. Jacobson and R. Smith re expert preparation (1.2); conferences with D. Kuchinsky re media reports and responses (1.0); review documents re same (.8); prepare for conference with UCC and Equity Committee re status of discovery issues (.6); confer re same (.9). |
| 3/24/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD claim files and related materials (3.9); incorporate information re same into production log (3.1). |
| 3/25/2006 | Amanda C Basta | 6.00 | Analyze discovery re screening methods. |
| 3/25/2006 | Laura E Mellis | 3.00 | Brief cases per B. Stansbury's request. |
| 3/25/2006 | Elli Leibenstein | 1.00 | Review Libby claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2006 | Amanda C Basta | 3.50 | Analyze discovery re screening methods (2.0); confer with B. Harding re Ballard position summary (.5); review and revise same (1.0). |
| 3/26/2006 | Margaret S Utgoff | 10.20 | Prepare Power Point presentation re claims. |
| 3/26/2006 | Laura E Mellis | 5.30 | Brief cases per B. Stansbury's request. |
| 3/26/2006 | Barbara M Harding | 4.50 | Rview transcripts and pleadings re discovery issues (1.0); revise position paper re same (3.0); correspond with A. Basta and E. Zoldan re same (.5). |
| 3/27/2006 | Maria Negron | 3.00 | Organize and assemble responses to 15th omnibus. |
| 3/27/2006 | Salvatore F Bianca | 3.80 | Review deposition transcripts re PD issues (1.8); correspondence re PD estimation issues (.3); review PD claims and develop protocol for PD claims review (1.7). |
| 3/27/2006 | Michael Dierkes | 0.30 | Conference with expert witness re Canadian law. |
| 3/27/2006 | Michael A Rosenberg | 2.00 | Collect and assemble various PD documents. |
| 3/27/2006 | Amanda C Basta | 7.70 | Finalize brief re Ballard subpoena (5.0); draft correspondence re objections to questionnaires (.5); review Ballard position paper (.7); review correspondence re navigable database and respond to same (.5); confer with experts re navigable database (1.0). |
| 3/27/2006 | Brian T Stansbury | 1.00 | Draft and revise discovery plan (.1); confer with expert re expert conference (.3); provide expert with relevant literature (.3); confer with B. Harding re expert development (.2); confer with expert re invoicing issue (.1). |
| 3/27/2006 | Michael A Coyne | 5.30 | Prepare new expert related materials re pending conference (1.5); review, cite-check and proofread motion re statement of position (3.0); prepare and deliver media for labeling (.8). |
| 3/27/2006 | Joshua C Pierce | 7.50 | Create binder for expert summaries (1.5); enter pleadings and memoranda into electronic database (6.0). |
| 3/27/2006 | Stephanie A Rein | 7.50 | Review and create CD containing articles to be sent to expert (2.0); scan, review, organize and file materials (2.5); locate certificates of good standing (1.0); proofread and cite-check position summary (2.0). |
| 3/27/2006 | Evan C Zoldan | 7.50 | Review database and send same to expert (1.0); revise and edit summary position (5.9); confer with A. Basta re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2006 | Laura E Mellis | 7.80 | Check case docket (.2); confer with team re case work (.5); organize expert materials (.3); summarize expert materials (2.5); proofread and cite-check brief (2.0); review expert materials (.3); compile conference documents (2.0). |
| 3/27/2006 | Michelle H Browdy | 4.90 | Prepare for conference re Canadian PD claims (1.2); confer re same (1.5); follow up re same (.5); draft PD estimation procedures brief (1.2); prepare for witness conference re PD claims (.5). |
| 3/27/2006 | Dawn D Marchant | 7.80 | Research and review new studies re PI causation issues (3.8); prepare materials for conference with PI experts (4.0). |
| 3/27/2006 | Elli Leibenstein | 3.00 | Correspond re Libby claims (1.0); conference with M. Browdy re PD claims (.5); analyze Rust coding issues (.5); research asbestos claims (1.0). |
| 3/27/2006 | Barbara M Harding | 8.20 | Rview documents, transcripts and research re work product position paper (3.5); review and revise correspondence re work product position paper (3.2); correspond with A. Basta re opposition pleadings re work product issue (.5); conferences with D. Kuchinsky re expert preparation (.5); conferences with B. Stansbury re discovery and expert preparation (.5). |
| 3/27/2006 | Deborah L Bibbs | 7.00 | Compile production information re PD claims (4.2); incorporate information re same into production log (2.8). |
| 3/28/2006 | Michael Dierkes | 3.80 | Prepare chart re Phase II witness work (2.0); review documents potentially responsive to PD Committee document requests (1.8). |
| 3/28/2006 | Samuel Blatnick | 8.50 | Research for and draft brief re Canadian claims. |
| 3/28/2006 | Amanda C Basta | 4.00 | Confer with B. Harding re third party discovery (1.0); review discovery (3.0). |
| 3/28/2006 | Margaret S Utgoff | 5.50 | Review expert transcripts. |
| 3/28/2006 | Timothy J Fitzsimmons | 7.50 | Review expert materials and scientific literature re asbestos. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2006 | Michael A Coyne | 7.50 | Prepare 2019 statement (.5); review case files for correspondence (.5); format expert material with existing media (1.0); review questionnaire materials (1.0); prepare spreadsheet of data points re same (1.0); prepare transcript materials (1.0); review docket for selected pleadings (1.0); prepare materials for delivery to vendor (.5); prepare scanning materials for attorney (.5); prepare package of case materials (.5). |
| 3/28/2006 | Stephanie A Rein | 8.00 | Create binder of Ballard materials (1.0); create binder of general fact chronology (2.0); create binder of expert information (1.0); locate materials for E. Zoldan (1.0); gather materials to be sent to expert (1.5); create binder containing expert articles re Libby (1.5). |
| 3/28/2006 | Evan C Zoldan | 6.10 | Draft letter to law firms and confer with B. Harding re same (6.0); confer with B. Harding and M. Murphy re discovery letter to PI Committee (.1). |
| 3/28/2006 | Laura E Mellis | 6.50 | Research expert materials (1.2); summarize expert materials (2.8); review expert materials (2.5). |
| 3/28/2006 | Michelle H Browdy | 1.30 | Revise PD procedures brief. |
| 3/28/2006 | Dawn D Marchant | 7.90 | Confer with PI expert (.2); prepare materials for PI experts (7.7). |
| 3/28/2006 | Barbara M Harding | 10.80 | Prepare for conference with A. Basta re discovery issues (1.2); conference with A. Basta re same (2.0); review documents re same (1.5); conferences with D. Kuchinsky and J. Hughes re discovery and expert preparation issues (1.0); review and respond to correspondence re expert preparation (2.6); review incoming documents re expert preparation (1.0); review documents re preparation for telephone hearing re work product issue (1.5). |
| 3/28/2006 | Deborah L Bibbs | 7.00 | Compile production information re PD claims files (3.9); incorporate information re same into production log (3.1). |
| 3/29/2006 | David E Mendelson | 1.10 | Prepare document review protocols (.7); conference with A. Basta re discovery issues (.4). |
| 3/29/2006 | Salvatore F Bianca | 1.50 | Review materials re Libby claimants. |
| 3/29/2006 | Michael Dierkes | 6.70 | Review documents potentially responsive to PD Committee document requests. |
| 3/29/2006 | Samuel Blatnick | 4.50 | Research and draft brief re Canadian claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2006 | Amanda C Basta | 0.30 | Daft correspondence re screening and diagnostic methods. |
| 3/29/2006 | Margaret S Utgoff | 2.50 | Review expert transcripts. |
| 3/29/2006 | Timothy J Fitzsimmons | 7.50 | Review expert materials and scientific literature. |
| 3/29/2006 | Michael A Coyne | 7.50 | Review questionnaire database and update spreadsheet of data and variables re same (2.5); prepare and format transcript (.5); compile expert testimony (1.0); prepare 2019 exhibits and verified statements re plaintiff's firm (1.0); review expert materials and combine on electronic media (.5); review medical forms and organize same (.5); prepare materials for attorney (.8); review pleadings of expert docket (.7). |
| 3/29/2006 | Stephanie A Rein | 7.50 | Gather materials to be sent to expert (.5); create index for binder containing expert and Libby studies (1.0); scan, review, organize and file materials (3.0); review and add studies to index of studies (2.5); team status conference (.5). |
| 3/29/2006 | Evan C Zoldan | 4.70 | Draft letter to law firms re questionnaire and confer with B. Harding re same (2.5); research discovery (.2); status conference with Judge Proctor, B. Harding and Dr. Ballard re discovery of Ballard documents (2.0). |
| 3/29/2006 | Laura E Mellis | 6.00 | Research expert contact information (.3); review case materials (3.2); review expert materials (2.5). |
| 3/29/2006 | Michelle H Browdy | 5.40 | Address Canadian PD claims issues and prepare for conferences re same (3.8); address issues re Speights late authority claims (1.6). |
| 3/29/2006 | Barbara M Harding | 5.50 | Review documents, pleadings and research re work product issue (3.5); prepare for conference with expert, B. Stansbury and S. McMillin re review of studies (1.5); confer re same (.5). |
| 3/29/2006 | Kathleen E Cawley | 3.00 | Organize materials for claims review. |
| 3/29/2006 | Deborah L Bibbs | 6.50 | Compile production information re PD claims materials (2.1); incorporate information re same into production log (4.4). |
| 3/30/2006 | Maria Negron | 8.00 | Organize and assemble U.S. traditional claims. |
| 3/30/2006 | David E Mendelson | 2.60 | Prepare discovery correspondence (.3); conference with B. Harding (.3); edit letters to non-party counsel (.5); prepare privilege review protocols (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2006 | Salvatore F Bianca | 4.00 | Review PD claims and coordinate review re same (1.9); review materials re Libby asbestos PI claims (1.6); attend portion of Grace team conference re status of various aspects of case (.5). |
| 3/30/2006 | Michael Dierkes | 8.50 | Review documents potentially responsive to PD Committee document requests. |
| 3/30/2006 | Amanda C Basta | 4.10 | Draft correspondence re questionnaires (.5); prepare materials re discovery responses (1.0); conference with K&E attorneys re PI estimation discovery issues (.7); draft order re Ballard document production (1.9). |
| 3/30/2006 | Margaret S Utgoff | 2.00 | Review expert transcripts. |
| 3/30/2006 | Timothy J Fitzsimmons | 6.50 | Review expert materials and scientific literature. |
| 3/30/2006 | Erin Skowron | 1.00 | Update case correspondence and pleadings databases. |
| 3/30/2006 | Stephanie A Rein | 6.80 | Create template for expert affidavit (.5); scan, review, organize and file materials (3.8); locate contact information for top 20 law firms (1.5); review expert studies (1.0). |
| 3/30/2006 | Evan C Zoldan | 0.70 | Prepare and circulate draft letter to law firms (.5); confer with B. Harding re Sealed Air production (.2). |
| 3/30/2006 | Laura E Mellis | 6.00 | Review expert materials (4.5); compile expert transcripts (1.5). |
| 3/30/2006 | David M Bernick, P.C. | 1.00 | Conference with B. Harding re PI matters (.5); conference with team (.5). |
| 3/30/2006 | Michelle H Browdy | 7.80 | Prepare for witness conferences re PD claims (6.8); K&E team conference re asbestos issues (1.0). |
| 3/30/2006 | Elli Leibenstein | 2.00 | Analyze property damage issues. |
| 3/30/2006 | Barbara M Harding | 6.00 | Review and draft comments re proposed work product order (2.0); conference with A. Basta re same (.2); review and draft comments re correspondence to PI claimant law firms and correspondence with A. Basta and E. Zoldan re same (2.0); prepare for conference with D. Bernick re expert preparation issues (.8); conferences with D. Bernick and K&E team re expert preparation issues (1.0). |
| 3/30/2006 | Kathleen E Cawley | 2.00 | Confer with S. Bianca re U.S. claims document review. |
| 3/30/2006 | Deborah L Bibbs | 7.00 | Compile production information re PD claims materials (2.3); review CDs containing PD claim files (2.8); incorporate information re same into production log (1.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2006 | Maria Negron | 7.00 | Organize and assemble U.S. traditional claims for attorney review. |
| 3/31/2006 | David E Mendelson | 2.60 | Prepare correspondence folder (.3); conference with B. Harding (.3); edit letter to counsel (.7); review documents from Winthrop Square (1.3). |
| 3/31/2006 | Salvatore F Bianca | 5.70 | Review materials re Libby claimants (2.2); draft memorandum re same (1.3); review PD claims for estimation (1.2); prepare for conference with legal assistants re PD claims review (.4); confer re same (.6). |
| 3/31/2006 | Michael Dierkes | 8.10 | Review documents potentially responsive to PD Committee document requests (6.5); conferences with experts re Canadian law (1.6). |
| 3/31/2006 | Michael A Rosenberg | 1.00 | Confer with S. Bianca re claims review. |
| 3/31/2006 | Samuel Blatnick | 4.00 | Research re foreign claims issues (3.5); confer with M. Browdy re brief for scheduling order concerning asbestos claims (.5). |
| 3/31/2006 | Amanda C Basta | 4.00 | Conference re questionnaire database with consultant and experts (1.0); consult with expert re same (.5); analyze discovery re screenings (2.5). |
| 3/31/2006 | Margaret S Utgoff | 4.00 | Review expert transcripts. |
| 3/31/2006 | Timothy J Fitzsimmons | 7.50 | Review documents re asbestos exposure and disease (4.0); review documents re EPA actions (3.5). |
| 3/31/2006 | Stephanie A Rein | 9.50 | Scan, review, organize and file materials (2.5); create expert studies binder (4.0); review expert issues (1.0); create binder containing expert studies re Libby (2.0). |
| 3/31/2006 | Evan C Zoldan | 0.50 | Assemble CD of materials for expert (.2); confer with client re Boca production (.3). |
| 3/31/2006 | Laura E Mellis | 1.50 | Organize expert materials. |
| 3/31/2006 | Michelle H Browdy | 9.10 | Conferences with potential experts (1.0); follow-up re same (.6); conference with Canadian counsel re PD issues and follow-up (.7); draft and revise PD procedure brief (6.8). |
| 3/31/2006 | Dawn D Marchant | 7.60 | Review revised CMO re PI claims (.2); confer with PI expert re same (.3); research materials re claimant PI experts (7.1). |
| 3/31/2006 | Elli Leibenstein | 2.00 | Confer with consulting expert re coding (1.0); analyze PI issue (1.0). |
| 3/31/2006 | Kathleen E Cawley | 1.50 | Confer with S. Bianca re U.S. claims document review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2006 | Deborah L Bibbs | 7.00 | Review CDs containing PD claim files (3.1); incorporate information re same into production log (3.9). |
| | Total: | 2,301.70 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2006 | Salvatore F Bianca | 0.50 | Correspondence re motion to extend DIP financing and related follow-up issues. |
| 3/1/2006 | Janet S Baer | 0.90 | Review plan re Equitas injunction issues and prepare correspondence re same (.4); attend to issues re Equitas documents and company projections (.3); confer with J. Nuckles re Equitas status (.2). |
| 3/1/2006 | Jon C Nuckles | 2.90 | Review Equitas draft settlement agreement, financial analysis, and related settlement documents (2.8); confer with J. Baer re financial analysis (.1). |
| 3/2/2006 | Janet S Baer | 0.70 | Review revised Equitas settlement agreement (.4); confer re same and materials for Committee (.3). |
| 3/2/2006 | Jon C Nuckles | 0.80 | Confer with F. Zaremby and J. Hughes re confidentiality issues re London Market Agreement (.1); analyze confidentiality issues (.2); correspond with J. Hughes re same (.3); prepare documents and cover letter to A. Krieger re Equitas settlement (.2). |
| 3/3/2006 | Janet S Baer | 0.50 | Review draft trading order waiver and respond re same (.3); attend to issues re Citadel (.2). |
| 3/6/2006 | Janet S Baer | 1.10 | Review notes re Bank of America letter of credit issue (.3); confer with client re same (.8). |
| 3/6/2006 | Jon C Nuckles | 1.20 | Draft motion to approve Equitas settlement. |
| 3/7/2006 | Janet S Baer | 1.00 | Confer with potential purchaser on bankruptcy-related issues and approval process. |
| 3/7/2006 | Jon C Nuckles | 0.80 | Draft Equitas settlement motion. |
| 3/8/2006 | Janet S Baer | 1.00 | Confer with J. McFarland re Spaghetti transaction (.3); confer with counsel for potential seller re numerous issues (.4); review memorandum on Bank of America letter of credit issues (.3). |
| 3/8/2006 | Jon C Nuckles | 0.90 | Revise motion to approve Equitas settlement. |
| 3/10/2006 | Janet S Baer | 0.30 | Review Bank of America correspondence and confer with J. McFarland re same. |
| 3/10/2006 | Salvatore F Bianca | 0.90 | Confer with S. Ahern re ordinary course professional issues (.3); review pleadings and orders re same (.6). |
| 3/17/2006 | Janet S Baer | 0.80 | Review revised Equitas agreement (.2); confer re same (.2); confer re new pension motion (.2); attend to issues re Spaghetti project and confidentiality issues (.2). |
| 3/20/2006 | Janet S Baer | 1.10 | Review and attend to issues re Spaghetti transaction (.4); review draft pension motion and confer re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2006 | Salvatore F Bianca | 0.70 | Review waiver re trading of certain securities (.1); review order re same and draft certificate of counsel re same (.5); correspond with J. O'Neill re same (.1). |
| 3/21/2006 | Janet S Baer | 0.40 | Confer re Equitas settlement status (.2); confer re Board inquiry on company issues (.2). |
| 3/22/2006 | Janet S Baer | 0.30 | Prepare transmittal on Equitas settlement agreement and confer re same. |
| 3/22/2006 | Salvatore F Bianca | 0.50 | Review materials and correspondence re Equitas settlement. |
| 3/24/2006 | Janet S Baer | 0.40 | Confer with R. Harkovich re Equitas settlement agreement (.2); follow up re same (.2). |
| 3/24/2006 | Jon C Nuckles | 0.70 | Revise motion to approve Equitas settlement. |
| 3/27/2006 | Salvatore F Bianca | 2.20 | Review revised Equitas settlement agreement (.5); correspondence re same (.2); review materials re same (1.5). |
| 3/28/2006 | Salvatore F Bianca | 3.80 | Review Equitas settlement and related documents (2.8); correspondence re same (.3); draft summary of responses to PI Committee questions and comments re same (.7). |
| 3/29/2006 | Salvatore F Bianca | 2.90 | Confer with R. Tarola, M. Shelnitz, J. Hughes, F. Zaremby and J. Posner re Equitas settlement (.7); follow-up conferences re same (.3); review pleadings and transcript re KWELMBS settlement motion (1.5); draft correspondence re same (.4). |
| 3/30/2006 | Salvatore F Bianca | 3.40 | Confer with J. Hughes, J. Posner and F. Zaremby re Equitas settlement (.4); confer with PI Committee re same (1.0); confer with Creditors' Committee re same (.8); review materials and prepare for conferences re same (1.2). |
| 3/31/2006 | Salvatore F Bianca | 0.20 | Confer with A. Krieger re Equitas settlement. |
|  | Total: | 30.90 | |

## Matter 24 – Creditors Noteholders or Equity Holders – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2006 | Deanna D Boll | 2.30 | Examine law re Committee appointment and court discretion re same. |
| 3/23/2006 | Deanna D Boll | 0.60 | Review law re Committee formation and draft memorandum re same. |
| 3/23/2006 | Salvatore F Bianca | 0.20 | Confer with stockholder re orders restricting transfer of stock. |
| | Total: | 3.10 | |

**Matter 27 – Employee Benefits/Pension – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Salvatore F Bianca | 1.30 | Review pension funding motion and related exhibits (.6); review previously filed pension funding motions (.7). |
| 3/22/2006 | Salvatore F Bianca | 1.70 | Review and comment on pension funding motion (1.1); confer with J. Forgach re same (.4); review correspondence re same (.2). |
| 3/23/2006 | Salvatore F Bianca | 1.30 | Review revised pension funding motion, exhibits and correspondence re same. |
| | Total: | 4.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2006 | Salvatore F Bianca | 2.70 | Research re Libby claimants' appeal of Montana action. |
| 3/1/2006 | Janet S Baer | 1.00 | Review Libby appellate brief re State of Montana injunction (.8); confer with S. Bianca re same (.2). |
| 3/1/2006 | Salvatore F Bianca | 0.70 | Review revised brief re Libby Claimants' appeal of Montana stay and provide comments re same (.4); confer with counsel to State of Montana re same (.3). |
| 3/2/2006 | Janet S Baer | 1.10 | Review draft Montana appellee's brief (.5); provide comments re same and confer re same (.3); confer re Montana's draft brief (.3). |
| 3/2/2006 | Salvatore F Bianca | 0.50 | Review State of Montana reply brief re Libby claimants' appeal of Montana stay (.3); correspondence re same (.2). |
| 3/3/2006 | Janet S Baer | 1.30 | Confer re Montana appeal issues (.5); review State of Montana draft brief (.5); confer with State's counsel re same (.3). |
| 3/3/2006 | Salvatore F Bianca | 0.90 | Confer with counsel to State of Montana re Libby Claimants' appeal of Montana stay (.4); confer with C. Landau re same (.2); finalize and coordinate filing of reply brief re Libby claimant's appeal (.3). |
| 3/3/2006 | Derek S Bentsen | 6.10 | Draft memorandum re case issues. |
| 3/6/2006 | Salvatore F Bianca | 0.40 | Review filed version of Montana's brief re Libby claimants' appeal of stay order (.3); correspondence re same (.1). |
| 3/7/2006 | Janet S Baer | 0.20 | Follow up re EPA consent decree. |
| 3/8/2006 | Janet S Baer | 0.30 | Confer with M. Brown re Scotts matter and status. |
| 3/8/2006 | Derek S Bentsen | 0.80 | Team litigation conference. |
| 3/9/2006 | Derek S Bentsen | 1.80 | Research legal questions. |
| 3/13/2006 | Salvatore F Bianca | 0.30 | Review reply brief filed by Libby claimants re Montana appeal (.2); correspondence re same (.1). |
| 3/13/2006 | Derek S Bentsen | 5.30 | Research and draft legal memorandum. |
| 3/14/2006 | Derek S Bentsen | 6.80 | Finish draft legal memorandum. |
| 3/16/2006 | Derek S Bentsen | 3.50 | Revise legal memorandum. |
| 3/20/2006 | Janet S Baer | 0.50 | Revise NJ injunction order (.2); review correspondence re NJ investigation and claims (.3). |
| 3/20/2006 | Derek S Bentsen | 3.80 | Revise legal memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Janet S Baer | 1.30 | Review Libby claimants' appellate reply brief re Montana injunction (.3); attend to issues re Montana environmental dates and confer with Remedium re same (.4); review State of Montana environmental claim (.3); follow up on Montana environmental claims (.3). |
| 3/21/2006 | Derek S Bentsen | 0.90 | Confer with W. Jacobson re research memorandum (.2); revise memorandum per same (.7). |
| 3/22/2006 | Janet S Baer | 2.00 | Review and edit Canadian quarterly status report (1.5); prepare transmittal re same (.3); confer with R. Finke re Libby criminal ruling re same (.2). |
| 3/23/2006 | Janet S Baer | 0.80 | Attend to issues re Canadian litigation on conflicts and related matters (.3); prepare correspondence re same (.2); follow up re criminal / bankruptcy issues work (.3). |
| 3/31/2006 | Derek S Bentsen | 0.40 | Confer with A. Gregory re memorandum (.1); prepare summary of same (.3). |
| | Total: | 43.40 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2006 | Salvatore F Bianca | 0.30 | Confer with M. Browdy and M. Dierkes re hearing preparation. |
| 3/17/2006 | Janet S Baer | 0.70 | Review 3/27 final hearing agenda and confer re same (.4); follow up re same (.3). |
| 3/17/2006 | Michael A Rosenberg | 3.50 | Create proposed schedule re April 17, 2006 omnibus hearing. |
| 3/20/2006 | Michael A Rosenberg | 5.00 | Organize and assemble proposed schedule re April 17, 2006 omnibus hearing. |
| 3/20/2006 | Brian T Stansbury | 1.60 | Draft trial plan for hearing (1.5); confer with B. Harding re hearing (.1). |
| 3/21/2006 | Janet S Baer | 0.50 | Review 3/27 agenda to prepare hearing binder (.3); confer re same (.2). |
| 3/21/2006 | Brian T Stansbury | 4.60 | Review notes relevant to hearing preparation (.5); confer with M. Utgoff re logistical planning for hearing (.3); confer with B. Harding re hearing preparation (.8); prepare for hearing (3.0). |
| 3/22/2006 | Janet S Baer | 1.40 | Review final March Agenda with J. O'Neill and coordinate hearing on same (.3); confer with R. Baker and J. O'Neill on March hearing issues (.3); prepare correspondence re same (.3); review materials for March hearing binders (.3); confer re implications of March hearing issues (.2). |
| 3/22/2006 | Amanda C Basta | 2.00 | Prepare graphics for March omnibus hearing re status report and third-party discovery. |
| 3/22/2006 | Brian T Stansbury | 5.00 | Confer with M. Utgoff re hearing logistics (.5); draft and revise slides for hearing (4.5). |
| 3/22/2006 | David M Bernick, P.C. | 1.50 | Review briefs for omnibus hearing and discovery. |
| 3/22/2006 | Barbara M Harding | 2.00 | Telephone conferences with J. Hughes re hearing preparation (.6); correspondence with PI team re hearing preparation (1.2); telephone conference with J. Baer re same (.2). |
| 3/23/2006 | Brian T Stansbury | 8.90 | Confer with team re preparing for bankruptcy hearing (1.1); revise slides and work product in preparation for hearing (7.8). |
| 3/23/2006 | Michael A Coyne | 8.00 | Update, format and prepare presentation materials for hearing. |
| 3/23/2006 | Dawn D Marchant | 0.20 | Review pleadings and agenda for hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2006 | Barbara M Harding | 4.70 | Review documents re preparation for conference with client (1.8); conference with client, J. Baer and L. Urgenson re strategy re omnibus hearing (.7); conferences with J. Baer, L. Urgenson and B. Stansbury re same (.9); conferences with J. Hughes re omnibus hearing (.3); draft outline re hearing argument and correspond with D. Bernick re same (1.0). |
| 3/24/2006 | Janet S Baer | 0.30 | Attend to issues re 3/27 agenda and orders entered re same. |
| 3/24/2006 | Brian T Stansbury | 8.70 | Revise slides for hearing (6.1); confer with B. Harding re hearing preparation (.1); review case law on related issues (1.0); assist B. Harding with hearing preparation (1.5). |
| 3/24/2006 | Michael A Coyne | 9.50 | Prepare expert related presentation materials for hearing. |
| 3/24/2006 | Laura E Mellis | 6.50 | Assist B. Stansbury, M. Utgoff and M. Coyne in preparation of hearing slides. |
| 3/24/2006 | Barbara M Harding | 3.50 | Conferences with B. Stansbury and A. Basta re hearing preparation. |
| 3/26/2006 | Brian T Stansbury | 5.90 | Revise slides for hearing (3.4); assist B. Harding with preparation for hearing (1.0); draft additional slides for hearing (.5); revise same (1.0). |
| 3/26/2006 | Laura E Mellis | 4.70 | Assist with preparation of hearing slides. |
| 3/26/2006 | Barbara M Harding | 3.20 | Prepare materials for presentation at hearing (2.6); conferences with B. Stansbury and A. Basta re same (.6). |
| 3/27/2006 | Salvatore F Bianca | 1.10 | Attend omnibus hearing via telephone. |
| 3/27/2006 | Amanda C Basta | 0.50 | Confer with B. Harding re March omnibus hearing. |
| 3/27/2006 | Brian T Stansbury | 4.20 | Draft and revise slides for hearing. |
| 3/27/2006 | Michael A Coyne | 2.00 | Finalize presentation materials for hearing. |
| 3/27/2006 | David M Bernick, P.C. | 2.00 | Prepare for and attend omnibus hearing. |
| 3/27/2006 | Barbara M Harding | 6.30 | Draft and revise slides in preparation for omnibus hearing (3.8); attend omnibus hearing and conferences with D. Bernick, W. Sparks, J. O'Neill and B. Stansbury re same (2.5). |
| 3/28/2006 | David M Bernick, P.C. | 1.00 | Follow-up conference re omnibus hearing. |
| 3/29/2006 | Amanda C Basta | 3.80 | Prepare for hearing re Ballard subpoena (2.5); participate in telephonic hearing re Ballard subpoena (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2006 | Barbara M Harding | 2.80 | Conferences with A. Basta and E. Zoldan re preparation for hearing re Ballard work product issue (.8); telephonic hearing with Judge Proctor re same (1.3); conferences with J. Hughes re same (.2); confer with A. Basta and E. Zoldan re follow up research and draft order re same (.5). |
| | Total: | 115.90 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2006 | Holly Bull | 0.70 | Correspond with T. Fitzsimmons re billing issues (.4); correspond with M. McCarthy and T. Wallace re fee application (.3). |
| 3/2/2006 | Maureen McCarthy | 0.10 | Correspond with H. Bull re filing of January 2006 fee application. |
| 3/3/2006 | Holly Bull | 0.90 | Correspond with T. Mace, T. Wallace and J. Baer re February invoices (.6); review amended interim compensation order and correspond with M. McCarthy re same (.3). |
| 3/6/2006 | Salvatore F Bianca | 0.10 | Review questions from U.S. Trustee re fees. |
| 3/6/2006 | Holly Bull | 1.00 | Review J. Baer markup of January invoices (.4); review and edit February invoices (.6). |
| 3/7/2006 | Janet S Baer | 0.60 | Review U.S. Trustee correspondence re K&E fees and confer re same. |
| 3/7/2006 | Holly Bull | 1.60 | Review and edit February invoices for K&E fee application (1.4); review U.S. Trustee fee correspondence (.2). |
| 3/8/2006 | Salvatore F Bianca | 0.60 | Draft letter in response to U.S. Trustee questions re fees. |
| 3/8/2006 | Holly Bull | 5.30 | Review and edit invoices for February fee application (4.0); correspond with T. Mace, A. Johnson, T. Wallace re same (.9); prepare correspondence to new Grace billers (.4). |
| 3/9/2006 | Janet S Baer | 0.30 | Review fee examiners report re 18th quarterly fee application. |
| 3/9/2006 | Salvatore F Bianca | 0.70 | Draft letter to U.S. Trustee re fees (.3); review materials re same (.4). |
| 3/9/2006 | Holly Bull | 4.50 | Review and edit February invoices for fee application (3.0); review fee auditor's report re 18th interim period and prepare correspondence re same (.5); correspond with S. Mag re billing and expense issues re January invoices (.4); draft correspondence to various billers re time, expense and issues (.6). |
| 3/9/2006 | Monica L Hartsock | 0.40 | Review case billing guidelines. |
| 3/10/2006 | Holly Bull | 2.00 | Complete review and editing of January invoices (1.5); confer with A. Johnson re same (.2); correspond with J. Baer, T. Mace re same (.3). |
| 3/13/2006 | Janet S Baer | 0.30 | Review draft response to U.S. Trustee fee letter. |
| 3/13/2006 | Salvatore F Bianca | 0.60 | Revise letter to U.S. Trustee re fee issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2006 | Janet S Baer | 1.10 | Revise/supplement letter to U.S. Trustee re Grace 19th quarterly application (.8); prepare same for transmittal (.3). |
| 3/14/2006 | Maureen McCarthy | 1.00 | Review 18th quarterly fees and expenses report (.9); correspond with S. Bossay re same (.1). |
| 3/15/2006 | Holly Bull | 0.60 | Confer with A. Johnson re fee application issues (.3); review T. Mace edits to February invoices (.3). |
| 3/15/2006 | Maureen McCarthy | 1.70 | Prepare spreadsheet re fees and expenses re 19th quarterly fee application for fee examiner (1.0); confer with M. Laff re exhibits re same (.2); review same (.4); correspond with S. Bossay re same (.1). |
| 3/16/2006 | Holly Bull | 1.00 | Correspond with T. Wallace re fee application issues (.5); draft correspondence to billers re time entry issues (.5). |
| 3/17/2006 | Holly Bull | 0.30 | Review and reply to correspondence from T. Wallace re expense issues. |
| 3/20/2006 | Holly Bull | 0.40 | Correspond with T. Wallace re February fee application (.2); review other fee application correspondence (.2). |
| 3/20/2006 | Maureen McCarthy | 3.00 | Prepare, review and revise exhibits re February 2006 fee application. |
| 3/21/2006 | Janet S Baer | 1.30 | Review and edit February fee application. |
| 3/21/2006 | Maureen McCarthy | 0.80 | Review and revise exhibits re February fee application. |
| 3/22/2006 | Janet S Baer | 3.40 | Review and edit February fee application. |
| 3/22/2006 | Holly Bull | 0.20 | Review correspondence from U.S. Trustee re fee issues. |
| 3/23/2006 | Maureen McCarthy | 2.50 | Prepare February fee application. |
| 3/24/2006 | Maureen McCarthy | 1.00 | Review correspondence from G. Hall re Grace February fee application (.1); review and revise same (.5); review exhibits re same (.2); confer with J. Baer re same (.2). |
| 3/27/2006 | Maureen McCarthy | 0.80 | Correspond with G. Hall and A. Hatcher re February fee application (.1); review and revise same (.6); coordinate filing and service of same (.1). |
| 3/28/2006 | Holly Bull | 0.90 | Draft correspondence to billers re billing and expense issues. |
| 3/28/2006 | Maureen McCarthy | 0.70 | Review 18th quarterly fee order (.2); perform final review of February fee application (.3); prepare same for filing and service (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2006 | Holly Bull | 0.50 | Review as-filed fee application (.3); correspond with M. McCarthy and T. Wallace re same (.2). |
| 3/30/2006 | Maureen McCarthy | 0.20 | Correspond with H. Bull and T. Wallace re February fee application issues. |
| | Total: | 41.10 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hour | Description |
|------|------|------|-------------|
| 2/2/2006 | Lori Sinanyan | 2.10 | Review plan, disclosure statement and related documents (1.7); correspond with B. Spiegel and T. Freedman re same (.4). |
| 3/1/2006 | Deanna D Boll | 2.10 | Review issues re plan. |
| 3/1/2006 | Janet S Baer | 2.20 | Prepare transmittal re plan mediator order (.3); review comments re same (.3); revise same (.3); review correspondence re plan mediator (.3); confer with M. Shelnitz and R. Tarola re unsecured creditors support issues (.8); confer with D. Bernick re same (.2). |
| 3/2/2006 | Deanna D Boll | 4.30 | Litigation strategy conference re plan (1.3); review precedent re same (.2); edit plan (2.8). |
| 3/2/2006 | Janet S Baer | 5.30 | Respond to inquiries re plan mediator (.3); prepare affidavit re same (.7); confer with J. Nuckles re disclosure statement (1.0); revise facilitator order and affidavit and prepare transmittal re same (.5); confer with L. Krueger re plan issues (.3); confer with potential plan mediator (.8); prepare further documents re plan mediator (.5); review conflicts list and insurance list for mediator (.9); respond to comments re plan mediator order (.3). |
| 3/2/2006 | Jon C Nuckles | 1.10 | Review disclosure statement (.3); confer with J. Baer re same (.8). |
| 3/3/2006 | Janet S Baer | 2.70 | Confer with D. Bernick and Unsecured Creditors' Committee re interest rate issues (.5); prepare revised order and affidavit on plan mediator and transmittal re same (.5); prepare COC re plan mediator and attend to issue re mediator (1.0); confer with D. Bernick and M. Shelnitz re plan negotiations and interest issues (.4); prepare Court transmittal re plan mediator order (.3). |
| 3/3/2006 | David M Bernick, P.C. | 0.80 | Conference with M. Shelnitz re plan mediation (.5); conference with J. Rice re same (.3). |
| 3/6/2006 | Deanna D Boll | 1.70 | Analyze and address plan issues. |
| 3/6/2006 | Janet S Baer | 2.00 | Confer with Creditors' Committees and J. Pointer re mediation issues (1.0); attend to issue re mediation and coordinate matters re same (1.0). |
| 3/6/2006 | David M Bernick, P.C. | 3.50 | Develop strategy re Libby and conference re same (1.8); conference re plan mediation (1.0); conference with client re same (.7). |

| Date | Name | Hour | Description |
|------|------|------|-------------|
| 3/6/2006 | Theodore L Freedman | 3.50 | Draft revised plan. |
| 3/7/2006 | Janet S Baer | 1.80 | Confer re plan mediator issues (.5); attend to issues re plan mediator order and revise same (.4); coordinate plan mediator retention and confer re same and related issues (.6); confer re plan strategy re Libby-related matters (.3). |
| 3/7/2006 | David M Bernick, P.C. | 1.30 | Conference with M. Shelnitz re plan mediation (.5); conference re Libby model (.8). |
| 3/7/2006 | Theodore L Freedman | 3.80 | Draft plan; conference calls re plan drafting. |
| 3/8/2006 | Deanna D Boll | 8.10 | Team conference re plan and disclosure statement strategy (.8); edit plan and draft memorandum re same (6.7); review litigation issues that inform plan process (.6). |
| 3/8/2006 | Janet S Baer | 4.10 | Revise COC re plan mediator (.2); confer with plan mediator (.2); prepare COC, order and affidavit for filing (.8); confer with L. Kruger re plan mediation, interest rate and related issues (.3); conference with M. Shelnitz re plan mediation issues (.3); review plan mediation contact and participant issues (1.5); follow up on plan mediation issues re various constituencies (.5); confer with T. Freedman on plan status and mediation (.3). |
| 3/8/2006 | David M Bernick, P.C. | 1.80 | Team conference (1.0); conference with P. Lockwood (.8). |
| 3/8/2006 | Theodore L Freedman | 2.50 | Draft revised plan (1.5); conference re same (1.0). |
| 3/9/2006 | Deanna D Boll | 4.80 | Review precedent re plan issues (.6); analyze plan funding and claims issues (4.2). |
| 3/9/2006 | Janet S Baer | 1.20 | Confer with T. Freedman re plan structure and Sealed Air issues (.3); confer with J. Cohn re insurance issues re plan and mediation (.3); attend to plan mediation issues (.6). |
| 3/9/2006 | David M Bernick, P.C. | 0.50 | Conference with T. Freedman re plan. |
| 3/9/2006 | Theodore L Freedman | 3.50 | Draft revised plan and address related issues. |
| 3/10/2006 | Deanna D Boll | 4.70 | Review Sealed Air settlement documents and consider issues re same for plan revisions. |

| Date | Name | Hour | Description |
|------|------|------|-------------|
| 3/10/2006 | Janet S Baer | 2.10 | Prepare letter re plan mediation (.8); address issues re same (.5); confer with T. Freedman re Sealed Air issues re plan (.5); confer with M. Shelnitz re Libby letter on Committee and related issues (.3). |
| 3/10/2006 | Salvatore F Bianca | 0.20 | Review and comment on letter re plan mediation session. |
| 3/10/2006 | Theodore L Freedman | 2.50 | Draft plan and consider related issues. |
| 3/13/2006 | Deanna D Boll | 2.60 | Confer with client re plan issues (.8); review Sealed Air issues for plan purposes (1.8). |
| 3/13/2006 | Janet S Baer | 2.80 | Confer with client and T. Freedman re plan issues (.7); confer with client and D. Bernick re mediation conference (.3); attend plan mediation conference (1.5); further conferences with client re same (.3). |
| 3/13/2006 | David M Bernick, P.C. | 1.50 | Conference re plan mediation. |
| 3/13/2006 | Theodore L Freedman | 2.50 | Plan mediation conference with mediator and Committees (.3); confer with client on plan issues (2.2). |
| 3/14/2006 | Deanna D Boll | 0.40 | Review issues re Libby claimants for plan purposes. |
| 3/14/2006 | Janet S Baer | 0.50 | Attend to issues re plan mediation. |
| 3/14/2006 | Theodore L Freedman | 1.50 | Draft revised plan. |
| 3/15/2006 | Janet S Baer | 1.70 | Address matters re plan mediation (1.0); prepare correspondence re same (.5); confer with Montana counsel re same (.2). |
| 3/15/2006 | David M Bernick, P.C. | 3.00 | Revise brief re status (1.5); prepare for plan mediation (1.5). |
| 3/16/2006 | David M Bernick, P.C. | 9.00 | Prepare for and attend plan mediation. |
| 3/16/2006 | Theodore L Freedman | 1.00 | Plan mediation conference. |
| 3/17/2006 | Deanna D Boll | 3.50 | Review memorandum on Canadian issues and consider plan issues related to same (2.2); review reply re Libby objection (1.3). |
| 3/17/2006 | Janet S Baer | 1.10 | Confer with T. Freedman re plan mediation status (.3); attend to issues re same (.3); confer with F. Monaco re status and conference on Montana environmental issues (.3); confer with M. Browdy re plan mediation status (.2). |
| 3/17/2006 | David M Bernick, P.C. | 8.00 | Attend plan mediation. |

| Date | Name | Hour | Description |
|------|------|------|-------------|
| 3/17/2006 | Theodore L Freedman | 1.00 | Participate in plan mediation conference. |
| 3/20/2006 | Deanna D Boll | 0.80 | Confer re issues re plan mediation with B. Harding and T. Freedman. |
| 3/21/2006 | Deanna D Boll | 1.70 | Review research memorandum and consider issues re same under plan. |
| 3/21/2006 | Theodore L Freedman | 1.00 | Confer with client re plan matters. |
| 3/23/2006 | Janet S Baer | 0.50 | Attend to issues re plan mediation and respond to inquiries re same (.3); confer re status of disclosure statement revisions (.2). |
| 3/23/2006 | Jon C Nuckles | 3.60 | Revise/update disclosure statement (3.4); confer with J. Baer re same (.2). |
| 3/24/2006 | Deanna D Boll | 0.30 | Correspond with J. Nuckles re disclosure statement. |
| 3/27/2006 | Deanna D Boll | 1.20 | Confer with Canadian counsel re Canadian claims and impact on plan. |
| 3/28/2006 | Theodore L Freedman | 1.00 | Confer with P. Zilly re plan issues. |
| 3/31/2006 | Theodore L Freedman | 1.00 | Confer with D. Bernick re plan issues. |
|  | Total: | 125.40 |  |

**Matter 38 – Employment Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2006 | Salvatore F Bianca | 0.70 | Revise application to retain Bowe & Fernicola as special counsel. |
| 2/28/2006 | Salvatore F Bianca | 1.20 | Confer with W. Bowe re retention of Bowe & Fernicola as special counsel (.6); correspondence re same (.2); address Creditors' Committee inquiries re motion to expand scope of Latham retention (.4). |
| 3/1/2006 | Janet S Baer | 0.50 | Confer with S. Bianca re Bowe & Fernicola and Latham retention (.3); prepare correspondence re same (.2). |
| 3/1/2006 | Salvatore F Bianca | 0.70 | Confer with W. Bowe re Bowe & Fernicola retention application (.3); draft correspondence re same (.4). |
| 3/2/2006 | Janet S Baer | 0.70 | Respond to inquiry on Deloitte retention and confer with client re same (.4); confer re Latham and Bowe & Fernicola questions (.3). |
| 3/2/2006 | Salvatore F Bianca | 1.00 | Correspondence re U.S. Trustee comments to motion to expand Latham retention (.2); correspondence with Creditors' Committee re same (.5); review summary of services performed by Bowe & Fernicola (.3). |
| 3/3/2006 | Salvatore F Bianca | 0.40 | Correspond with Creditors' Committee re retention motions (.3); review materials re same (.1). |
| 3/6/2006 | Salvatore F Bianca | 0.50 | Correspondence re Bowe & Fernicola retention application. |
| 3/10/2006 | Janet S Baer | 0.30 | Confer re accountant/ ordinary course professional issues. |
| 3/20/2006 | Janet S Baer | 0.50 | Confer re Latham retention issues. |
| 3/22/2006 | Janet S Baer | 0.30 | Review Latham retention materials re Bank of America issue (.2); confer with Latham counsel re same (.1). |
| | Total: | 6.80 | |

### Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2006 | Todd R Maynes, P.C. | 0.50 | Conferences re waiver letter for Plainfield. |
| 3/3/2006 | Todd R Maynes, P.C. | 1.00 | Conferences re equity trading issues. |
| 3/6/2006 | Janet S Baer | 0.40 | Attend to issues re Citadel purchase and NOL implications. |
| 3/6/2006 | Todd R Maynes, P.C. | 1.00 | Conferences re Plainfield and Citadel situation. |
| 3/8/2006 | Todd R Maynes, P.C. | 0.50 | Conferences re Citadel situation. |
| 3/9/2006 | Todd R Maynes, P.C. | 1.50 | Conferences re Citadel situation (.9); correspondence re same (.6). |
| 3/10/2006 | Todd R Maynes, P.C. | 1.50 | Conferences re Citadel objection (1.1); confer with T. Young re same (.4). |
| 3/11/2006 | Todd R Maynes, P.C. | 1.00 | Revise Citadel objection. |
| 3/13/2006 | Todd R Maynes, P.C. | 1.00 | Conferences re Citadel situation. |
| 3/14/2006 | Todd R Maynes, P.C. | 1.50 | Conferences re Section 382 issues. |
| 3/15/2006 | Janet S Baer | 0.30 | Address issues re Citadel and new tax trading issues. |
| 3/15/2006 | Todd R Maynes, P.C. | 0.50 | Conferences re Dune Capital matter. |
| 3/16/2006 | Todd R Maynes, P.C. | 1.00 | Conferences re Dune Capital matter. |
| 3/17/2006 | Todd R Maynes, P.C. | 1.50 | Prepare waiver (.9); conferences re 382 calculations (.6). |
| 3/20/2006 | Todd R Maynes, P.C. | 1.00 | Prepare waiver for Dune (.5); conferences with Creditors' Committee re same (.5). |
| 3/21/2006 | Todd R Maynes, P.C. | 0.50 | Conferences with Creditors' Committee re tax issues. |
|  | Total: | 14.70 |  |

### Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2006 | Brian T Stansbury | 0.70 | Travel to Palo Alto, CA for expert conference (billed at half time). |
| 3/3/2006 | Brian T Stansbury | 3.80 | Return to Washington, D.C. from Palo Alto, CA (billed at half time). |
| 3/8/2006 | Brian T Stansbury | 2.70 | Travel to Mobile, AL for deposition (billed at half time). |
| 3/8/2006 | Laura E Mellis | 3.60 | Travel to Mobile, AL for deposition (billed at half time). |
| 3/9/2006 | Brian T Stansbury | 2.50 | Return to Washington, D.C. from Mobile, AL (billed at half time). |
| 3/9/2006 | Laura E Mellis | 3.30 | Return to Washington, D.C. from Mobile, AL (billed at half time). |
| 3/15/2006 | Salvatore F Bianca | 1.70 | Travel from Chicago to Philadelphia for witness conference (billed at half time). |
| 3/15/2006 | David M Bernick, P.C. | 1.20 | Travel to NY (billed at half time). |
| 3/16/2006 | Salvatore F Bianca | 2.50 | Return to Chicago from Philadelphia (delays due to weather) (billed at half time). |
| 3/27/2006 | Brian T Stansbury | 2.50 | Travel to Houston for expert conferences (billed at half time). |
| 3/27/2006 | David M Bernick, P.C. | 3.50 | Travel to Delaware for omnibus hearing (billed at half time). |
| 3/30/2006 | Brian T Stansbury | 2.20 | Return from expert conferences in Houston (billed at one half time). |
| | Total: | 30.20 | |

## Matter 56 – Libby Appeal, United States vs. Client – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2006 | Laurence A Urgenson | 2.20 | Confer with S. Spivack re Libby appeal status (.5); confer with T. Mace re document issues and review related key documents (.3); confer with B. Harding, W. Jacobson and T. Mace re civil and criminal overlap issues (.5); confer with W. Jacobson re case status and strategy (.9). |
| 3/27/2006 | Jane D Stiegman | 0.50 | Confer with M. Grummer re research issue and review summary and materials re same. |
| | Total: | 2.70 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2006 | Lib Bibliographic Research | 0.50 | Research re scientific articles. |
| 2/28/2006 | Shamim A Prodhan | 2.50 | Provide technical assistance to document reviewers for electronic document review. |
| 3/1/2006 | Terrell D Stansbury | 7.50 | Confer with T. Mace and joint defense paralegals re discovery and trial database (1.0); prepare logistics re same (.5); update case files (3.5); update production database log (1.0); update witness files (1.5). |
| 3/1/2006 | Tyler D Mace | 8.20 | Attend to case administrative tasks and discovery issues (3.3); confer with civil counsel and joint defense (1.9); review key documents (2.1); confer with paralegal team re discovery (.9). |
| 3/1/2006 | Christopher C Chiou | 7.40 | Confer with K&E team and expert (2.8); prepare for same (.8); research re expert issues (3.8). |
| 3/1/2006 | Donna J Hatcher | 0.70 | Confer with vendor re document production issues. |
| 3/1/2006 | Kenneth S Clark | 0.70 | Revise motion. |
| 3/1/2006 | Rebecca A Koch | 1.10 | Review materials for factual development. |
| 3/1/2006 | Brian T Stansbury | 7.30 | Confer with W. Jacobson, C. Chiou, S. McMillin, K. Coggon and experts re expert report (2.8); confer with W. Jacobson and S. McMillin re logistics for Libby review (.7); confer with expert re Libby review (.3); confer with expert re potential study (.2); confer with M. Utgoff re Libby review (.3); prepare for expert conference (.6); draft letter re discovery (.4); research re potential expert (.5); analyze literature in expert study (1.5). |
| 3/1/2006 | William B Jacobson | 8.10 | Review memo re NJ investigation (.4); prepare opening statement outline (3.2); review research memo (.3); review draft motion (.2); conference with expert witness (3.0); confer with K. Coggon and S. McMillan re experts (1.0). |
| 3/1/2006 | Mark E Grummer | 0.40 | Draft motion. |
| 3/1/2006 | Renee D Smith | 1.00 | Correspond with client re potential experts/consultants. |
| 3/1/2006 | Scott A McMillin | 10.40 | Review research studies (.5); review expert reports and prepare for conference with expert (2.5); conference with expert (3.5); internal conferences re expert issues (2.4); conference with expert re expert report (.7); prepare expert part of criminal case (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2006 | Terrell D Stansbury | 7.50 | Prepare logistics re trial database (1.0); update case files (3.5); update production database (1.5); assist with motion filing (.2); update witness files (1.0); assist with document requests (.3). |
| 3/2/2006 | Tyler D Mace | 3.00 | Conference with defense counsel (.6); correspond with defense counsel re discovery status and defense issues (2.4). |
| 3/2/2006 | Christopher C Chiou | 3.90 | Research expert issues and draft memorandum re same (3.4); draft legal motion (.5). |
| 3/2/2006 | Amanda E Gregory | 0.70 | Correspond re memorandum re criminal case issues (.3); revise memorandum re same (.4). |
| 3/2/2006 | Kenneth S Clark | 2.30 | Finalize discovery motion and exhibits (.6); joint defense conference (1.7). |
| 3/2/2006 | Rebecca A Koch | 1.50 | Confer with T. Mace, K. Clark and W. Jacobson re case developments. |
| 3/2/2006 | Margaret S Utgoff | 1.00 | Prepare logistics for medical records review. |
| 3/2/2006 | Brian T Stansbury | 1.00 | Confer with expert re potential study (.3); confer with expert re document review (.7). |
| 3/2/2006 | William B Jacobson | 1.60 | Confer with defense counsel (1.4); confer with A. Gregory re legal research (.2). |
| 3/2/2006 | Renee D Smith | 0.50 | Correspond with potential experts re criminal matter. |
| 3/2/2006 | Antony B Klapper | 0.50 | Confer with expert re regulatory issues. |
| 3/2/2006 | Scott A McMillin | 5.60 | Prepare for conference with experts re data (5.3); internal conferences re expert file review (.3). |
| 3/2/2006 | Laurence A Urgenson | 0.30 | Review case materials forwarded by counsel. |
| 3/2/2006 | Velma J Worrell | 0.80 | Update pleadings file database. |
| 3/3/2006 | Terrell D Stansbury | 7.50 | Update case files (4.0); assist joint defense paralegal with document requests (1.0); update expert and witness files (2.5). |
| 3/3/2006 | Christopher C Chiou | 8.90 | Prepare for conference with client, W. Jacobson, S. McMillin, B. Stansbury and expert (1.9); conference re same (3.4); draft memorandum re witness interview (2.9); coordinate review of documents in Libby, MT (.7). |
| 3/3/2006 | Rebecca A Koch | 8.50 | Draft reply to motion and prepare same for filing (4.6); review order re motions and summarize same (3.9). |
| 3/3/2006 | Margaret S Utgoff | 5.00 | Prepare logistics and communicate with expert re medical records review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2006 | Brian T Stansbury | 4.20 | Confer with W. Jacobson, C. Chiou, S. McMillin, expert, L. Flatley and T. Fitzsimmons re expert report (3.5); confer with expert re document review (.5); draft correspondence to W. Jacobson re same (.2). |
| 3/3/2006 | William B Jacobson | 6.60 | Confer with expert witness (2.3); prepare opening statement outline (2.0); review court order (1.0); review witness interview memos (1.3). |
| 3/3/2006 | Timothy J Fitzsimmons | 3.00 | Confer with B. Stansbury, W. Jacobson, S. McMillin, C. Chiou, L. Flatley, R. Senftleben and expert re expert issues. |
| 3/3/2006 | Mark E Grummer | 1.10 | Research re expert issues (.2); review order on motions and prepare correspondence to team re same (.9). |
| 3/3/2006 | Antony B Klapper | 6.20 | Continue drafting outline. |
| 3/3/2006 | Scott A McMillin | 7.40 | Prepare for conference with expert (1.2); conference re same (2.0); internal conferences re expert case (.8); review timelines, chronologies and historic Libby documents (3.0); develop expert case (.4). |
| 3/3/2006 | Velma J Worrell | 1.00 | Update pleadings file database. |
| 3/4/2006 | Rebecca A Koch | 1.00 | Review materials for factual development. |
| 3/4/2006 | Mark E Grummer | 2.00 | Review court order on motions. |
| 3/4/2006 | Elli Leibenstein | 0.50 | Review documents re criminal issues in bankruptcy. |
| 3/4/2006 | Scott A McMillin | 1.20 | Review order (.8); address expert issues (.4). |
| 3/4/2006 | Laurence A Urgenson | 3.70 | Review and analyze order and memorandum re pretrial motions and related case documents (3.0); review and respond to emails re status and strategy (.5); review and analyze additional pretrial motions (.2). |
| 3/5/2006 | Michael D Shumsky | 0.70 | Review order re motions. |
| 3/5/2006 | Christopher C Chiou | 0.40 | Finalize memorandum re witness interview. |
| 3/5/2006 | Rebecca A Koch | 1.80 | Review materials for factual development. |
| 3/5/2006 | Brian T Stansbury | 0.80 | Draft proposal for panel. |
| 3/5/2006 | Mark E Grummer | 4.90 | Review order on motions (2.1); prepare memo to team re same (2.8). |
| 3/5/2006 | Scott A McMillin | 2.80 | Review expert reports, published articles and prepare for review of related files (2.5); conferences re same (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/5/2006 | Laurence A Urgenson | 2.50 | Continue review and analysis of court order (.5); draft memorandum re same (.7); correspondence re same (.3); review report re status of expert preparation (.5); prepare for status conference with client re case status and strategy (.5). |
| 3/6/2006 | Terrell D Stansbury | 7.00 | Update case files (3.5); prepare documents and logistics re trial database (2.5); assist joint defense paralegals with document request (1.0). |
| 3/6/2006 | Tyler D Mace | 8.90 | Confer with counsel re discovery issues (.9); correspond with joint defense counsel (1.5); manage review of documents for reciprocal discovery (1.1); conference with client re court order (1.6); review court order (1.3); conference with joint defense counsel (1.3); review key documents (1.2). |
| 3/6/2006 | Michael D Shumsky | 0.50 | Confer with W. Jacobson and T. Mace re court decision on motions. |
| 3/6/2006 | David Hernandez | 9.00 | Assist with organization and review of documents re document production. |
| 3/6/2006 | Christopher C Chiou | 7.50 | Review documents, assist experts and resolve expert issues in Libby, MT. |
| 3/6/2006 | Kenneth S Clark | 2.30 | Review order re motion (.5); review materials re trial publicity (.8); conference with W. Jacobson re same (.3); research same (.7). |
| 3/6/2006 | Rebecca A Koch | 6.30 | Review materials for factual development (6.1); conference with W. Jacobson re court order (.2). |
| 3/6/2006 | Margaret S Utgoff | 9.50 | Review documents (6.5); confer with experts re same (3.0). |
| 3/6/2006 | Brian T Stansbury | 4.10 | Confer with M. Utgoff re logistics of document review (1.4); confer with expert re same (.5); confer with B. Harding re same (.4); draft affidavit (1.0); confer with S. McMillin re potential motion (.3); confer with S. McMillin re document review (.5). |
| 3/6/2006 | William B Jacobson | 10.20 | Review court order (1.5); confer with R. Senftleben (.1); confer with L. Urgenson and A. Klapper (2.5); confer with T. Mace (.5); confer with M. Shumsky (.3); confer with attorneys in Libby re document review issues (1.2); confer with D. Bernick, L. Urgenson, D. Siegel and M. Shelnitz (1.3); confer with L. Urgenson and T. Mace (.2); confer with S. Spivack (.2); confer with G. Witners (.2); review case materials (2.2). |
| 3/6/2006 | Shamim A Prodhan | 1.00 | Provide technical assistance to document reviewers for electronic document review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2006 | Lib Bibliographic Research | 0.50 | Bibliographic Research. |
| 3/6/2006 | Mark E Grummer | 0.40 | Correspond with counsel re statutory issues. |
| 3/6/2006 | Renee D Smith | 4.00 | Prepare for conference with D. Bernick and others re criminal case trial issues (.7); conference re same (1.4); conference with T. Mace re factual development issues (.4); review materials re same (1.5). |
| 3/6/2006 | Antony B Klapper | 5.20 | Confer with expert re expert report. |
| 3/6/2006 | Scott A McMillin | 7.30 | Participate in document review (6.0); conferences with experts re same (1.3). |
| 3/6/2006 | Laurence A Urgenson | 6.50 | Conference with R. Senftleben re case status (.2); analyze court order and memorandum and respond to related correspondence (.5); review material relating to analysis (.7); confer with A. Klapper and W. Jacobson re same (2.5); review research re case issues (1.0); confer with counsel and client re case status and strategy (1.3); confer with T. Mace and W. Jacobson re case status and assignments (.3). |
| 3/7/2006 | Terrell D Stansbury | 8.30 | Update case files (2.5); prepare materials for joint defense (1.5); prepare documents re trial database (2.0); conference with Lextranet re same (.8); update expert logs (1.5). |
| 3/7/2006 | Tyler D Mace | 8.80 | Draft and review correspondence re discovery requests and document productions (1.9); conference with W. Jacobson re public affairs (.5); conference re review of documents for reciprocal discovery (.6); review documents and coordinate joint defense discovery efforts (1.5); conference with technical support staff re discovery requirements (1.1); conference with client (.2); review documents (3.0) |
| 3/7/2006 | David Hernandez | 8.50 | Assist with organization and review of documents re document production. |
| 3/7/2006 | Christopher C Chiou | 10.70 | Review documents, assist experts and resolve expert issues in Libby, MT. |
| 3/7/2006 | Donna J Hatcher | 1.50 | Confer with vendor re document production issues (.5); confer with T. Mace and T. Stansbury re same (1.0). |
| 3/7/2006 | Rebecca A Koch | 3.20 | Review materials for factual development. |
| 3/7/2006 | Kenneth S Clark | 3.90 | Research and draft memorandum re trial issues. |
| 3/7/2006 | Margaret S Utgoff | 8.50 | Review documents and confer with team re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2006 | Brian T Stansbury | 2.60 | Confer with counsel, expert and client re potential expert report. |
| 3/7/2006 | William B Jacobson | 7.00 | Review and revise interview memo (1.0); review legal memos (.4); confer with R. Senftleben and J. Hughes (.2); confer with L. Urgenson (.2); confer with S. Spivack (.2); review jury questionnaire (1.0); confer with expert witness (2.5); conferences with K&E team re document review (.6); review case materials (.9). |
| 3/7/2006 | Shamim A Prodhan | 1.50 | Provide technical assistance to document reviewers for electronic document review. |
| 3/7/2006 | Mark E Grummer | 2.50 | Evaluate motions (2.0); conference with counsel re same (.5). |
| 3/7/2006 | Renee D Smith | 0.30 | Review materials re expert retention. |
| 3/7/2006 | Elli Leibenstein | 0.50 | Review pleadings. |
| 3/7/2006 | Scott A McMillin | 7.00 | Review expert files for document production. |
| 3/7/2006 | Laurence A Urgenson | 1.80 | Review and respond to correspondence re case strategy (1.0); update case outline (.5); conference with W. Jacobson re case status and strategy (.3). |
| 3/8/2006 | Terrell D Stansbury | 6.50 | Prepare materials for joint defense (1.5); update case files (3.0); prepare logistics re trial database (1.0); update witness and expert files (1.0). |
| 3/8/2006 | Tyler D Mace | 9.40 | Coordinate review of government's supplemental production (1.3); conference with paralegal re discovery organization (.5); conference with government paralegal and review relevant material (1.4); conference with trial graphics representative (.3); develop factual narrative (2.3); revise pretrial motion (2.3); perform case administrative tasks (1.3). |
| 3/8/2006 | David Hernandez | 8.00 | Assist with organization and review of documents re document production. |
| 3/8/2006 | Christopher C Chiou | 11.50 | Review documents, assist experts and resolve expert issues in Libby, MT. |
| 3/8/2006 | Donna J Hatcher | 0.50 | Confer with vendor re document production issues. |
| 3/8/2006 | Rebecca A Koch | 2.40 | Review materials for factual development. |
| 3/8/2006 | Kenneth S Clark | 3.80 | Revise memo re trial publicity issues. |
| 3/8/2006 | Margaret S Utgoff | 8.50 | Review documents and conference with team re same. |
| 3/8/2006 | William B Jacobson | 4.70 | Review documents in preparation for witness interview (1.0); conduct witness interview (2.5); confer with expert (.7); confer with B. Harding, R. Smith and S. McMillin re experts (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2006 | Peter A Farrell | 5.00 | Research re privilege issues and discovery. |
| 3/8/2006 | Shamim A Prodhan | 4.50 | Provide technical assistance for electronic document review. |
| 3/8/2006 | Mark E Grummer | 1.50 | Correspondence re statutory issues. |
| 3/8/2006 | Renee D Smith | 2.00 | Prepare for conferences with B. Harding and W. Jacobson re discovery issues (.4); conference re same (.6); prepare for conference with D. Bernick et al. re status of criminal case (.5); conference re same (.5). |
| 3/8/2006 | Antony B Klapper | 5.20 | Finish review of regulations for incorporation into outline (4.0); team conference (1.2). |
| 3/8/2006 | Scott A McMillin | 2.60 | Internal conferences re expert reports and discovery issues (.6); confer with experts re data (.2); prepare for conference re discovery issues (.2); conference re same (.4); prepare for team conference re litigation strategy and schedule (.5); conference re same (.5); internal conferences re document review (.2). |
| 3/8/2006 | Laurence A Urgenson | 1.00 | Review and respond to correspondence re case status and strategy (.2); conference with civil and bankruptcy counsel re same (.8). |
| 3/8/2006 | Velma J Worrell | 4.70 | Prepare case conference summaries. |
| 3/9/2006 | Tyler D Mace | 7.70 | Correspond with joint defense (1.0); conference with counsel (.6); review key documents for factual narrative (2.3); conduct legal research (1.3); review responses (.5); revise pretrial motion (1.1); review government productions and privilege logs (.9). |
| 3/9/2006 | David Hernandez | 9.00 | Assist with organization and review of documents re document production. |
| 3/9/2006 | Christopher C Chiou | 10.10 | Review documents, assist experts and resolve expert issues in Libby, MT. |
| 3/9/2006 | Kenneth S Clark | 1.60 | Review research re trial publicity issues with W. Jacobson (.3); additional research re same (.3); confer with W. Jacobson, T. Mace and R. Koch re joint defense (1.0). |
| 3/9/2006 | Rebecca A Koch | 10.70 | Review materials for factual development (4.2); conference with W. Jacobson, T. Mace and K. Clark re case developments (1.8); research case law for motion (4.7). |
| 3/9/2006 | Margaret S Utgoff | 8.50 | Review documents and conference with team re same. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/9/2006 | William B Jacobson | 5.30 | Confer with R. Senftleben (.1); review research (1.9); revise letter (.2); confer with D. Krakoff, G. Winters and T. Mace (.3); confer with T. Mace (.2); confer with C. Chiou (.2); review motion (.5); confer with defense counsel (1.7); confer with T. Mace, R. Koch and K. Clark (.2). |
| 3/9/2006 | Peter A Farrell | 4.60 | Research re privilege and discovery issues. |
| 3/9/2006 | Lib Bibliographic Research | 0.50 | Bibliographic research re motions. |
| 3/9/2006 | Mark E Grummer | 1.10 | Prepare for conference among defense counsel (.4); conference re same (.7). |
| 3/9/2006 | Antony B Klapper | 4.20 | Confer with expert re report and testimony |
| 3/9/2006 | Scott A McMillin | 0.70 | Internal conferences re preparing expert reports and discovery issues (.5); correspond with experts re data collection (.2). |
| 3/9/2006 | Laurence A Urgenson | 0.50 | Conference with counsel re case status and strategy. |
| 3/9/2006 | Velma J Worrell | 2.00 | Prepare case materials. |
| 3/10/2006 | Kenneth S Clark | 0.50 | Conference with T. Mace re review of information. |
| 3/10/2006 | Terrell D Stansbury | 7.50 | Update case files (2.5); prepare materials for consultants (1.0); update witness files (2.0); update production databases and logs (1.0); update logistics re government exhibits (1.0). |
| 3/10/2006 | Tyler D Mace | 8.90 | Draft and revise pretrial motions (3.3); conference with expert (1.0); review responses (.5); conduct legal research re privilege logs (.7); conference with law clerk re same (.2); review discovery motions (.8); distribute key documents to experts (.9); perform case administrative tasks (1.5). |
| 3/10/2006 | Christopher C Chiou | 6.70 | Review documents and assist expert legislators in Libby, MT (4.9); attend conference in Libby, MT (1.8). |
| 3/10/2006 | Donna J Hatcher | 1.50 | Create database of documents for use by consultant. |
| 3/10/2006 | Rebecca A Koch | 8.50 | Review materials for factual development (7.0); research case law for motion (1.5). |
| 3/10/2006 | Brian T Stansbury | 2.70 | Confer with expert re Libby issues (1.2); confer with K. Coggon, D. Kuchinsky and expert re statistical analysis (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2006 | William B Jacobson | 3.10 | Revise motion (.7); revise letter (.5); confer with M. Shelnitz, R. Senftleben and R. Finke (.3); confer re expert witness with L. Flatley, R. Senftleben and D. Kuchinsky (.3); confer with S. McMillin (.2); review expert witness materials (1.1). |
| 3/10/2006 | Peter A Farrell | 0.30 | Confer with T. Mace re privilege issues research. |
| 3/10/2006 | Shamim A Prodhan | 0.50 | Provide technical assistance for electronic document review. |
| 3/10/2006 | Mark E Grummer | 0.20 | Review memo re legal research. |
| 3/10/2006 | Renee D Smith | 4.00 | Confer with expert re criminal case (2.5); prepare for same (1.0); correspond with experts re trial preparation and expert work (.5). |
| 3/10/2006 | Antony B Klapper | 8.30 | Legal research re criminal provisions. |
| 3/10/2006 | Scott A McMillin | 5.00 | Prepare for conferences re expert reports (.8); conferences re same (2.1); prepare for conference re expert (.2); conference re same (.5); revise witness and motion charts (.5); conferences re file review (.4); review correspondence (.2); schedule additional expert conferences (.3). |
| 3/11/2006 | Rebecca A Koch | 4.40 | Review materials for factual development. |
| 3/12/2006 | Tyler D Mace | 0.80 | Conference with counsel re expert issues. |
| 3/12/2006 | Amanda E Gregory | 8.30 | Research re trial issues. |
| 3/12/2006 | Rebecca A Koch | 6.70 | Review materials for factual development. |
| 3/12/2006 | Kenneth S Clark | 3.30 | Draft reply motion. |
| 3/12/2006 | Brian T Stansbury | 1.50 | Prepare presentation re history of Libby claims. |
| 3/12/2006 | William B Jacobson | 1.70 | Revise outline (1.1); confer with B. Harding, B. Stansbury, T. Mace and D. Bernick re same (.6). |
| 3/12/2006 | Peter A Farrell | 6.40 | Research re discovery and trial issues. |
| 3/12/2006 | Mark E Grummer | 0.80 | Prepare memo to team re motions. |
| 3/12/2006 | Laurence A Urgenson | 1.00 | Continue review of witness interview memoranda. |
| 3/13/2006 | Terrell D Stansbury | 7.50 | Update case files (4.0); prepare memo re reciprocal discovery (.5); assist joint defense paralegals with document requests (.5); update expert files (1.0); prepare logistics re trial database (1.5). |
| 3/13/2006 | Tyler D Mace | 9.00 | Conference with L. Urgenson, W. Jacobson and A. Klapper re case issues (3.0); review documents re factual narratives (3.9); correspond with joint defense (.8); review key documents (.5); perform case administrative tasks (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2006 | Christopher C Chiou | 0.90 | Conference with K&E team re expert issues and document review (.4); prepare for same (.3); conference with W. Jacobson re legal motion (.2). |
| 3/13/2006 | Amanda E Gregory | 4.70 | Research and draft memorandum re trial issues. |
| 3/13/2006 | Rebecca A Koch | 6.50 | Review materials for factual development (4.9); research case law for motion (1.6). |
| 3/13/2006 | Kenneth S Clark | 3.60 | Revise motion re trial publicity issues. |
| 3/13/2006 | Margaret S Utgoff | 8.00 | Conference with expert and team re Montana documents (1.6); organize, assemble and distribute Montana documents (6.4). |
| 3/13/2006 | Brian T Stansbury | 6.00 | Confer with experts, S. McMillin and M. Utgoff re processing Libby data (.8); prepare documents for analysis by expert (.5); prepare for expert conference (1.8); confer with W. Jacobson, M. Utgoff, S. McMillin and C. Chiou re status of Libby document review (.4); analyze expert report (.5); confer with expert re expert report outline (1.1); revise slides (.4); confer with expert re literature relevant to report (.5). |
| 3/13/2006 | William B Jacobson | 10.40 | Review and revise questionnaire (2.0); draft letters (2.0); confer with L. Urgenson (.3); confer with L. Urgenson, A. Klapper and T. Mace re presentation (3.5); confer with S. McMillan, B. Stansbury, C. Chiou and M. Utgoff re file review (.4); confer with expert witness (.5); confer with C. Chiou (.2); review correspondence re legal research and case logistics (1.5). |
| 3/13/2006 | Peter A Farrell | 2.20 | Confer with T. Mace re trial research and discovery. |
| 3/13/2006 | Antony B Klapper | 1.80 | Review additional scientific articles sent by expert for incorporation into outline. |
| 3/13/2006 | Scott A McMillin | 2.90 | Prepare for conference with expert re files (.8); conference re same (1.0); review draft questionnaire, discovery correspondence and draft pleadings (.8); prepare for conferences with expert (.3). |
| 3/13/2006 | Laurence A Urgenson | 5.30 | Conference with W. Jacobson re status (.5); review revised draft presentation (.5); conference with R. Senftleben re status (.2); conference with M. Shelnitz and T. Marchetta (.2); conference with T. Klapper, W. Jacobson and T. Mace re trial issues (3.0); review key documents and related correspondence (.5); review questionnaire and provide comments re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2006 | Terrell D Stansbury | 7.50 | Update case files (4.5); prepare index for experts (1.0); conference with B. Jacobson re same (.5); update witness files (1.0); prepare files for consultant (.5). |
| 3/14/2006 | Tyler D Mace | 5.90 | Confer with L. Urgenson re case strategy (3.0); perform case management tasks (.7); review key exhibits and documents (1.8); conference re discovery database (.4). |
| 3/14/2006 | Christopher C Chiou | 6.60 | Confer with W. Jacobson and K&E team re expert issues (.6); draft legal motion (3.7); draft and revise memorandum re conference in Libby, MT (1.4); correspondence with K&E team (.9). |
| 3/14/2006 | Rebecca A Koch | 6.00 | Review materials for factual development. |
| 3/14/2006 | Margaret S Utgoff | 1.50 | Create chart of government production. |
| 3/14/2006 | Brian T Stansbury | 3.90 | Draft and revise chart re history of expert statements (2.4); revise history of Libby claims (1.5). |
| 3/14/2006 | William B Jacobson | 2.80 | Confer with expert witness (1.2); review letter and exhibits (.2); confer with C. Chiou and T. Stansbury (.2); confer with L. Urgenson, T. Mace and B. Harding (.8); review case correspondence (.4). |
| 3/14/2006 | Peter A Farrell | 5.50 | Research re discovery and trial issues. |
| 3/14/2006 | Renee D Smith | 0.50 | Correspond with consultant re trial preparation issues. |
| 3/14/2006 | Antony B Klapper | 5.30 | Review additional scientific articles sent by expert for incorporation into outline. |
| 3/14/2006 | Scott A McMillin | 2.30 | Prepare for conference with expert (.4); confer re same (1.0); conferences re expert witnesses (.4); review questionnaire (.3); conferences re files (.2). |
| 3/15/2006 | Terrell D Stansbury | 7.00 | Update case files (4.0); prepare logistics re trial database (1.0); update expert and witness files (1.5); prepare logistics re transcription of files (.5). |
| 3/15/2006 | Tyler D Mace | 3.30 | Review correspondence re factual narrative. |
| 3/15/2006 | Christopher C Chiou | 1.60 | Resolve expert issues and correspond with K&E team re same. |
| 3/15/2006 | Rebecca A Koch | 0.50 | Review materials for factual development. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2006 | Brian T Stansbury | 4.80 | Revise letter (.3); revise expert report outline (.4); draft correspondence to S. McMillin, W. Jacobson and C. Chiou re access to documents (.2); draft correspondence to team re expert report outline (.1); confer with consultant (.2); confer with expert re Libby documents (.5); confer with expert re study (.3); revise document history chart (1.3); draft memorandum re expert issues (.5); confer with expert re analysis (.3); revise time line (.4); revise Libby claim analysis spreadsheet (.3). |
| 3/15/2006 | William B Jacobson | 2.00 | Draft letter (.6); confer with S. McMillin, R. Smith and B. Harding (1.0); confer with L. Urgenson (.4). |
| 3/15/2006 | Peter A Farrell | 4.80 | Research privilege trial issues. |
| 3/15/2006 | Renee D Smith | 3.00 | Conference with W. Jacobson et al. re criminal trial discovery and expert issues (1.0); follow up review of materials in preparation for conference with experts re same (2.0). |
| 3/15/2006 | Antony B Klapper | 3.50 | Confer with expert re historical exposure issues. |
| 3/15/2006 | Scott A McMillin | 3.60 | Prepare for conference re expert reports (.3); confer re same (.5); review discovery issues (.8); prepare for conference with expert (.4); revise expert witness and motion charts (.6); review outline of expert report (.5); conferences re expert issues (.5). |
| 3/16/2006 | Terrell D Stansbury | 7.50 | Conference with vendor re trial database (1.5); prepare documents and logistics re same (2.5); update case files (2.5); prepare materials for expert and consultant review (1.0). |
| 3/16/2006 | Tyler D Mace | 5.90 | Review motions (1.5); correspond with joint defense re motions (.8); joint defense conference (2.2); draft correspondence to joint defense re privilege issues (.5); perform case administrative tasks (.9). |
| 3/16/2006 | Christopher C Chiou | 3.90 | Conference with B. Stansbury re legal filing (.2); conference with B. Harding and B. Stansbury re same (.2); draft and revise legal filing (3.5). |
| 3/16/2006 | Rebecca A Koch | 2.10 | Review materials for factual development. |
| 3/16/2006 | Kenneth S Clark | 3.70 | Revise motion and circulate to joint defense team (2.0); conference with T. Mace and joint defense team (1.7). |
| 3/16/2006 | William B Jacobson | 1.50 | Revise motion (.5); review legal research memo (.5); review correspondence re factual development (.5). |
| 3/16/2006 | Shamim A Prodhan | 1.00 | Provide technical assistance for electronic document review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2006 | Mark E Grummer | 1.00 | Correspond re expert witnesses (.5); conference with defense counsel re same (.5). |
| 3/16/2006 | Renee D Smith | 5.50 | Prepare for conference with potential experts and consultants re criminal case issues (2.0); conference re same (3.5). |
| 3/16/2006 | Antony B Klapper | 8.70 | Review and revise initial draft of outline re scientific community and asbestos. |
| 3/16/2006 | Scott A McMillin | 8.80 | Prepare for conferences with experts re expert reports (1.8); conferences re same (3.0); conferences with K&E team and client re expert issues (1.2); conferences with K. Coggon and consultants re data (1.0); review memorandum re Libby issues (.6); revise and update expert witness charts and internal conferences re same (.7); internal conferences re discovery and motion practice re same (.5). |
| 3/16/2006 | Velma J Worrell | 2.50 | Compare updated government exhibits. |
| 3/17/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document preparation (2.0); update case files (3.5); prepare documents and logistics re trial database (2.0). |
| 3/17/2006 | Tyler D Mace | 5.70 | Conduct research re litigation issues (3.6); conference with joint defense counsel (.7); review defense motions (1.4). |
| 3/17/2006 | Christopher C Chiou | 1.80 | Revise and finalize legal filing (1.4); conference with B. Stansbury re same (.4). |
| 3/17/2006 | Rebecca A Koch | 7.80 | Review materials for factual development. |
| 3/17/2006 | William B Jacobson | 2.50 | Conferences with counsel (.3); review motions and affidavit (2.0); review research (.2). |
| 3/17/2006 | Timothy J Fitzsimmons | 1.00 | Conference with B. Stansbury, S. McMillin and L. Flatley re expert matters. |
| 3/17/2006 | Scott A McMillin | 3.80 | Address research matters (.7); internal conferences re expert issues (1.2); prepare for conference with expert re expert report (.2); confer re same (.3); review pleadings re discovery and revise affidavits re same (1.0); draft letter to government (.4). |
| 3/17/2006 | Laurence A Urgenson | 1.50 | Revise presentation. |
| 3/17/2006 | Velma J Worrell | 6.80 | Compare updated government exhibits. |
| 3/19/2006 | Tyler D Mace | 3.20 | Correspond with client (.2); conduct legal research re trial matters (3.0). |
| 3/19/2006 | Rebecca A Koch | 3.80 | Research case law for motion. |
| 3/19/2006 | William B Jacobson | 3.00 | Review draft motions (1.0); organize case materials (1.0); review expert witness charts (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2006 | Terrell D Stansbury | 7.00 | Update case files (2.0); prepare materials for joint defense (1.0); prepare materials for experts (1.0); prepare documents and logistics re trial database (3.0). |
| 3/20/2006 | Tyler D Mace | 9.50 | Conduct research re interlocutory appeal (3.3); conference with counsel (.5); confer with L. Urgenson re case status (.5); draft and revise motion to dismiss (2.6); conference with counsel re same (.4); confer with W. Jacobson re case status (.6); correspond with joint defense (.5); conference with client and L. Urgenson re case status (1.1). |
| 3/20/2006 | Christopher C Chiou | 9.80 | Review motions (1.2); resolve expert issues (1.7); correspond and confer with K&E team re same (.8); research for incorporation into legal motion (2.8); review literature re research issues (1.3); revise legal motion (2.0). |
| 3/20/2006 | Kenneth S Clark | 2.70 | Review and revise response to government motion. |
| 3/20/2006 | Rebecca A Koch | 2.20 | Review materials for factual development (1.9); research case law for motion (.3). |
| 3/20/2006 | Brian T Stansbury | 0.90 | Confer with expert re Libby document review (.7); confer with consultant re documents (.2). |
| 3/20/2006 | William B Jacobson | 6.60 | Review legal research and motions (3.5); confer with A. Klapper (.1); confer with L. Urgenson and T. Mace re motions (2.4); confer with R. Senftleben (.1); correspond with E. Leibenstein re legal research (.2); confer with G. Winters re motions (.3). |
| 3/20/2006 | Renee D Smith | 1.00 | Review materials re expert issues and communicate with potential experts and consultants re same. |
| 3/20/2006 | Scott A McMillin | 0.60 | Internal conferences re document review and schedule for preparing expert reports (.4); review expert report (.2). |
| 3/20/2006 | Laurence A Urgenson | 5.30 | Review pretrial motions (2.5); conference with T. Mace and W. Jacobson re same (.5); conference with W. Jacobson, T. Mace, S. Spivack, G. Winter and D. Krakoff re motion (1.0); review brief (.3); conference with T. Mace re motions (.2); conference with M. Shelnitz and T. Mace re case status hearing (.5); further conferences with T. Mace re same (.3). |
| 3/20/2006 | Velma J Worrell | 7.50 | Compare updated government exhibits. |
| 3/21/2006 | Terrell D Stansbury | 6.00 | Update case files (3.0); prepare key documents for consultants and experts (1.0); assist joint defense paralegals with document requests (.5); prepare logistics and documents re trial database (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2006 | Tyler D Mace | 6.60 | Conference with client re status (.4); manage discovery review (1.1); confer with L. Urgenson re case status (.4); correspond with counsel (1.4); review and revise draft pretrial motion (2.6); confer with L. Urgenson re trial strategy (.7). |
| 3/21/2006 | Christopher C Chiou | 4.60 | Resolve expert issues (1.3); draft legal motion (1.8); review precedent re same (1.5). |
| 3/21/2006 | Kenneth S Clark | 2.00 | Review and revise motion. |
| 3/21/2006 | Rebecca A Koch | 1.10 | Review materials for factual development. |
| 3/21/2006 | Brian T Stansbury | 1.20 | Confer with expert re Libby document review (.5); draft outline for motion (.5); draft correspondence re potential expert work (.2). |
| 3/21/2006 | William B Jacobson | 5.20 | Review letters to and from AUSA (.5); review legal research (2.7); review legal memo (1.0); confer with expert (.2); confer with C. Chiou and AUSA re access to files (.5); confer with D. Bentsen (.1); confer with G. Winters re motion (.2). |
| 3/21/2006 | Shamim A Prodhan | 0.50 | Provide technical assistance for electronic document review. |
| 3/21/2006 | Mark E Grummer | 0.20 | Review correspondence re schedule for motions. |
| 3/21/2006 | Elli Leibenstein | 0.70 | Review and analyze legal memo. |
| 3/21/2006 | Scott A McMillin | 1.00 | Review CARD invoices and internal conferences re same (.3); review response (.2); internal conferences re preparing expert report (.2); review memo (.3). |
| 3/21/2006 | Laurence A Urgenson | 3.00 | Review and edit memorandum (.2); review motions (.7); conferences with T. Mace re status (.4); review case correspondence from DOJ (.6); review and respond to case correspondence (.2); review and analyze research re trial strategy (.9). |
| 3/21/2006 | Velma J Worrell | 7.80 | Compare updated government exhibits. |
| 3/22/2006 | Terrell D Stansbury | 7.50 | Update case files (2.0); prepare materials for joint defense (1.0); prepare materials for experts (1.0); prepare documents and logistics re trial database (3.5). |
| 3/22/2006 | Tyler D Mace | 7.80 | Confer with paralegal re case management (.4); confer with counsel (.7); correspond with joint defense (1.9); coordinate discovery efforts (1.7); confer with W. Jacobson re case status and motions (.8); review and revise pretrial motions (1.8); conference with counsel (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2006 | Christopher C Chiou | 10.50 | Review documents, assist experts and resolve expert issues in Libby, MT (6.3); revise and finalize legal motion (4.2). |
| 3/22/2006 | Amanda E Gregory | 2.00 | Research and draft memorandum re trial issues. |
| 3/22/2006 | Rebecca A Koch | 0.20 | Review materials for factual development. |
| 3/22/2006 | Brian T Stansbury | 6.50 | Analyze indictment and motions (1.6); confer with expert re Libby expert development (.8); draft summary of legal issues (2.8); analyze expert literature (1.3). |
| 3/22/2006 | William B Jacobson | 5.70 | Review and revise motion (4.0); confer with S. Spivack (.2); confer with T. Mace (.2); review expert witness materials (1.3). |
| 3/22/2006 | Shamim A Prodhan | 2.00 | Provide technical assistance for electronic document review. |
| 3/22/2006 | Mark E Grummer | 2.70 | Evaluate proposed expert subjects. |
| 3/22/2006 | Renee D Smith | 1.00 | Review expert materials. |
| 3/22/2006 | Antony B Klapper | 4.00 | Review scientific articles re Libby for incorporation into outline. |
| 3/22/2006 | Elli Leibenstein | 1.50 | Prepare memorandum re factual issues. |
| 3/22/2006 | Scott A McMillin | 0.50 | Review expert memorandum (.3); internal conferences re supplemental governmental production (.2). |
| 3/22/2006 | Laurence A Urgenson | 1.60 | Revise motion (1.3); conference with B. Harding re status (.3). |
| 3/22/2006 | Velma J Worrell | 6.30 | Compare updated government exhibits (4.7); update government exhibits binders (1.6). |
| 3/23/2006 | Terrell D Stansbury | 7.50 | Update case files (3.5); prepare documents and logistics re trial database (2.5); assist joint defense paralegals re document request (.5); prepare material for consultant review (1.0). |
| 3/23/2006 | Tyler D Mace | 4.00 | Draft motion (1.8); review exhibits (.5); conference with joint defense (1.7). |
| 3/23/2006 | Christopher C Chiou | 6.90 | Review documents, assist experts and resolve expert issues (3.2); draft memorandum re expert issues (1.8); correspond with L. Urgenson re same (.3); research re expert disclosures (1.4); confer with B. Stansbury re same (.2). |
| 3/23/2006 | Amanda E Gregory | 3.50 | Revise memorandum re legal issues. |
| 3/23/2006 | Kenneth S Clark | 2.50 | Conference with L. Urgenson and R. Koch re joint defense (1.2); review government response and prepare reply brief (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2006 | Rebecca A Koch | 3.50 | Conference with K. Clark, L. Urgenson and T. Mace re case developments (1.3); review materials for factual development (2.2). |
| 3/23/2006 | Brian T Stansbury | 1.80 | Review and summarize expert literature (1.5); confer with D. Kuchinsky re same (.3). |
| 3/23/2006 | William B Jacobson | 1.30 | Review draft motions (.5); confer with defense counsel (.8). |
| 3/23/2006 | Peter A Farrell | 0.20 | Confer with T. Mace re research. |
| 3/23/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles. |
| 3/23/2006 | Shamim A Prodhan | 4.50 | Provide technical assistance for electronic document review. |
| 3/23/2006 | Mark E Grummer | 8.00 | Complete memo to team re experts and statutory issues (.6); conference with expert re same (.5); research re same (1.1); prepare correspondence re same (1.7); continue evaluating issues (2.5); conference with counsel re issues and expert preparation plans (1.4); arrange for review of exhibits (.2). |
| 3/23/2006 | Renee D Smith | 2.80 | Review materials in preparation for conference with potential consultant (.5); confer re same (1.5); follow up communications with client and co-counsel re same (.8). |
| 3/23/2006 | Antony B Klapper | 8.20 | Confer with expert re testimony (3.5); begin review of additional core case historical documents (4.7). |
| 3/23/2006 | Scott A McMillin | 1.40 | Review and revise motion (1.2); review memorandum (.2). |
| 3/23/2006 | Laurence A Urgenson | 2.80 | Review case materials (.5); prepare for conference with team re bankruptcy issues (.3); confer re same (.5); conference with B. Harding re same (.2); JDA conference (1.3). |
| 3/23/2006 | Velma J Worrell | 7.80 | Update government exhibits binders. |
| 3/24/2006 | Terrell D Stansbury | 5.50 | Update case files (3.0); prepare materials for expert review (1.0); prepare documents and logistics re trial database (1.5). |
| 3/24/2006 | Tyler D Mace | 8.70 | Prepare for witness interview (2.0); conduct witness interview (1.8); draft motion (2.1); conference with joint defense counsel re case status (1.9); correspond with joint defense (.9). |
| 3/24/2006 | Kenneth S Clark | 1.30 | Draft reply brief to discovery motion (.7); confer with W. Jacobson re same (.6). |
| 3/24/2006 | Rebecca A Koch | 1.20 | Review materials for factual development. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2006 | William B Jacobson | 9.20 | Review motion responses and draft motion replies (2.1); confer with expert witness (2.5); confer with K. Coggon, R. Smith and B. Harding re expert witnesses (1.5); confer with L. Urgenson re various aspects of case (1.4); review witness memos (1.7). |
| 3/24/2006 | Peter A Farrell | 4.20 | Research re discovery issues. |
| 3/24/2006 | Timothy J Fitzsimmons | 4.00 | Review documents re expert issues. |
| 3/24/2006 | Shamim A Prodhan | 1.00 | Provide technical assistance for electronic document review. |
| 3/24/2006 | Lib Gov't Agency Research | 1.50 | Government agency research re regulations of asbestos. |
| 3/24/2006 | Mark E Grummer | 1.90 | K&E conferences re research issues (.4); review and comment on draft motion (1.5). |
| 3/24/2006 | Renee D Smith | 1.80 | Conference with W. Jacobson et al. re trial preparation and expert disclosure issues. |
| 3/24/2006 | Renee D Smith | 4.00 | Prepare for conference with expert (1.1); conference with expert (1.4); follow up communications with client and co-counsel (1.5). |
| 3/24/2006 | Scott A McMillin | 0.20 | Internal conferences re expert scheduling. |
| 3/24/2006 | Laurence A Urgenson | 3.00 | Review case correspondence (.5); conference with W. Jacobson re status (.5); conference with W. Jacobson re status and strategy (1.0); prepare presentation (.5); review motions (.5). |
| 3/25/2006 | Tyler D Mace | 8.40 | Prepare for conference with potential witness (5.3); confer with potential witness (3.1). |
| 3/25/2006 | Kenneth S Clark | 6.00 | Draft and revise reply brief. |
| 3/25/2006 | Brian T Stansbury | 0.20 | Draft correspondence to S. McMillin re expert matters. |
| 3/25/2006 | Mark E Grummer | 3.30 | Review and revise draft brief. |
| 3/25/2006 | Laurence A Urgenson | 4.10 | Review additional case research (.8); draft opening for presentation (3.0); review revised motion (.3). |
| 3/26/2006 | Christopher C Chiou | 2.10 | Revise legal motion. |
| 3/26/2006 | Rebecca A Koch | 4.60 | Review materials for factual development. |
| 3/26/2006 | Kenneth S Clark | 4.00 | Revise reply brief. |
| 3/26/2006 | William B Jacobson | 3.00 | Review legal research memos and draft motion replies. |
| 3/26/2006 | Peter A Farrell | 6.60 | Draft motion. |
| 3/26/2006 | Laurence A Urgenson | 1.00 | Continue review of research and respond to correspondence re same (.5); prepare presentation (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2006 | Terrell D Stansbury | 7.50 | Conference with T. Mace and joint defense paralegals re discovery (1.5); update case files (2.0); prepare documents and logistics re trial database (2.0); update expert log and materials sent (2.0). |
| 3/27/2006 | Tyler D Mace | 9.20 | Conference with paralegal team re discovery (1.3); confer with paralegal re same (.3); review documents and coordinate joint defense review (5.2); draft, research and revise pretrial motions (2.4). |
| 3/27/2006 | Michael D Shumsky | 1.00 | Confer re legal strategy with W. Jacobson, T. Mace and C. Chiou. |
| 3/27/2006 | Christopher C Chiou | 9.00 | Review presentation re expert issues (.7); conference with B. Stansbury re same (.3); revise legal motions (4.4); review motions received from joint defense counsel (.7); review interview memoranda (.9); review documents produced by government (2.0). |
| 3/27/2006 | Rebecca A Koch | 3.10 | Review materials for factual development. |
| 3/27/2006 | Kenneth S Clark | 9.70 | Conference with W. Jacobson re reply (.8); revise pleadings (3.9); research issues re same (5.0). |
| 3/27/2006 | Brian T Stansbury | 2.80 | Analyze draft of motion (.4); confer with C. Chiou re same (.1); confer with W. Jacobson R. Senftleben, S. Spivack and L. Flatley re potential expert conference and affidavit (.5); confer with S. McMillin re expert development (.2); confer with expert re analysis (.7); confer with L. Flatley and R. Senftleben re motions (.3); confer re expert development (.2); confer with expert re potential affidavit (.2); confer with W. Jacobson and expert re potential affidavit (.2). |
| 3/27/2006 | William B Jacobson | 8.50 | Review and revise motion (1.1); review expert witness material (4.7); confer with R. Senftleben, S. McMillin re expert witness (.4); confer with T. Mace re various issues (1.3); confer with T. Mace and M. Shumsky re various issues (.5); confer with expert witness (.5). |
| 3/27/2006 | Timothy J Fitzsimmons | 9.50 | Review causation documents (7.5); draft memorandum re same (2.0). |
| 3/27/2006 | Mark E Grummer | 7.20 | Evaluate expert issues (1.7); K&E conference re research issue (.2); conference with defense counsel re same (.3); prepare research project and review related motion (1.6); draft expert outlines and review prior report by expert (2.9); review and forward regulatory materials to defense counsel (.5). |
| 3/27/2006 | Antony B Klapper | 6.50 | Review fact chronology documents and incorporate key materials into outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2006 | Elli Leibenstein | 3.50 | Draft charts (3.0); analyze Libby factual issues (.5). |
| 3/27/2006 | Scott A McMillin | 3.80 | Prepare for conferences re experts (1.2); conference with expert (1.0); internal conferences re expert reports and outlines (.8); internal conferences re motions and trial (.5); review outlines (.3). |
| 3/27/2006 | Laurence A Urgenson | 6.10 | Conference with W. Jacobson re case status and strategy (.3); draft memorandum (3.5); conference with R. Senftleben and R. Finke re status (.5); conferences re case status and strategy (1.5); conference with T. Mace re same (.3). |
| 3/28/2006 | Terrell D Stansbury | 8.00 | Update case files (3.0); prepare logistics re trial database (3.0); prepare materials for joint defense paralegals (2.0). |
| 3/28/2006 | Jane D Stiegman | 5.80 | Research re defense issues. |
| 3/28/2006 | Tyler D Mace | 16.60 | Draft and revise motion (6.8); conference with counsel re motion (1.2); manage document review process (3.2); conference with paralegal (.9); correspondence with joint defense (.3); review government exhibits and draft summaries (4.2). |
| 3/28/2006 | Michael D Shumsky | 1.50 | Confer re strategy with W. Jacobson, T. Mace and C. Chiou (.5); review and revise motion (1.0). |
| 3/28/2006 | Christopher C Chiou | 10.80 | Conference with K&E team re legal motion (.8); revise legal motion (3.9); review expert report and conference with W. Jacobson re same (1.3); conference with S. McMillin re experts issue and review documents re same (1.1); draft and revise memorandum re experts disclosure (2.0); research re experts issues (1.7). |
| 3/28/2006 | Donna J Hatcher | 0.80 | Conference with T. Stansbury re exhibit lists. |
| 3/28/2006 | Rebecca A Koch | 2.30 | Review materials for factual development. |
| 3/28/2006 | Kenneth S Clark | 4.90 | Draft and revise motion. |
| 3/28/2006 | Brian T Stansbury | 8.50 | Confer with expert re expert testimony (6.0); confer re deposition transcripts (.2); confer with L. Mellis re same (.1); confer with M. Utgoff re Libby documents (.2); confer with experts re potential expert testimony (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2006 | William B Jacobson | 9.80 | Review and revise motions (4.5); confer with S. Spivack (.7); confer with expert witness (.5); confer with T. Mace, M. Shumsky and C. Chiou re motions (1.0); confer with J. Maltby (.3); confer with C. Chiou re expert (.3); review expert witness material (2.1); confer with D. Kuchinsky (.3); confer with T. Mace (.1). |
| 3/28/2006 | Lib Gov't Agency Research | 1.50 | Government agency research re legislative history. |
| 3/28/2006 | Lib Legislative Research | 2.00 | Legislative Research. |
| 3/28/2006 | Mark E Grummer | 1.40 | Continue preparing outline concerning expert issues (1.0); conference with defense counsel re same (.2); K&E conference re legal research project (.2). |
| 3/28/2006 | Renee D Smith | 4.50 | Review materials re and draft preliminary outline of expert topics (3.0); review transcripts and case materials re factual issues (1.5). |
| 3/28/2006 | Antony B Klapper | 7.20 | Review chronology documents and incorporate key materials into outline. |
| 3/28/2006 | Elli Leibenstein | 3.00 | Revise charts re trial issues. |
| 3/28/2006 | Scott A McMillin | 2.80 | Work on expert reports and related issues (1.2); internal conferences re experts (.8); conferences with experts re work on reports (.5); review government privilege log (.3). |
| 3/28/2006 | Laurence A Urgenson | 0.20 | Conference with W. Jacobson re status. |
| 3/29/2006 | Terrell D Stansbury | 8.00 | Conference with team re case status upcoming deadlines (1.0); update case files (2.5); prepare materials for joint defense (.5); prepare materials cited in expert reports (3.5); organize coding fields for trial database (.5). |
| 3/29/2006 | Jane D Stiegman | 1.80 | Review cases on research issues (1.6); conference with M. Grummer re same (.2). |
| 3/29/2006 | Tyler D Mace | 6.40 | Correspond with joint defense (.4); conduct legal research re pretrial motions (.9); conference with counsel re motions (1.7); revise motion and distribute to counsel (1.5); research procedural discovery rules (1.9). |
| 3/29/2006 | Michael D Shumsky | 5.50 | Conduct legal research (1.2); review and revise motion (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2006 | Christopher C Chiou | 6.40 | Conference with K&E team re case outline and areas of responsibility (.8); revise legal motion (2.3); review documents (1.8); research expert issues (1.5). |
| 3/29/2006 | Kenneth S Clark | 1.20 | Conference with W. Jacobson, T. Mace, C. Chiou, R. Koch and T. Stansbury to review factual development. |
| 3/29/2006 | Rebecca A Koch | 12.20 | Conference with W. Jacobson, K. Clark, T. Mace and C. Chiou re project assignments (1.1); review materials for factual development (11.1). |
| 3/29/2006 | Brian T Stansbury | 8.80 | Confer with experts re potential affidavit (.3); review documents to prepare expert testimony and assemble database (8.5). |
| 3/29/2006 | William B Jacobson | 10.90 | Review and revise motions (2.3); review expert witness outlines (.7); review privilege issues (1.2); confer re expert witness with S. Spivack, D. Krakoff, L. Urgenson and G. Winters (1.0); confer with E. Leibenstein (.6); confer with B. Harding (1.0); confer with K. Clark, C. Chiou, T. Mace and R. Koch re factual development (1.0); confer with M. Shumsky and T. Mace re motions (1.0); confer with expert witnesses (2.1). |
| 3/29/2006 | Lib Legislative Research | 3.50 | Legislative Research. |
| 3/29/2006 | Mark E Grummer | 7.30 | Continue revising outlines re expert issues (2.3); review draft memo re legal research (.7); K&E conference re same (.1); complete expert issue outlines and forward same to team (2.4); conference with defense counsel re same (.2); review expert's prior report and conference with defense counsel re same (1.6). |
| 3/29/2006 | Renee D Smith | 3.00 | Review materials and correspond with K&E attorneys re expert development issues. |
| 3/29/2006 | Antony B Klapper | 5.70 | Continue review of exhibit for use in outline. |
| 3/29/2006 | Elli Leibenstein | 3.50 | Revise charts re trial issues (3.0); analyze claims (.5). |
| 3/29/2006 | Scott A McMillin | 2.50 | Prepare for conference with expert re data (.6); confer re same (1.0); revise summary of expert testimony (.4); internal conferences re expert reports (.5). |
| 3/29/2006 | Laurence A Urgenson | 4.00 | Review witness interview memorandum (3.0); revise opening outline (.4); conference with W. Jacobson, E. Beatter, D. Krakoff, S. Spivack and D. Goldman re expert witness issues (.6). |
| 3/29/2006 | Velma J Worrell | 1.50 | Update government exhibit binders. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2006 | Terrell D Stansbury | 2.50 | Prepare logistics re trial database (2.0); assist joint defense paralegals with document request (.5). |
| 3/30/2006 | Jane D Stiegman | 3.50 | Conduct caselaw research, review same and draft memorandum (3.3); conference with M. Grummer re findings of research (.2). |
| 3/30/2006 | Tyler D Mace | 6.80 | Conference with joint defense (1.3); conference with K&E team (1.0); conference with W. Jacobson re motions (.8) review motions on docket (2.0); coordinate discovery initiates (1.7). |
| 3/30/2006 | Michael D Shumsky | 11.00 | Conduct legal research (2.5); review and revise motion (7.3); status conference (1.2). |
| 3/30/2006 | Christopher C Chiou | 5.00 | Conference with R. Harlan and K&E team re legal research (.5); conference with joint defense counsel (1.5); prepare for same (.4); review draft expert reports (2.6). |
| 3/30/2006 | Donna J Hatcher | 3.00 | Create programmatic comparison of government expert documents to multiple databases. |
| 3/30/2006 | Kenneth S Clark | 2.50 | Finalize reply for filing (1.0); conference with W. Jacobson, T. Mace, C. Chiou, R. Koch and M. Shumsky (1.5). |
| 3/30/2006 | Rebecca A Koch | 10.20 | Conference with W. Jacobson, T. Mace, K. Clark and C. Chiou re case developments (1.5); review materials for factual development (8.7). |
| 3/30/2006 | Brian T Stansbury | 6.70 | Draft expert outline (1.1); confer with consultant re database (.3); confer with W. Jacobson, L. Urgenson, A. Klapper, S. McMillin, B. Harding and D. Bernick (1.0); confer with experts re affidavit (1.3); draft and revise affidavit (2.7); confer with W. Jacobson re discovery issues (.3). |
| 3/30/2006 | William B Jacobson | 9.60 | Review expert outlines and material (1.4); review and revise motion (1.4); confer with R. Senftleben (.2); review privilege issues (.5); review witness interview memo (1.4); review factual development work product (2.5); confer with defense counsel (1.2); confer with D. Bernick and bankruptcy team (.8); confer with D. Kuchinsky (.2). |
| 3/30/2006 | Laura E Mellis | 1.00 | Confer with B. Stansbury re upcoming case work. |
| 3/30/2006 | Mark E Grummer | 5.40 | Conference with defense counsel re expert issues (.4); revise outline of expert issues (1.6); review expert outlines (3.0); exchange correspondence re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2006 | Renee D Smith | 4.00 | Conference with D. Bernick re trial preparation issues (.5); review materials re expert and scientific development issues and follow up communications re same (3.5). |
| 3/30/2006 | Antony B Klapper | 4.20 | Confer with expert re expert report. |
| 3/30/2006 | Elli Leibenstein | 2.00 | Analyze various case issues (1.0); analyze claim issues (1.0). |
| 3/30/2006 | Scott A McMillin | 2.40 | Review outlines for expert reports (.6); internal conferences re preparing expert reports (.8); team conference re criminal defense (.8); prepare for conference with expert (.2). |
| 3/30/2006 | Laurence A Urgenson | 3.10 | Review case documents (1.4); JDA conference re status and strategy (1.0); conference with W. Jacobson, M. Shumsky T. Mace and C. Chiou re status (.4); conference with K&E civil and criminal teams (.3). |
| 3/30/2006 | Velma J Worrell | 6.80 | Update pleadings database (1.2); organize documents cited in government expert reports (5.6). |
| 3/31/2006 | Michael D Shumsky | 2.50 | Review and revise draft motion. |
| 3/31/2006 | Christopher C Chiou | 8.30 | Revise legal motion (2.7); conference with S. McMillin and K&E team re experts issue (.8); revise memorandum re experts issue and research re same (2.3); conference with B. Stansbury re same (.6); review draft expert reports (1.0); review motions received from joint defense counsel (.9). |
| 3/31/2006 | Donna J Hatcher | 2.50 | Review lists of expert documents and prepare for electronic comparison of documents with existing databases. |
| 3/31/2006 | Rebecca A Koch | 9.10 | Review factual materials (8.1); conference with W. Jacobson re factual development (1.0). |
| 3/31/2006 | Brian T Stansbury | 9.00 | Confer with expert (1.0); draft and revise expert affidavit (3.5); confer with expert re affidavit (.3); confer with S. McMillin, D. Kuchinsky, K. Coggon, W. Jacobson and expert re expert testimony (2.5); revise expert report (1.0); confer with expert re expert report (.5); confer with consultant re database (.2). |
| 3/31/2006 | William B Jacobson | 8.20 | Confer with A. Klapper (.6); confer with expert witness (3.2); confer with vendors (.7); confer with S. Spivack (.2); confer with expert witness (.2); organize case materials (.5); review case materials (2.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2006 | Mark E Grummer | 1.30 | Review draft memo (.6); conference with defense counsel (.3); correspondence re statutory issues (.4). |
| 3/31/2006 | Renee D Smith | 2.00 | Confer and correspond with K&E attorneys re status of work product. |
| 3/31/2006 | Antony B Klapper | 6.70 | Confer with expert re report (2.7); continue review of documents for incorporation into outline (4.0). |
| 3/31/2006 | Elli Leibenstein | 1.00 | Conferences re case. |
| 3/31/2006 | Scott A McMillin | 8.70 | Prepare for conference with expert re expert report (1.5); confer re same (3.0); review expert report outlines (3.5); internal conferences re expert report and preparing work product for team conference (.7). |
| 3/31/2006 | Laurence A Urgenson | 2.00 | Draft memo re strategy issues. |
| 3/31/2006 | Velma J Worrell | 7.80 | Organize documents cited in government expert reports. |
|  | Total: | 1,574.40 |  |

**<u>Matter 58 – Criminal Travel Matter, No Third Parties – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/1/2006 | Scott A McMillin | 1.70 | Travel to San Francisco for conferences with experts (billed at half time). |
| 3/2/2006 | Scott A McMillin | 0.90 | Travel to and from Oakland for conferences with experts (billed at half time). |
| 3/3/2006 | William B Jacobson | 3.20 | Travel to San Francisco conference with expert witness (billed at half time) (.7); return travel from San Francisco to DC (billed at half time) (2.5). |
| 3/3/2006 | Scott A McMillin | 1.50 | Return travel from conferences with experts in San Francisco (billed at half time). |
| 3/5/2006 | David Hernandez | 4.50 | Travel from Chicago to Montana for document production (billed at half time). |
| 3/5/2006 | Christopher C Chiou | 3.30 | Travel to Libby, MT for document review (billed at half time). |
| 3/5/2006 | Margaret S Utgoff | 6.00 | Travel to Montana for document review (billed at half time). |
| 3/5/2006 | Scott A McMillin | 1.90 | Travel to Spokane for review of files (billed at half time). |
| 3/6/2006 | Christopher C Chiou | 1.50 | Travel from Spokane, WA to Libby, MT (billed at half time). |
| 3/6/2006 | Scott A McMillin | 2.40 | Travel to Spokane, WA and continue to Libby, MT for review of files (billed at half time). |
| 3/7/2006 | Scott A McMillin | 1.50 | Travel back to Spokane, WA from Libby, MT after file review (billed at half time). |
| 3/8/2006 | William B Jacobson | 4.80 | Travel to and from Ocala, FL for witness interview (billed at half time). |
| 3/8/2006 | Scott A McMillin | 2.40 | Return travel from Spokane, WA after file review (billed at half time). |
| 3/10/2006 | David Hernandez | 4.50 | Return travel from Montana to Chicago (billed at half time). |
| 3/10/2006 | Christopher C Chiou | 3.70 | Travel from Libby, MT to Spokane, WA (billed at half time). |
| 3/10/2006 | Margaret S Utgoff | 4.20 | Return travel from Montana (billed at half time). |
| 3/11/2006 | Christopher C Chiou | 2.30 | Return travel from Spokane, WA (billed at half time). |
| 3/15/2006 | Scott A McMillin | 1.30 | Travel to Denver for conference with experts (billed at half time). |
| 3/16/2006 | Scott A McMillin | 2.00 | Return travel from Denver conference with experts (billed at half time). |
| 3/21/2006 | Christopher C Chiou | 4.30 | Travel to and from Kalispell, MT (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2006 | Tyler D Mace | 6.30 | Travel to Montana for witness interview (billed at half time). |
| 3/23/2006 | Christopher C Chiou | 0.90 | Travel from Libby, MT to Kalispell, MT (billed at half time). |
| 3/24/2006 | Tyler D Mace | 0.70 | Travel to witness interview (billed at half time). |
| 3/24/2006 | Christopher C Chiou | 3.10 | Return travel from Kalispell, MT to Washington, DC (billed at half time). |
| 3/25/2006 | Tyler D Mace | 2.00 | Return travel from witness interview (billed at half time). |
| 3/26/2006 | Tyler D Mace | 4.50 | Return travel from witness interview (billed at half time). |
| 3/31/2006 | Scott A McMillin | 3.30 | Travel to and from DC for conference with expert (billed at half time). |
|  | Total: | 78.70 |  |

# EXHIBIT B

**<u>Matter 42 – Travel non-working – Expenses</u>**

| **<u>Service Description</u>** | **<u>Amount</u>** |
|---|---|
| Telephone | $28.60 |
| Local Transportation | $279.00 |
| Travel Expense | $4,669.32 |
| Airfare | $14,994.32 |
| Transportation to/from airport | $1,330.66 |
| Travel Meals | $879.92 |
| Car Rental | $737.86 |
| Other Travel Expenses | $283.00 |
| **Total:** | **$23,202.68** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2005 | 81.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 2/19/2006 | 1.25 | Brian Stansbury, Telephone While Traveling, 02/19/06, (Expert Witness Conference) |
| 2/19/2006 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 02/19/06, (Expert Witness Conference) |
| 2/19/2006 | 535.10 | Brian Stansbury, Airfare, Houston, TX, 02/19/06 to 02/21/06, (Expert Witness Conference) |
| 2/19/2006 | 18.43 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 02/19/06, (Expert Witness Conference) |
| 2/20/2006 | 244.53 | Brian Stansbury, Hotel, Houston, TX, 02/20/06, (Expert Witness Conference) |
| 2/20/2006 | 36.52 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 02/20/06, (Expert Witness Conference) |
| 2/20/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 02/20/06, (Expert Witness Conference) |
| 2/20/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 02/20/06, (Expert Witness Conference) |
| 2/21/2006 | 1,395.62 | David Bernick P.C., Airfare, Philadelphia, PA, 02/21/06 to 02/21/06, (Court Hearing) |
| 2/21/2006 | 81.75 | David Bernick P.C., Transportation, To/From Airport, Philadelphia, PA, 02/21/06, (Court Hearing) |
| 2/21/2006 | 136.00 | David Bernick P.C., Transportation, To/From Airport, Chicago, IL, 02/21/06, (Court Hearing) |
| 2/21/2006 | 17.85 | Brian Stansbury, Travel Meal, Houston, TX, 02/21/06, (Expert Witness Conference) |
| 2/21/2006 | 137.91 | Brian Stansbury, Car Rental, Houston, TX, 02/19/06 to 02/21/06, (Expert Witness Conference) |
| 2/21/2006 | 13.31 | Brian Stansbury, Transportation, Gas, Houston, TX 02/21/06, (Expert Witness Conference) |
| 2/22/2006 | 78.75 | Janet Baer, Transportation, To/From Airport, Chicago, IL, 02/22/06, (Hearing) |
| 2/22/2006 | 81.75 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 02/22/06, (Hearing) |
| 2/27/2006 | 25.00 | Barbara Harding, Transportation, cabfare, Birmingham , Al, 02/27/06, (Court Hearing) |
| 2/27/2006 | 60.00 | Barbara Harding, Transportation, cabfare, Birmingham , Al, 02/27/06, (Court Hearing) |
| 2/27/2006 | 181.26 | Barbara Harding, Hotel, Birmingham, AL, 02/27/06 (Court Hearing) |
| 2/27/2006 | 181.26 | Amanda Basta, Hotel, Birmingham, AL, 02/27/06, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2006 | 411.40 | Barbara Harding, Airfare, Birmingham, AL, 02/27/06 to 02/28/06, (Court Hearing) |
| 2/27/2006 | 1,273.70 | Amanda Basta, Airfare, Birmingham, AL, 02/27/06 to 02/28/06, (Hearing) |
| 2/27/2006 | 23.00 | Barbara Harding, Transportation, To/From Airport, Birmingham, Al, 02/27/06, (Court Hearing) |
| 2/27/2006 | 4.71 | Barbara Harding, Meals, Travel Meal, Birmingham, Al, 02/27/06, (Court Hearing) |
| 2/27/2006 | 31.96 | Barbara Harding, Meals, Travel Meal, Birmingham, Al, 02/27/06, (Court Hearing) |
| 2/28/2006 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 02/28/06, (Expert Witness Conference) |
| 2/28/2006 | 1,390.64 | Brian Stansbury, Airfare, San Francisco, 02/28/06 to 03/03/06, (Expert Witness Conference) |
| 2/28/2006 | 25.00 | Barbara Harding, Transportation, To/From Airport, Birmingham, AL, 02/28/06, (Court Hearing) |
| 2/28/2006 | 27.12 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 02/19/06 |
| 2/28/2006 | 86.52 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 02/28/06 |
| 2/28/2006 | 18.38 | Barbara Harding, Meals, Travel Meal, Birmingham, AL, 02/28/06, (Court Hearing) |
| 2/28/2006 | 38.59 | Amanda Basta, Meals, Travel Meal with Others, (dinner for 2), Birmingham, AL, 02/28/06, (Attend Deposition) |
| 3/1/2006 | 16.00 | Scott McMillin, Transportation, cabfare, San Francisco, CA, 03/01/06, (Expert Witness Meeting) |
| 3/1/2006 | 197.60 | Brian Stansbury, Hotel, Palo Alto, CA, 03/01/06, (Expert Witness Conference) |
| 3/1/2006 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 03/01/06, (Expert Witness Conference) |
| 3/1/2006 | 2,061.74 | Michael Dierkes, Airfare, Vancouver, BC, 03/13/06 to 03/15/06, (Expert Witness Conference) |
| 3/1/2006 | 30.00 | Brian Stansbury, Meals, Travel Meal, San Francisco, CA, 03/01/06, (Expert Witness Conference) |
| 3/1/2006 | 102.60 | Brian Stansbury, Transportation, Parking, San Francisco, CA, 03/01/06, (Expert Witness Conference) |
| 3/2/2006 | 197.60 | Brian Stansbury, Hotel, Palo Alto, CA, 03/02/06, (Expert Witness Conference) |
| 3/2/2006 | 15.00 | Brian Stansbury, Meals, Travel Meal, San Francisco, CA, 03/02/06, (Expert Witness Conference), Breakfast |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2006 | 40.96 | Brian Stansbury, Meals, Travel Meal with Others, Palo Alto, CA, 03/02/06, (Expert Witness Conference), Lunch for 2 people |
| 3/2/2006 | 45.83 | Brian Stansbury, Meals, Travel Meal, Palo Alto, CA, 03/02/06, (Expert Witness Conference), Dinner |
| 3/2/2006 | 14.00 | Brian Stansbury, Transportation, Parking, Palo Alto, CA, 03/02/06, (Expert Witness Conference) |
| 3/3/2006 | 25.00 | Brian Stansbury, Meals, Travel Meal, Palo Alto, CA, 03/03/06, (Expert Witness Conference), Lunch |
| 3/3/2006 | 47.05 | Brian Stansbury, Meals, Travel Meal, Palo Alto, CA, 03/03/06, (Expert Witness Conference), Dinner |
| 3/3/2006 | 243.85 | Brian Stansbury, Car Rental, Palo Alto, CA, 03/01/06 to 03/06/06, (Expert Witness Conference) |
| 3/3/2006 | 5.00 | Brian Stansbury, Transportation, Parking, Palo Alto, CA, 03/03/06, (Expert Witness Conference) |
| 3/3/2006 | 13.82 | Brian Stansbury, Transportation, Gas, Palo Alto, CA, 03/03/06, (Expert Witness Conference) |
| 3/8/2006 | 182.52 | Brian Stansbury, Hotel, Mobile, AL, 03/08/06, (Attend Deposition) |
| 3/8/2006 | 182.52 | Laura Mellis, Hotel, Mobile, AL, 03/08/06, (Attend Deposition) |
| 3/8/2006 | 1,189.70 | Brian Stansbury, Airfare, Mobile, AL, 03/08/06 to 03/09/06, (Attend Deposition) |
| 3/8/2006 | 1,189.70 | Laura Mellis, Airfare, Mobile, AL, 03/08/06 to 03/09/06, (Attend Deposition) |
| 3/8/2006 | 21.00 | Brian Stansbury, Meals, Travel Meal, Mobile, AL, 03/08/06, (Attend Deposition) |
| 3/9/2006 | 31.94 | Brian Stansbury, Meals, Travel Meal, Mobile, AL, 03/09/06, (Attend Deposition), Dinner |
| 3/9/2006 | 38.38 | Brian Stansbury, Meals, Travel Meal with Others, Mobile, AL, 03/09/06, (Attend Deposition), Lunch for 2 people |
| 3/9/2006 | 96.82 | Brian Stansbury, Car Rental, Mobile, AL, 03/08/06 to 03/09/06, (Attend Deposition) |
| 3/13/2006 | 0.83 | Michael Dierkes, Telephone While Traveling, 03/13/06, (Expert Witness Conference) |
| 3/13/2006 | 149.11 | Michael Dierkes, Hotel, Vancouver, BC, 03/13/06, (Expert Witness Conference) |
| 3/13/2006 | 170.33 | Michelle Browdy, Hotel, Vancouver, Canada, 03/13/06, (Expert Witness Conference) |
| 3/13/2006 | 974.64 | Michelle Browdy, Airfare, Vancouver, Canada, 03/13/06 to 03/14/06, (Expert Witness Conference) |
| 3/13/2006 | 30.15 | Michael Dierkes, Transportation, To/From Airport, Vancouver, BC, 03/13/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2006 | 41.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, IL, 03/13/06, (Expert Witness Conference) |
| 3/13/2006 | 11.00 | Michelle Browdy, Meals, Travel Meal, Chicago, IL, 03/13/06, (Expert Witness Conference) |
| 3/13/2006 | 13.88 | Michael Dierkes, Meals, Travel Meal, Chicago, IL, 03/13/06, (Expert Witness Conference) |
| 3/14/2006 | 0.83 | Michael Dierkes, Telephone While Traveling, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 10.19 | Michelle Browdy, Telephone While Traveling, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 149.11 | Michael Dierkes, Hotel, Vancouver, BC, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 27.00 | Michelle Browdy, Transportation, To/From Airport, Vancouver, Canada, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 43.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, Illinois, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 3.23 | Michael Dierkes, Meals, Travel Meal, Vancouver, BC, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 9.00 | Michelle Browdy, Meals, Travel Meal, Vancouver, Canada, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 21.14 | Michelle Browdy, Meals, Travel Meal, Vancouver, Canada, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 23.43 | Michael Dierkes, Meals, Travel Meal, Vancouver, BC, 03/14/06, (Expert Witness Conference) |
| 3/14/2006 | 23.90 | Michael Dierkes, Meals, Travel Meal, Vancouver, BC, 03/14/06, (Expert Witness Conference) |
| 3/15/2006 | 666.74 | David Bernick P.C., Hotel, New York, NY, 03/15/06 (Conference) |
| 3/15/2006 | 1,012.78 | David Bernick P.C., Airfare, New York, NY, 03/15/06 to 03/17/06, (Conference) |
| 3/15/2006 | 27.64 | Michael Dierkes, Transportation, To/From Airport, Vancouver, BC, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 30.00 | David Bernick P.C., Transportation To/From Airport, New York, NY, 03/15/06, (Conference) |
| 3/15/2006 | 38.81 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 03/09/06 |
| 3/15/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 03/15/06, (Conference) |
| 3/15/2006 | 44.46 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 03/09/06 |
| 3/15/2006 | 47.01 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 03/08/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2006 | 108.31 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 03/04/06 |
| 3/15/2006 | 5.00 | Michael Dierkes, Meals, Travel Meal, Vancouver, BC, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 8.90 | Michael Dierkes, Meals, Travel Meal, Vancouver, BC, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 42.00 | David Bernick P.C., Meals, Travel Meal, New York, NY, 03/15/06, (Conference) |
| 3/16/2006 | 15.50 | David Bernick P.C., Telephone While Traveling, New York, NY, 03/16/06, (Conference) |
| 3/16/2006 | 666.74 | David Bernick P.C., Hotel, New York, NY, 03/16/06 (Meeting) |
| 3/16/2006 | 70.89 | Transportation to/from airport, Vital Transportation Theodore L Freedman |
| 3/17/2006 | 98.00 | David Bernick P.C., Transportation, cabfare, New York, NY, 03/17/06, (Conference) |
| 3/17/2006 | 25.50 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 3/17/2006 | 36.58 | David Bernick P.C., Travel Meal, New York, NY, 03/17/06, (Conference) |
| 3/26/2006 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 03/26/06, (Expert Witness Conference) |
| 3/27/2006 | 40.00 | David Bernick P.C., Transportation, cabfare, Philadelphia, PA, 03/27/06, (Court Hearing) |
| 3/27/2006 | 40.00 | David Bernick P.C., Transportation, cabfare, Chicago, IL, 03/27/06, (Court Hearing) |
| 3/27/2006 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 03/27/06, (Expert Witness Conference) |
| 3/27/2006 | 1,099.10 | Brian Stansbury, Airfare, Houston, TX, 03/27/06 to 03/30/06, (Expert Witness Conference) |
| 3/27/2006 | 1,356.56 | David Bernick P.C., Airfare, Philadelphia, PA, 03/27/06 to 03/27/06, (Court Hearing) |
| 3/27/2006 | 68.00 | David Bernick P.C., Transportation To Airport, Chicago, IL, 03/27/06, (Court Hearing) |
| 3/27/2006 | 68.00 | David Bernick P.C., Transportation From Airport, Chicago, IL, 03/27/06, (Court Hearing) |
| 3/27/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 03/27/06, (Expert Witness Conference) |
| 3/28/2006 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 03/28/06, (Expert Witness Conference) |
| 3/28/2006 | 11.93 | Brian Stansbury, Travel Meal, Houston, TX, 03/28/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2006 | 158.33 | Brian Stansbury, Travel Meal with Others, Houston, TX, 03/28/06, (Expert Witness Conference), Dinner for 4 people |
| 3/28/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 03/28/06, (Expert Witness Conference) |
| 3/29/2006 | 1,103.64 | Michelle Browdy, Airfare, Toronto,ON, 04/03/06 to 04/04/06, (Conference) |
| 3/29/2006 | 50.00 | Brian Stansbury, Travel Meal, Houston, TX, 03/29/06, (Expert Witness Conference), Dinner |
| 3/29/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 03/29/06, (Expert Witness Conference) |
| 3/30/2006 | 259.28 | Brian Stansbury, Car Rental, Houston, TX, 04/27/06 to 03/30/06, (Expert Witness Conference) |
| 3/30/2006 | 15.17 | Brian Stansbury, Transportation, Gas, Houston, TX 03/30/06, (Expert Witness Conference) |
| Total: | 23,202.68 | |

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $3,671.55 |
| Fax Charge | $47.00 |
| Standard Copies or Prints | $12,625.80 |
| Binding | $303.80 |
| Tabs/Indexes/Dividers | $224.40 |
| Color Copies or Prints | $369.50 |
| Scanned Images | $853.20 |
| CD-ROM Duplicates | $280.00 |
| CD-ROM Master | $180.00 |
| Postage | $3.65 |
| Overnight Delivery | $1,776.46 |
| Outside Messenger Services | $268.43 |
| Local Transportation | $128.17 |
| Other Travel Expenses | $39.70 |
| Court Reporter Fee/Deposition | $3,880.82 |
| Filing Fees | $205.00 |
| Expert Fees and Expenses | $29,215.63 |
| Professional/Consultant Fees and Expenses | $287,517.91 |
| Witness Fees | $192.99 |
| Outside Computer Services | $3,578.14 |
| Outside Video Services | $444.15 |
| Outside Copy/Binding Services | $19,609.59 |
| Working Meals/K&E Only | $365.32 |
| Working Meals/K&E and Others | $181.00 |
| Information Broker Doc/Svcs | $2,232.65 |
| Library Document Procurement | $725.00 |
| Computer Database Research | $20,400.05 |
| Overtime Transportation | $1,369.19 |
| Overtime Meals | $96.00 |
| Overtime Meals - Attorney | $349.73 |
| Secretarial Overtime | $1,107.50 |
| Miscellaneous Office Expenses | $158.98 |
| Cash Credits | ($15.00) |
| **Total:** | **$392,386.31** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2005 | 1,808.18 | Consultant Expenses, Services rendered thru 9/30/05 |
| 9/30/2005 | 13,550.00 | Consultant Fees, Services rendered thru 9/30/05 |
| 11/11/2005 | (4,000.00) | THE VISUAL STRATEGY - Professional Fees, Services rendered 10/18 - 10/20/05, Duplicate invoice |
| 12/13/2005 | 226.75 | Consultant Fees, Legal Services, 11/1/2005 |
| 12/13/2005 | 325.00 | Consultant Fees, Witness Subpoenas |
| 12/14/2005 | 0.80 | Telephone call to:  BOSTON,MA  617-426-5900 |
| 1/3/2006 | 0.96 | Telephone call to:  SANTA ROSA,CA  707-535-0490 |
| 1/3/2006 | 5.71 | Computer Database Research,  1.06 |
| 1/3/2006 | 15.81 | Computer Database Research,  1.06 |
| 1/4/2006 | 413.00 | Computer Database Research,  1.06 |
| 1/5/2006 | 65.74 | Computer Database Research,  1.06 |
| 1/6/2006 | 29.41 | Computer Database Research,  1.06 |
| 1/8/2006 | 4.38 | Computer Database Research,  1.06 |
| 1/9/2006 | 0.60 | Telephone call to:  SANFRNCSCO,CA  415-693-2122 |
| 1/9/2006 | 0.80 | Telephone call to:  JACKSON,MS  601-957-6010 |
| 1/9/2006 | 0.80 | Telephone call to:  WAUKEGAN,IL  847-336-7888 |
| 1/9/2006 | 2.00 | Telephone call to:  STATE OF,MS  601-668-6529 |
| 1/10/2006 | 0.80 | Telephone call to:  SAUSALITO,CA  415-332-4262 |
| 1/10/2006 | 1.60 | Telephone call to:  HOUSTON,TX  281-381-3565 |
| 1/10/2006 | 23.11 | Computer Database Research,  1.06 |
| 1/11/2006 | 1.80 | Telephone call to:  SEVERNA PK,MD  410-544-3587 |
| 1/11/2006 | 1.40 | Telephone call to:  SANFRNCSCO,CA  415-693-2122 |
| 1/11/2006 | 6.20 | Telephone call to:  SANFRNCSCO,CA  415-693-2122 |
| 1/11/2006 | 3.60 | Telephone call to:  CENTRAL,MN  651-848-2535 |
| 1/11/2006 | 5.00 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 1/11/2006 | 29.47 | Computer Database Research,  1.06 |
| 1/11/2006 | 17.13 | Computer Database Research,  1.06 |
| 1/11/2006 | 82.23 | Computer Database Research,  1.06 |
| 1/12/2006 | 1.59 | Telephone call to:  WASHINGTON,DC  202-879-5200 |
| 1/12/2006 | 0.60 | Telephone call to:  CHICAGO,IL  312-943-7881 |
| 1/12/2006 | 2.80 | Telephone call to:  SANFRNCSCO,CA  415-693-2122 |
| 1/12/2006 | 0.80 | Telephone call to:  HOUSTON,TX  713-226-6566 |
| 1/12/2006 | 9.85 | Computer Database Research,  1.06 |
| 1/12/2006 | 34.74 | Computer Database Research,  1.06 |
| 1/12/2006 | 148.36 | Computer Database Research,  1.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY  212-310-5909 |
| 1/13/2006 | 2.20 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 1/13/2006 | 254.14 | Computer Database Research,  1.06 |
| 1/13/2006 | 5.27 | Computer Database Research,  1.06 |
| 1/13/2006 | 1.42 | Computer Database Research,  1.06 |
| 1/13/2006 | 14.30 | Computer Database Research,  1.06 |
| 1/16/2006 | 1,319.41 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services PAGES SCANNED TO TIFF |
| 1/17/2006 | 2.00 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 1/18/2006 | 31.61 | Computer Database Research,  1.06 |
| 1/18/2006 | 189.75 | Computer Database Research,  1.06 |
| 1/19/2006 | 2.24 | Computer Database Research,  1.06 |
| 1/19/2006 | 205.86 | Secretarial Overtime, Gia A Stovall - Editing brief |
| 1/20/2006 | 92.47 | Computer Database Research,  1.06 |
| 1/20/2006 | 308.45 | Computer Database Research,  1.06 |
| 1/20/2006 | 248.96 | Computer Database Research,  1.06 |
| 1/20/2006 | 57.95 | Computer Database Research,  1.06 |
| 1/20/2006 | 86.68 | Secretarial Overtime, Gia A Stovall |
| 1/21/2006 | 1.02 | Telephone call to:  CHICAGO,IL  312-984-7719 |
| 1/21/2006 | 1.02 | Telephone call to:  CHICAGO,IL  312-984-7719 |
| 1/21/2006 | 0.78 | Computer Database Research,  1.06 |
| 1/21/2006 | 46.18 | Computer Database Research,  1.06 |
| 1/21/2006 | 186.06 | Computer Database Research,  1.06 |
| 1/21/2006 | 3.52 | Computer Database Research,  1.06 |
| 1/21/2006 | 347.53 | Computer Database Research,  1.06 |
| 1/21/2006 | 68.48 | Computer Database Research,  1.06 |
| 1/22/2006 | 71.83 | Computer Database Research,  1.06 |
| 1/22/2006 | 38.22 | Computer Database Research,  1.06 |
| 1/22/2006 | 142.16 | Computer Database Research,  1.06 |
| 1/22/2006 | 194.56 | Computer Database Research,  1.06 |
| 1/22/2006 | 67.93 | Computer Database Research,  1.06 |
| 1/23/2006 | 49.66 | Telephone call to:  SAN JOSE,CA  408-678-2010 |
| 1/23/2006 | 133.49 | Computer Database Research,  1.06 |
| 1/23/2006 | 92.17 | Computer Database Research,  1.06 |
| 1/23/2006 | 204.41 | Kalemba, K. – Revisions - overtime |
| 1/24/2006 | 0.60 | Telephone call to:  JACKSON,MS  601-352-0999 |
| 1/24/2006 | 1.20 | Telephone call to:  BON SECOUR,AL  205-949-2926 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2006 | 1.20 | Telephone call to: SANFRNCSCO,CA 415-693-2122 |
| 1/24/2006 | 2.00 | Telephone call to: NEWYORKCTY,NY 212-310-8895 |
| 1/24/2006 | 4.00 | Telephone call to: JACKSON,MS 601-974-8719 |
| 1/24/2006 | 25.71 | Computer Database Research, 1.06 |
| 1/24/2006 | 35.21 | Computer Database Research, 1.06 |
| 1/24/2006 | 70.03 | Computer Database Research, 1.06 |
| 1/24/2006 | 8.89 | Slivka, C. - PDF creation |
| 1/25/2006 | 0.98 | Telephone call to: SANTA ROSA,CA 707-535-0490 |
| 1/25/2006 | 4.45 | Telephone call to: ARLINGTON,VA 703-684-0123 |
| 1/25/2006 | 423.00 | O'NEAL TECHNOLOGIES, INC - Outside Video Services COPY CD AND CUSTOM LABELS |
| 1/25/2006 | 25.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Copy of Article |
| 1/25/2006 | 33.88 | Computer Database Research, 1.06 |
| 1/25/2006 | 16.65 | Computer Database Research, 1.06 |
| 1/26/2006 | 1.00 | Telephone call to: BOSTON,MA 617-426-5900 |
| 1/26/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 01/26/06, (Overtime Transportation) |
| 1/27/2006 | 1.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 1/27/2006 | 0.80 | Telephone call to: EASTERN,MD 443-848-3342 |
| 1/27/2006 | 0.80 | Telephone call to: STATE OF,DE 302-778-6407 |
| 1/27/2006 | 3.00 | Telephone call to: SOUTHERN,MN 507-333-4303 |
| 1/27/2006 | 119.44 | Computer Database Research, 1.06 |
| 1/27/2006 | 302.20 | Computer Database Research, 1.06 |
| 1/30/2006 | 4,973.95 | O'NEAL TECHNOLOGIES, INC - Outside Copy/Binding Services HEAVY LITIGATION 5 BOXES |
| 1/30/2006 | 74.45 | Computer Database Research, 1.06 |
| 1/30/2006 | 585.63 | Computer Database Research, 1.06 |
| 1/30/2006 | 59.96 | Computer Database Research, 1.06 |
| 1/31/2006 | 1.40 | Telephone call to: SANFRNCSCO,CA 415-693-2122 |
| 1/31/2006 | 10,760.00 | Consultant Fees, Services Rendered January 2006 |
| 1/31/2006 | 2,168.99 | Consultant Expenses, Services Rendered January 2006 |
| 1/31/2006 | 5,803.75 | Consultant Fees, Services Rendered January 2006 |
| 1/31/2006 | 2,579.66 | Consultant Expenses, Services Rendered January 2006 |
| 1/31/2006 | 51.89 | Computer Database Research, 1.06 |
| 1/31/2006 | 469.40 | Computer Database Research, 1.06 |
| 2/1/2006 | 2.35 | Telephone call to: SCOTTSDALE,AZ 480-767-3669 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2006 | 7.85 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, Jan 2006 |
| 2/1/2006 | 13.63 | Computer Database Research,  2.06 |
| 2/1/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/1/2006 | 138.61 | Computer Database Research,  2.06 |
| 2/2/2006 | 1.18 | Telephone call to:  SCOTTSDALE,AZ  480-767-3669 |
| 2/2/2006 | 0.60 | Telephone call to:  JACKSON,MS  601-352-0999 |
| 2/2/2006 | 13.63 | Computer Database Research,  2.06 |
| 2/2/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/2/2006 | 31.14 | Computer Database Research,  2.06 |
| 2/2/2006 | 106.28 | Computer Database Research,  2.06 |
| 2/3/2006 | 0.60 | Telephone call to:  BOSTON,MA  617-348-8272 |
| 2/3/2006 | 2.40 | Telephone call to:  BOSTON,MA  617-348-8272 |
| 2/3/2006 | 0.60 | Telephone call to:  DENVER,CO  303-861-7000 |
| 2/3/2006 | 4.00 | Telephone call to:  SOUTHERN,MN  507-333-4303 |
| 2/3/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/3/2006 | 51.03 | Computer Database Research,  2.06 |
| 2/3/2006 | 55.08 | Overtime Transportation, Vital Transportation Deanna D Boll |
| 2/4/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/5/2006 | 1,667.68 | EVANS REPORTING SERVICE - Court Reporter Fee/Deposition |
| 2/5/2006 | 0.62 | Computer Database Research, 2.06 |
| 2/6/2006 | 0.98 | Telephone call to:  WASHINGTON,DC  202-879-5200 |
| 2/6/2006 | 1.20 | Telephone call to:  NEWYORKCTY,NY  212-867-8901 |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 25.00 | Library Document Procurement |
| 2/6/2006 | 1,748.94 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE (JANUARY 1, 2006-JANUARY 31, 2006 |
| 2/6/2006 | 83.60 | Computer Database Research,  2.06 |
| 2/6/2006 | 71.42 | Computer Database Research,  2.06 |
| 2/6/2006 | 30.01 | Computer Database Research, 2.06 |
| 2/6/2006 | 44.30 | Computer Database Research,  2.06 |
| 2/7/2006 | 0.60 | Telephone call to:  JACKSON,MS  601-974-8719 |
| 2/7/2006 | 5.20 | Telephone call to:  SOUTHERN,MN  507-333-4303 |
| 2/7/2006 | 0.60 | Telephone call to:  SANFRNCSCO,CA  415-391-2060 |
| 2/7/2006 | 805.75 | O'NEAL TECHNOLOGIES, INC - Outside Copy/Binding Services HEAVY LITIGATION, NUMERIC TABS AND BINDERS |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2006 | 25.00 | Library Document Procurement |
| 2/7/2006 | 133.83 | Computer Database Research,  2.06 |
| 2/7/2006 | 43.20 | Computer Database Research,  2.06 |
| 2/7/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/7/2006 | 133.16 | Computer Database Research,  2.06 |
| 2/8/2006 | 1.80 | Telephone call to:  JACKSON,MS  601-974-8719 |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 25.00 | Library Document Procurement |
| 2/8/2006 | 13.63 | Computer Database Research,  2.06 |
| 2/8/2006 | 116.07 | Computer Database Research,  2.06 |
| 2/8/2006 | 311.19 | Computer Database Research,  2.06 |
| 2/9/2006 | 0.60 | Telephone call to:  BIRMINGHAM,AL  205-822-2006 |
| 2/9/2006 | 1.00 | Telephone call to:  BIRMINGHAM,AL  205-822-2006 |
| 2/9/2006 | 1.60 | Telephone call to:  STATE OF,MS  228-432-8123 |
| 2/9/2006 | 0.60 | Telephone call to:  BIRMINGHAM,AL  205-822-2006 |
| 2/9/2006 | 1.00 | Telephone call to:  SEVERN PRK,MD  410-841-3706 |
| 2/9/2006 | 2.46 | Computer Database Research,  2.06 |
| 2/9/2006 | 43.93 | Computer Database Research,  2.06 |
| 2/9/2006 | 435.24 | Computer Database Research,  2.06 |
| 2/9/2006 | 83.99 | Computer Database Research,  2.06 |
| 2/10/2006 | 10.80 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 2/10/2006 | 1.00 | Telephone call to:  BON SECOUR,AL  205-949-2926 |
| 2/10/2006 | 1.20 | Telephone call to:  EASTERN,MA  617-563-8335 |
| 2/10/2006 | 1.00 | Telephone call to:  DENVER,CO  303-866-0408 |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2006 | 19.79 | Fed Exp to:CAMBRIDGE,MA from:Margaret Utgoff |
| 2/10/2006 | 23.53 | Fed Exp to:NOVATO,CA from:Margaret Utgoff |
| 2/10/2006 | 1.32 | Computer Database Research,  2.06 |
| 2/10/2006 | 12.13 | Computer Database Research,  2.06 |
| 2/10/2006 | 2.79 | Computer Database Research,  2.06 |
| 2/10/2006 | 5.74 | Computer Database Research,  2.06 |
| 2/10/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/10/2006 | 144.42 | Computer Database Research,  2.06 |
| 2/11/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/12/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/13/2006 | 11.99 | Fed Exp to:MORGANTOWN,WV from:Margaret Utgoff |
| 2/13/2006 | 44.05 | Computer Database Research,  2.06 |
| 2/13/2006 | 89.13 | Computer Database Research,  2.06 |
| 2/13/2006 | 33.29 | Computer Database Research,  2.06 |
| 2/13/2006 | 0.21 | Computer Database Research,  2.06 |
| 2/13/2006 | 84.89 | Computer Database Research,  2.06 |
| 2/14/2006 | 1.14 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 2/14/2006 | 0.60 | Telephone call to:  BOSTON,MA  617-426-5900 |
| 2/14/2006 | 6.40 | Telephone call to:  JACKSON,MS  601-974-8719 |
| 2/14/2006 | 5.80 | Fed Exp from:RETURNS/MARGARET UTGOFF,WASHINGTON DC |
| 2/14/2006 | 8,056.06 | Expert Fees, Services rendered 12/31/05 - 1/29/06 |
| 2/14/2006 | 6.30 | Computer Database Research,  2.06 |
| 2/14/2006 | 113.82 | Computer Database Research,  2.06 |
| 2/14/2006 | 23.03 | Computer Database Research,  2.06 |
| 2/14/2006 | 15.35 | Computer Database Research,  2.06 |
| 2/14/2006 | 14.78 | Computer Database Research,  2.06 |
| 2/14/2006 | 26.98 | Computer Database Research,  2.06 |
| 2/14/2006 | 174.10 | Computer Database Research,  2.06 |
| 2/15/2006 | 7.12 | Telephone call to:  TROY,NY  518-283-7671 |
| 2/15/2006 | 0.60 | Telephone call to:  STATE OF,MS  228-432-8123 |
| 2/15/2006 | 2.00 | Telephone call to:  JACKSON,MS  601-974-8719 |
| 2/15/2006 | 2.40 | Telephone call to:  CAMBRIDGE,MA  617-876-1400 |
| 2/15/2006 | 13.60 | Telephone call to:  SOLEDAD,CA  408-678-2010 |
| 2/15/2006 | 14.23 | Computer Database Research,  2.06 |
| 2/15/2006 | 1.64 | Computer Database Research,  2.06 |
| 2/15/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/15/2006 | 94.24 | Computer Database Research,  2.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2006 | 25.84 | Computer Database Research,  2.06 |
| 2/15/2006 | 94.18 | Computer Database Research,  2.06 |
| 2/16/2006 | 2.00 | Telephone call to:  STATE OF,MS  228-872-5026 |
| 2/16/2006 | 35.26 | Janet Baer, T-Mobile, 1/8/06-2/7/06, 02/16/06, (Telephone Charges) |
| 2/16/2006 | 0.60 | Telephone call to:  BOSTON,MA  617-426-5900 |
| 2/16/2006 | 3.20 | Telephone call to:  CHICAGO,IL  312-861-2422 |
| 2/16/2006 | 25.00 | Library Document Procurement |
| 2/16/2006 | 28.05 | Computer Database Research,  2.06 |
| 2/16/2006 | 14.73 | Computer Database Research,  2.06 |
| 2/16/2006 | 17.11 | Computer Database Research,  2.06 |
| 2/16/2006 | 310.95 | Computer Database Research,  2.06 |
| 2/16/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 02/16/06, (Overtime Transportation) |
| 2/16/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 02/16/06 |
| 2/17/2006 | 33.29 | Telephone call to:  SAN JOSE,CA  408-678-2010 |
| 2/17/2006 | 1.00 | Telephone call to:  BOSTON,MA  617-951-2505 |
| 2/17/2006 | 1.00 | Telephone call to:  SOUTHERN,MN  507-333-4303 |
| 2/17/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/17/2006 | 63.15 | Computer Database Research,  2.06 |
| 2/17/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 02/17/06, (Overtime Transportation) |
| 2/18/2006 | 6.60 | BANK OF AMERICA - Working Meals/K&E and Others, C. Janec, 1/17/06 |
| 2/18/2006 | 30.96 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 2/18/2006 | 58.16 | BANK OF AMERICA - Information Broker Doc/Svcs. |
| 2/18/2006 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 2/18/2006 | 72.28 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 2/18/2006 | 333.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 2/18/2006 | 0.62 | Computer Database Research, 2.06 |
| 2/19/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/20/2006 | 2.00 | Telephone call to:  WESTBORO,MA  508-366-2907 |
| 2/20/2006 | 2.60 | Telephone call to:  NORTHBRK W,IL  847-402-5942 |
| 2/20/2006 | 8.86 | Fed Exp to:BALTIMORE,MD from:Dawn Marchant |
| 2/20/2006 | 13.00 | Gia Stovall, Parking, Washington, DC, 02/20/06, (Document Preparation) (Overtime Transportation) |
| 2/20/2006 | 13.35 | Gia Stovall, Personal Car Mileage, From Home to Work, 02/20/06, (Document Preparation) (Overtime Transportation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2006 | 13.35 | Gia Stovall, Personal Car Mileage, From Work to Home, 02/20/06, (Document Preparation) (Overtime Transportation) |
| 2/20/2006 | 77.68 | Computer Database Research,  2.06 |
| 2/20/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/20/2006 | 155.66 | Computer Database Research,  2.06 |
| 2/21/2006 | 4.40 | Telephone call to:  NEWYORKCTY,NY  212-799-8333 |
| 2/21/2006 | 3.80 | Telephone call to:  SOLEDAD,CA  408-678-2010 |
| 2/21/2006 | 116.39 | Computer Database Research,  2.06 |
| 2/21/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/21/2006 | 132.06 | Computer Database Research,  2.06 |
| 2/21/2006 | 79.19 | Computer Database Research,  2.06 |
| 2/22/2006 | 3.20 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 2/22/2006 | 3.80 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 2/22/2006 | 9.00 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 2/22/2006 | 0.60 | Telephone call to:  SEVERN PRK,MD  410-544-3587 |
| 2/22/2006 | 2.20 | Telephone call to:  SE PART,FL  954-252-8228 |
| 2/22/2006 | 0.60 | Telephone call to:  BIRMINGHAM,AL  205-822-2006 |
| 2/22/2006 | 2.60 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 2/22/2006 | 3.00 | Telephone call to:  SOUTHERN,MN  507-333-4303 |
| 2/22/2006 | 11.60 | Fed Exp to:BIRMINGHAM,AL from:Margaret Utgoff |
| 2/22/2006 | 28.68 | Computer Database Research,  2.06 |
| 2/22/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/22/2006 | 15.06 | Computer Database Research,  2.06 |
| 2/22/2006 | 177.73 | Computer Database Research,  2.06 |
| 2/22/2006 | 45.19 | Computer Database Research,  2.06 |
| 2/22/2006 | 140.70 | Computer Database Research,  2.06 |
| 2/23/2006 | 16.80 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 2/23/2006 | 1.40 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 2/23/2006 | 6.93 | Computer Database Research,  2.06 |
| 2/23/2006 | 16.37 | Computer Database Research,  2.06 |
| 2/23/2006 | 24.74 | Computer Database Research,  2.06 |
| 2/23/2006 | 25.03 | Computer Database Research,  2.06 |
| 2/23/2006 | 30.00 | Erin Morrow, Overtime Meal-Attorney, Washington DC, 02/23/06 |
| 2/24/2006 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 2/24/2006 | 8.80 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 2/24/2006 | 7.00 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 2/24/2006 | 0.60 | Telephone call to:  BOSTON,MA  617-228-0200 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 2.20 | Telephone call to:  CAMBRIDGE,MA  617-498-4322 |
| 2/24/2006 | 1.00 | Telephone call to:  LAS VEGAS,NV  702-633-8977 |
| 2/24/2006 | 8.36 | Fed Exp to:DALLAS,TX from:KIRKLAND &ELLIS |
| 2/24/2006 | 573.17 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs DALLAS COUNTY DISTRICT COURT (TX) |
| 2/24/2006 | 962.33 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs DALLAS COUNTY DISTRICT COURT (TEXAS REPORTS) |
| 2/24/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/24/2006 | 17.65 | Computer Database Research,  2.06 |
| 2/24/2006 | 272.69 | Computer Database Research,  2.06 |
| 2/24/2006 | 211.47 | Computer Database Research,  2.06 |
| 2/24/2006 | 101.25 | Computer Database Research,  2.06 |
| 2/25/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/25/2006 | 71.46 | Computer Database Research,  2.06 |
| 2/26/2006 | 5.80 | Telephone call to:  JACKSON,MS  601-974-8719 |
| 2/26/2006 | 40.31 | Computer Database Research,  2.06 |
| 2/26/2006 | 37.42 | Computer Database Research,  2.06 |
| 2/26/2006 | 185.85 | Computer Database Research,  2.06 |
| 2/26/2006 | 180.75 | Computer Database Research,  2.06 |
| 2/27/2006 | 2.20 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 2/27/2006 | 2.60 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 2/27/2006 | 3.40 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 2/27/2006 | 4.80 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 2/27/2006 | 1.60 | Telephone call to:  BOSTON,MA  617-348-8272 |
| 2/27/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY  212-751-2700 |
| 2/27/2006 | 4.60 | Telephone call to:  BIRMINGHAM,AL  205-822-2006 |
| 2/27/2006 | 149.43 | Amanda Basta, Other, Copies, 02/27/06, (Attend Deposition) |
| 2/27/2006 | 39.04 | Computer Database Research,  2.06 |
| 2/27/2006 | 1.64 | Computer Database Research,  2.06 |
| 2/27/2006 | 0.62 | Computer Database Research,  2.06 |
| 2/27/2006 | 56.56 | Computer Database Research,  2.06 |
| 2/27/2006 | 238.47 | Computer Database Research,  2.06 |
| 2/27/2006 | 61.87 | Computer Database Research,  2.06 |
| 2/27/2006 | 14.00 | Derek Bentsen, cabfare, Washington, DC, 02/27/06, (Overtime Transportation) |
| 2/27/2006 | 5.55 | Erin Morrow, Overtime Meal-Attorney, Washington DC, 02/27/06 |
| 2/28/2006 | 0.60 | Telephone call to:  WASHINGTON,DC  202-721-0927 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2006 | 2.00 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/28/2006 | 2.20 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/28/2006 | 4.80 | Telephone call to: EASTERN,MD 443-535-8439 |
| 2/28/2006 | 13.80 | Telephone call to: EASTERN,MD 443-535-8439 |
| 2/28/2006 | 1.20 | Telephone call to: S SAN,CA 650-862-3432 |
| 2/28/2006 | 5.40 | Telephone call to: HOUSTON,TX 713-805-1815 |
| 2/28/2006 | 28.00 | Professional Expenses Incurred for Services Rendered, 2/28/06 |
| 2/28/2006 | 910.00 | Professional Fees for Services Rendered, 2/28/06 |
| 2/28/2006 | 1.20 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Customer #500, 2/13/06 |
| 2/28/2006 | 9.56 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdagar Database Usage for February 2006 |
| 2/28/2006 | 104.02 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, Feb 2006 |
| 2/28/2006 | 13.02 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR FEBRUARY 2006 |
| 2/28/2006 | 1,138.53 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR FEBRUARY 2006 |
| 2/28/2006 | 191.63 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR FEBRUARY 2006 |
| 2/28/2006 | 0.62 | Computer Database Research, 2.06 |
| 2/28/2006 | 81.89 | Computer Database Research, 2.06 |
| 2/28/2006 | 58.73 | RED TOP CAB COMPANY - Overtime Transportation 02/22/06, N. Blacker |
| 2/28/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 02/21/06, M. Utgoff |
| 2/28/2006 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 02/22/06, M. Utgoff |
| 2/28/2006 | 13.71 | RED TOP CAB COMPANY - Overtime Transportation 02/26/06, M. Utgoff |
| 2/28/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 02/21/06, B. Stansbury |
| 2/28/2006 | 39.07 | RED TOP CAB COMPANY - Overtime Transportation 02/21/06, S. Rein |
| 2/28/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 02/22/06, E. Zoldan |
| 2/28/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 02/21/06, E. Zoldan |
| 3/1/2006 | 162.48 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charges, 2/28/2006 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2006 | 1.35 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/1/2006 | 4.06 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 15.58 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 16.58 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 17.09 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 24.36 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 24.54 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 26.56 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 93.41 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 95.94 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 158.56 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 0.50 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 3/1/2006 | 0.60 | Telephone call to:  MISSOULA,MT  406-721-2729 |
| 3/1/2006 | 0.75 | Telephone call to:  DENVER,CO  303-866-0691 |
| 3/1/2006 | 1.15 | Telephone call to:  BOSTON,MA  617-426-5900 |
| 3/1/2006 | 1.30 | Telephone call to:  SEATTLE AR,WA  206-516-3897 |
| 3/1/2006 | 1.95 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 3/1/2006 | 359.77 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 1/15/06-2/14/06 |
| 3/1/2006 | 1.30 | Telephone call to:  JACKSON,MS  601-960-8630 |
| 3/1/2006 | 2.71 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 36.72 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 41.28 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/8/06-3/7/06 |
| 3/1/2006 | 277.38 | INTERCALL, INC - Telephone CONFERENCE CALLS |
| 3/1/2006 | 1.00 | Fax Charge, 212-997-7707 |
| 3/1/2006 | 1.00 | Fax Charge, 301-2607 |
| 3/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.70 | Standard Prints |
| 3/1/2006 | 2.80 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 9.30 | Standard Copies or Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Copies or Prints |
| 3/1/2006 | 2.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.50 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.70 | Standard Prints |
| 3/1/2006 | 1.20 | Standard Prints |
| 3/1/2006 | 1.30 | Standard Prints |
| 3/1/2006 | 1.30 | Standard Prints |
| 3/1/2006 | 2.70 | Standard Prints |
| 3/1/2006 | 4.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 97.10 | Standard Copies or Prints |
| 3/1/2006 | 7.60 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.50 | Standard Prints |
| 3/1/2006 | 1.50 | Standard Prints |
| 3/1/2006 | 1.70 | Standard Prints |
| 3/1/2006 | 5.10 | Standard Prints |
| 3/1/2006 | 1.50 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 5.00 | Standard Prints |
| 3/1/2006 | 5.00 | Standard Prints |
| 3/1/2006 | 10.50 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Copies or Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.50 | Standard Prints |
| 3/1/2006 | 0.50 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.70 | Standard Prints |
| 3/1/2006 | 0.80 | Standard Prints |
| 3/1/2006 | 0.80 | Standard Prints |
| 3/1/2006 | 0.90 | Standard Prints |
| 3/1/2006 | 1.10 | Standard Prints |
| 3/1/2006 | 1.10 | Standard Prints |
| 3/1/2006 | 1.60 | Standard Prints |
| 3/1/2006 | 2.30 | Standard Prints |
| 3/1/2006 | 2.30 | Standard Prints |
| 3/1/2006 | 2.30 | Standard Prints |
| 3/1/2006 | 2.30 | Standard Prints |
| 3/1/2006 | 2.30 | Standard Prints |
| 3/1/2006 | 2.60 | Standard Prints |
| 3/1/2006 | 3.20 | Standard Prints |
| 3/1/2006 | 8.60 | Standard Prints |
| 3/1/2006 | 16.80 | Standard Copies or Prints |
| 3/1/2006 | 68.40 | Standard Copies or Prints |
| 3/1/2006 | 268.60 | Standard Copies or Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 1.50 | Standard Prints |
| 3/1/2006 | 5.70 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.40 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.70 | Standard Prints |
| 3/1/2006 | 0.90 | Standard Prints |
| 3/1/2006 | 2.50 | Standard Copies or Prints |
| 3/1/2006 | 0.10 | Standard Copies or Prints |
| 3/1/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Copies or Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Copies or Prints |
| 3/1/2006 | 1.20 | Standard Prints |
| 3/1/2006 | 397.60 | Standard Copies or Prints |
| 3/1/2006 | 3.50 | Binding |
| 3/1/2006 | 2.10 | Binding |
| 3/1/2006 | 0.45 | Scanned Images |
| 3/1/2006 | 0.45 | Scanned Images |
| 3/1/2006 | 5.80 | Fed Exp from:RETURNS/MARGARET UTGOFF,WASHINGTON DC |
| 3/1/2006 | 91.52 | POPOLO RESTAURANT - Working Meals/K&E Only - 03/01/06 Lunch for 8 people |
| 3/1/2006 | 26.36 | Computer Database Research,  3.06 |
| 3/1/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/1/2006 | 3.38 | Computer Database Research,  3.06 |
| 3/2/2006 | 0.55 | Telephone call to:  NY CITY,NY  917-319-2202 |
| 3/2/2006 | 0.95 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 3/2/2006 | 1.25 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/2/2006 | 0.95 | Telephone call to:  BIRMINGHAM,AL  205-581-0778 |
| 3/2/2006 | 1.15 | Telephone call to:  CHICAGO,IL  312-861-2422 |
| 3/2/2006 | 0.20 | Standard Copies or Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 1.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 2.30 | Standard Copies or Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Copies or Prints |
| 3/2/2006 | 0.20 | Standard Copies or Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.60 | Standard Prints |
| 3/2/2006 | 0.80 | Standard Prints |
| 3/2/2006 | 1.80 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.70 | Standard Prints |
| 3/2/2006 | 0.80 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 1.50 | Standard Prints |
| 3/2/2006 | 1.80 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Copies or Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Copies or Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.60 | Standard Prints |
| 3/2/2006 | 1.80 | Standard Prints |
| 3/2/2006 | 0.70 | Standard Prints |
| 3/2/2006 | 4.30 | Standard Prints |
| 3/2/2006 | 4.30 | Standard Prints |
| 3/2/2006 | 26.30 | Standard Copies or Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 1.00 | Standard Prints |
| 3/2/2006 | 1.00 | Standard Prints |
| 3/2/2006 | 1.10 | Standard Prints |
| 3/2/2006 | 1.10 | Standard Prints |
| 3/2/2006 | 1.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 1.20 | Standard Copies or Prints |
| 3/2/2006 | 1.20 | Standard Copies or Prints |
| 3/2/2006 | 4.50 | Standard Copies or Prints |
| 3/2/2006 | 9.10 | Standard Copies or Prints |
| 3/2/2006 | 9.90 | Standard Copies or Prints |
| 3/2/2006 | 12.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.70 | Standard Prints |
| 3/2/2006 | 1.40 | Standard Prints |
| 3/2/2006 | 2.60 | Standard Prints |
| 3/2/2006 | 3.80 | Standard Prints |
| 3/2/2006 | 7.20 | Standard Prints |
| 3/2/2006 | 7.30 | Standard Prints |
| 3/2/2006 | 15.90 | Standard Copies or Prints |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.90 | Scanned Images |
| 3/2/2006 | 3.60 | Scanned Images |
| 3/2/2006 | 5.85 | Scanned Images |
| 3/2/2006 | 6.45 | Scanned Images |
| 3/2/2006 | 6.45 | Scanned Images |
| 3/2/2006 | 9.45 | Scanned Images |
| 3/2/2006 | 10.50 | Scanned Images |
| 3/2/2006 | 12.30 | Scanned Images |
| 3/2/2006 | 4.95 | Scanned Images |
| 3/2/2006 | 0.30 | Scanned Images |
| 3/2/2006 | 0.30 | Scanned Images |
| 3/2/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2006 | 0.30 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 0.30 | Scanned Images |
| 3/2/2006 | 0.30 | Scanned Images |
| 3/2/2006 | 0.30 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.45 | Scanned Images |
| 3/2/2006 | 0.75 | Scanned Images |
| 3/2/2006 | 1.20 | Scanned Images |
| 3/2/2006 | 2.40 | Scanned Images |
| 3/2/2006 | 892.50 | Expert Fees, Report Review and Preparation; Project Mgmt |
| 3/2/2006 | 10.00 | Working Meals/K&E and Others |
| 3/2/2006 | 197.94 | Computer Database Research,  3.06 |
| 3/2/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/2/2006 | 282.51 | Computer Database Research,  3.06 |
| 3/3/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/3/2006 | 0.60 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 3/3/2006 | 0.75 | Telephone call to:  NEWYORKCTY,NY  212-583-5388 |
| 3/3/2006 | 0.85 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/3/2006 | 0.50 | Telephone call to:  WILMINGTON,DE  302-656-8162 |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Copies or Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 1.00 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.60 | Standard Prints |
| 3/3/2006 | 0.70 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.80 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.60 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Copies or Prints |
| 3/3/2006 | 5.40 | Standard Copies or Prints |
| 3/3/2006 | 14.80 | Standard Copies or Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 22.70 | Standard Copies or Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Copies or Prints |
| 3/3/2006 | 0.20 | Standard Copies or Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Copies or Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Copies or Prints |
| 3/3/2006 | 0.40 | Standard Prints |
| 3/3/2006 | 0.60 | Standard Prints |
| 3/3/2006 | 1.00 | Standard Prints |
| 3/3/2006 | 1.00 | Standard Prints |
| 3/3/2006 | 1.60 | Standard Prints |
| 3/3/2006 | 1.80 | Standard Prints |
| 3/3/2006 | 194.80 | Standard Copies or Prints |
| 3/3/2006 | 0.40 | Standard Prints |
| 3/3/2006 | 1.10 | Standard Prints |
| 3/3/2006 | 1.10 | Standard Prints |
| 3/3/2006 | 1.20 | Standard Prints |
| 3/3/2006 | 1.30 | Standard Prints |
| 3/3/2006 | 1.60 | Standard Prints |
| 3/3/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/3/2006 | 3.20 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.80 | Standard Prints |
| 3/3/2006 | 1.00 | Standard Prints |
| 3/3/2006 | 1.30 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Prints |
| 3/3/2006 | 0.60 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 7.00 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Copies or Prints |
| 3/3/2006 | 32.90 | Standard Copies or Prints |
| 3/3/2006 | 50.60 | Standard Copies or Prints |
| 3/3/2006 | 94.10 | Standard Copies or Prints |
| 3/3/2006 | 193.50 | Standard Copies or Prints |
| 3/3/2006 | 209.70 | Standard Copies or Prints |
| 3/3/2006 | 382.00 | Standard Copies or Prints |
| 3/3/2006 | 0.20 | Standard Copies or Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.40 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Copies or Prints |
| 3/3/2006 | 0.60 | Standard Prints |
| 3/3/2006 | 0.80 | Standard Prints |
| 3/3/2006 | 4.70 | Standard Prints |
| 3/3/2006 | 4.70 | Standard Prints |
| 3/3/2006 | 4.90 | Standard Prints |
| 3/3/2006 | 5.50 | Standard Prints |
| 3/3/2006 | 20.10 | Standard Copies or Prints |
| 3/3/2006 | 1.40 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/3/2006 | 7.00 | Binding |
| 3/3/2006 | 7.00 | Binding |
| 3/3/2006 | 2.40 | Tabs/Indexes/Dividers |
| 3/3/2006 | 10.00 | Tabs/Indexes/Dividers 02/08/06 |
| 3/3/2006 | 4.00 | Color Prints |
| 3/3/2006 | 0.50 | Color Copies or Prints |
| 3/3/2006 | 0.50 | Color Copies or Prints |
| 3/3/2006 | 0.75 | Scanned Images |
| 3/3/2006 | 0.45 | Scanned Images |
| 3/3/2006 | 0.60 | Scanned Images |
| 3/3/2006 | 0.90 | Scanned Images |
| 3/3/2006 | 1.50 | Scanned Images |
| 3/3/2006 | 0.30 | Scanned Images |
| 3/3/2006 | 1.65 | Scanned Images |
| 3/3/2006 | 30.00 | CD-ROM Duplicates 02/02/06 |
| 3/3/2006 | 30.00 | DVD Duplicates 02/23/06 |
| 3/3/2006 | 45.00 | CD-ROM Duplicates 02/07/06 |
| 3/3/2006 | 75.00 | CD-ROM Duplicates 02/21/06 |
| 3/3/2006 | 60.00 | DVD Master 02/23/06 |
| 3/3/2006 | 120.00 | CD-ROM Master 02/17/06 |
| 3/3/2006 | 8.36 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 3/3/2006 | 50.00 | COURTCALL, LLC - Filing Fees - 01/30/06 Filing fee |
| 3/3/2006 | 80.00 | COURTCALL, LLC - Filing Fees - 02/21/06 Filing fee |
| 3/3/2006 | 2,125.00 | Professional Fees for Services rendered through 2/2006 |
| 3/3/2006 | 86,700.00 | Professional Fees for Services rendered through 2/2006 |
| 3/3/2006 | 0.50 | Tabs/Indexes/Dividers 02/09/06 |
| 3/3/2006 | 0.10 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 0.40 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 0.50 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 1.75 | Binding |
| 3/3/2006 | 3.20 | Tabs/Indexes/Dividers 02/09/06 |
| 3/3/2006 | 3.50 | Binding |
| 3/3/2006 | 8.75 | Binding |
| 3/3/2006 | 10.50 | Binding |
| 3/3/2006 | 10.50 | Binding |
| 3/3/2006 | 16.20 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 20.40 | Tabs/Indexes/Dividers 02/10/06 |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 3/3/2006 | 26.25 | Binding |
| 3/3/2006 | 26.25 | Binding |
| 3/3/2006 | 40.50 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 48.00 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 1.60 | Tabs/Indexes/Dividers 02/09/06 |
| 3/3/2006 | 2.70 | Tabs/Indexes/Dividers 02/10/06 |
| 3/3/2006 | 7.00 | Binding |
| 3/3/2006 | 131.25 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs |
| 3/3/2006 | 1,265.47 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE (FEBRUARY 1, 2006 - FEBRUARY 28, 2006 |
| 3/3/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/3/2006 | 264.36 | Computer Database Research,  3.06 |
| 3/3/2006 | 16.00 | Derek Bentsen, cabfare, Washington, DC, 03/03/06, (Overtime Transportation) |
| 3/4/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/5/2006 | 0.10 | Standard Prints |
| 3/5/2006 | 0.20 | Standard Prints |
| 3/5/2006 | 0.70 | Standard Prints |
| 3/5/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/5/2006 | 68.76 | Computer Database Research,  3.06 |
| 3/5/2006 | 16.72 | SEAMLESSWEB - OVERTIME MEALS - ATTORNEY, 2/27/06, M. Coyne |
| 3/6/2006 | 1.00 | Telephone call to:  JACKSON,MS  601-969-4246 |
| 3/6/2006 | 0.70 | Telephone call to:  CHICAGO,IL  773-316-0077 |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 8.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.80 | Standard Prints |
| 3/6/2006 | 0.90 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 1.70 | Standard Prints |
| 3/6/2006 | 8.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.90 | Standard Prints |
| 3/6/2006 | 3.30 | Standard Prints |
| 3/6/2006 | 13.90 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Copies or Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 4.00 | Standard Copies or Prints |
| 3/6/2006 | 2.80 | Standard Prints |
| 3/6/2006 | 5.20 | Standard Prints |
| 3/6/2006 | 1.50 | Standard Prints |
| 3/6/2006 | 2.40 | Standard Prints |
| 3/6/2006 | 3.50 | Standard Prints |
| 3/6/2006 | 3.80 | Standard Prints |
| 3/6/2006 | 14.20 | Standard Prints |
| 3/6/2006 | 0.70 | Standard Prints |
| 3/6/2006 | 6.00 | Standard Prints |
| 3/6/2006 | 6.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.80 | Standard Prints |
| 3/6/2006 | 0.90 | Standard Prints |
| 3/6/2006 | 1.30 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Copies or Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Prints |
| 3/6/2006 | 0.70 | Standard Prints |
| 3/6/2006 | 0.70 | Standard Prints |
| 3/6/2006 | 0.80 | Standard Prints |
| 3/6/2006 | 0.90 | Standard Prints |
| 3/6/2006 | 1.00 | Standard Prints |
| 3/6/2006 | 1.10 | Standard Prints |
| 3/6/2006 | 11.10 | Standard Copies or Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 3.40 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 18.20 | Standard Prints |
| 3/6/2006 | 18.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/6/2006 | 0.20 | Standard Copies or Prints |
| 3/6/2006 | 2.80 | Standard Prints |
| 3/6/2006 | 7.00 | Binding 02/15/06 |
| 3/6/2006 | 4.20 | Tabs/Indexes/Dividers 02/15/06 |
| 3/6/2006 | 3.00 | Color Prints |
| 3/6/2006 | 4.00 | Color Prints |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.45 | Scanned Images |
| 3/6/2006 | 0.60 | Scanned Images |
| 3/6/2006 | 0.60 | Scanned Images |
| 3/6/2006 | 1.05 | Scanned Images |
| 3/6/2006 | 1.65 | Scanned Images |
| 3/6/2006 | 1.95 | Scanned Images |
| 3/6/2006 | 22.65 | Scanned Images |
| 3/6/2006 | 0.30 | Scanned Images |
| 3/6/2006 | 0.15 | Standard Prints NY |
| 3/6/2006 | 0.15 | Standard Prints NY |
| 3/6/2006 | 0.30 | Standard Prints NY |
| 3/6/2006 | 0.30 | Standard Prints NY |
| 3/6/2006 | 0.45 | Standard Prints NY |
| 3/6/2006 | 0.45 | Standard Prints NY |
| 3/6/2006 | 1.35 | Standard Prints NY |
| 3/6/2006 | 10.54 | Fed Exp to:MADISON,MS from:AMANDA BASTA |
| 3/6/2006 | 8.44 | Fed Exp to:,DAPHNE,AL from:LAURA MELLIS |
| 3/6/2006 | 25.00 | CLERK, U.S. DISTRICT COURT - Filing Fees COURT PRO HAC VICE ADMISSION FEE FOR BRIAN STANSBURY. |
| 3/6/2006 | 8.50 | Tabs/Indexes/Dividers 02/14/06 |
| 3/6/2006 | 8.75 | Binding 02/14/06 |
| 3/6/2006 | 0.50 | Tabs/Indexes/Dividers 02/16/06 |
| 3/6/2006 | 0.80 | Tabs/Indexes/Dividers 02/14/06 |
| 3/6/2006 | 1.75 | Binding 02/16/06 |
| 3/6/2006 | 10.00 | Tabs/Indexes/Dividers 02/14/06 |
| 3/6/2006 | 14.00 | Binding 02/14/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2006 | 20.00 | Tabs/Indexes/Dividers 02/14/06 |
| 3/6/2006 | 7.00 | Beverage Service |
| 3/6/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/6/2006 | 235.48 | Computer Database Research,  3.06 |
| 3/6/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 03/06/06, (Overtime Transportation) |
| 3/6/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 03/06/06 |
| 3/6/2006 | 18.87 | Secretarial Overtime, Clinton J Boyd - updating contact list |
| 3/6/2006 | (15.00) | Certificate of Good Standing - Refund |
| 3/7/2006 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 3/7/2006 | 0.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 36.22 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 0.70 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 3/7/2006 | 2.10 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 3/7/2006 | 3.25 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 3/7/2006 | 0.85 | Telephone call to:  WILMINGTON,DE  302-426-1900 |
| 3/7/2006 | 9.39 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 36.00 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 38.34 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 39.52 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 56.34 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 56.83 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 61.43 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 215.98 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 221.85 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 366.62 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 0.60 | Telephone call to:  EASTERN,MA  617-510-1888 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 6.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 84.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 95.47 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 2/8/06-3/7/06 |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 1.00 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 1.70 | Standard Copies or Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 0.80 | Standard Copies or Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 8.50 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 19.70 | Standard Copies or Prints |
| 3/7/2006 | 102.40 | Standard Copies or Prints |
| 3/7/2006 | 203.90 | Standard Copies or Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 0.70 | Standard Prints |
| 3/7/2006 | 0.70 | Standard Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 3.40 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 1.10 | Standard Prints |
| 3/7/2006 | 1.60 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 1.40 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 4.00 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Copies or Prints |

B-45

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2006 | 6.50 | Standard Prints |
| 3/7/2006 | 6.50 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 1.10 | Standard Prints |
| 3/7/2006 | 1.40 | Standard Prints |
| 3/7/2006 | 1.40 | Standard Prints |
| 3/7/2006 | 2.20 | Standard Prints |
| 3/7/2006 | 2.20 | Standard Prints |
| 3/7/2006 | 5.80 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 2.00 | Standard Prints |
| 3/7/2006 | 1.00 | Standard Prints |
| 3/7/2006 | 3.40 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 1.70 | Standard Prints |
| 3/7/2006 | 1.70 | Standard Prints |
| 3/7/2006 | 2.00 | Standard Prints |
| 3/7/2006 | 2.00 | Standard Prints |
| 3/7/2006 | 2.40 | Standard Prints |
| 3/7/2006 | 2.40 | Standard Prints |
| 3/7/2006 | 2.50 | Standard Prints |
| 3/7/2006 | 2.50 | Standard Prints |
| 3/7/2006 | 2.50 | Standard Prints |
| 3/7/2006 | 5.40 | Standard Prints |
| 3/7/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2006 | 6.50 | Standard Prints |
| 3/7/2006 | 6.50 | Standard Prints |
| 3/7/2006 | 7.40 | Standard Prints |
| 3/7/2006 | 7.40 | Standard Prints |
| 3/7/2006 | 7.40 | Standard Prints |
| 3/7/2006 | 8.60 | Standard Copies or Prints |
| 3/7/2006 | 10.40 | Standard Prints |
| 3/7/2006 | 10.40 | Standard Prints |
| 3/7/2006 | 60.20 | Standard Copies or Prints |
| 3/7/2006 | 3.50 | Binding |
| 3/7/2006 | 7.00 | Binding |
| 3/7/2006 | 13.50 | Tabs/Indexes/Dividers 02/23/06 |
| 3/7/2006 | 2.40 | Tabs/Indexes/Dividers 02/27/06 |
| 3/7/2006 | 0.40 | Tabs/Indexes/Dividers 02/23/06 |
| 3/7/2006 | 1.00 | Tabs/Indexes/Dividers 02/23/06 |
| 3/7/2006 | 2.80 | Tabs/Indexes/Dividers 02/23/06 |
| 3/7/2006 | 6.00 | Color Prints |
| 3/7/2006 | 0.60 | Scanned Images |
| 3/7/2006 | 0.45 | Scanned Images |
| 3/7/2006 | 12.90 | Scanned Images |
| 3/7/2006 | 57.43 | Fed Exp from:Scott McMillan,CHICAGO,IL |
| 3/7/2006 | 32.46 | Fed Exp to:DAVID HERNANDEZ,LIBBY,MT from:KIRKLAND &ELLIS |
| 3/7/2006 | 13.96 | Fed Exp to:MAGGIE UTGOFF,LIBBY,MT from:STEPHANIE REIN |
| 3/7/2006 | 28.24 | Fed Exp to:DAPHNE,AL from:LAURA MELLIS |
| 3/7/2006 | 41.63 | Fed Exp to:DAPHNE,AL from:LAURA MELLIS |
| 3/7/2006 | 7.00 | Janet Baer, Transportation, cabfare, Chicago, IL, 03/07/06, (Conference) |
| 3/7/2006 | 5,852.87 | Professional Expenses For Services For The Period Ending February 24, 2006 |
| 3/7/2006 | 114,369.50 | Professional Fees For Services For The Period Ending February 24, 2006 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 10.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 10.00 | Tabs/Indexes/Dividers 02/22/06 |
| 3/7/2006 | 10.50 | Binding |
| 3/7/2006 | 13.00 | Tabs/Indexes/Dividers 02/21/06 |
| 3/7/2006 | 14.00 | Binding |
| 3/7/2006 | 30.00 | Tabs/Indexes/Dividers 02/22/06 |
| 3/7/2006 | 1.75 | Binding |
| 3/7/2006 | 2.80 | Tabs/Indexes/Dividers 02/22/06 |
| 3/7/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/7/2006 | 466.48 | Computer Database Research,  3.06 |
| 3/7/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 03/07/06, (Overtime Transportation) |
| 3/7/2006 | 10.00 | Evan Zoldan, cabfare, Washington, D.C., 03/07/06, (Overtime Transportation) |
| 3/7/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Creating Mediation Service List |
| 3/7/2006 | 47.95 | Scott McMillin, Other, Supplies, 03/07/06, (Fact Investigation) |
| 3/7/2006 | 111.03 | Brian Stansbury, 03/07/06, (Other), Purchase of cell phone for expert |
| 3/8/2006 | 0.55 | Telephone call to:  HOUSTON,TX  713-226-0600 |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 1.40 | Standard Prints |
| 3/8/2006 | 1.90 | Standard Prints |
| 3/8/2006 | 2.40 | Standard Prints |
| 3/8/2006 | 2.60 | Standard Prints |
| 3/8/2006 | 3.80 | Standard Prints |
| 3/8/2006 | 3.90 | Standard Prints |
| 3/8/2006 | 4.30 | Standard Prints |
| 3/8/2006 | 4.30 | Standard Prints |
| 3/8/2006 | 6.30 | Standard Prints |
| 3/8/2006 | 7.00 | Standard Prints |
| 3/8/2006 | 7.20 | Standard Prints |
| 3/8/2006 | 7.30 | Standard Prints |
| 3/8/2006 | 8.20 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 1.20 | Standard Prints |
| 3/8/2006 | 2.50 | Standard Copies or Prints |
| 3/8/2006 | 4.40 | Standard Copies or Prints |
| 3/8/2006 | 39.60 | Standard Copies or Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 3.70 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 3.80 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 3.60 | Standard Prints |
| 3/8/2006 | 9.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.70 | Standard Prints |
| 3/8/2006 | 2.60 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 1.60 | Standard Prints |
| 3/8/2006 | 2.80 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 1.20 | Standard Prints |
| 3/8/2006 | 4.20 | Standard Prints |
| 3/8/2006 | 4.30 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Copies or Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.80 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Copies or Prints |
| 3/8/2006 | 0.20 | Standard Copies or Prints |
| 3/8/2006 | 0.20 | Standard Copies or Prints |
| 3/8/2006 | 0.20 | Standard Copies or Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.70 | Standard Prints |
| 3/8/2006 | 2.40 | Standard Prints |
| 3/8/2006 | 2.50 | Standard Prints |
| 3/8/2006 | 4.20 | Standard Prints |
| 3/8/2006 | 4.80 | Standard Copies or Prints |
| 3/8/2006 | 5.10 | Standard Copies or Prints |
| 3/8/2006 | 5.40 | Standard Prints |
| 3/8/2006 | 6.50 | Standard Prints |
| 3/8/2006 | 7.50 | Standard Prints |
| 3/8/2006 | 8.60 | Standard Prints |
| 3/8/2006 | 12.00 | Standard Copies or Prints |
| 3/8/2006 | 30.00 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 4.20 | Standard Prints |
| 3/8/2006 | 0.50 | Color Prints |
| 3/8/2006 | 0.90 | Scanned Images |
| 3/8/2006 | 17.40 | Scanned Images |
| 3/8/2006 | 0.30 | Scanned Images |
| 3/8/2006 | 11.85 | Scanned Images |
| 3/8/2006 | 0.30 | Scanned Images |
| 3/8/2006 | 0.60 | Scanned Images |
| 3/8/2006 | 0.15 | Standard Prints NY |
| 3/8/2006 | 0.30 | Standard Prints NY |
| 3/8/2006 | 0.60 | Standard Prints NY |
| 3/8/2006 | 0.45 | Standard Prints NY |
| 3/8/2006 | 0.45 | Standard Prints NY |
| 3/8/2006 | 2.85 | Standard Prints NY |
| 3/8/2006 | 6.15 | Standard Prints NY |
| 3/8/2006 | 0.37 | Postage |
| 3/8/2006 | 8.29 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 3/8/2006 | 63.79 | Fed Exp to:DAPHNE,AL from:STEPHANIE RAN |
| 3/8/2006 | 19.00 | Michael Coyne, Transportation, cabfare, Washington, D.C., 03/08/06, (Attend Deposition) |
| 3/8/2006 | 1,075.09 | Professional Fees, Expert Expenses incurred 1/30/06 - 2/26/06 |
| 3/8/2006 | 33,305.00 | Professional Fees, Expert Services rendered 1/30/06 - 2/26/06 |
| 3/8/2006 | 44.77 | Computer Database Research,  3.06 |
| 3/8/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/8/2006 | 596.45 | Computer Database Research,  3.06 |
| 3/8/2006 | 19.00 | Samuel Blatnick, cabfare, Chicago IL, 03/08/06, (Overtime Transportation) |
| 3/8/2006 | 13.00 | Michael Coyne, Parking, Washington, D.C., 03/08/06, (Overtime Transportation) |
| 3/8/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 3/8/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/08/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions to Service List |
| 3/9/2006 | 1.10 | Telephone call to:  NEWYORKCTY,NY  212-583-5388 |
| 3/9/2006 | 1.15 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 3/9/2006 | 0.70 | Telephone call to:  NORTH WEST,NJ  973-966-8067 |
| 3/9/2006 | 0.55 | Telephone call to:  WESTERN,TN  901-493-5856 |
| 3/9/2006 | 1.00 | Fax Charge, 302-652-5338 |
| 3/9/2006 | 0.50 | Fax Charge, 302-658-9951 |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.50 | Standard Prints |
| 3/9/2006 | 0.60 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 1.40 | Standard Prints |
| 3/9/2006 | 1.80 | Standard Prints |
| 3/9/2006 | 2.20 | Standard Prints |
| 3/9/2006 | 2.90 | Standard Prints |
| 3/9/2006 | 3.30 | Standard Prints |
| 3/9/2006 | 3.30 | Standard Prints |
| 3/9/2006 | 4.40 | Standard Prints |
| 3/9/2006 | 7.00 | Standard Prints |
| 3/9/2006 | 9.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.70 | Standard Copies or Prints |
| 3/9/2006 | 0.70 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.90 | Standard Prints |
| 3/9/2006 | 6.20 | Standard Prints |
| 3/9/2006 | 6.60 | Standard Prints |
| 3/9/2006 | 181.20 | Standard Copies or Prints |
| 3/9/2006 | 877.90 | Standard Copies or Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.50 | Standard Prints |
| 3/9/2006 | 2.10 | Standard Prints |
| 3/9/2006 | 6.20 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 1.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 176.10 | Standard Copies or Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.50 | Standard Prints |
| 3/9/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2006 | 1.10 | Standard Prints |
| 3/9/2006 | 1.30 | Standard Prints |
| 3/9/2006 | 1.40 | Standard Prints |
| 3/9/2006 | 1.90 | Standard Prints |
| 3/9/2006 | 1.90 | Standard Prints |
| 3/9/2006 | 1.90 | Standard Prints |
| 3/9/2006 | 2.30 | Standard Prints |
| 3/9/2006 | 2.40 | Standard Prints |
| 3/9/2006 | 3.00 | Standard Prints |
| 3/9/2006 | 3.40 | Standard Prints |
| 3/9/2006 | 3.80 | Standard Prints |
| 3/9/2006 | 3.90 | Standard Prints |
| 3/9/2006 | 4.30 | Standard Prints |
| 3/9/2006 | 4.30 | Standard Prints |
| 3/9/2006 | 6.30 | Standard Prints |
| 3/9/2006 | 7.00 | Standard Prints |
| 3/9/2006 | 7.20 | Standard Prints |
| 3/9/2006 | 7.30 | Standard Prints |
| 3/9/2006 | 8.20 | Standard Prints |
| 3/9/2006 | 12.00 | Standard Prints |
| 3/9/2006 | 13.60 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.70 | Standard Prints |
| 3/9/2006 | 0.80 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/9/2006 | 4.50 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 1.60 | Standard Prints |
| 3/9/2006 | 1.70 | Standard Copies or Prints |
| 3/9/2006 | 7.50 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 5.40 | Standard Prints |
| 3/9/2006 | 5.40 | Standard Prints |
| 3/9/2006 | 1.10 | Standard Prints |
| 3/9/2006 | 3.40 | Standard Prints |
| 3/9/2006 | 0.70 | Binding |
| 3/9/2006 | 1.50 | Tabs/Indexes/Dividers |
| 3/9/2006 | 0.50 | Color Prints |
| 3/9/2006 | 0.75 | Scanned Images |
| 3/9/2006 | 1.20 | Scanned Images |
| 3/9/2006 | 2.40 | Scanned Images |
| 3/9/2006 | 2.70 | Scanned Images |
| 3/9/2006 | 5.10 | Scanned Images |
| 3/9/2006 | 0.30 | Scanned Images |
| 3/9/2006 | 42.00 | CD-ROM Duplicates |
| 3/9/2006 | 0.30 | Standard Prints NY |
| 3/9/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2006 | 0.15 | Standard Prints NY |
| 3/9/2006 | 0.45 | Standard Prints NY |
| 3/9/2006 | 8.70 | Standard Prints NY |
| 3/9/2006 | 7.71 | Fed Exp to:BALTIMORE,MD from:Margaret Utgoff |
| 3/9/2006 | 7.71 | Fed Exp to:BALTIMORE,MD from:Margaret Utgoff |
| 3/9/2006 | 7.71 | Fed Exp to:MORGANTOWN,WV from:Margaret Utgoff |
| 3/9/2006 | 7.71 | Fed Exp to:ROCKVILLE,MD from:Margaret Utgoff |
| 3/9/2006 | 7.71 | Fed Exp to:ROCKVILLE,MD from:Margaret Utgoff |
| 3/9/2006 | 9.23 | Fed Exp to:ANN ARBOR,MI from:Margaret Utgoff |
| 3/9/2006 | 9.23 | Fed Exp to:ANN ARBOR,MI from:Margaret Utgoff |
| 3/9/2006 | 9.56 | Fed Exp to:MIAMI,FL from:Margaret Utgoff |
| 3/9/2006 | 9.90 | Fed Exp to:HOUSTON,TX from:Margaret Utgoff |
| 3/9/2006 | 10.46 | Fed Exp to:NOVATO,CA from:Margaret Utgoff |
| 3/9/2006 | 11.33 | Fed Exp to:ATLANTA,GA from:Margaret Utgoff |
| 3/9/2006 | 12.56 | Fed Exp to:BELLEVUE,WA from:Margaret Utgoff |
| 3/9/2006 | 12.56 | Fed Exp to:PALO ALTO,CA from:Margaret Utgoff |
| 3/9/2006 | 35.21 | Fed Exp to:WASHINGTON,DC from:LAURA MELLIS |
| 3/9/2006 | 44.83 | Fed Exp to:WASHINGTON,DC from:LAURA MELLIS |
| 3/9/2006 | 4,875.00 | Expert Fees, Expert Consultation Fees |
| 3/9/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/9/2006 | 7.97 | Computer Database Research,  3.06 |
| 3/9/2006 | 79.16 | Computer Database Research,  3.06 |
| 3/10/2006 | 1.15 | Telephone call to:  ANNAPOLIS,MD  410-573-1982 |
| 3/10/2006 | 0.90 | Telephone call to:  HOUSTON,TX  713-805-1815 |
| 3/10/2006 | 0.50 | Fax Charge, 312-861-2200 |
| 3/10/2006 | 13.50 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 1.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 0.80 | Standard Prints |
| 3/10/2006 | 1.10 | Standard Prints |
| 3/10/2006 | 1.70 | Standard Prints |
| 3/10/2006 | 4.50 | Standard Prints |
| 3/10/2006 | 4.50 | Standard Prints |
| 3/10/2006 | 4.50 | Standard Prints |
| 3/10/2006 | 4.80 | Standard Prints |
| 3/10/2006 | 8.60 | Standard Prints |
| 3/10/2006 | 23.40 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 1.70 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 2.00 | Standard Copies or Prints |
| 3/10/2006 | 2.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2006 | 2.60 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 1.30 | Standard Prints |
| 3/10/2006 | 4.80 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 232.60 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Copies or Prints |
| 3/10/2006 | 0.40 | Standard Copies or Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 0.80 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 1.00 | Standard Prints |
| 3/10/2006 | 2.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 2.60 | Standard Prints |
| 3/10/2006 | 4.80 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 2.10 | Standard Prints |
| 3/10/2006 | 2.30 | Standard Prints |
| 3/10/2006 | 3.00 | Standard Prints |
| 3/10/2006 | 3.00 | Standard Prints |
| 3/10/2006 | 3.00 | Standard Prints |
| 3/10/2006 | 3.30 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 1.10 | Standard Prints |
| 3/10/2006 | 1.30 | Standard Prints |
| 3/10/2006 | 1.70 | Standard Copies or Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 7.30 | Standard Copies or Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 6.70 | Standard Prints |
| 3/10/2006 | 6.70 | Standard Prints |
| 3/10/2006 | 1.00 | Standard Prints |
| 3/10/2006 | 1.10 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.50 | Color Prints |
| 3/10/2006 | 0.50 | Color Prints |
| 3/10/2006 | 0.15 | Scanned Images |
| 3/10/2006 | 0.30 | Scanned Images |
| 3/10/2006 | 0.30 | Scanned Images |
| 3/10/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2006 | 7.05 | Scanned Images |
| 3/10/2006 | 25.82 | Fed Exp to:CHICAGO,IL from:Margaret Utgoff |
| 3/10/2006 | 31.38 | Fed Exp to:CHICAGO,IL from:Margaret Utgoff |
| 3/10/2006 | 47.59 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 3/10/2006 | 56.70 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 3/10/2006 | 57.38 | Fed Exp to:David Hernandez,CHICAGO,IL from:Margaret Utgoff |
| 3/10/2006 | 8.21 | Fed Exp to:LEESBURG,VA from:Michael Coyne |
| 3/10/2006 | 8.49 | Fed Exp to:PITTSBURGH,PA from:Michael Coyne |
| 3/10/2006 | 9.96 | Fed Exp to:CAMBRIDGE,MA from:Michael Coyne |
| 3/10/2006 | 11.04 | Fed Exp to:SANTA ROSA,CA from:Michael Coyne |
| 3/10/2006 | 13.61 | Fed Exp to:BOCA RATON,FL from:Michael Coyne |
| 3/10/2006 | 32.00 | EUREST - Working Meals/K&E and Others, Snacks/Beverages 4, H. Bull, 2/27/06 |
| 3/10/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/10/2006 | 22.69 | Computer Database Research,  3.06 |
| 3/11/2006 | 68.41 | Scott McMillin, Cingular Wireless, 2/12/06-3/11/06, 03/11/06, (Telephone Charges) |
| 3/11/2006 | 0.50 | Color Prints |
| 3/11/2006 | 0.50 | Color Prints |
| 3/11/2006 | 4.00 | Color Prints |
| 3/11/2006 | 4.00 | Color Prints |
| 3/11/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/12/2006 | 0.10 | Standard Prints |
| 3/12/2006 | 0.20 | Standard Prints |
| 3/12/2006 | 0.30 | Standard Prints |
| 3/12/2006 | 0.90 | Standard Prints |
| 3/12/2006 | 1.20 | Standard Prints |
| 3/12/2006 | 3.60 | Standard Copies or Prints |
| 3/12/2006 | 0.10 | Standard Prints |
| 3/12/2006 | 0.10 | Standard Prints |
| 3/12/2006 | 0.10 | Standard Prints |
| 3/12/2006 | 0.30 | Standard Prints |
| 3/12/2006 | 0.80 | Standard Prints |
| 3/12/2006 | 0.80 | Standard Prints |
| 3/12/2006 | 0.80 | Standard Prints |
| 3/12/2006 | 2.10 | Standard Prints |
| 3/12/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2006 | 3.10 | Standard Prints |
| 3/12/2006 | 0.20 | Standard Prints |
| 3/12/2006 | 0.60 | Standard Prints |
| 3/12/2006 | 0.90 | Standard Prints |
| 3/12/2006 | 1.00 | Standard Prints |
| 3/12/2006 | 1.00 | Standard Prints |
| 3/12/2006 | 1.00 | Standard Prints |
| 3/12/2006 | 1.00 | Standard Prints |
| 3/12/2006 | 1.10 | Standard Prints |
| 3/12/2006 | 1.20 | Standard Prints |
| 3/12/2006 | 1.30 | Standard Prints |
| 3/12/2006 | 0.10 | Standard Prints |
| 3/12/2006 | 0.40 | Standard Prints |
| 3/12/2006 | 0.60 | Standard Prints |
| 3/12/2006 | 0.60 | Standard Prints |
| 3/12/2006 | 2.10 | Standard Prints |
| 3/12/2006 | 0.20 | Standard Copies or Prints |
| 3/12/2006 | 0.20 | Standard Prints |
| 3/12/2006 | 0.30 | Standard Prints |
| 3/12/2006 | 1.40 | Standard Prints |
| 3/12/2006 | 1.50 | Standard Prints |
| 3/12/2006 | 1.70 | Standard Prints |
| 3/12/2006 | 2.20 | Standard Prints |
| 3/12/2006 | 2.60 | Standard Prints |
| 3/12/2006 | 2.60 | Standard Prints |
| 3/12/2006 | 2.60 | Standard Prints |
| 3/12/2006 | 2.90 | Standard Prints |
| 3/12/2006 | 3.40 | Standard Prints |
| 3/12/2006 | 3.40 | Standard Prints |
| 3/12/2006 | 3.80 | Standard Prints |
| 3/12/2006 | 3.90 | Standard Prints |
| 3/12/2006 | 3.90 | Standard Prints |
| 3/12/2006 | 4.00 | Standard Prints |
| 3/12/2006 | 7.60 | Standard Prints |
| 3/12/2006 | 50.00 | Brian Stansbury, Working Group Meal/K&E Only, Washington, D.C., 03/12/06, (Overtime Meals) |
| 3/12/2006 | 0.62 | Computer Database Research,  3.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2006 | 31.06 | Computer Database Research,  3.06 |
| 3/12/2006 | 22.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/9/06, E. Zoldan |
| 3/12/2006 | 28.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/7/06, E. Zoldan |
| 3/12/2006 | 28.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/8/06, E. Zoldan |
| 3/13/2006 | 1.60 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |
| 3/13/2006 | 2.00 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 6.80 | Standard Prints |
| 3/13/2006 | 6.80 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |
| 3/13/2006 | 2.60 | Standard Prints |
| 3/13/2006 | 3.80 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 1.70 | Standard Prints |
| 3/13/2006 | 1.70 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 4.00 | Standard Copies or Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2006 | 1.60 | Standard Prints |
| 3/13/2006 | 1.80 | Standard Prints |
| 3/13/2006 | 1.80 | Standard Prints |
| 3/13/2006 | 1.80 | Standard Prints |
| 3/13/2006 | 2.20 | Standard Prints |
| 3/13/2006 | 2.40 | Standard Prints |
| 3/13/2006 | 2.80 | Standard Prints |
| 3/13/2006 | 2.90 | Standard Prints |
| 3/13/2006 | 2.90 | Standard Prints |
| 3/13/2006 | 6.60 | Standard Prints |
| 3/13/2006 | 8.20 | Standard Prints |
| 3/13/2006 | 18.20 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Copies or Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Copies or Prints |
| 3/13/2006 | 149.80 | Standard Copies or Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 3.40 | Standard Copies or Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/13/2006 | 0.50 | Standard Prints |
| 3/13/2006 | 0.50 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Prints |
| 3/13/2006 | 1.00 | Standard Prints |
| 3/13/2006 | 1.00 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 1.00 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 5.00 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 1.70 | Standard Prints |
| 3/13/2006 | 2.60 | Standard Prints |
| 3/13/2006 | 5.30 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 2.20 | Standard Prints |
| 3/13/2006 | 3.20 | Standard Prints |
| 3/13/2006 | 6.40 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.50 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Prints |
| 3/13/2006 | 1.20 | Standard Prints |
| 3/13/2006 | 1.80 | Standard Prints |
| 3/13/2006 | 2.60 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Prints |
| 3/13/2006 | 1.40 | Standard Prints |
| 3/13/2006 | 1.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.50 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Prints |
| 3/13/2006 | 5.00 | Standard Prints |
| 3/13/2006 | 5.30 | Standard Prints |
| 3/13/2006 | 6.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2006 | 4.00 | Color Prints |
| 3/13/2006 | 2.00 | Color Prints |
| 3/13/2006 | 2.00 | Color Prints |
| 3/13/2006 | 6.50 | Color Prints |
| 3/13/2006 | 0.30 | Scanned Images |
| 3/13/2006 | 0.45 | Scanned Images |
| 3/13/2006 | 0.60 | Scanned Images |
| 3/13/2006 | 1.05 | Scanned Images |
| 3/13/2006 | 1.35 | Scanned Images |
| 3/13/2006 | 10.00 | CD-ROM Duplicates |
| 3/13/2006 | 0.90 | Standard Prints NY |
| 3/13/2006 | 1.05 | Standard Prints NY |
| 3/13/2006 | 1.20 | Standard Prints NY |
| 3/13/2006 | 16.65 | Standard Prints NY |
| 3/13/2006 | 21.23 | Fed Exp to:PALO ALTO,CA from:Michael Coyne |
| 3/13/2006 | 846.00 | VIDEO IMAGE PRODUCTIONS, LLC - Court Reporter Fee/Deposition- VIDEO DEPOSITION |
| 3/13/2006 | 1,367.14 | LAURIE B. GREEN, INC. - Court Reporter Fee/Deposition |
| 3/13/2006 | 12,639.19 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services |
| 3/13/2006 | 12.00 | Beverage Service |
| 3/13/2006 | 25.00 | Library Document Procurement |
| 3/13/2006 | 25.00 | Library Document Procurement |
| 3/13/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/13/2006 | 33.10 | Computer Database Research,  3.06 |
| 3/13/2006 | 172.85 | Computer Database Research,  3.06 |
| 3/13/2006 | 15.65 | Brian Stansbury, Transportation, Parking, Washington, D.C., 03/13/06, (Overtime Transportation) |
| 3/13/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 3/14/2006 | 0.85 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/14/2006 | 14.56 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, S. McMillian, 2/22/06 |
| 3/14/2006 | 9.76 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/16/06 |
| 3/14/2006 | 24.32 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/15/06 |
| 3/14/2006 | 68.64 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/24/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2006 | 110.54 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 3/7/06, 3/13/06 |
| 3/14/2006 | 211.94 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2/16/06, 2/17/06, 2/23/06, 3/8/06, 3/13/06 |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 2.30 | Standard Prints |
| 3/14/2006 | 5.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 2.30 | Standard Prints |
| 3/14/2006 | 2.30 | Standard Prints |
| 3/14/2006 | 2.40 | Standard Prints |
| 3/14/2006 | 2.40 | Standard Prints |
| 3/14/2006 | 2.40 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Copies or Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Copies or Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 1.50 | Standard Prints |
| 3/14/2006 | 2.40 | Standard Copies or Prints |
| 3/14/2006 | 10.40 | Standard Copies or Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 1.00 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 1.20 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 1.00 | Standard Copies or Prints |
| 3/14/2006 | 1.50 | Standard Prints |
| 3/14/2006 | 2.80 | Standard Prints |
| 3/14/2006 | 0.90 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 0.90 | Standard Prints |
| 3/14/2006 | 0.90 | Standard Prints |
| 3/14/2006 | 0.90 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 2.50 | Standard Prints |
| 3/14/2006 | 2.70 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 20.70 | Standard Prints |
| 3/14/2006 | 1.90 | Standard Copies or Prints |
| 3/14/2006 | 2.60 | Standard Prints |
| 3/14/2006 | 3.40 | Standard Prints |
| 3/14/2006 | 8.40 | Standard Prints |
| 3/14/2006 | 32.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 1.00 | Standard Prints |
| 3/14/2006 | 1.00 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.90 | Standard Prints |
| 3/14/2006 | 0.90 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 1.40 | Standard Prints |
| 3/14/2006 | 2.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.50 | Standard Prints |
| 3/14/2006 | 0.50 | Standard Prints |
| 3/14/2006 | 0.50 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 0.70 | Standard Prints |
| 3/14/2006 | 0.70 | Standard Prints |
| 3/14/2006 | 0.70 | Standard Prints |
| 3/14/2006 | 1.30 | Standard Prints |
| 3/14/2006 | 1.60 | Standard Prints |
| 3/14/2006 | 2.40 | Standard Prints |
| 3/14/2006 | 4.40 | Standard Prints |
| 3/14/2006 | 5.10 | Standard Prints |
| 3/14/2006 | 6.90 | Standard Prints |
| 3/14/2006 | 9.60 | Standard Prints |
| 3/14/2006 | 9.80 | Standard Prints |
| 3/14/2006 | 13.20 | Standard Prints |
| 3/14/2006 | 18.00 | Standard Prints |
| 3/14/2006 | 0.30 | Scanned Images |
| 3/14/2006 | 0.60 | Scanned Images |
| 3/14/2006 | 1.20 | Scanned Images |
| 3/14/2006 | 1.65 | Scanned Images |
| 3/14/2006 | 15.60 | Scanned Images |
| 3/14/2006 | 31.05 | Scanned Images |
| 3/14/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2006 | 0.45 | Scanned Images |
| 3/14/2006 | 1.35 | Scanned Images |
| 3/14/2006 | 3.00 | Scanned Images |
| 3/14/2006 | 0.15 | Standard Prints NY |
| 3/14/2006 | 0.30 | Standard Prints NY |
| 3/14/2006 | 1.20 | Standard Prints NY |
| 3/14/2006 | 8.44 | Fed Exp to:WILMINGTON,DE from:KIRKLAND &ELLIS |
| 3/14/2006 | (35.52) | Overnight Delivery - Refund |
| 3/14/2006 | 6.00 | Beverage Service |
| 3/14/2006 | 92.40 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/BARBARA HARDING 3/14/06 |
| 3/14/2006 | 25.00 | Library Document Procurement |
| 3/14/2006 | 25.00 | Library Document Procurement |
| 3/14/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/14/2006 | 24.98 | Computer Database Research,  3.06 |
| 3/14/2006 | 54.40 | Computer Database Research,  3.06 |
| 3/14/2006 | 34.88 | Computer Database Research,  3.06 |
| 3/14/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 3/15/2006 | 1.10 | Telephone call to:  EASTERN,MA  781-522-5132 |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 19.30 | Standard Copies or Prints |
| 3/15/2006 | 0.20 | Standard Copies or Prints |
| 3/15/2006 | 1.60 | Standard Copies or Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.50 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.90 | Standard Prints |
| 3/15/2006 | 32.00 | Standard Copies or Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.80 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 3.20 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 3.00 | Standard Prints |
| 3/15/2006 | 15.30 | Standard Prints |
| 3/15/2006 | 15.30 | Standard Prints |
| 3/15/2006 | 145.00 | Standard Copies or Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Copies or Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Copies or Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/15/2006 | 0.50 | Standard Prints |
| 3/15/2006 | 0.80 | Standard Prints |
| 3/15/2006 | 0.80 | Standard Prints |
| 3/15/2006 | 0.80 | Standard Prints |
| 3/15/2006 | 0.90 | Standard Prints |
| 3/15/2006 | 1.50 | Standard Prints |
| 3/15/2006 | 1.60 | Standard Prints |
| 3/15/2006 | 2.40 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.70 | Standard Prints |
| 3/15/2006 | 0.90 | Standard Prints |
| 3/15/2006 | 1.30 | Standard Prints |
| 3/15/2006 | 1.50 | Standard Prints |
| 3/15/2006 | 1.50 | Standard Prints |
| 3/15/2006 | 2.00 | Standard Prints |
| 3/15/2006 | 2.40 | Standard Prints |
| 3/15/2006 | 3.80 | Standard Prints |
| 3/15/2006 | 3.90 | Standard Prints |
| 3/15/2006 | 3.90 | Standard Prints |
| 3/15/2006 | 8.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.50 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.50 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.50 | Standard Prints |
| 3/15/2006 | 0.50 | Standard Prints |
| 3/15/2006 | 0.70 | Standard Prints |
| 3/15/2006 | 1.00 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 1.20 | Standard Prints |
| 3/15/2006 | 2.30 | Standard Prints |
| 3/15/2006 | 3.00 | Standard Prints |
| 3/15/2006 | 3.90 | Standard Prints |
| 3/15/2006 | 3.90 | Standard Prints |
| 3/15/2006 | 3.90 | Standard Prints |
| 3/15/2006 | 3.90 | Standard Prints |
| 3/15/2006 | 1.50 | Standard Prints |
| 3/15/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2006 | 3.20 | Standard Prints |
| 3/15/2006 | 5.60 | Standard Prints |
| 3/15/2006 | 6.00 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 7.00 | Standard Prints |
| 3/15/2006 | 22.40 | Standard Copies or Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 3.70 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 1.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.70 | Standard Prints |
| 3/15/2006 | 1.30 | Standard Prints |
| 3/15/2006 | 1.30 | Standard Prints |
| 3/15/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 1.50 | Standard Prints |
| 3/15/2006 | 2.60 | Standard Prints |
| 3/15/2006 | 2.60 | Standard Prints |
| 3/15/2006 | 2.80 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.70 | Standard Prints |
| 3/15/2006 | 1.10 | Standard Prints |
| 3/15/2006 | 1.10 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 1.40 | Standard Prints |
| 3/15/2006 | 3.10 | Standard Prints |
| 3/15/2006 | 9.00 | Color Prints |
| 3/15/2006 | 9.00 | Color Prints |
| 3/15/2006 | 1.00 | Color Prints |
| 3/15/2006 | 0.60 | Scanned Images |
| 3/15/2006 | 2.10 | Scanned Images |
| 3/15/2006 | 5.70 | Scanned Images |
| 3/15/2006 | 3.45 | Scanned Images |
| 3/15/2006 | 0.15 | Scanned Images |
| 3/15/2006 | 0.15 | Scanned Images |
| 3/15/2006 | 0.30 | Scanned Images |
| 3/15/2006 | 0.45 | Scanned Images |
| 3/15/2006 | 0.90 | Scanned Images |
| 3/15/2006 | 0.90 | Scanned Images |
| 3/15/2006 | 0.90 | Scanned Images |
| 3/15/2006 | 1.50 | Scanned Images |
| 3/15/2006 | 1.65 | Scanned Images |
| 3/15/2006 | 3.30 | Scanned Images |
| 3/15/2006 | 3.60 | Scanned Images |
| 3/15/2006 | 5.40 | Scanned Images |
| 3/15/2006 | 6.15 | Scanned Images |
| 3/15/2006 | 33.30 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 3/15/2006 | 1.95 | Scanned Images |
| 3/15/2006 | 5.70 | Scanned Images |
| 3/15/2006 | 21.00 | CD-ROM Duplicates |
| 3/15/2006 | 7.00 | CD-ROM Duplicates |
| 3/15/2006 | 0.15 | Standard Prints NY |
| 3/15/2006 | 0.15 | Standard Prints NY |
| 3/15/2006 | 15.15 | Standard Prints NY |
| 3/15/2006 | 31.62 | Local Transportation, Vital Transportation David M Bernick, P.C. |
| 3/15/2006 | 1,442.07 | Expert Fees, Expert Witness Travel to Attend Conference |
| 3/15/2006 | 5.00 | Beverage Service |
| 3/15/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/15/2006 | 15.21 | Computer Database Research,  3.06 |
| 3/15/2006 | 11.57 | Computer Database Research,  3.06 |
| 3/15/2006 | 23.00 | Clinton Boyd, Parking, Chicago, 03/15/06, (Overtime Transportation) |
| 3/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 03/14/06, D. Bentsen |
| 3/15/2006 | 18.79 | RED TOP CAB COMPANY - Overtime Transportation 03/05/06, M. Utgoff |
| 3/15/2006 | 15.16 | RED TOP CAB COMPANY - Overtime Transportation 03/12/06, B. Stansbury, from home to office |
| 3/15/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 03/12/06, B. Stansbury, from office to home |
| 3/15/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 03/15/06, (Overtime Transportation) |
| 3/15/2006 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 02/27/06, M. Coyne |
| 3/15/2006 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 03/15/06, M. Coyne |
| 3/15/2006 | 8.00 | Evan Zoldan, cabfare, Washington, D.C., 03/15/06, (Overtime Transportation) |
| 3/15/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 03/09/06, E. Zoldan |
| 3/15/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 03/06/06, E. Zoldan |
| 3/15/2006 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 03/08/06, E. Zoldan |
| 3/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 03/07/06, L. Mellis |

| Date | Amount | Description |
|------|-------|-------------|
| 3/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 03/14/06, L. Mellis |
| 3/15/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 3/15/2006 | 12.00 | Overtime Meals,  Margaret S Utgoff |
| 3/15/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 3/15/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 03/15/06 |
| 3/15/2006 | 30.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, D.C., 03/15/06 |
| 3/15/2006 | 113.25 | Secretarial Overtime, Clinton J Boyd - Revisions to Working Group List |
| 3/16/2006 | 0.55 | Telephone call to:  SEATTLE AR,WA  206-516-3897 |
| 3/16/2006 | 0.50 | Fax Charge, 858-456-3921 |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.80 | Standard Prints |
| 3/16/2006 | 1.00 | Standard Prints |
| 3/16/2006 | 1.00 | Standard Prints |
| 3/16/2006 | 2.10 | Standard Prints |
| 3/16/2006 | 3.80 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 1.30 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 2.10 | Standard Copies or Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 1.40 | Standard Prints |
| 3/16/2006 | 1.60 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.70 | Standard Prints |
| 3/16/2006 | 2.90 | Standard Prints |
| 3/16/2006 | 3.30 | Standard Prints |
| 3/16/2006 | 8.20 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 155.30 | Standard Copies or Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.40 | Standard Prints |
| 3/16/2006 | 0.50 | Standard Prints |
| 3/16/2006 | 0.60 | Standard Prints |
| 3/16/2006 | 1.10 | Standard Prints |
| 3/16/2006 | 1.10 | Standard Prints |
| 3/16/2006 | 5.20 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 2.70 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Copies or Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.50 | Standard Prints |
| 3/16/2006 | 0.60 | Standard Prints |
| 3/16/2006 | 0.70 | Standard Prints |
| 3/16/2006 | 0.70 | Standard Prints |
| 3/16/2006 | 0.80 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 2.00 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Copies or Prints |
| 3/16/2006 | 0.40 | Standard Copies or Prints |
| 3/16/2006 | 0.40 | Standard Prints |
| 3/16/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/16/2006 | 1.50 | Standard Prints |
| 3/16/2006 | 2.60 | Standard Prints |
| 3/16/2006 | 2.60 | Standard Prints |
| 3/16/2006 | 3.80 | Standard Copies or Prints |
| 3/16/2006 | 4.60 | Standard Prints |
| 3/16/2006 | 4.60 | Standard Prints |
| 3/16/2006 | 30.60 | Standard Prints |
| 3/16/2006 | 32.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 2.00 | Standard Prints |
| 3/16/2006 | 2.10 | Standard Prints |
| 3/16/2006 | 3.70 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.40 | Standard Prints |
| 3/16/2006 | 0.40 | Standard Prints |
| 3/16/2006 | 0.50 | Standard Prints |
| 3/16/2006 | 0.50 | Standard Prints |
| 3/16/2006 | 0.60 | Standard Prints |
| 3/16/2006 | 0.70 | Standard Prints |
| 3/16/2006 | 0.70 | Standard Prints |
| 3/16/2006 | 0.70 | Standard Prints |
| 3/16/2006 | 0.80 | Standard Prints |
| 3/16/2006 | 0.90 | Standard Prints |
| 3/16/2006 | 1.00 | Standard Prints |
| 3/16/2006 | 1.00 | Standard Prints |
| 3/16/2006 | 1.50 | Standard Prints |
| 3/16/2006 | 1.60 | Standard Prints |
| 3/16/2006 | 2.00 | Standard Prints |
| 3/16/2006 | 2.40 | Standard Prints |
| 3/16/2006 | 2.60 | Standard Prints |
| 3/16/2006 | 8.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/16/2006 | 10.50 | Standard Copies or Prints |
| 3/16/2006 | 59.10 | Standard Prints |
| 3/16/2006 | 0.30 | Scanned Images |
| 3/16/2006 | 0.15 | Scanned Images |
| 3/16/2006 | 0.30 | Scanned Images |
| 3/16/2006 | 0.15 | Scanned Images |
| 3/16/2006 | 5.55 | Scanned Images |
| 3/16/2006 | 0.15 | Standard Prints NY |
| 3/16/2006 | 0.15 | Standard Prints NY |
| 3/16/2006 | 0.15 | Standard Prints NY |
| 3/16/2006 | 0.15 | Standard Prints NY |
| 3/16/2006 | 0.30 | Standard Prints NY |
| 3/16/2006 | 0.45 | Standard Prints NY |
| 3/16/2006 | 6.90 | Standard Prints NY |
| 3/16/2006 | 7.20 | Standard Copies or Prints NY |
| 3/16/2006 | 8.40 | Standard Copies or Prints NY |
| 3/16/2006 | 0.39 | Postage 03/01/06 |
| 3/16/2006 | 7.00 | Scott McMillin, Transportation, cabfare, Denver, CO, 03/16/06, (Expert Witness Conference) |
| 3/16/2006 | 4,950.00 | Professional Fees, Consulting |
| 3/16/2006 | 14.00 | Binding |
| 3/16/2006 | 50.00 | Tabs/Indexes/Dividers 03/09/06 |
| 3/16/2006 | 93.51 | Brian Stansbury, Working Group Meal/K&E Only, Washington, D.C., 03/16/06, (Overtime Meals), Dinner for 4 people |
| 3/16/2006 | 0.41 | Computer Database Research,  3.06 |
| 3/16/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/16/2006 | 32.55 | Computer Database Research,  3.06 |
| 3/16/2006 | 398.68 | Computer Database Research,  3.06 |
| 3/16/2006 | 102.52 | Computer Database Research,  3.06 |
| 3/16/2006 | 80.33 | Overtime Transportation, J. Santiago, 3/16/2006 |
| 3/16/2006 | 18.00 | Samuel Blatnick, cabfare, Chicago IL, 03/16/06, (Overtime Transportation) |
| 3/16/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/16/06 |
| 3/16/2006 | 37.75 | Secretarial Overtime, Clinton J Boyd - Revisions to Working Group List |
| 3/16/2006 | 145.53 | Secretarial Overtime, JoAnne Santiago - 50TH FLR CONF COVERAGE |
| 3/17/2006 | 2.75 | Telephone call to:  E CENTRAL,FL  561-712-4777 |
| 3/17/2006 | 1.40 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/17/2006 | 1.40 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 1.30 | Standard Prints |
| 3/17/2006 | 1.50 | Standard Prints |
| 3/17/2006 | 1.50 | Standard Prints |
| 3/17/2006 | 1.70 | Standard Prints |
| 3/17/2006 | 2.80 | Standard Prints |
| 3/17/2006 | 2.80 | Standard Prints |
| 3/17/2006 | 4.60 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 1.80 | Standard Prints |
| 3/17/2006 | 2.60 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 2.10 | Standard Copies or Prints |
| 3/17/2006 | 0.50 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 1.80 | Standard Prints |
| 3/17/2006 | 7.30 | Standard Prints |
| 3/17/2006 | 15.40 | Standard Copies or Prints |
| 3/17/2006 | 19.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2006 | 0.10 | Standard Copies or Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.90 | Standard Prints |
| 3/17/2006 | 2.00 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.90 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.90 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.40 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 1.40 | Standard Prints |
| 3/17/2006 | 4.40 | Standard Copies or Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.90 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 1.10 | Standard Prints |
| 3/17/2006 | 1.20 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2006 | 1.10 | Standard Prints |
| 3/17/2006 | 1.60 | Standard Prints |
| 3/17/2006 | 1.60 | Standard Prints |
| 3/17/2006 | 1.90 | Standard Prints |
| 3/17/2006 | 24.20 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.50 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 1.40 | Standard Prints |
| 3/17/2006 | 2.00 | Standard Prints |
| 3/17/2006 | 2.90 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Copies or Prints |
| 3/17/2006 | 3.00 | Standard Copies or Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 0.90 | Standard Prints |
| 3/17/2006 | 1.70 | Standard Prints |
| 3/17/2006 | 0.70 | Binding |
| 3/17/2006 | 1.50 | Color Prints |
| 3/17/2006 | 4.00 | Color Prints |
| 3/17/2006 | 0.45 | Scanned Images |
| 3/17/2006 | 0.45 | Scanned Images |
| 3/17/2006 | 1.05 | Scanned Images |
| 3/17/2006 | 1.05 | Scanned Images |
| 3/17/2006 | 1.20 | Scanned Images |
| 3/17/2006 | 1.95 | Scanned Images |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 3/17/2006 | 2.25 | Scanned Images |
| 3/17/2006 | 8.55 | Scanned Images |
| 3/17/2006 | 1.20 | Scanned Images |
| 3/17/2006 | 1.20 | Scanned Images |
| 3/17/2006 | 1.20 | Scanned Images |
| 3/17/2006 | 2.25 | Scanned Images |
| 3/17/2006 | 0.60 | Scanned Images |
| 3/17/2006 | 2.85 | Scanned Images |
| 3/17/2006 | 3.15 | Scanned Images |
| 3/17/2006 | 1.20 | Scanned Images |
| 3/17/2006 | 0.75 | Scanned Images |
| 3/17/2006 | 2.70 | Scanned Images |
| 3/17/2006 | 10.95 | Scanned Images |
| 3/17/2006 | 4.35 | Scanned Images |
| 3/17/2006 | 0.15 | Standard Prints NY |
| 3/17/2006 | 0.15 | Standard Prints NY |
| 3/17/2006 | 0.15 | Standard Prints NY |
| 3/17/2006 | 0.30 | Standard Prints NY |
| 3/17/2006 | 0.30 | Standard Prints NY |
| 3/17/2006 | 0.45 | Standard Prints NY |
| 3/17/2006 | 1.20 | Standard Prints NY |
| 3/17/2006 | 1.35 | Standard Prints NY |
| 3/17/2006 | 1.35 | Standard Prints NY |
| 3/17/2006 | 1.35 | Standard Prints NY |
| 3/17/2006 | 1.95 | Standard Prints NY |
| 3/17/2006 | 4.05 | Standard Prints NY |
| 3/17/2006 | 0.15 | Standard Prints NY |
| 3/17/2006 | 0.15 | Standard Prints NY |
| 3/17/2006 | 53.55 | Local Transportation, Vital Transportation David M Bernick, P.C. |
| 3/17/2006 | 4,800.00 | Expert Fees, Expert Witness Meeting, Affidavit and Report Preparation |
| 3/17/2006 | 546.22 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 3/17/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/17/2006 | 78.56 | Computer Database Research,  3.06 |
| 3/17/2006 | 285.95 | Computer Database Research,  3.06 |
| 3/17/2006 | 41.80 | Computer Database Research,  3.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 03/17/06, (Overtime Transportation) |
| 3/17/2006 | 12.00 | Michael Coyne, Parking, Washington, D.C., 03/17/06, (Overtime Transportation) |
| 3/17/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 3/17/2006 | 97.51 | Secretarial Overtime, Elizabeth A Ester - Revise and notarize document. |
| 3/18/2006 | 7.30 | Standard Prints |
| 3/18/2006 | 4,400.00 | Expert Fees, Expert Witness Consulting |
| 3/18/2006 | 4,980.12 | Professional Fees, Expert Travel to Conference |
| 3/18/2006 | 0.20 | BANK OF AMERICA - Information Broker |
| 3/18/2006 | 20.10 | BANK OF AMERICA - Information Broker |
| 3/18/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/19/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/20/2006 | 0.65 | Telephone call to:  BOSTON,MA  617-348-8272 |
| 3/20/2006 | 0.75 | Telephone call to: BOSTON,MA 617-348-8272 |
| 3/20/2006 | 1.00 | Fax Charge, 302-652-5338 |
| 3/20/2006 | 2.50 | Fax Charge, 011-31703612350 |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 1.00 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |
| 3/20/2006 | 1.80 | Standard Prints |
| 3/20/2006 | 71.50 | Standard Copies or Prints |
| 3/20/2006 | 28.70 | Standard Copies or Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Copies or Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Copies or Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 1.10 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Copies or Prints |
| 3/20/2006 | 2.00 | Standard Copies or Prints |
| 3/20/2006 | 2.50 | Standard Prints |
| 3/20/2006 | 5.40 | Standard Prints |
| 3/20/2006 | 12.30 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Copies or Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 1.10 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |
| 3/20/2006 | 1.70 | Standard Prints |
| 3/20/2006 | 2.40 | Standard Prints |
| 3/20/2006 | 2.90 | Standard Prints |
| 3/20/2006 | 2.90 | Standard Prints |
| 3/20/2006 | 8.40 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 1.50 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Copies or Prints |
| 3/20/2006 | 12.60 | Standard Copies or Prints |
| 3/20/2006 | 15.90 | Standard Copies or Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 1.50 | Standard Prints |
| 3/20/2006 | 1.50 | Standard Prints |
| 3/20/2006 | 1.70 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 1.20 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |
| 3/20/2006 | 7.20 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.80 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2006 | 19.90 | Standard Copies or Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Copies or Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 1.00 | Standard Prints |
| 3/20/2006 | 1.10 | Standard Prints |
| 3/20/2006 | 1.90 | Standard Prints |
| 3/20/2006 | 3.20 | Standard Prints |
| 3/20/2006 | 32.80 | Standard Prints |
| 3/20/2006 | 32.80 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Copies or Prints |
| 3/20/2006 | 2.00 | Standard Copies or Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 30.50 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 71.50 | Color Prints |
| 3/20/2006 | 71.50 | Color Prints |
| 3/20/2006 | 0.30 | Scanned Images |
| 3/20/2006 | 0.45 | Scanned Images |
| 3/20/2006 | 0.60 | Scanned Images |
| 3/20/2006 | 1.20 | Scanned Images |
| 3/20/2006 | 1.65 | Scanned Images |
| 3/20/2006 | 1.65 | Scanned Images |
| 3/20/2006 | 3.75 | Scanned Images |
| 3/20/2006 | 1.20 | Scanned Images |
| 3/20/2006 | 0.60 | Scanned Images |
| 3/20/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2006 | 0.15 | Scanned Images |
| 3/20/2006 | 10.00 | CD-ROM Duplicates |
| 3/20/2006 | 8.70 | Standard Prints NY |
| 3/20/2006 | 0.39 | Postage |
| 3/20/2006 | 8.44 | Fed Exp to:MINNEAPOLIS,MN from:STEPHANIE REIN |
| 3/20/2006 | 20.14 | Fed Exp to:ATLANTA,GA from:STEPHANIE REIN |
| 3/20/2006 | 16.85 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/13/06-3/18/06 |
| 3/20/2006 | 16.85 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/13/06-3/18/06 |
| 3/20/2006 | 117.70 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/13/06-3/18/06 |
| 3/20/2006 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/13/06-3/18/06 |
| 3/20/2006 | 21.15 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services VIDEO DUPLICATING |
| 3/20/2006 | 0.50 | Tabs/Indexes/Dividers 03/07/06 |
| 3/20/2006 | 1.40 | Binding |
| 3/20/2006 | 1.40 | Binding |
| 3/20/2006 | 2.80 | Tabs/Indexes/Dividers 03/07/06 |
| 3/20/2006 | 10.00 | Beverage Service |
| 3/20/2006 | 25.00 | Library Document Procurement |
| 3/20/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/20/2006 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 3/20/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions to Mediation List |
| 3/21/2006 | 0.85 | Telephone call to:  DENVER,CO  303-898-9543 |
| 3/21/2006 | 1.05 | Telephone call to:  S SAN,CA  650-725-7329 |
| 3/21/2006 | 36.90 | Standard Copies or Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 5.00 | Standard Prints |
| 3/21/2006 | 5.40 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 4.30 | Standard Prints |
| 3/21/2006 | 6.70 | Standard Prints |
| 3/21/2006 | 14.20 | Standard Copies or Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Copies or Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 1.10 | Standard Prints |
| 3/21/2006 | 1.10 | Standard Prints |
| 3/21/2006 | 1.20 | Standard Copies or Prints |
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 2.90 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 9.20 | Standard Prints |
| 3/21/2006 | 171.30 | Standard Copies or Prints |
| 3/21/2006 | 225.90 | Standard Copies or Prints |
| 3/21/2006 | 206.40 | Standard Copies or Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 129.20 | Standard Copies or Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 1.20 | Standard Prints |
| 3/21/2006 | 1.50 | Standard Prints |
| 3/21/2006 | 1.50 | Standard Prints |
| 3/21/2006 | 1.50 | Standard Prints |
| 3/21/2006 | 2.20 | Standard Prints |
| 3/21/2006 | 3.50 | Standard Prints |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.60 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 3.10 | Standard Copies or Prints |
| 3/21/2006 | 5.40 | Standard Prints |
| 3/21/2006 | 7.30 | Standard Prints |
| 3/21/2006 | 7.30 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 0.60 | Standard Prints |
| 3/21/2006 | 2.70 | Standard Prints |
| 3/21/2006 | 8.90 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 4.00 | Standard Prints |
| 3/21/2006 | 5.40 | Standard Prints |
| 3/21/2006 | 5.80 | Standard Prints |
| 3/21/2006 | 12.30 | Standard Prints |
| 3/21/2006 | 12.50 | Standard Copies or Prints |
| 3/21/2006 | 42.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 2.10 | Standard Prints |
| 3/21/2006 | 2.30 | Standard Prints |
| 3/21/2006 | 2.60 | Standard Prints |
| 3/21/2006 | 3.00 | Standard Prints |
| 3/21/2006 | 1.40 | Binding 03/13/06 |
| 3/21/2006 | 2.80 | Binding 03/16/06 |
| 3/21/2006 | 11.20 | Binding |
| 3/21/2006 | 9.00 | Tabs/Indexes/Dividers 03/13/06 |
| 3/21/2006 | 0.20 | Tabs/Indexes/Dividers 03/13/06 |
| 3/21/2006 | 0.40 | Tabs/Indexes/Dividers |
| 3/21/2006 | 0.80 | Tabs/Indexes/Dividers |
| 3/21/2006 | 0.80 | Tabs/Indexes/Dividers 03/16/06 |
| 3/21/2006 | 1.20 | Tabs/Indexes/Dividers 03/16/06 |
| 3/21/2006 | 1.60 | Tabs/Indexes/Dividers |
| 3/21/2006 | 1.60 | Tabs/Indexes/Dividers |
| 3/21/2006 | 2.70 | Tabs/Indexes/Dividers 03/13/06 |
| 3/21/2006 | 2.80 | Tabs/Indexes/Dividers 03/16/06 |
| 3/21/2006 | 3.30 | Tabs/Indexes/Dividers 03/13/06 |
| 3/21/2006 | 4.00 | Tabs/Indexes/Dividers 03/16/06 |
| 3/21/2006 | 4.40 | Tabs/Indexes/Dividers |
| 3/21/2006 | 4.80 | Tabs/Indexes/Dividers |
| 3/21/2006 | 30.00 | Tabs/Indexes/Dividers 03/10/06 |
| 3/21/2006 | 36.50 | Color Prints |
| 3/21/2006 | 0.30 | Scanned Images |
| 3/21/2006 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 0.15 | Scanned Images |
| 3/21/2006 | 0.15 | Scanned Images |
| 3/21/2006 | 0.45 | Scanned Images |
| 3/21/2006 | 6.90 | Scanned Images |
| 3/21/2006 | 0.30 | Standard Prints NY |
| 3/21/2006 | 0.30 | Standard Prints NY |
| 3/21/2006 | 0.30 | Standard Prints NY |
| 3/21/2006 | 0.45 | Standard Prints NY |
| 3/21/2006 | 0.60 | Standard Prints NY |
| 3/21/2006 | 1.05 | Standard Prints NY |
| 3/21/2006 | 1.11 | Postage |
| 3/21/2006 | 13.07 | Fed Exp to:B HARDING,SEVERNA PARK,MD from:STEPHANIE REIN |
| 3/21/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/21/2006 | 12.48 | Computer Database Research,  3.06 |
| 3/21/2006 | 5.49 | Computer Database Research,  3.06 |
| 3/22/2006 | 1.05 | Telephone call to:  S SAN,CA  650-862-3432 |
| 3/22/2006 | 0.50 | Fax Charge, 251-432-4074 |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 1.20 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 1.30 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Copies or Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 1.00 | Standard Copies or Prints |
| 3/22/2006 | 2.80 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 352.70 | Standard Copies or Prints |
| 3/22/2006 | 302.70 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.80 | Standard Prints |
| 3/22/2006 | 0.90 | Standard Prints |
| 3/22/2006 | 0.90 | Standard Prints |
| 3/22/2006 | 1.00 | Standard Prints |
| 3/22/2006 | 5.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 1.90 | Standard Copies or Prints |
| 3/22/2006 | 1.90 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.80 | Standard Prints |
| 3/22/2006 | 1.20 | Standard Prints |
| 3/22/2006 | 9.80 | Standard Prints |
| 3/22/2006 | 5.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 0.90 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Copies or Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 4.50 | Standard Prints |
| 3/22/2006 | 5.00 | Standard Prints |
| 3/22/2006 | 8.50 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 8.60 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Copies or Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 1.00 | Standard Copies or Prints |
| 3/22/2006 | 1.10 | Standard Copies or Prints |
| 3/22/2006 | 1.20 | Standard Copies or Prints |
| 3/22/2006 | 6.40 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.70 | Standard Prints |
| 3/22/2006 | 0.80 | Standard Prints |
| 3/22/2006 | 0.80 | Standard Prints |
| 3/22/2006 | 0.80 | Standard Prints |
| 3/22/2006 | 0.90 | Standard Prints |
| 3/22/2006 | 0.90 | Standard Prints |
| 3/22/2006 | 1.10 | Standard Prints |
| 3/22/2006 | 1.10 | Standard Prints |
| 3/22/2006 | 1.10 | Standard Prints |
| 3/22/2006 | 1.20 | Standard Prints |
| 3/22/2006 | 1.20 | Standard Prints |
| 3/22/2006 | 1.30 | Standard Prints |
| 3/22/2006 | 1.40 | Standard Prints |
| 3/22/2006 | 2.00 | Standard Prints |
| 3/22/2006 | 2.00 | Standard Prints |
| 3/22/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22/2006 | 2.30 | Standard Prints |
| 3/22/2006 | 2.40 | Standard Prints |
| 3/22/2006 | 2.50 | Standard Prints |
| 3/22/2006 | 2.60 | Standard Prints |
| 3/22/2006 | 2.60 | Standard Prints |
| 3/22/2006 | 2.70 | Standard Prints |
| 3/22/2006 | 2.70 | Standard Prints |
| 3/22/2006 | 3.00 | Standard Prints |
| 3/22/2006 | 3.80 | Standard Prints |
| 3/22/2006 | 4.00 | Standard Prints |
| 3/22/2006 | 4.00 | Standard Prints |
| 3/22/2006 | 4.20 | Standard Prints |
| 3/22/2006 | 4.30 | Standard Prints |
| 3/22/2006 | 7.00 | Standard Prints |
| 3/22/2006 | 8.60 | Standard Prints |
| 3/22/2006 | 9.40 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 39.20 | Binding |
| 3/22/2006 | 39.20 | Binding |
| 3/22/2006 | 1.40 | Tabs/Indexes/Dividers |
| 3/22/2006 | 4.00 | Tabs/Indexes/Dividers |
| 3/22/2006 | 9.60 | Tabs/Indexes/Dividers |
| 3/22/2006 | 18.20 | Tabs/Indexes/Dividers |
| 3/22/2006 | 0.30 | Scanned Images |
| 3/22/2006 | 1.20 | Scanned Images |
| 3/22/2006 | 2.70 | Scanned Images |
| 3/22/2006 | 0.45 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.15 | Scanned Images |
| 3/22/2006 | 0.30 | Scanned Images |
| 3/22/2006 | 0.30 | Scanned Images |
| 3/22/2006 | 0.30 | Scanned Images |
| 3/22/2006 | 0.45 | Scanned Images |
| 3/22/2006 | 0.60 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |
| 3/22/2006 | 1.05 | Scanned Images |
| 3/22/2006 | 1.20 | Scanned Images |
| 3/22/2006 | 1.80 | Scanned Images |
| 3/22/2006 | 2.25 | Scanned Images |
| 3/22/2006 | 3.45 | Scanned Images |
| 3/22/2006 | 3.45 | Scanned Images |
| 3/22/2006 | 3.60 | Scanned Images |
| 3/22/2006 | 5.85 | Scanned Images |
| 3/22/2006 | 13.20 | Scanned Images |
| 3/22/2006 | 15.30 | Scanned Images |
| 3/22/2006 | 33.60 | Scanned Images |
| 3/22/2006 | 1.95 | Standard Prints NY |
| 3/22/2006 | 0.15 | Standard Prints NY |
| 3/22/2006 | 0.15 | Standard Prints NY |
| 3/22/2006 | 0.15 | Standard Prints NY |
| 3/22/2006 | 0.15 | Standard Prints NY |
| 3/22/2006 | 0.15 | Standard Prints NY |
| 3/22/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2006 | 0.15 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.30 | Standard Prints NY |
| 3/22/2006 | 0.60 | Standard Prints NY |
| 3/22/2006 | 0.60 | Standard Prints NY |
| 3/22/2006 | 0.75 | Standard Prints NY |
| 3/22/2006 | 1.05 | Standard Prints NY |
| 3/22/2006 | 1.50 | Standard Prints NY |
| 3/22/2006 | 2.25 | Standard Prints NY |
| 3/22/2006 | 2.25 | Standard Prints NY |
| 3/22/2006 | 0.39 | Postage |
| 3/22/2006 | 8.10 | Fed Exp to:Dori Kuchinsky,LEESBURG,VA from:Michael Coyne |
| 3/22/2006 | 10.86 | Fed Exp to:CAMBRIDGE,MA from:Michael Coyne |
| 3/22/2006 | 10.86 | Fed Exp to:Janet Baer,CHICAGO,IL from:Michael Coyne |
| 3/22/2006 | 17.21 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Michael Coyne |
| 3/22/2006 | 12.32 | Fed Exp to:MIAMI,FL from:KIRKLAND &ELLIS |
| 3/22/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/22/2006 | 162.72 | Computer Database Research,  3.06 |
| 3/22/2006 | 110.74 | Computer Database Research,  3.06 |
| 3/22/2006 | 8.00 | Evan Zoldan, cabfare, Washington, D.C., 03/22/06, (Overtime Transportation) |
| 3/22/2006 | 12.84 | Evan Zoldan, Overtime Meal-Attorney, Washington, D.C., 03/22/06 |
| 3/22/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revisions |
| 3/23/2006 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4000 |
| 3/23/2006 | 1.00 | Telephone call to:  FREEPORT,NY  516-378-7750 |
| 3/23/2006 | 17.00 | Fax Charge, 513-684-6108 |
| 3/23/2006 | 17.00 | Fax Charge, 612-377-0570 |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Copies or Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 1.60 | Standard Prints |
| 3/23/2006 | 253.40 | Standard Copies or Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 1.00 | Standard Prints |
| 3/23/2006 | 1.10 | Standard Prints |
| 3/23/2006 | 1.20 | Standard Prints |
| 3/23/2006 | 1.90 | Standard Prints |
| 3/23/2006 | 4.80 | Standard Prints |
| 3/23/2006 | 6.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2006 | 11.20 | Standard Prints |
| 3/23/2006 | 13.20 | Standard Prints |
| 3/23/2006 | 0.90 | Standard Copies or Prints |
| 3/23/2006 | 95.50 | Standard Copies or Prints |
| 3/23/2006 | 32.40 | Standard Copies or Prints |
| 3/23/2006 | 301.90 | Standard Copies or Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.70 | Standard Prints |
| 3/23/2006 | 6.30 | Standard Prints |
| 3/23/2006 | 6.80 | Standard Prints |
| 3/23/2006 | 12.60 | Standard Prints |
| 3/23/2006 | 6.00 | Standard Prints |
| 3/23/2006 | 6.00 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 1.00 | Standard Prints |
| 3/23/2006 | 14.20 | Standard Prints |
| 3/23/2006 | 14.50 | Standard Copies or Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.90 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.70 | Standard Prints |
| 3/23/2006 | 1.40 | Standard Prints |
| 3/23/2006 | 1.70 | Standard Prints |
| 3/23/2006 | 2.90 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 1.10 | Standard Prints |
| 3/23/2006 | 1.20 | Standard Prints |
| 3/23/2006 | 1.20 | Standard Prints |
| 3/23/2006 | 10.70 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 1.20 | Standard Prints |
| 3/23/2006 | 2.10 | Standard Prints |
| 3/23/2006 | 2.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 3.00 | Standard Prints |
| 3/23/2006 | 3.40 | Standard Copies or Prints |
| 3/23/2006 | 3.60 | Standard Prints |
| 3/23/2006 | 3.70 | Standard Prints |
| 3/23/2006 | 5.80 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.90 | Standard Prints |
| 3/23/2006 | 10.30 | Standard Copies or Prints |
| 3/23/2006 | 45.50 | Standard Copies or Prints |
| 3/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.60 | Standard Prints |
| 3/23/2006 | 6.70 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.80 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.80 | Standard Prints |
| 3/23/2006 | 25.20 | Binding |
| 3/23/2006 | 25.20 | Binding |
| 3/23/2006 | 25.20 | Binding |
| 3/23/2006 | 37.80 | Binding |
| 3/23/2006 | 44.80 | Binding |
| 3/23/2006 | 1.40 | Binding |
| 3/23/2006 | 1.40 | Binding |
| 3/23/2006 | 2.00 | Tabs/Indexes/Dividers |
| 3/23/2006 | 2.40 | Tabs/Indexes/Dividers |
| 3/23/2006 | 3.00 | Tabs/Indexes/Dividers |
| 3/23/2006 | 3.00 | Tabs/Indexes/Dividers |
| 3/23/2006 | 3.60 | Tabs/Indexes/Dividers |
| 3/23/2006 | 3.60 | Tabs/Indexes/Dividers |
| 3/23/2006 | 3.60 | Tabs/Indexes/Dividers |
| 3/23/2006 | 4.50 | Tabs/Indexes/Dividers |
| 3/23/2006 | 11.40 | Tabs/Indexes/Dividers |
| 3/23/2006 | 0.80 | Tabs/Indexes/Dividers |
| 3/23/2006 | 2.90 | Tabs/Indexes/Dividers |
| 3/23/2006 | 1.00 | Color Prints |
| 3/23/2006 | 3.50 | Color Prints |
| 3/23/2006 | 3.50 | Color Prints |
| 3/23/2006 | 5.00 | Color Prints |
| 3/23/2006 | 6.50 | Color Prints |
| 3/23/2006 | 14.50 | Color Prints |
| 3/23/2006 | 20.00 | Color Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2006 | 2.50 | Color Prints |
| 3/23/2006 | 0.15 | Scanned Images |
| 3/23/2006 | 0.30 | Scanned Images |
| 3/23/2006 | 0.15 | Scanned Images |
| 3/23/2006 | 0.15 | Standard Prints NY |
| 3/23/2006 | 0.15 | Standard Prints NY |
| 3/23/2006 | 0.15 | Standard Prints NY |
| 3/23/2006 | 0.60 | Standard Prints NY |
| 3/23/2006 | 0.75 | Standard Prints NY |
| 3/23/2006 | 0.90 | Standard Prints NY |
| 3/23/2006 | 1.35 | Standard Prints NY |
| 3/23/2006 | 1.35 | Standard Prints NY |
| 3/23/2006 | 1.65 | Standard Prints NY |
| 3/23/2006 | 3.45 | Standard Prints NY |
| 3/23/2006 | 3.45 | Standard Prints NY |
| 3/23/2006 | 4.35 | Standard Prints NY |
| 3/23/2006 | 28.80 | Fed Exp to:SAN FRANCISCO,CA from:KIRKLAND&ELLIS |
| 3/23/2006 | 43.76 | Fed Exp to:SAN FRANCISCO,CA from:KIRKLAND&ELLIS |
| 3/23/2006 | 44.66 | Fed Exp to:SAN FRANCISCO,CA from:KIRKLAND&ELLIS |
| 3/23/2006 | 10.00 | Janet Baer, Transportation, cabfare, Chicago, IL, 03/23/06 (Conference) |
| 3/23/2006 | 20.94 | Computer Database Research,  3.06 |
| 3/23/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/23/2006 | 84.94 | Computer Database Research,  3.06 |
| 3/23/2006 | 5.43 | Computer Database Research,  3.06 |
| 3/23/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 03/23/06, (Overtime Transportation) |
| 3/23/2006 | 17.00 | Michael Coyne, Parking, Washington, D.C., 03/23/06, (Overtime Transportation) |
| 3/23/2006 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 3/24/2006 | 31.84 | Janet Baer, T-Mobile, 2/8/06 to 3/7/06, 03/24/06, (Telephone Charges) |
| 3/24/2006 | 0.95 | Telephone call to:  S SAN,CA  650-725-7329 |
| 3/24/2006 | 0.50 | Telephone call to:  NORTH WEST,VA  540-818-6878 |
| 3/24/2006 | 1.10 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 3/24/2006 | 0.80 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.60 | Standard Prints |
| 3/24/2006 | 7.20 | Standard Prints |
| 3/24/2006 | 21.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.80 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.50 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.60 | Standard Prints |
| 3/24/2006 | 0.70 | Standard Prints |
| 3/24/2006 | 0.80 | Standard Prints |
| 3/24/2006 | 1.10 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.50 | Standard Prints |
| 3/24/2006 | 0.80 | Standard Prints |
| 3/24/2006 | 1.00 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 3.20 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 1.30 | Standard Prints |
| 3/24/2006 | 1.30 | Standard Prints |
| 3/24/2006 | 1.40 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Copies or Prints |
| 3/24/2006 | 0.70 | Standard Prints |
| 3/24/2006 | 4.60 | Standard Prints |
| 3/24/2006 | 4.60 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.50 | Standard Prints |
| 3/24/2006 | 1.00 | Standard Prints |
| 3/24/2006 | 1.10 | Standard Prints |
| 3/24/2006 | 1.10 | Standard Prints |
| 3/24/2006 | 1.10 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 2.50 | Standard Copies or Prints |
| 3/24/2006 | 4.60 | Standard Copies or Prints |
| 3/24/2006 | 0.10 | Standard Prints |

B-134

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2006 | 0.20 | Standard Copies or Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 3.40 | Standard Prints |
| 3/24/2006 | 4.50 | Standard Prints |
| 3/24/2006 | 4.50 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.50 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 1.00 | Standard Prints |
| 3/24/2006 | 1.50 | Standard Prints |
| 3/24/2006 | 2.30 | Standard Prints |
| 3/24/2006 | 2.40 | Standard Prints |
| 3/24/2006 | 2.80 | Standard Prints |
| 3/24/2006 | 3.00 | Standard Prints |
| 3/24/2006 | 3.00 | Standard Prints |
| 3/24/2006 | 3.40 | Standard Prints |
| 3/24/2006 | 3.40 | Standard Prints |
| 3/24/2006 | 3.50 | Standard Prints |
| 3/24/2006 | 3.80 | Standard Prints |
| 3/24/2006 | 4.20 | Standard Prints |
| 3/24/2006 | 4.40 | Standard Prints |
| 3/24/2006 | 14.20 | Standard Prints |
| 3/24/2006 | 48.50 | Standard Copies or Prints |
| 3/24/2006 | 16.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2006 | 22.40 | Standard Copies or Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 1.00 | Standard Prints |
| 3/24/2006 | 30.00 | Standard Prints |
| 3/24/2006 | 0.80 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 1.60 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 2.00 | Standard Prints |
| 3/24/2006 | 0.70 | Binding |
| 3/24/2006 | 2.50 | Tabs/Indexes/Dividers |
| 3/24/2006 | 4.00 | Color Prints |
| 3/24/2006 | 4.00 | Color Prints |
| 3/24/2006 | 26.50 | Color Prints |
| 3/24/2006 | 0.45 | Scanned Images |
| 3/24/2006 | 0.30 | Scanned Images |
| 3/24/2006 | 0.30 | Scanned Images |
| 3/24/2006 | 0.30 | Scanned Images |
| 3/24/2006 | 0.15 | Scanned Images |
| 3/24/2006 | 10.80 | Scanned Images |
| 3/24/2006 | 8.10 | Scanned Images |
| 3/24/2006 | 0.15 | Standard Prints NY |
| 3/24/2006 | 0.15 | Standard Prints NY |
| 3/24/2006 | 0.15 | Standard Prints NY |
| 3/24/2006 | 0.15 | Standard Prints NY |
| 3/24/2006 | 0.15 | Standard Prints NY |
| 3/24/2006 | 0.30 | Standard Prints NY |
| 3/24/2006 | 0.30 | Standard Prints NY |
| 3/24/2006 | 0.30 | Standard Prints NY |
| 3/24/2006 | 0.30 | Standard Prints NY |
| 3/24/2006 | 0.30 | Standard Prints NY |
| 3/24/2006 | 0.45 | Standard Prints NY |
| 3/24/2006 | 0.45 | Standard Prints NY |
| 3/24/2006 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2006 | 0.75 | Standard Prints NY |
| 3/24/2006 | 1.65 | Standard Prints NY |
| 3/24/2006 | 7.20 | Standard Prints NY |
| 3/24/2006 | 19.80 | Standard Prints NY |
| 3/24/2006 | 0.37 | Postage |
| 3/24/2006 | 168.77 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF PACKAGE TO SEVERNA PK, MD FOR M. COYNE |
| 3/24/2006 | 19.74 | Fed Exp to:SAN FRANCISCO,CA from:ERIN SKOWRON |
| 3/24/2006 | 7.48 | Fed Exp to:MONROEVILLE,PA from:Michael Rosenberg |
| 3/24/2006 | 2,258.73 | ALC LEGAL TECHNOLOGIES - Outside Computer Services SCANNING SERVICE,DATA CAPTURE, CONVERT TO PDF |
| 3/24/2006 | 0.82 | Computer Database Research,  3.06 |
| 3/24/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/24/2006 | 36.63 | Computer Database Research,  3.06 |
| 3/24/2006 | 25.85 | Overtime Transportation, F. Ramos, 10/22/05 |
| 3/24/2006 | 26.55 | Overtime Transportation, F. Ramos, 10/30/05 (from home to office) |
| 3/24/2006 | 24.05 | Overtime Transportation, F. Ramos, 10/30/05 (from office to home) |
| 3/24/2006 | 19.50 | Overtime Transportation, K. Phillips, 10/10/05 |
| 3/24/2006 | 18.00 | Overtime Transportation, K. Phillips, 10/18/05 |
| 3/24/2006 | 19.25 | Overtime Transportation, K. Phillips, 10/22/05 (from home to office) |
| 3/24/2006 | 20.94 | Overtime Transportation, K. Phillips, 10/22/05 (fromoffice to home) |
| 3/24/2006 | 19.02 | Overtime Transportation, K. Phillips, 10/23/05 |
| 3/24/2006 | 19.02 | Overtime Transportation, K. Phillips, 10/24/05 |
| 3/24/2006 | 19.00 | Overtime Transportation, K. Phillips, 10/28/05 |
| 3/24/2006 | 30.00 | Overtime Transportation, S. Blatnick, 10/27/05 |
| 3/24/2006 | 4.70 | Overtime Transportation, L. DeVault, 10/23/05 |
| 3/24/2006 | 5.11 | Overtime Transportation, L. DeVault, 10/26/05 |
| 3/24/2006 | 5.11 | Overtime Transportation, L. DeVault, 9/22/05 |
| 3/24/2006 | 6.27 | Overtime Transportation, L. DeVault, 10/29/05 |
| 3/24/2006 | 15.05 | Overtime Transportation, W. Lappley, 10/24/05 |
| 3/24/2006 | 15.05 | Overtime Transportation, W. Lappley, 10/25/05 |
| 3/24/2006 | 15.45 | Overtime Transportation, W. Lappley, 10/16/05 |
| 3/24/2006 | 6.03 | Overtime Transportation, K. Weber, 10/17/05 |
| 3/25/2006 | 0.10 | Standard Prints |
| 3/25/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.30 | Standard Prints |
| 3/26/2006 | 0.30 | Standard Prints |
| 3/26/2006 | 0.30 | Standard Prints |
| 3/26/2006 | 1.80 | Standard Prints |
| 3/26/2006 | 1.80 | Standard Prints |
| 3/26/2006 | 1.80 | Standard Prints |
| 3/26/2006 | 1.80 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.40 | Standard Prints |
| 3/26/2006 | 1.00 | Standard Prints |
| 3/26/2006 | 5.30 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.10 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 0.20 | Standard Prints |
| 3/26/2006 | 1.20 | Standard Prints |
| 3/26/2006 | 1.20 | Standard Prints |
| 3/26/2006 | 50.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 3/24/06, M. Utgoff |
| 3/26/2006 | 30.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 3/22/06, M. Coyne |
| 3/26/2006 | 50.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 3/23/06, L. Mellis |
| 3/26/2006 | 44.86 | Computer Database Research,  3.06 |
| 3/26/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/27/2006 | 0.85 | Telephone call to:  PITTSBURGH,PA  412-288-3106 |
| 3/27/2006 | 1.50 | Fax Charge, 713-221-0022 |

B-138

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 1.00 | Standard Prints |
| 3/27/2006 | 1.80 | Standard Prints |
| 3/27/2006 | 18.10 | Standard Copies or Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 0.60 | Standard Prints |
| 3/27/2006 | 0.60 | Standard Prints |
| 3/27/2006 | 1.00 | Standard Prints |
| 3/27/2006 | 1.00 | Standard Prints |
| 3/27/2006 | 1.30 | Standard Prints |
| 3/27/2006 | 2.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 1.30 | Standard Prints |
| 3/27/2006 | 32.00 | Standard Copies or Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Copies or Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.90 | Standard Prints |
| 3/27/2006 | 1.30 | Standard Prints |
| 3/27/2006 | 5.10 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 1.00 | Standard Copies or Prints |
| 3/27/2006 | 1.20 | Standard Prints |
| 3/27/2006 | 5.40 | Standard Prints |
| 3/27/2006 | 9.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 1.40 | Standard Prints |
| 3/27/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2006 | 1.90 | Standard Prints |
| 3/27/2006 | 3.20 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.40 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 0.70 | Standard Prints |
| 3/27/2006 | 0.70 | Standard Prints |
| 3/27/2006 | 0.70 | Standard Prints |
| 3/27/2006 | 2.10 | Standard Prints |
| 3/27/2006 | 1.70 | Standard Copies or Prints |
| 3/27/2006 | 0.10 | Standard Copies or Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Copies or Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.60 | Standard Prints |
| 3/27/2006 | 5.80 | Standard Copies or Prints |
| 3/27/2006 | 7.60 | Standard Prints |
| 3/27/2006 | 18.90 | Standard Prints |
| 3/27/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2006 | 10.00 | Color Prints |
| 3/27/2006 | 10.00 | Color Prints |
| 3/27/2006 | 10.50 | Color Prints |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 0.75 | Scanned Images |
| 3/27/2006 | 7.80 | Scanned Images |
| 3/27/2006 | 13.65 | Scanned Images |
| 3/27/2006 | 25.80 | Scanned Images |
| 3/27/2006 | 26.55 | Scanned Images |
| 3/27/2006 | 27.30 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 1.35 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.30 | Scanned Images |
| 3/27/2006 | 0.45 | Scanned Images |
| 3/27/2006 | 0.45 | Scanned Images |
| 3/27/2006 | 0.45 | Scanned Images |
| 3/27/2006 | 0.45 | Scanned Images |
| 3/27/2006 | 0.45 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.60 | Scanned Images |
| 3/27/2006 | 0.75 | Scanned Images |
| 3/27/2006 | 0.75 | Scanned Images |
| 3/27/2006 | 0.75 | Scanned Images |
| 3/27/2006 | 0.75 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 0.90 | Scanned Images |
| 3/27/2006 | 1.20 | Scanned Images |
| 3/27/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2006 | 1.35 | Scanned Images |
| 3/27/2006 | 1.35 | Scanned Images |
| 3/27/2006 | 1.65 | Scanned Images |
| 3/27/2006 | 1.95 | Scanned Images |
| 3/27/2006 | 1.95 | Scanned Images |
| 3/27/2006 | 2.10 | Scanned Images |
| 3/27/2006 | 2.10 | Scanned Images |
| 3/27/2006 | 2.25 | Scanned Images |
| 3/27/2006 | 3.00 | Scanned Images |
| 3/27/2006 | 3.00 | Scanned Images |
| 3/27/2006 | 3.15 | Scanned Images |
| 3/27/2006 | 3.30 | Scanned Images |
| 3/27/2006 | 3.60 | Scanned Images |
| 3/27/2006 | 3.75 | Scanned Images |
| 3/27/2006 | 4.05 | Scanned Images |
| 3/27/2006 | 4.05 | Scanned Images |
| 3/27/2006 | 4.05 | Scanned Images |
| 3/27/2006 | 4.65 | Scanned Images |
| 3/27/2006 | 4.80 | Scanned Images |
| 3/27/2006 | 5.10 | Scanned Images |
| 3/27/2006 | 5.40 | Scanned Images |
| 3/27/2006 | 6.90 | Scanned Images |
| 3/27/2006 | 9.15 | Scanned Images |
| 3/27/2006 | 31.65 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 0.15 | Scanned Images |
| 3/27/2006 | 2.55 | Scanned Images |
| 3/27/2006 | 10.00 | CD-ROM Duplicates |
| 3/27/2006 | 8.78 | Fed Exp to:BRIAN STANSBURY,HOUSTON,TX from:LAURA MELLIS |
| 3/27/2006 | 283.50 | Fed Exp to:BRIAN STANSBURY,BELLAIRE,TX from:LAURA MELLIS |
| 3/27/2006 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/20/06-3/25/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2006 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/20/06-3/25/06 |
| 3/27/2006 | 1.64 | Computer Database Research,  3.06 |
| 3/27/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/27/2006 | 62.91 | Computer Database Research,  3.06 |
| 3/27/2006 | 103.58 | Computer Database Research,  3.06 |
| 3/27/2006 | 161.09 | Computer Database Research,  3.06 |
| 3/27/2006 | 71.93 | Computer Database Research,  3.06 |
| 3/28/2006 | 0.85 | Telephone call to:  CHICAGO,IL  312-861-2422 |
| 3/28/2006 | 9.10 | Standard Copies or Prints |
| 3/28/2006 | 0.40 | Standard Prints |
| 3/28/2006 | 1.30 | Standard Prints |
| 3/28/2006 | 3.60 | Standard Prints |
| 3/28/2006 | 5.00 | Standard Prints |
| 3/28/2006 | 5.50 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 1.00 | Standard Copies or Prints |
| 3/28/2006 | 1.40 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.70 | Standard Prints |
| 3/28/2006 | 2.20 | Standard Prints |
| 3/28/2006 | 0.80 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/28/2006 | 1.60 | Standard Prints |
| 3/28/2006 | 1.80 | Standard Prints |
| 3/28/2006 | 4.10 | Standard Prints |
| 3/28/2006 | 38.30 | Standard Copies or Prints |
| 3/28/2006 | 7.90 | Standard Copies or Prints |
| 3/28/2006 | 471.70 | Standard Copies or Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.00 | Standard Copies or Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.40 | Standard Prints |
| 3/28/2006 | 0.50 | Standard Prints |
| 3/28/2006 | 0.50 | Standard Prints |
| 3/28/2006 | 0.70 | Standard Prints |
| 3/28/2006 | 0.70 | Standard Prints |
| 3/28/2006 | 0.80 | Standard Prints |
| 3/28/2006 | 0.80 | Standard Prints |
| 3/28/2006 | 0.80 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 1.00 | Standard Prints |
| 3/28/2006 | 1.00 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 3.00 | Standard Prints |
| 3/28/2006 | 10.50 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Copies or Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Copies or Prints |
| 3/28/2006 | 0.40 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 2.90 | Standard Prints |
| 3/28/2006 | 4.70 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 2.00 | Standard Prints |
| 3/28/2006 | 2.10 | Standard Prints |
| 3/28/2006 | 7.40 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Copies or Prints |
| 3/28/2006 | 2.70 | Standard Copies or Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.50 | Standard Prints |
| 3/28/2006 | 0.60 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 2.80 | Binding |
| 3/28/2006 | 20.80 | Tabs/Indexes/Dividers |
| 3/28/2006 | 1.05 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2006 | 3.75 | Scanned Images |
| 3/28/2006 | 23.70 | Scanned Images |
| 3/28/2006 | 1.65 | Scanned Images |
| 3/28/2006 | 1.35 | Scanned Images |
| 3/28/2006 | 192.99 | Witness Fees - EXPERT WITNESS TRAVEL |
| 3/28/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/28/2006 | 14.69 | Computer Database Research,  3.06 |
| 3/28/2006 | 12.70 | Overtime Transportation, K. Davenport, 11/07/05 |
| 3/28/2006 | 19.05 | Overtime Transportation, K. Phillips, 10/27/05 |
| 3/28/2006 | 19.74 | Overtime Transportation, K. Phillips, 11/03/05 |
| 3/28/2006 | 20.46 | Overtime Transportation, K. Phillips, 10/26/05 |
| 3/28/2006 | 20.70 | Overtime Transportation, K. Phillips, 11/02/05 |
| 3/28/2006 | 17.45 | Overtime Transportation, A. Johnson, 11/01/05 |
| 3/28/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 11/07/05 |
| 3/28/2006 | 9.25 | Overtime Transportation, K. Leluga, 11/07/05 |
| 3/28/2006 | 25.60 | Overtime Transportation, E. Skowron, 11/07/05 |
| 3/28/2006 | 15.25 | Overtime Transportation, W. Lappley, 11/03/05 |
| 3/28/2006 | 5.58 | Overtime Transportation, K. Weber, 10/25/05 |
| 3/29/2006 | 0.95 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 3/29/2006 | 2.10 | Binding |
| 3/29/2006 | 2.10 | Binding |
| 3/29/2006 | 7.50 | Tabs/Indexes/Dividers |
| 3/29/2006 | 7.50 | Tabs/Indexes/Dividers |
| 3/29/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/29/2006 | 51.10 | Computer Database Research,  3.06 |
| 3/29/2006 | 3.20 | Computer Database Research,  3.06 |
| 3/29/2006 | 8.00 | Evan Zoldan, cabfare, Washington, D.C., 03/29/06, (Overtime Transportation) |
| 3/30/2006 | 0.65 | Telephone call to:  MISSOULA,MT  406-543-0550 |
| 3/30/2006 | 0.70 | Telephone call to: S SAN,CA  650-862-3432 |
| 3/30/2006 | 0.20 | Standard Copies or Prints |
| 3/30/2006 | 0.80 | Standard Prints |
| 3/30/2006 | 1.00 | Standard Copies or Prints |
| 3/30/2006 | 1.00 | Standard Copies or Prints |
| 3/30/2006 | 3.30 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2006 | 0.20 | Standard Copies or Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.90 | Standard Prints |
| 3/30/2006 | 1.10 | Standard Prints |
| 3/30/2006 | 1.10 | Standard Prints |
| 3/30/2006 | 1.90 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 5.40 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 2.40 | Standard Prints |
| 3/30/2006 | 2.40 | Standard Prints |
| 3/30/2006 | 2.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2006 | 4.40 | Standard Copies or Prints |
| 3/30/2006 | 5.70 | Standard Prints |
| 3/30/2006 | 7.20 | Standard Prints |
| 3/30/2006 | 7.20 | Standard Prints |
| 3/30/2006 | 9.40 | Standard Prints |
| 3/30/2006 | 18.70 | Standard Prints |
| 3/30/2006 | 19.30 | Standard Prints |
| 3/30/2006 | 109.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 0.70 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Prints |
| 3/30/2006 | 1.40 | Standard Prints |
| 3/30/2006 | 2.80 | Standard Prints |
| 3/30/2006 | 2.80 | Standard Prints |
| 3/30/2006 | 2.80 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Copies or Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 1.40 | Standard Prints |
| 3/30/2006 | 0.80 | Standard Copies or Prints |
| 3/30/2006 | 2.10 | Standard Prints |
| 3/30/2006 | 108.80 | Standard Copies or Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 1.30 | Standard Prints |
| 3/30/2006 | 1.30 | Standard Prints |
| 3/30/2006 | 0.70 | Standard Prints |
| 3/30/2006 | 1.00 | Standard Copies or Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/30/2006 | 6.40 | Standard Prints |
| 3/30/2006 | 7.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 2.90 | Standard Prints |
| 3/30/2006 | 3.30 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 0.70 | Standard Prints |
| 3/30/2006 | 0.70 | Standard Prints |
| 3/30/2006 | 0.80 | Standard Prints |
| 3/30/2006 | 0.80 | Standard Prints |
| 3/30/2006 | 1.00 | Standard Prints |
| 3/30/2006 | 1.60 | Standard Prints |
| 3/30/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2006 | 1.60 | Standard Prints |
| 3/30/2006 | 1.80 | Standard Prints |
| 3/30/2006 | 2.00 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 1.60 | Standard Prints |
| 3/30/2006 | 1.60 | Standard Prints |
| 3/30/2006 | 2.10 | Standard Prints |
| 3/30/2006 | 2.30 | Standard Prints |
| 3/30/2006 | 2.40 | Standard Prints |
| 3/30/2006 | 2.50 | Standard Prints |
| 3/30/2006 | 2.70 | Standard Prints |
| 3/30/2006 | 3.00 | Standard Prints |
| 3/30/2006 | 3.60 | Standard Prints |
| 3/30/2006 | 4.40 | Standard Prints |
| 3/30/2006 | 4.40 | Standard Prints |
| 3/30/2006 | 5.10 | Standard Prints |
| 3/30/2006 | 6.00 | Standard Prints |
| 3/30/2006 | 6.90 | Standard Prints |
| 3/30/2006 | 6.90 | Standard Prints |
| 3/30/2006 | 9.60 | Standard Prints |
| 3/30/2006 | 9.80 | Standard Prints |
| 3/30/2006 | 10.40 | Standard Prints |
| 3/30/2006 | 13.20 | Standard Prints |
| 3/30/2006 | 18.90 | Standard Prints |
| 3/30/2006 | 18.90 | Standard Prints |
| 3/30/2006 | 22.40 | Standard Prints |
| 3/30/2006 | 1.40 | Binding |
| 3/30/2006 | 3.40 | Tabs/Indexes/Dividers |
| 3/30/2006 | 0.45 | Scanned Images |
| 3/30/2006 | 0.90 | Scanned Images |
| 3/30/2006 | 0.45 | Scanned Images |
| 3/30/2006 | 0.45 | Scanned Images |
| 3/30/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2006 | 0.15 | Scanned Images |
| 3/30/2006 | 0.15 | Scanned Images |
| 3/30/2006 | 0.15 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.30 | Scanned Images |
| 3/30/2006 | 0.45 | Scanned Images |
| 3/30/2006 | 0.45 | Scanned Images |
| 3/30/2006 | 0.45 | Scanned Images |
| 3/30/2006 | 0.60 | Scanned Images |
| 3/30/2006 | 0.60 | Scanned Images |
| 3/30/2006 | 0.60 | Scanned Images |
| 3/30/2006 | 0.75 | Scanned Images |
| 3/30/2006 | 0.75 | Scanned Images |
| 3/30/2006 | 1.05 | Scanned Images |
| 3/30/2006 | 1.20 | Scanned Images |
| 3/30/2006 | 2.10 | Scanned Images |
| 3/30/2006 | 3.00 | Scanned Images |
| 3/30/2006 | 8.10 | Scanned Images |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 0.62 | Computer Database Research,  3.06 |
| 3/31/2006 | 0.90 | Telephone call to:  OAKLAND,CA  510-466-6727 |
| 3/31/2006 | 0.75 | Telephone call to:  HOUSTON,TX  281-496-2992 |
| 3/31/2006 | 3.00 | Fax Charge, 304-343-4464 |
| 3/31/2006 | 0.40 | Standard Copies or Prints |
| 3/31/2006 | 1.60 | Standard Copies or Prints |
| 3/31/2006 | 2.00 | Standard Copies or Prints |
| 3/31/2006 | 0.50 | Standard Copies or Prints |
| 3/31/2006 | 17.20 | Standard Copies or Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 254.10 | Standard Copies or Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Copies or Prints |
| 3/31/2006 | 72.40 | Standard Copies or Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.80 | Standard Copies or Prints |
| 3/31/2006 | 0.10 | Standard Copies or Prints |
| 3/31/2006 | 0.20 | Standard Copies or Prints |
| 3/31/2006 | 15.80 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Copies or Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.80 | Standard Prints |
| 3/31/2006 | 1.50 | Standard Prints |
| 3/31/2006 | 1.50 | Standard Prints |
| 3/31/2006 | 2.30 | Standard Prints |
| 3/31/2006 | 2.90 | Standard Prints |
| 3/31/2006 | 3.10 | Standard Prints |
| 3/31/2006 | 3.60 | Standard Prints |
| 3/31/2006 | 3.90 | Standard Prints |
| 3/31/2006 | 3.90 | Standard Prints |
| 3/31/2006 | 4.30 | Standard Prints |
| 3/31/2006 | 4.60 | Standard Prints |
| 3/31/2006 | 4.70 | Standard Prints |
| 3/31/2006 | 5.70 | Standard Prints |
| 3/31/2006 | 6.30 | Standard Prints |
| 3/31/2006 | 7.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Copies or Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 1.50 | Standard Prints |
| 3/31/2006 | 1.80 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.70 | Standard Prints |
| 3/31/2006 | 1.00 | Standard Prints |
| 3/31/2006 | 1.00 | Standard Prints |
| 3/31/2006 | 1.00 | Standard Prints |
| 3/31/2006 | 1.20 | Standard Prints |
| 3/31/2006 | 1.50 | Standard Prints |
| 3/31/2006 | 1.70 | Standard Prints |
| 3/31/2006 | 1.80 | Standard Prints |
| 3/31/2006 | 2.80 | Standard Prints |
| 3/31/2006 | 3.50 | Standard Prints |
| 3/31/2006 | 6.20 | Standard Prints |
| 3/31/2006 | 125.70 | Standard Copies or Prints |
| 3/31/2006 | 5.10 | Standard Prints |
| 3/31/2006 | 0.60 | Tabs/Indexes/Dividers |
| 3/31/2006 | 0.10 | Tabs/Indexes/Dividers |
| 3/31/2006 | 0.80 | Tabs/Indexes/Dividers |
| 3/31/2006 | 1.40 | Tabs/Indexes/Dividers |
| 3/31/2006 | 22.35 | Scanned Images |
| 3/31/2006 | 0.63 | Postage |
| 3/31/2006 | 10.86 | Fed Exp to:CAMBRIDGE,MA from:DAVID MENDELSON |
| 3/31/2006 | 177.02 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery REPROGRAPHIC SERVICE RE: HEARING |
| 3/31/2006 | 22.11 | Fed Exp to:ATLANTA,GA from:STEPHANIE REIN |
| 3/31/2006 | 23.36 | Fed Exp to:BARBARA HARDING,SEVERNA PARK,MD from:STEPHANIE REIN |
| 3/31/2006 | 43.73 | Outside Messenger Services |
| 3/31/2006 | 50.00 | COURTCALL, LLC - Filing Fees - 03/28/06 Filing fees |
| 3/31/2006 | 4,750.00 | Expert Fees, Expert Witness Consulting |
| 3/31/2006 | 0.62 | Computer Database Research,  3.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2006 | 30.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/28/06, E. Zoldan |
| Total: | 392,386.31 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,186.19 |
| Fax Charge | $46.50 |
| Standard Copies or Prints | $5,639.90 |
| Binding | $21.00 |
| Tabs/Indexes/Dividers | $144.90 |
| Color Copies or Prints | $94.00 |
| Scanned Images | $201.90 |
| CD-ROM Duplicates | $304.00 |
| Color Prints | $1.00 |
| Postage | $6.66 |
| Overnight Delivery | $1,883.00 |
| Outside Messenger Services | $286.25 |
| Local Transportation | $102.70 |
| Witness Fees | $2,654.84 |
| Outside Computer Services | $8,669.92 |
| Outside Video Services | $207,478.89 |
| Outside Copy/Binding Services | $2,592.19 |
| Working Meals/K&E and Others | $2,898.83 |
| Information Broker Doc/Svcs | $26.44 |
| Library Document Procurement | $405.00 |
| Computer Database Research | $9,156.68 |
| Overtime Transportation | $444.89 |
| Overtime Meals - Attorney | $236.88 |
| Secretarial Overtime | $216.77 |
| Miscellaneous Office Expenses | $15.39 |
| **Total:** | **$245,714.72** |

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 7/6/2005 | 5,542.73 | LEX BUSINESS SOLUTIONS - Outside Computer Services, T Stansbury, 7/06/2005 |
| 10/27/2005 | 37.02 | Working Meals/K&E and Others, Client breakfast, 10/28/05 |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 11/3/2005 | 25.00 | Library Document Procurement |
| 12/1/2005 | 25.00 | Library Document Procurement |
| 12/7/2005 | 46.20 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 3 PEOPLE WITH A. KLAPPER 12/7/05 |
| 12/14/2005 | 13.57 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 11/15-12/14/05. |
| 12/27/2005 | 31.39 | U.S. DEPARTMENT OF LABOR - Outside Copy/Binding Services FOIA REQUEST |
| 1/6/2006 | 1.20 | Telephone call to:  MIAMI,FL  786-319-7355 |
| 1/10/2006 | 1.30 | Telephone call to: CHICAGO,IL  773-472-2072 |
| 1/11/2006 | 3.34 | Telephone call to: DENVER,CO  303-297-1612 |
| 1/12/2006 | 1.00 | Telephone call to:  WLOSANGELS,CA  310-207-0727 |
| 1/12/2006 | 10.60 | Telephone call to:  PTSBGH SW,PA  724-387-1869 |
| 1/12/2006 | 0.60 | Telephone call to:  TROY,NY  518-283-7671 |
| 1/12/2006 | 0.80 | Telephone call to:  E CENTRAL,FL  561-362-1552 |
| 1/12/2006 | 0.80 | Telephone call to:  E CENTRAL,FL  561-362-1552 |
| 1/12/2006 | 27.00 | Tyler Mace, cabfare, Washington DC, 01/12/06, (Overtime Transportation) |
| 1/14/2006 | 29.00 | Tyler Mace, cabfare, Washington DC, 01/14/06, (Overtime Transportation) |
| 1/19/2006 | 4.79 | Computer Database Research,  1.06 |
| 1/21/2006 | 18.00 | Tyler Mace, Parking, Washington DC, 01/21/06, (Overtime Transportation) |
| 1/23/2006 | 27.00 | Tyler Mace, cabfare, Washington DC, 01/23/06, (Overtime Transportation) |
| 1/31/2006 | 9,591.74 | IKON OFFICE SOLUTIONS - Outside Video Services CE-DUPLICATION AND OCR |
| 1/31/2006 | 4,417.34 | IKON OFFICE SOLUTIONS - Outside Video Services |
| 1/31/2006 | 38.41 | Computer Database Research,  1.06 |
| 2/1/2006 | 291.80 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charges, 1/26, D. Bernick |
| 2/1/2006 | 77.30 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charges, 1/16, E. Leibenstein |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2006 | 21.42 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, Jan 2006 |
| 2/1/2006 | 34.58 | Computer Database Research,  2.06 |
| 2/1/2006 | 14.70 | Computer Database Research,  2.06 |
| 2/1/2006 | 123.64 | Computer Database Research,  2.06 |
| 2/1/2006 | 147.64 | Computer Database Research,  2.06 |
| 2/1/2006 | 45.42 | Computer Database Research,  2.06 |
| 2/1/2006 | 33.53 | Computer Database Research,  2.06 |
| 2/1/2006 | 141.76 | Computer Database Research,  2.06 |
| 2/1/2006 | 25.00 | Tyler Mace, cabfare, Washington DC, 02/01/06, (Overtime Transportation) |
| 2/2/2006 | 386.89 | Computer Database Research,  2.06 |
| 2/2/2006 | 47.65 | Computer Database Research,  2.06 |
| 2/2/2006 | 24.02 | Computer Database Research,  2.06 |
| 2/2/2006 | 303.64 | Computer Database Research,  2.06 |
| 2/2/2006 | 150.75 | Computer Database Research,  2.06 |
| 2/2/2006 | 25.00 | Tyler Mace, cabfare, Washington DC, 02/02/06, (Overtime Transportation) |
| 2/3/2006 | 90.70 | Computer Database Research,  2.06 |
| 2/3/2006 | 160.49 | Computer Database Research,  2.06 |
| 2/3/2006 | 16.61 | Computer Database Research,  2.06 |
| 2/3/2006 | 38.96 | Computer Database Research,  2.06 |
| 2/4/2006 | 30.00 | Tyler Mace, cabfare, Washington DC, 02/04/06, (Overtime Transportation) |
| 2/5/2006 | 92.20 | Computer Database Research,  2.06 |
| 2/5/2006 | 26.00 | Tyler Mace, cabfare, Washington DC, 02/05/06, (Overtime Transportation) |
| 2/6/2006 | 5.00 | 10K WIZARD TECHNOLOGY, LLC - Computer Database Research, Database usage for 1/2006 |
| 2/6/2006 | 120.94 | Computer Database Research,  2.06 |
| 2/6/2006 | 31.35 | Computer Database Research,  2.06 |
| 2/6/2006 | 38.51 | Computer Database Research,  2.06 |
| 2/6/2006 | 296.20 | Computer Database Research,  2.06 |
| 2/6/2006 | 9.44 | Computer Database Research,  2.06 |
| 2/7/2006 | 375.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE W/TYLER MACE CONFERENCE HELD IN 12 MAIN 2/6/06 |
| 2/7/2006 | 7.28 | Computer Database Research,  2.06 |
| 2/7/2006 | 149.95 | Computer Database Research,  2.06 |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2006 | 368.46 | Computer Database Research,  2.06 |
| 2/7/2006 | 5.12 | Computer Database Research,  2.06 |
| 2/7/2006 | 29.00 | Tyler Mace, cabfare, Washington DC, 02/07/06, (Overtime Transportation) |
| 2/7/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 02/07/06 |
| 2/8/2006 | 147.01 | Computer Database Research,  2.06 |
| 2/8/2006 | 111.73 | Computer Database Research,  2.06 |
| 2/8/2006 | 56.01 | Computer Database Research,  2.06 |
| 2/9/2006 | 105.00 | ENVIRONMENTAL PROTECTION AGENCY - Outside Copy/Binding Services FOIA REQUEST |
| 2/9/2006 | 118.73 | Computer Database Research, 2.06 |
| 2/9/2006 | 132.60 | Computer Database Research, 2.06 |
| 2/9/2006 | 17.60 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 02/09/06 |
| 2/9/2006 | 115.35 | Secretarial Overtime, German A. Hall - Create demonstrative Visio chart |
| 2/10/2006 | 2.40 | Telephone call to:  PITTSBURGH,PA  412-288-4131 |
| 2/10/2006 | 19.79 | Fed Exp to:ANN ARBOR,MI from:Margaret Utgoff |
| 2/10/2006 | 123.75 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/W. JACOBSON CONFERENCE HELD IN 12NW 2/9/06 |
| 2/10/2006 | 8.34 | Computer Database Research,  2.06 |
| 2/10/2006 | 8.29 | Computer Database Research,  2.06 |
| 2/10/2006 | 27.31 | Computer Database Research,  2.06 |
| 2/10/2006 | 2.06 | Computer Database Research,  2.06 |
| 2/11/2006 | 15.43 | Computer Database Research,  2.06 |
| 2/12/2006 | 8.85 | Computer Database Research,  2.06 |
| 2/13/2006 | 36.72 | Computer Database Research,  2.06 |
| 2/14/2006 | 170.17 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 2/2/06 |
| 2/14/2006 | 349.50 | GENESYS CONFERENCING, INC. - Telephone STATEMENT PERIOD 1/15/06-2/14/06 |
| 2/14/2006 | 8.51 | Computer Database Research,  2.06 |
| 2/16/2006 | 225.19 | Computer Database Research,  2.06 |
| 2/17/2006 | 500.25 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF PACKAGE TO OCEAN VIEW, DE FOR L. URGENSON |
| 2/17/2006 | 202.00 | Computer Database Research,  2.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/2006 | 25.00 | Tyler Mace, cabfare, Washington DC, 02/17/06, (Overtime Transportation) |
| 2/18/2006 | 20.49 | BANK OF AMERICA - Working Meals/K&E and Others, C. Janec, 1/17/06 |
| 2/18/2006 | 18.91 | Computer Database Research,  2.06 |
| 2/19/2006 | 1.95 | Computer Database Research,  2.06 |
| 2/20/2006 | 9.96 | Computer Database Research,  2.06 |
| 2/21/2006 | 1.80 | Telephone call to:  NOVATO,CA  415-898-2255 |
| 2/21/2006 | 1.40 | Telephone call to:  BOSTON,MA  617-426-5900 |
| 2/21/2006 | 4.40 | Telephone call to:  NORTH WEST,SC  864-918-1215 |
| 2/21/2006 | 19.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/13/06-2/17/06 |
| 2/21/2006 | 42.01 | Computer Database Research,  2.06 |
| 2/21/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 02/21/06 |
| 2/22/2006 | 0.60 | Telephone call to:  DENVER,CO  303-861-7000 |
| 2/22/2006 | 32.09 | U.S. DEPARTMENT OF LABOR - Outside Copy/Binding Services FOIA REQUEST #06-038. |
| 2/22/2006 | 90.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 6 PEOPLE WITH B. JACOBSON CONFERENCE 12 MAIN 2/21/06 |
| 2/22/2006 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 12 PEOPLE WITH W. JACOBSON 2/21/06 |
| 2/22/2006 | 30.00 | UNIVERSITY OF WASHINGTON - Library Document Procurement BOOK LOAN |
| 2/22/2006 | 25.00 | Library Document Procurement |
| 2/22/2006 | 43.50 | Secretarial Overtime, Bonny A Jackson |
| 2/23/2006 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 2/23/2006 | 10.37 | Fed Exp to:OAKLAND,CA from:Terrell Stansbury |
| 2/23/2006 | 22.44 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 2/23/2006 | 10.82 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 2/23/2006 | 19.83 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 2/23/2006 | 19.83 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 2/23/2006 | 19.83 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 2/23/2006 | 19.87 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 2/23/2006 | 20.63 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 2/23/2006 | 10.37 | Fed Exp to:NOVATO,CA from:Terrell Stansbury |
| 2/23/2006 | 20.63 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 2/23/2006 | 29.31 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2006 | 17.23 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 2/23/2006 | 17.23 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 2/23/2006 | 18.80 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 2/23/2006 | 17.23 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 2/23/2006 | 17.28 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 2/23/2006 | 20.63 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 2/23/2006 | 20.63 | Fed Exp to:Stephen Jonas,BOSTON,MA from:Terrell Stansbury |
| 2/23/2006 | 23.02 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 2/23/2006 | 37.58 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 2/23/2006 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 20 PEOPLE WITH W. JACOBSON 2/23/06 |
| 2/23/2006 | 210.37 | Computer Database Research, 2.06 |
| 2/24/2006 | 2.80 | Telephone call to: LAKEWOOD,CO 303-232-6515 |
| 2/24/2006 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2500 |
| 2/24/2006 | 1.60 | Telephone call to:  PITTSBURGH,PA  412-288-4104 |
| 2/24/2006 | 8.86 | Fed Exp to:LOS ANGELES,CA from:WILLIAM JACOBSON |
| 2/27/2006 | 3.20 | Telephone call to:  HOUSTON,TX  713-805-1815 |
| 2/27/2006 | 3.20 | Telephone call to:  NORTH WEST,SC  864-918-1215 |
| 2/27/2006 | 1.20 | Telephone call to:  EATON,CO  303-454-2800 |
| 2/27/2006 | 9.31 | Fed Exp to:Honorable Judge Donald Molloy,MISSOULA MT from:Terrell Stansbury |
| 2/27/2006 | 12.77 | Fed Exp to:WILLIAM B JACOBSON,SAN FRANCISCO,CA |
| 2/27/2006 | 11.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE |
| 2/27/2006 | 25.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE |
| 2/27/2006 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE |
| 2/27/2006 | 137.61 | Computer Database Research,  2.06 |
| 2/27/2006 | 245.09 | Computer Database Research,  2.06 |
| 2/28/2006 | 10.80 | Christopher Chiou, Internet Access, Sheraton, 2/28/06, San Francisco, CA, 02/28/06, (Interview Expert) |
| 2/28/2006 | 27.98 | William Jacobson, Internet Access, Hotel, 2/28-3/1, 2006, 02/28/06 (CONFERNECE) |
| 2/28/2006 | 20.00 | William Jacobson, Other, Fax, 02/28/06, (Meeting) |
| 2/28/2006 | 16.00 | Christopher Chiou, Transportation, cabfare, San Francisco, CA, 02/28/06, (Interview Expert) |
| 2/28/2006 | 10.00 | Christopher Chiou, Transportation, cabfare, San Francisco, CA, 02/28/06, (Interview Expert) |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2006 | 45.00 | William Jacobson, Transportation, cabfare, San Francisco, CA, 02/28/06, (COFERENCE) |
| 2/28/2006 | 193,469.81 | IKON OFFICE SOLUTIONS - Outside Computer Services CD-MASTER FOR JOSH ALLEN, TYLER MACE – SCANNING OVER 2 MILLION PAGES OF DOCUMENTS PRODUCED BY GOV'T AND OTHER AGENCIES |
| 2/28/2006 | 300.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE WITH T. MACE CONFERENCE HELD IN 12 MAIN |
| 2/28/2006 | 94.47 | William Jacobson, Meals, Working Group Meal/K&E & Others, San Francisco, CA, 02/28/06, (Conference), Lunch for 4 people |
| 2/28/2006 | 8.75 | Computer Database Research,  2.06 |
| 2/28/2006 | 1.43 | Computer Database Research,  2.06 |
| 2/28/2006 | 190.73 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR FEBRUARY 2006 |
| 2/28/2006 | 745.69 | Computer Database Research,  2.06 |
| 2/28/2006 | 23.10 | Computer Database Research,  2.06 |
| 2/28/2006 | 37.71 | RED TOP CAB COMPANY - Overtime Transportation 02/21/06, T. Mace |
| 2/28/2006 | 67.85 | RED TOP CAB COMPANY - Overtime Transportation 02/27/06, T. Mace |
| 3/1/2006 | 3.15 | Telephone call to: SOLEDAD,CA |
| 3/1/2006 | 187.03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charges, L. Urgensen, 2/17/06 |
| 3/1/2006 | 2.00 | William Jacobson, Long Distance Service, Hotel, 3/1/06, 03/01/06, (Conference) |
| 3/1/2006 | 19.50 | Fax Charge, 415-543-0671 |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.80 | Standard Prints |
| 3/1/2006 | 0.80 | Standard Prints |
| 3/1/2006 | 7.30 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 1.90 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.50 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 2.00 | Standard Prints |
| 3/1/2006 | 0.60 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.20 | Standard Prints |
| 3/1/2006 | 0.30 | Standard Prints |
| 3/1/2006 | 1.50 | Standard Prints |
| 3/1/2006 | 1.50 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 0.10 | Standard Prints |
| 3/1/2006 | 72.90 | Standard Copies or Prints |
| 3/1/2006 | 11.50 | Standard Copies or Prints |
| 3/1/2006 | 87.40 | Standard Copies or Prints |
| 3/1/2006 | 0.10 | Standard Copies or Prints |
| 3/1/2006 | 2.50 | Standard Copies or Prints |
| 3/1/2006 | 0.30 | Scanned Images |
| 3/1/2006 | 0.15 | Scanned Images |
| 3/1/2006 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/1/2006 | 18.00 | William Jacobson, Transportation, cabfare, San Francisco, CA, 03/01/06, (Conference) |
| 3/1/2006 | 40.70 | William Jacobson, Meals, Working Group Meal/K&E & Others, San Francisco, CA, 03/01/06, (Conference) |
| 3/2/2006 | 0.70 | Telephone call to:  LIBBY,MT  406-293-3960 |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/2/2006 | 1.10 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.30 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 1.40 | Standard Prints |
| 3/2/2006 | 1.20 | Standard Prints |
| 3/2/2006 | 1.30 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Copies or Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Copies or Prints |
| 3/2/2006 | 263.30 | Standard Copies or Prints |
| 3/2/2006 | 0.50 | Standard Prints |
| 3/2/2006 | 2.10 | Standard Prints |
| 3/2/2006 | 0.60 | Standard Prints |
| 3/2/2006 | 1.80 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 1.80 | Standard Prints |
| 3/2/2006 | 1.30 | Standard Prints |
| 3/2/2006 | 0.60 | Standard Prints |
| 3/2/2006 | 0.70 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 0.10 | Standard Prints |
| 3/2/2006 | 1.30 | Standard Prints |
| 3/2/2006 | 0.90 | Standard Prints |
| 3/2/2006 | 0.80 | Standard Prints |
| 3/2/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2006 | 1.60 | Standard Prints |
| 3/2/2006 | 1.60 | Standard Prints |
| 3/2/2006 | 0.20 | Standard Copies or Prints |
| 3/2/2006 | 1.20 | Standard Copies or Prints |
| 3/2/2006 | 0.20 | Standard Prints |
| 3/2/2006 | 0.40 | Standard Copies or Prints |
| 3/2/2006 | 1.95 | Scanned Images |
| 3/2/2006 | 1.35 | Scanned Images |
| 3/2/2006 | 2.25 | Scanned Images |
| 3/2/2006 | 2.40 | Scanned Images |
| 3/2/2006 | 2.40 | Scanned Images |
| 3/2/2006 | 2.40 | Scanned Images |
| 3/2/2006 | 2.10 | Scanned Images |
| 3/2/2006 | 1.95 | Scanned Images |
| 3/2/2006 | 4.65 | Scanned Images |
| 3/2/2006 | 11.70 | Scanned Images |
| 3/2/2006 | 12.90 | Scanned Images |
| 3/2/2006 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/2/2006 | 22.36 | Fed Exp to:L. GARDNER,MEMPHIS,TN from:KIRKLAND &ELLIS |
| 3/2/2006 | 11.00 | Brian Stansbury, Transportation, cabfare, Palo Alto, CA, 03/02/06, (Expert Witness Conference) |
| 3/2/2006 | 552.17 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 3/2/2006 | 3.00 | Working Meals/K&E and Others |
| 3/2/2006 | 14.87 | Computer Database Research,  3.06 |
| 3/3/2006 | 8.50 | Standard Prints |
| 3/3/2006 | 41.20 | Standard Copies or Prints |
| 3/3/2006 | 12.70 | Standard Copies or Prints |
| 3/3/2006 | 0.70 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 1.40 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.20 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 5.70 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/3/2006 | 92.90 | Standard Copies or Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 1.40 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Copies or Prints |
| 3/3/2006 | 17.10 | Standard Copies or Prints |
| 3/3/2006 | 1.10 | Standard Prints |
| 3/3/2006 | 0.60 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 0.10 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 2.00 | Standard Prints |
| 3/3/2006 | 0.50 | Standard Prints |
| 3/3/2006 | 0.30 | Standard Prints |
| 3/3/2006 | 8.50 | Standard Copies or Prints |
| 3/3/2006 | 1.75 | Binding |
| 3/3/2006 | 3.80 | Tabs/Indexes/Dividers |
| 3/3/2006 | 1.35 | Scanned Images |
| 3/3/2006 | 0.15 | Scanned Images |
| 3/3/2006 | 12.75 | Scanned Images |
| 3/3/2006 | 12.75 | Scanned Images |
| 3/3/2006 | 14.00 | CD-ROM Duplicates |
| 3/3/2006 | 45.00 | DVD Duplicates |
| 3/3/2006 | 105.00 | CD-ROM Duplicates |
| 3/3/2006 | 60.44 | Fed Exp to:D. HERNANDEZ,LIBBY,MT from:KIRKLAND & ELLIS |
| 3/3/2006 | 36.87 | Fed Exp to:D. HERNANDEZ,LIBBY,MT from:KIRKLAND & ELLIS |

| Date | Amount | Description |
|------|-------|-------------|
| 3/3/2006 | 20.73 | Fed Exp to:S. MCMILLIN,CLARENDON HILLS,IL from:KIRKLAND &ELLIS |
| 3/3/2006 | 1.70 | Tabs/Indexes/Dividers |
| 3/3/2006 | 3.60 | Tabs/Indexes/Dividers |
| 3/3/2006 | 29.61 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE (FEBRUARY 1, 2006 - FEBRUARY 28, 2006 |
| 3/3/2006 | 16.70 | Computer Database Research,  3.06 |
| 3/3/2006 | 107.39 | Computer Database Research,  3.06 |
| 3/4/2006 | 1,894.14 | Witness Fees – Expenses Incurred for Interview/Deposition, 2/23/06-2/26/06 |
| 3/5/2006 | 60.60 | THE DIALOG CORPORATION - Computer Database Research DIALOG USAGE FOR FEBRUARY 2006 |
| 3/5/2006 | 15.82 | THE DIALOG CORPORATION - Computer Database Research DIALOG USAGE FOR FEBRUARY 2006 |
| 3/5/2006 | 23.80 | SEAMLESSWEB- OVERTIME MEALS - ATTORNEY, 2/27/06, R. Koch |
| 3/6/2006 | 2.00 | Margaret Utgoff, Other, Fax, Libby, MT, 03/06/06, (Expert Witness Conference) |
| 3/6/2006 | 1.20 | Standard Prints |
| 3/6/2006 | 1.20 | Standard Prints |
| 3/6/2006 | 8.50 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 1.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Copies or Prints |
| 3/6/2006 | 8.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 1.90 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.90 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2006 | 0.90 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 2.50 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 2.10 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 2.60 | Standard Prints |
| 3/6/2006 | 1.90 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 1.60 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 8.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 2.60 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 1.30 | Standard Prints |
| 3/6/2006 | 2.20 | Standard Prints |
| 3/6/2006 | 2.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 3.40 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.20 | Standard Prints |
| 3/6/2006 | 0.70 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.30 | Standard Prints |
| 3/6/2006 | 0.40 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Prints |
| 3/6/2006 | 1.00 | Standard Prints |
| 3/6/2006 | 1.00 | Standard Prints |
| 3/6/2006 | 0.60 | Standard Prints |
| 3/6/2006 | 0.80 | Standard Prints |
| 3/6/2006 | 1.10 | Standard Prints |
| 3/6/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2006 | 3.70 | Standard Prints |
| 3/6/2006 | 0.10 | Standard Prints |
| 3/6/2006 | 0.50 | Standard Prints |
| 3/6/2006 | 5.80 | Standard Prints |
| 3/6/2006 | 0.30 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.60 | Scanned Images |
| 3/6/2006 | 0.30 | Scanned Images |
| 3/6/2006 | 0.30 | Scanned Images |
| 3/6/2006 | 0.45 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 1.80 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.30 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.60 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 0.15 | Scanned Images |
| 3/6/2006 | 35.00 | CD-ROM Duplicates |
| 3/6/2006 | 7.03 | Fed Exp to:MONROEVILLE,PA from:Terrell Stansbury |
| 3/6/2006 | 6.53 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 3/6/2006 | 8.66 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 3/6/2006 | 19.55 | DART EXPRESS - Outside Messenger Services |
| 3/6/2006 | 24.08 | DART EXPRESS - Outside Messenger Services |
| 3/6/2006 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 3/6/2006 | 500.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 20 PEOPLE W/W. JACOBSON CONFERENCE HELD IN 12 MAIN 2/23/06 |
| 3/6/2006 | 39.60 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 3 PEOPLE WITH W. JACOBSON 3/6/06 |
| 3/6/2006 | 2.00 | BEVERAGES |
| 3/7/2006 | 0.60 | Telephone call to:  CHICAGO,IL  773-316-0077 |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 1.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 0.50 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.80 | Standard Prints |
| 3/7/2006 | 1.10 | Standard Prints |
| 3/7/2006 | 1.10 | Standard Prints |
| 3/7/2006 | 0.70 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.90 | Standard Prints |
| 3/7/2006 | 0.80 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 1.20 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.80 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 7.70 | Standard Copies or Prints |
| 3/7/2006 | 11.20 | Standard Copies or Prints |
| 3/7/2006 | 2.40 | Standard Copies or Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 6.90 | Standard Prints |
| 3/7/2006 | 0.70 | Standard Prints |
| 3/7/2006 | 1.40 | Standard Prints |
| 3/7/2006 | 1.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2006 | 1.60 | Standard Prints |
| 3/7/2006 | 4.00 | Standard Prints |
| 3/7/2006 | 0.30 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 0.20 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Prints |
| 3/7/2006 | 0.10 | Standard Prints |
| 3/7/2006 | 3.80 | Standard Prints |
| 3/7/2006 | 0.40 | Standard Copies or Prints |
| 3/7/2006 | 1.20 | Standard Copies or Prints |
| 3/7/2006 | 0.20 | Standard Copies or Prints |
| 3/7/2006 | 0.60 | Standard Prints |
| 3/7/2006 | 12.50 | Tabs/Indexes/Dividers |
| 3/7/2006 | 2.50 | Tabs/Indexes/Dividers |
| 3/7/2006 | 0.15 | Scanned Images |
| 3/7/2006 | 0.30 | Scanned Images |
| 3/7/2006 | 1.80 | Scanned Images |
| 3/7/2006 | 0.90 | Scanned Images |
| 3/7/2006 | 0.45 | Scanned Images |
| 3/7/2006 | 1.35 | Scanned Images |
| 3/7/2006 | 1.95 | Scanned Images |
| 3/7/2006 | 1.20 | Scanned Images |
| 3/7/2006 | 84.00 | CD-ROM Duplicates |
| 3/7/2006 | 14.00 | CD-ROM Duplicates |
| 3/7/2006 | 10.86 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 3/7/2006 | 11.36 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 3/7/2006 | 8.66 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 3/7/2006 | 10.01 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 3/7/2006 | 10.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/7/2006 | 11.36 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 3/7/2006 | 10.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/7/2006 | 5.70 | Tabs/Indexes/Dividers |
| 3/7/2006 | 5.25 | Binding |
| 3/7/2006 | 16.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 3.50 | Binding |
| 3/7/2006 | 7.60 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------|-------------|
| 3/7/2006 | 3.50 | Binding |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 5.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 3.00 | Tabs/Indexes/Dividers |
| 3/7/2006 | 30.31 | Computer Database Research,  3.06 |
| 3/7/2006 | 34.55 | Computer Database Research,  3.06 |
| 3/7/2006 | 22.36 | Computer Database Research,  3.06 |
| 3/8/2006 | 4.00 | Fax Charge, 617-266-7203 |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.50 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 1.10 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |
| 3/8/2006 | 1.30 | Standard Prints |
| 3/8/2006 | 0.90 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 1.00 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.70 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Copies or Prints |
| 3/8/2006 | 2.40 | Standard Copies or Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 45.50 | Standard Copies or Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 241.70 | Standard Copies or Prints |
| 3/8/2006 | 160.20 | Standard Copies or Prints |
| 3/8/2006 | 4.70 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 14.10 | Standard Prints |
| 3/8/2006 | 0.30 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 38.10 | Standard Copies or Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.80 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 1.20 | Standard Prints |
| 3/8/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 1.40 | Standard Prints |
| 3/8/2006 | 1.90 | Standard Prints |
| 3/8/2006 | 2.10 | Standard Prints |
| 3/8/2006 | 0.60 | Standard Prints |
| 3/8/2006 | 0.40 | Standard Prints |
| 3/8/2006 | 0.20 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 0.10 | Standard Prints |
| 3/8/2006 | 0.50 | Standard Prints |
| 3/8/2006 | 94.00 | Color Copies or Prints |
| 3/8/2006 | 0.75 | Scanned Images |
| 3/8/2006 | 28.01 | Fed Exp to:PROVIDENCE,RI from:Terrell Stansbury |
| 3/8/2006 | 273.36 | Outside Copy/Binding Services DITIGAL COLOR PRINT OF EXHIBITS |
| 3/8/2006 | 61.07 | Computer Database Research,  3.06 |
| 3/8/2006 | 36.25 | Secretarial Overtime, Charlene A Wood |
| 3/9/2006 | 79.99 | Christopher Chiou, Cellular Service, TracPURCH, 3/9/06, (Telephone Charges) for expert |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 2.10 | Standard Copies or Prints |
| 3/9/2006 | 12.40 | Standard Copies or Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 2.20 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.60 | Standard Prints |
| 3/9/2006 | 0.80 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 6.60 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.90 | Standard Prints |
| 3/9/2006 | 2.30 | Standard Prints |
| 3/9/2006 | 0.50 | Standard Prints |
| 3/9/2006 | 0.70 | Standard Prints |
| 3/9/2006 | 0.70 | Standard Prints |
| 3/9/2006 | 4.60 | Standard Prints |
| 3/9/2006 | 2.00 | Standard Prints |
| 3/9/2006 | 2.00 | Standard Prints |
| 3/9/2006 | 0.60 | Standard Prints |
| 3/9/2006 | 1.60 | Standard Prints |
| 3/9/2006 | 1.70 | Standard Prints |
| 3/9/2006 | 4.00 | Standard Prints |
| 3/9/2006 | 0.10 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.20 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.30 | Standard Prints |
| 3/9/2006 | 0.40 | Standard Prints |
| 3/9/2006 | 0.70 | Standard Prints |
| 3/9/2006 | 2.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/9/2006 | 1.10 | Standard Prints |
| 3/9/2006 | 2.70 | Standard Prints |
| 3/9/2006 | 1.20 | Standard Prints |
| 3/9/2006 | 2.20 | Standard Prints |
| 3/9/2006 | 9.39 | Fed Exp to:OAKLAND,CA from:Donna Hatcher |
| 3/9/2006 | 13.09 | Margaret Utgoff, Other, Overnight Delivery, 03/09/06, (Expert Witness Conference) |
| 3/9/2006 | 2.00 | BEVERAGES |
| 3/9/2006 | 128.50 | Computer Database Research,  3.06 |
| 3/9/2006 | 7.85 | Computer Database Research,  3.06 |
| 3/9/2006 | 303.97 | Computer Database Research,  3.06 |
| 3/9/2006 | 3.69 | Margaret Utgoff, Other, Supplies, 03/09/06, (Expert Witness Conference) |
| 3/10/2006 | 146.36 | Christopher Chiou, Telephone While Traveling, 3/10/06, 03/10/06, (Telephone Charges) |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 2.90 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 2.60 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 1.10 | Standard Prints |
| 3/10/2006 | 0.30 | Standard Prints |
| 3/10/2006 | 2.60 | Standard Prints |
| 3/10/2006 | 4.00 | Standard Copies or Prints |
| 3/10/2006 | 4.10 | Standard Copies or Prints |
| 3/10/2006 | 0.50 | Standard Copies or Prints |
| 3/10/2006 | 5.00 | Standard Copies or Prints |
| 3/10/2006 | 16.60 | Standard Prints |
| 3/10/2006 | 23.40 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 6.00 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/10/2006 | 0.20 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Copies or Prints |
| 3/10/2006 | 46.10 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 1.00 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 98.70 | Standard Copies or Prints |
| 3/10/2006 | 366.70 | Standard Copies or Prints |
| 3/10/2006 | 0.40 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Copies or Prints |
| 3/10/2006 | 0.10 | Standard Copies or Prints |
| 3/10/2006 | 2.20 | Standard Prints |
| 3/10/2006 | 2.20 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 2.30 | Standard Prints |
| 3/10/2006 | 1.40 | Standard Prints |
| 3/10/2006 | 1.80 | Standard Prints |
| 3/10/2006 | 1.80 | Standard Prints |
| 3/10/2006 | 0.80 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 2.10 | Standard Prints |
| 3/10/2006 | 2.10 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 1.70 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.90 | Standard Prints |
| 3/10/2006 | 1.40 | Standard Prints |
| 3/10/2006 | 0.40 | Standard Prints |
| 3/10/2006 | 0.70 | Standard Prints |
| 3/10/2006 | 0.10 | Standard Prints |
| 3/10/2006 | 0.50 | Standard Prints |
| 3/10/2006 | 0.60 | Standard Prints |
| 3/10/2006 | 0.50 | Color Prints |
| 3/10/2006 | 1.50 | Scanned Images |
| 3/10/2006 | 1.50 | Scanned Images |
| 3/10/2006 | 1.50 | Scanned Images |
| 3/10/2006 | 0.30 | Scanned Images |
| 3/10/2006 | 13.44 | Fed Exp to:ALEXANDRIA,VA from:Terrell Stansbury |
| 3/10/2006 | 29.42 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 3/10/2006 | 6.00 | BEVERAGES |
| 3/10/2006 | 8.74 | Computer Database Research,  3.06 |
| 3/10/2006 | 79.26 | Computer Database Research,  3.06 |
| 3/11/2006 | 0.30 | Standard Prints |
| 3/11/2006 | 0.30 | Standard Prints |
| 3/11/2006 | 1.10 | Standard Prints |
| 3/11/2006 | 0.90 | Standard Prints |
| 3/11/2006 | 5.10 | Standard Prints |
| 3/11/2006 | 4.30 | Standard Prints |
| 3/11/2006 | 2.10 | Standard Prints |
| 3/11/2006 | 0.60 | Standard Prints |
| 3/11/2006 | 0.60 | Standard Prints |
| 3/11/2006 | 0.30 | Standard Prints |
| 3/11/2006 | 0.30 | Standard Prints |
| 3/11/2006 | 2.90 | Standard Prints |
| 3/11/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2006 | 0.70 | Standard Prints |
| 3/11/2006 | 0.50 | Standard Prints |
| 3/11/2006 | 0.30 | Standard Prints |
| 3/11/2006 | 0.60 | Standard Prints |
| 3/11/2006 | 2.20 | Standard Prints |
| 3/11/2006 | 1.40 | Standard Prints |
| 3/11/2006 | 0.70 | Standard Prints |
| 3/11/2006 | 4.90 | Standard Prints |
| 3/11/2006 | 0.50 | Standard Prints |
| 3/11/2006 | 2.30 | Standard Prints |
| 3/11/2006 | 0.30 | Standard Prints |
| 3/11/2006 | 175.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 7 PEOPLE W/W. JACOBSON 3/10/06 |
| 3/12/2006 | 1.40 | Standard Prints |
| 3/12/2006 | 0.80 | Standard Prints |
| 3/12/2006 | 1.10 | Standard Prints |
| 3/12/2006 | 1.10 | Standard Prints |
| 3/12/2006 | 2.80 | Standard Prints |
| 3/12/2006 | 0.90 | Standard Prints |
| 3/12/2006 | 0.90 | Standard Prints |
| 3/12/2006 | 0.90 | Standard Prints |
| 3/12/2006 | 2.20 | Standard Prints |
| 3/12/2006 | 0.90 | Standard Prints |
| 3/12/2006 | 18.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEAL - ATTORNEY, 3/8/06, K. Clark |
| 3/12/2006 | 27.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/09/06, R. Koch |
| 3/13/2006 | 1.00 | Telephone call to:  KALISPELL,MT  406-257-8992 |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Prints |
| 3/13/2006 | 4.10 | Standard Prints |
| 3/13/2006 | 1.70 | Standard Copies or Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 1.30 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.70 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 1.00 | Standard Copies or Prints |
| 3/13/2006 | 0.50 | Standard Prints |
| 3/13/2006 | 0.50 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Copies or Prints |
| 3/13/2006 | 6.80 | Standard Prints |
| 3/13/2006 | 6.80 | Standard Prints |
| 3/13/2006 | 4.60 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 61.10 | Standard Copies or Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 8.30 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.60 | Standard Copies or Prints |
| 3/13/2006 | 15.20 | Standard Copies or Prints |
| 3/13/2006 | 2.20 | Standard Copies or Prints |
| 3/13/2006 | 1.20 | Standard Copies or Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.40 | Standard Prints |
| 3/13/2006 | 0.80 | Standard Prints |
| 3/13/2006 | 4.10 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.10 | Standard Prints |
| 3/13/2006 | 0.30 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 0.90 | Standard Prints |
| 3/13/2006 | 1.70 | Standard Prints |
| 3/13/2006 | 0.20 | Standard Prints |
| 3/13/2006 | 4.50 | Scanned Images |
| 3/13/2006 | 0.15 | Scanned Images |
| 3/13/2006 | 0.15 | Scanned Images |
| 3/13/2006 | 0.90 | Scanned Images |
| 3/13/2006 | 0.15 | Scanned Images |
| 3/13/2006 | 0.15 | Scanned Images |
| 3/13/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/13/2006 | 0.15 | Scanned Images |
| 3/13/2006 | 0.45 | Scanned Images |
| 3/13/2006 | 0.15 | Scanned Images |
| 3/13/2006 | 6.19 | Fed Exp to:ALEXANDRIA,VA from:Terrell Stansbury |
| 3/13/2006 | 8.04 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/13/2006 | 31.16 | Fed Exp to:BELLAIRE,TX from:Margaret Utgoff |
| 3/13/2006 | 40.33 | Fed Exp to:BELLAIRE,TX from:Margaret Utgoff |
| 3/13/2006 | 20.87 | DART EXPRESS - Outside Messenger Services MESSNEGER SERVICE 3/6/06-3/10/06 |
| 3/13/2006 | 8.03 | DART EXPRESS - Outside Messenger Services |
| 3/13/2006 | 8.03 | DART EXPRESS - Outside Messenger Services |
| 3/13/2006 | 793.13 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services |
| 3/13/2006 | 57.20 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 4 PEOPLE WITH W. JACOBSON 3/13/06 |
| 3/13/2006 | 5.00 | BEVERAGES |
| 3/13/2006 | 30.46 | Computer Database Research,  3.06 |
| 3/13/2006 | 176.66 | Computer Database Research,  3.06 |
| 3/14/2006 | 0.50 | Telephone call to:  NEWPRT BCH,CA  949-727-7351 |
| 3/14/2006 | 283.63 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/15/06-3/14/06 |
| 3/14/2006 | 90.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/15/06 - 2/14/06 |
| 3/14/2006 | 379.20 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/15/06-3/14/06 |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 1.60 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.30 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.40 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.70 | Standard Copies or Prints |
| 3/14/2006 | 0.10 | Standard Copies or Prints |
| 3/14/2006 | 0.40 | Standard Copies or Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 2.10 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 1.80 | Standard Prints |
| 3/14/2006 | 0.70 | Standard Prints |
| 3/14/2006 | 0.50 | Standard Prints |
| 3/14/2006 | 0.50 | Standard Prints |
| 3/14/2006 | 0.10 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 0.20 | Standard Prints |
| 3/14/2006 | 3.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2006 | 1.60 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 1.10 | Standard Prints |
| 3/14/2006 | 0.60 | Standard Prints |
| 3/14/2006 | 0.50 | Standard Prints |
| 3/14/2006 | 11.30 | Standard Copies or Prints |
| 3/14/2006 | 4.00 | Standard Copies or Prints |
| 3/14/2006 | 3.00 | Standard Copies or Prints |
| 3/14/2006 | 14.10 | Scanned Images |
| 3/14/2006 | 6.00 | Scanned Images |
| 3/14/2006 | 0.75 | Scanned Images |
| 3/14/2006 | 14.46 | Fed Exp to:BELLAIRE,TX from:Terrell Stansbury |
| 3/14/2006 | 140.00 | David Hernandez, Other, Copies, 03/14/06, (Document Production) |
| 3/14/2006 | 25.00 | Library Document Procurement |
| 3/14/2006 | 10.20 | David Hernandez, Other, Supplies, 03/14/06, (Document Production), boxes for shipments |
| 3/14/2006 | 1.50 | David Hernandez, Other, Supplies, 03/14/06, (Document Production), envelopes |
| 3/15/2006 | 10.71 | Renee Smith, Internet Access, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 0.55 | Telephone call to:  HOUSTON,TX  713-314-3647 |
| 3/15/2006 | 0.40 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 1.60 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.60 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.30 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 0.20 | Standard Prints |
| 3/15/2006 | 5.00 | Standard Prints |
| 3/15/2006 | 0.10 | Standard Prints |
| 3/15/2006 | 5.00 | Standard Prints |
| 3/15/2006 | 1.50 | Standard Prints |
| 3/15/2006 | 0.90 | Standard Copies or Prints |
| 3/15/2006 | 2.60 | Standard Prints |
| 3/15/2006 | 2.40 | Standard Copies or Prints |
| 3/15/2006 | 0.10 | Standard Copies or Prints |
| 3/15/2006 | 15.45 | Scanned Images |
| 3/15/2006 | 1.65 | Scanned Images |
| 3/15/2006 | 0.30 | Standard Prints NY |
| 3/15/2006 | 8.04 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/15/2006 | 110.25 | Christopher Chiou, Overnight Delivery, 03/15/06, (Hearing) |
| 3/15/2006 | 49.87 | RED TOP CAB COMPANY - Overtime Transportation 03/09/06, T. Mace |
| 3/15/2006 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 03/08/06, K. Clark |
| 3/15/2006 | 21.67 | Secretarial Overtime, Caron L Kline |
| 3/16/2006 | 0.30 | Standard Prints |
| 3/16/2006 | 0.40 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 37.90 | Standard Copies or Prints |
| 3/16/2006 | 43.60 | Standard Copies or Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 52.80 | Standard Copies or Prints |
| 3/16/2006 | 88.10 | Standard Copies or Prints |
| 3/16/2006 | 0.70 | Standard Copies or Prints |
| 3/16/2006 | 0.10 | Standard Copies or Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 0.10 | Standard Prints |
| 3/16/2006 | 2.60 | Standard Prints |
| 3/16/2006 | 0.40 | Standard Prints |
| 3/16/2006 | 0.20 | Standard Prints |
| 3/16/2006 | 0.90 | Standard Prints |
| 3/16/2006 | 6.00 | Tabs/Indexes/Dividers 03/08/06 |
| 3/16/2006 | 0.30 | Scanned Images |
| 3/16/2006 | 0.30 | Standard Prints NY |
| 3/16/2006 | 1.50 | Postage 03/10/06 |
| 3/16/2006 | 672.63 | Outside Computer Services - BLOWBACK OF MONTHLY REPORTS |
| 3/16/2006 | 5.00 | BEVERAGES |
| 3/16/2006 | 12.63 | Computer Database Research,  3.06 |
| 3/17/2006 | 35.70 | Standard Copies or Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.70 | Standard Prints |
| 3/17/2006 | 1.00 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.50 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 2.60 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 1.80 | Standard Prints |
| 3/17/2006 | 2.60 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 1.80 | Standard Prints |
| 3/17/2006 | 2.60 | Standard Prints |
| 3/17/2006 | 2.60 | Standard Prints |
| 3/17/2006 | 0.60 | Standard Prints |
| 3/17/2006 | 1.80 | Standard Prints |
| 3/17/2006 | 2.00 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.80 | Standard Prints |
| 3/17/2006 | 1.70 | Standard Prints |
| 3/17/2006 | 1.50 | Standard Prints |
| 3/17/2006 | 1.70 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.40 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.10 | Standard Prints |
| 3/17/2006 | 13.60 | Standard Copies or Prints |
| 3/17/2006 | 35.30 | Standard Copies or Prints |
| 3/17/2006 | 35.60 | Standard Copies or Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.30 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 0.20 | Standard Prints |
| 3/17/2006 | 8.55 | Scanned Images |
| 3/17/2006 | 1.05 | Scanned Images |
| 3/17/2006 | 0.60 | Scanned Images |
| 3/17/2006 | 0.30 | Scanned Images |
| 3/17/2006 | 0.60 | Scanned Images |
| 3/17/2006 | 0.30 | Scanned Images |
| 3/17/2006 | 0.45 | Scanned Images |
| 3/17/2006 | 0.75 | Scanned Images |
| 3/17/2006 | 48.61 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 3/17/2006 | 8.04 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/17/2006 | 209.30 | Computer Database Research,  3.06 |
| 3/18/2006 | 26.44 | BANK OF AMERICA - Information Broker Doc/Svcs, Registry lookup service |
| 3/19/2006 | 370.46 | Computer Database Research,  3.06 |
| 3/19/2006 | 51.18 | Computer Database Research,  3.06 |
| 3/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 1.90 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.60 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 0.50 | Standard Prints |
| 3/20/2006 | 1.00 | Standard Prints |
| 3/20/2006 | 2.00 | Standard Prints |
| 3/20/2006 | 1.30 | Standard Prints |
| 3/20/2006 | 0.40 | Standard Prints |
| 3/20/2006 | 1.30 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |
| 3/20/2006 | 2.60 | Standard Prints |
| 3/20/2006 | 2.00 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 2.60 | Standard Prints |
| 3/20/2006 | 1.60 | Standard Prints |
| 3/20/2006 | 2.30 | Standard Prints |
| 3/20/2006 | 6.10 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.30 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 0.90 | Standard Prints |
| 3/20/2006 | 0.20 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/20/2006 | 0.70 | Standard Prints |
| 3/20/2006 | 1.40 | Standard Prints |
| 3/20/2006 | 1.30 | Standard Prints |
| 3/20/2006 | 2.00 | Standard Prints |
| 3/20/2006 | 2.60 | Standard Prints |
| 3/20/2006 | 1.90 | Standard Prints |
| 3/20/2006 | 2.00 | Standard Prints |
| 3/20/2006 | 0.10 | Standard Prints |
| 3/20/2006 | 1.60 | Standard Copies or Prints |
| 3/20/2006 | 0.70 | Binding 03/03/06 |
| 3/20/2006 | 5.00 | Tabs/Indexes/Dividers 03/03/06 |
| 3/20/2006 | 1.40 | Tabs/Indexes/Dividers 03/03/06 |
| 3/20/2006 | 0.45 | Scanned Images |
| 3/20/2006 | 2.55 | Scanned Images |
| 3/20/2006 | 18.73 | DART EXPRESS - Outside Messenger Services |
| 3/20/2006 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 3/20/2006 | 60.21 | DART EXPRESS - Outside Messenger Services |
| 3/20/2006 | 13.92 | Computer Database Research,  3.06 |
| 3/20/2006 | 73.11 | Computer Database Research,  3.06 |
| 3/20/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 03/20/06 |
| 3/21/2006 | 1.45 | Telephone call to:  BOSTON,MA  617-227-4469 |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 1.00 | Standard Prints |
| 3/21/2006 | 5.50 | Standard Copies or Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 1.70 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 1.00 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 1.20 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.50 | Standard Prints |
| 3/21/2006 | 5.70 | Standard Prints |
| 3/21/2006 | 1.70 | Standard Prints |
| 3/21/2006 | 1.00 | Standard Prints |
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 5.70 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 1.30 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 1.70 | Standard Prints |
| 3/21/2006 | 1.00 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Copies or Prints |
| 3/21/2006 | 36.90 | Standard Copies or Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 2.30 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.40 | Standard Prints |
| 3/21/2006 | 0.60 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.20 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Prints |
| 3/21/2006 | 0.10 | Standard Copies or Prints |
| 3/21/2006 | 0.10 | Standard Copies or Prints |
| 3/21/2006 | 3.10 | Standard Prints |
| 3/21/2006 | 14.10 | Standard Prints |
| 3/21/2006 | 14.10 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 0.70 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 1.40 | Standard Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Prints |
| 3/21/2006 | 0.80 | Standard Copies or Prints |
| 3/21/2006 | 0.90 | Standard Prints |
| 3/21/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.30 | Standard Prints |
| 3/21/2006 | 0.70 | Binding 03/17/06 |
| 3/21/2006 | 0.70 | Binding 03/10/06 |
| 3/21/2006 | 0.70 | Binding |
| 3/21/2006 | 0.90 | Tabs/Indexes/Dividers 03/17/06 |
| 3/21/2006 | 0.40 | Tabs/Indexes/Dividers 03/10/06 |
| 3/21/2006 | 0.30 | Tabs/Indexes/Dividers 03/13/06 |
| 3/21/2006 | 10.20 | Tabs/Indexes/Dividers |
| 3/21/2006 | 7.20 | Scanned Images |
| 3/21/2006 | 0.75 | Scanned Images |
| 3/21/2006 | 1.05 | Scanned Images |
| 3/21/2006 | 3.45 | Scanned Images |
| 3/21/2006 | 1.05 | Scanned Images |
| 3/21/2006 | 0.45 | Scanned Images |
| 3/21/2006 | 0.15 | Scanned Images |
| 3/21/2006 | 0.30 | Scanned Images |
| 3/21/2006 | 0.30 | Scanned Images |
| 3/21/2006 | 0.30 | Scanned Images |
| 3/21/2006 | 3.15 | Scanned Images |
| 3/21/2006 | 0.78 | Postage 03/21/06 |
| 3/21/2006 | 20.81 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/21/2006 | 10.74 | Fed Exp to:BELLAIRE,TX from:Margaret Utgoff |
| 3/21/2006 | 17.94 | Fed Exp to:BELLAIRE,TX from:MARGARET UTGOFF |
| 3/21/2006 | 3.10 | Computer Database Research,  3.06 |
| 3/21/2006 | 27.00 | Computer Database Research,  3.06 |
| 3/22/2006 | 0.50 | Fax Charge, 301-668-5015 |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 2.90 | Standard Prints |
| 3/22/2006 | 3.20 | Standard Prints |
| 3/22/2006 | 1.00 | Standard Prints |
| 3/22/2006 | 3.00 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 0.90 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.50 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 55.60 | Standard Copies or Prints |
| 3/22/2006 | 26.80 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.40 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 1.20 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Copies or Prints |
| 3/22/2006 | 3.20 | Standard Copies or Prints |
| 3/22/2006 | 0.10 | Standard Copies or Prints |
| 3/22/2006 | 0.20 | Standard Copies or Prints |
| 3/22/2006 | 8.50 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.20 | Standard Prints |
| 3/22/2006 | 0.10 | Standard Prints |
| 3/22/2006 | 0.30 | Standard Prints |
| 3/22/2006 | 0.60 | Standard Prints |
| 3/22/2006 | 0.70 | Binding |
| 3/22/2006 | 0.70 | Binding |
| 3/22/2006 | 0.10 | Tabs/Indexes/Dividers |
| 3/22/2006 | 1.00 | Tabs/Indexes/Dividers |
| 3/22/2006 | 2.90 | Tabs/Indexes/Dividers |
| 3/22/2006 | 0.45 | Scanned Images |
| 3/22/2006 | 0.30 | Scanned Images |
| 3/22/2006 | 0.30 | Scanned Images |
| 3/22/2006 | 9.45 | Scanned Images |
| 3/22/2006 | 1.95 | Scanned Images |
| 3/22/2006 | 1.20 | Scanned Images |
| 3/22/2006 | 0.60 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 3/22/2006 | 0.60 | Scanned Images |
| 3/22/2006 | 0.90 | Scanned Images |
| 3/22/2006 | 7.00 | CD-ROM Duplicates |
| 3/22/2006 | 1.56 | Postage 03/14/06 |
| 3/22/2006 | 1.26 | Postage 03/14/06 |
| 3/22/2006 | 0.78 | Postage 03/15/06 |
| 3/22/2006 | 0.78 | Postage 03/20/06 |
| 3/22/2006 | 22.56 | Fed Exp to:NOVATO,CA from:Terrell Stansbury |
| 3/22/2006 | 8.44 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 3/22/2006 | 22.28 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 3/22/2006 | 8.78 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 3/22/2006 | 10.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/22/2006 | 2.70 | CUSTODIAN PETTY CASH - LOCAL TRANSPORTATION-METRO TO/FROM LIBRARY OF CONGRESS 02/14/06 |
| 3/22/2006 | 3.00 | BEVERAGES |
| 3/22/2006 | 6.41 | Computer Database Research,  3.06 |
| 3/22/2006 | 120.90 | Computer Database Research,  3.06 |
| 3/23/2006 | 0.85 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 3/23/2006 | 3.60 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 2.50 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.60 | Standard Prints |
| 3/23/2006 | 0.80 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 2.00 | Standard Prints |
| 3/23/2006 | 2.40 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2006 | 0.40 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 1.00 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 2.70 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 2.60 | Standard Prints |
| 3/23/2006 | 11.10 | Standard Prints |
| 3/23/2006 | 7.50 | Standard Prints |
| 3/23/2006 | 42.90 | Standard Prints |
| 3/23/2006 | 3.50 | Standard Prints |
| 3/23/2006 | 42.90 | Standard Prints |
| 3/23/2006 | 11.10 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 3.50 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 192.20 | Standard Copies or Prints |
| 3/23/2006 | 0.70 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 1.40 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 2.90 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 3.00 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 2.40 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 5.80 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 6.80 | Standard Copies or Prints |
| 3/23/2006 | 76.50 | Standard Copies or Prints |

B-202

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2006 | 2.40 | Standard Prints |
| 3/23/2006 | 0.90 | Standard Prints |
| 3/23/2006 | 3.70 | Standard Prints |
| 3/23/2006 | 3.90 | Standard Prints |
| 3/23/2006 | 3.40 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 1.60 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 0.30 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.50 | Standard Prints |
| 3/23/2006 | 1.40 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Copies or Prints |
| 3/23/2006 | 1.10 | Standard Copies or Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.20 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.80 | Standard Copies or Prints |
| 3/23/2006 | 0.60 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.10 | Standard Prints |
| 3/23/2006 | 0.70 | Binding |
| 3/23/2006 | 5.20 | Tabs/Indexes/Dividers |
| 3/23/2006 | 2.40 | Tabs/Indexes/Dividers |
| 3/23/2006 | 2.00 | Tabs/Indexes/Dividers |
| 3/23/2006 | 0.40 | Tabs/Indexes/Dividers |
| 3/23/2006 | 2.20 | Tabs/Indexes/Dividers |
| 3/23/2006 | 1.40 | Tabs/Indexes/Dividers |
| 3/23/2006 | 2.60 | Tabs/Indexes/Dividers |
| 3/23/2006 | 6.00 | Tabs/Indexes/Dividers |
| 3/23/2006 | 3.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2006 | 46.69 | Fed Exp to:TERRELL STANSBURY,WASHINGTON,DC from:CHRIS CHIOU |
| 3/23/2006 | 10.74 | Fed Exp to:HOUSTON,TX from:Margaret Utgoff |
| 3/23/2006 | 200.93 | Outside Computer Services - DUPLICATE COMPUTER DISK/DVD |
| 3/23/2006 | 740.25 | Outside Computer Services - HARD DRIVE DUPLICATIONS |
| 3/23/2006 | 15.00 | BEVERAGES |
| 3/23/2006 | 22.35 | Computer Database Research,  3.06 |
| 3/23/2006 | 11.40 | Computer Database Research,  3.06 |
| 3/23/2006 | 11.85 | Kenneth Clark, Overtime Meal-Attorney, Washington, 03/23/06 |
| 3/24/2006 | 0.75 | Telephone call to:  LITITZ,PA  717-626-1401 |
| 3/24/2006 | 0.70 | Telephone call to:  SE CENTRAL,NJ  732-676-2630 |
| 3/24/2006 | 2.20 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 2.00 | Standard Prints |
| 3/24/2006 | 1.90 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 0.80 | Standard Copies or Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.60 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.30 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 1.80 | Standard Prints |
| 3/24/2006 | 11.90 | Standard Copies or Prints |
| 3/24/2006 | 24.70 | Standard Copies or Prints |
| 3/24/2006 | 17.00 | Standard Copies or Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 2.10 | Standard Prints |
| 3/24/2006 | 1.40 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 3.70 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 4.40 | Standard Prints |
| 3/24/2006 | 5.40 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 8.00 | Standard Copies or Prints |
| 3/24/2006 | 0.10 | Standard Copies or Prints |
| 3/24/2006 | 1.70 | Standard Prints |
| 3/24/2006 | 0.10 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 0.50 | Standard Copies or Prints |
| 3/24/2006 | 1.20 | Standard Prints |
| 3/24/2006 | 11.90 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 2.00 | Standard Prints |
| 3/24/2006 | 0.20 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.40 | Standard Prints |
| 3/24/2006 | 0.90 | Standard Prints |
| 3/24/2006 | 2.00 | Standard Prints |
| 3/24/2006 | 2.20 | Standard Prints |
| 3/24/2006 | 1.30 | Standard Prints |
| 3/24/2006 | 0.50 | Color Prints |
| 3/24/2006 | 11.98 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 3/24/2006 | 9.06 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 3/24/2006 | 12.66 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2006 | 8.04 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/24/2006 | 11.98 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/24/2006 | 12.66 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 3/24/2006 | 428.96 | Outside Computer Services - BLOWBACK FILES FROM FTP SITE |
| 3/24/2006 | 14.00 | BEVERAGES |
| 3/24/2006 | 250.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE W/R. SMITH |
| 3/24/2006 | 246.91 | Computer Database Research,  3.06 |
| 3/25/2006 | 23.36 | Computer Database Research,  3.06 |
| 3/26/2006 | 0.80 | Standard Prints |
| 3/26/2006 | 1.40 | Standard Prints |
| 3/26/2006 | 1.30 | Standard Prints |
| 3/26/2006 | 6.36 | Computer Database Research,  3.06 |
| 3/26/2006 | 9.85 | Kenneth Clark, Overtime Meal-Attorney, Washington, 03/26/06 |
| 3/27/2006 | 1.25 | Telephone call to:  NOVATO,CA  415-898-2255 |
| 3/27/2006 | 0.60 | Telephone call to: S SAN,CA  650-862-3432 |
| 3/27/2006 | 1.10 | Telephone call to:     985-624-5458 |
| 3/27/2006 | 0.60 | Standard Copies or Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 60.60 | Standard Copies or Prints |
| 3/27/2006 | 6.30 | Standard Prints |
| 3/27/2006 | 2.70 | Standard Prints |
| 3/27/2006 | 0.40 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.40 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.60 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Copies or Prints |
| 3/27/2006 | 0.20 | Standard Copies or Prints |
| 3/27/2006 | 4.00 | Standard Prints |
| 3/27/2006 | 20.00 | Standard Prints |
| 3/27/2006 | 40.00 | Standard Prints |
| 3/27/2006 | 20.00 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 1.50 | Standard Prints |
| 3/27/2006 | 4.60 | Standard Prints |
| 3/27/2006 | 4.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/27/2006 | 7.20 | Standard Prints |
| 3/27/2006 | 2.30 | Standard Prints |
| 3/27/2006 | 2.90 | Standard Prints |
| 3/27/2006 | 1.50 | Standard Prints |
| 3/27/2006 | 5.70 | Standard Prints |
| 3/27/2006 | 0.80 | Standard Prints |
| 3/27/2006 | 3.10 | Standard Prints |
| 3/27/2006 | 3.90 | Standard Prints |
| 3/27/2006 | 6.30 | Standard Prints |
| 3/27/2006 | 176.50 | Standard Copies or Prints |
| 3/27/2006 | 162.50 | Standard Copies or Prints |
| 3/27/2006 | 36.60 | Standard Copies or Prints |
| 3/27/2006 | 0.20 | Standard Copies or Prints |
| 3/27/2006 | 0.40 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 1.20 | Standard Prints |
| 3/27/2006 | 1.10 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 1.20 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 1.20 | Standard Prints |
| 3/27/2006 | 1.20 | Standard Prints |
| 3/27/2006 | 1.50 | Standard Copies or Prints |
| 3/27/2006 | 0.90 | Standard Prints |
| 3/27/2006 | 1.30 | Standard Prints |
| 3/27/2006 | 1.50 | Standard Prints |
| 3/27/2006 | 1.60 | Standard Prints |
| 3/27/2006 | 1.60 | Standard Prints |
| 3/27/2006 | 1.60 | Standard Prints |
| 3/27/2006 | 1.50 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2006 | 1.50 | Standard Prints |
| 3/27/2006 | 3.60 | Standard Prints |
| 3/27/2006 | 0.60 | Standard Prints |
| 3/27/2006 | 1.60 | Standard Prints |
| 3/27/2006 | 0.20 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.60 | Standard Prints |
| 3/27/2006 | 1.30 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 1.00 | Standard Prints |
| 3/27/2006 | 1.30 | Standard Prints |
| 3/27/2006 | 0.90 | Standard Prints |
| 3/27/2006 | 0.50 | Standard Prints |
| 3/27/2006 | 0.10 | Standard Prints |
| 3/27/2006 | 0.30 | Standard Prints |
| 3/27/2006 | 0.80 | Standard Prints |
| 3/27/2006 | 3.00 | Standard Prints |
| 3/27/2006 | 1.05 | Scanned Images |
| 3/27/2006 | 10.01 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 3/27/2006 | (20.63) | Overnight Delivery - Refund |
| 3/27/2006 | (33.84) | Overnight Delivery - Refund |
| 3/27/2006 | 16.05 | DART EXPRESS - Outside Messenger Services |
| 3/27/2006 | 1,458.18 | Outside Copy/Binding Services - MEDIUM LITIGATION, INDEX TABS, CUSTOM TABS |
| 3/27/2006 | 80.48 | Computer Database Research,  3.06 |
| 3/28/2006 | 0.60 | Telephone call to:  NOVATO,CA  415-898-2255 |
| 3/28/2006 | 1.05 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 3/28/2006 | 0.50 | Telephone call to:  NEWYORKCTY,NY  212-297-5819 |
| 3/28/2006 | 4.40 | Standard Copies or Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.40 | Standard Prints |
| 3/28/2006 | 3.10 | Standard Prints |
| 3/28/2006 | 40.00 | Standard Prints |
| 3/28/2006 | 0.80 | Standard Prints |
| 3/28/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.40 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 1.40 | Standard Prints |
| 3/28/2006 | 0.60 | Standard Prints |
| 3/28/2006 | 1.00 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.30 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.40 | Standard Copies or Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 772.50 | Standard Copies or Prints |
| 3/28/2006 | 0.40 | Standard Copies or Prints |
| 3/28/2006 | 11.00 | Standard Copies or Prints |
| 3/28/2006 | 54.70 | Standard Copies or Prints |
| 3/28/2006 | 0.50 | Standard Prints |
| 3/28/2006 | 0.60 | Standard Prints |
| 3/28/2006 | 0.60 | Standard Prints |
| 3/28/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/28/2006 | 0.50 | Standard Prints |
| 3/28/2006 | 1.60 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.40 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 1.90 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Prints |
| 3/28/2006 | 1.80 | Standard Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 0.10 | Standard Prints |
| 3/28/2006 | 0.90 | Standard Prints |
| 3/28/2006 | 0.20 | Standard Copies or Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 1.50 | Standard Prints |
| 3/28/2006 | 1.50 | Standard Prints |
| 3/28/2006 | 1.30 | Standard Prints |
| 3/28/2006 | 1.20 | Standard Prints |
| 3/28/2006 | 1.10 | Standard Prints |
| 3/28/2006 | 0.30 | Standard Prints |
| 3/28/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 3/28/2006 | 10.40 | Tabs/Indexes/Dividers |
| 3/28/2006 | 1.65 | Scanned Images |
| 3/28/2006 | 0.90 | Scanned Images |
| 3/28/2006 | 4.80 | Scanned Images |
| 3/28/2006 | 16.93 | Fed Exp to:ARLINGTON,VA from:ANTHONY B KLAPPER |
| 3/28/2006 | 21.83 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 3/28/2006 | 27.68 | Fed Exp to:BELLAIRE,TX from:Margaret Utgoff |
| 3/28/2006 | 15.94 | Fed Exp to:PALO ALTO,CA from:STEPHANIE REIN |
| 3/28/2006 | 760.70 | Witness Fees - PAYMENT OF EXPENSES INCURRED 3/23-3/28/06 |
| 3/28/2006 | 291.29 | Outside Computer Services - MEDIUM LITIGATION |
| 3/28/2006 | 40.84 | Computer Database Research,  3.06 |
| 3/28/2006 | 50.28 | Computer Database Research,  3.06 |
| 3/28/2006 | 58.71 | Computer Database Research,  3.06 |
| 3/28/2006 | 13.88 | Computer Database Research,  3.06 |
| 3/29/2006 | 0.90 | Telephone call to:  OAKLAND,CA  510-268-5006 |
| 3/29/2006 | 1.10 | Telephone call to:  COLUMBIA,MD  410-531-4000 |
| 3/29/2006 | 1.85 | Telephone call to:  CHICAGO,IL  312-861-2000 |
| 3/29/2006 | 0.65 | Telephone call to:     985-624-5458 |
| 3/29/2006 | 0.70 | Telephone call to:     985-624-5458 |
| 3/29/2006 | 0.65 | Telephone call to:  KALISPELL,MT  406-257-8992 |
| 3/29/2006 | 2.10 | Binding |
| 3/29/2006 | 2.70 | Tabs/Indexes/Dividers |
| 3/29/2006 | 2.00 | BEVERAGES |
| 3/29/2006 | 173.71 | Computer Database Research,  3.06 |
| 3/29/2006 | 232.23 | Computer Database Research,  3.06 |
| 3/29/2006 | 138.24 | Computer Database Research,  3.06 |
| 3/30/2006 | 0.50 | Fax Charge, 419-530-2542 |
| 3/30/2006 | 0.80 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.80 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Copies or Prints |
| 3/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 1.40 | Standard Prints |
| 3/30/2006 | 4.00 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 1.40 | Standard Prints |
| 3/30/2006 | 2.70 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 2.20 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 2.20 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.60 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 1.20 | Standard Prints |
| 3/30/2006 | 22.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 86.60 | Standard Copies or Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Copies or Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 1.10 | Standard Prints |
| 3/30/2006 | 0.90 | Standard Prints |
| 3/30/2006 | 1.10 | Standard Prints |
| 3/30/2006 | 1.20 | Standard Prints |
| 3/30/2006 | 1.20 | Standard Prints |
| 3/30/2006 | 2.70 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.70 | Standard Prints |
| 3/30/2006 | 1.40 | Standard Prints |
| 3/30/2006 | 6.80 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2006 | 2.70 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.10 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Copies or Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 1.30 | Standard Prints |
| 3/30/2006 | 2.70 | Standard Prints |
| 3/30/2006 | 0.80 | Standard Prints |
| 3/30/2006 | 0.40 | Standard Prints |
| 3/30/2006 | 0.50 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 0.30 | Standard Prints |
| 3/30/2006 | 1.30 | Standard Prints |
| 3/30/2006 | 0.20 | Standard Prints |
| 3/30/2006 | 10.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 153.52 | Computer Database Research,  3.06 |
| 3/30/2006 | 33.64 | Computer Database Research,  3.06 |
| 3/30/2006 | 159.61 | Computer Database Research,  3.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 14.50 | Standard Copies or Prints |
| 3/31/2006 | 0.20 | Standard Copies or Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 1.90 | Standard Copies or Prints |
| 3/31/2006 | 0.70 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.90 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 11.40 | Standard Prints |
| 3/31/2006 | 44.30 | Standard Prints |
| 3/31/2006 | 22.20 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 22.20 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Copies or Prints |
| 3/31/2006 | 8.10 | Standard Copies or Prints |
| 3/31/2006 | 26.40 | Standard Copies or Prints |
| 3/31/2006 | 14.70 | Standard Copies or Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 3.90 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 1.20 | Standard Prints |
| 3/31/2006 | 1.10 | Standard Prints |
| 3/31/2006 | 0.90 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 3.50 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 1.60 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 22.40 | Standard Prints |
| 3/31/2006 | 9.60 | Standard Prints |
| 3/31/2006 | 3.60 | Standard Prints |
| 3/31/2006 | 4.40 | Standard Prints |
| 3/31/2006 | 13.20 | Standard Prints |
| 3/31/2006 | 10.40 | Standard Prints |
| 3/31/2006 | 2.70 | Standard Prints |
| 3/31/2006 | 9.80 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 0.70 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.60 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 0.70 | Standard Prints |
| 3/31/2006 | 0.50 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 1.30 | Standard Prints |
| 3/31/2006 | 0.45 | Scanned Images |
| 3/31/2006 | 0.30 | Scanned Images |
| 3/31/2006 | 0.75 | Scanned Images |
| 3/31/2006 | 10.54 | Fed Exp to:MANDEVILLE,LA from:KAREN TAYLOR |
| 3/31/2006 | 8.04 | Fed Exp from:Kirkland and Ellis LLP Library WASHINGTON,DC to:Suzanne Earls |
| 3/31/2006 | 92.40 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE WITH W. JACOBSON, 3/31/06 |
| 3/31/2006 | 25.00 | Library Document Procurement |
| 3/31/2006 | 25.00 | Library Document Procurement |
| 3/31/2006 | 20.33 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/30/06, R. Koch |
| 3/31/2006 | 17.78 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 3/29/06, R. Koch |
| Total: | 245,714.72 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
| --- | ---: |
| Telephone | $68.86 |
| Travel Expense | $5,025.63 |
| Airfare | $14,765.15 |
| Transportation to/from airport | $730.63 |
| Travel Meals | $1,541.86 |
| Car Rental | $1,853.73 |
| Other Travel Expenses | $173.01 |
| **Total:** | **$24,158.87** |

## Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2006 | 96.25 | William Jacobson, Hotel, Kalispell, MT, 02/15/06, (Conference) |
| 2/15/2006 | 13.00 | William Jacobson, Travel Meal, Missoula, MT, 02/15/06, (Conference) |
| 2/16/2006 | 96.25 | William Jacobson, Hotel, Kalispell, MT, 02/16/06, (Conference) |
| 2/23/2006 | 1,248.12 | Scott McMillin, Airfare, San Francisco, CA, 03/01/06 to 03/03/06, (Expert Witness Conference) |
| 2/25/2006 | 748.65 | William Jacobson, Airfare, Washington, DC, 02/25/06 to 03/03/06, (Conference) |
| 2/26/2006 | 250.00 | Christopher Chiou, Hotel, San Diego, CA, 02/26/06 (Interview Expert) |
| 2/26/2006 | 522.45 | Christopher Chiou, Airfare, San Diego, CA, 02/26/06 to 02/28/06, (Interview Expert) |
| 2/27/2006 | 250.00 | William Jacobson, Hotel, La Jolla, CA, 02/27/06, (Conference) |
| 2/28/2006 | 192.66 | Christopher Chiou, Hotel, San Francisco, CA, 02/28/06, (Interview Expert) |
| 2/28/2006 | 250.00 | William Jacobson, Hotel, San Francisco, CA, 02/28/06, (Conference) |
| 2/28/2006 | 38.69 | RED TOP CAB COMPANY - Transportation to/from airport, B. Stansbury, 02/21/06 |
| 2/28/2006 | 49.00 | Christopher Chiou, Transportation To/From Airport, San Diego, CA, 02/28/06, (Interview Expert) |
| 2/28/2006 | 63.41 | RED TOP CAB COMPANY - Transportation to/from airport, T. Mace, 02/22/06 |
| 2/28/2006 | 90.16 | RED TOP CAB COMPANY - Transportation to/from airport, W. Jacobson, 02/13/06 |
| 2/28/2006 | 115.90 | RED TOP CAB COMPANY - Transportation to/from airport, T. Mace, 02/13/06 |
| 2/28/2006 | 30.64 | William Jacobson, Travel Meal, San Francisco, CA, 02/28/06, (Conference), Dinner |
| 3/1/2006 | 226.96 | Scott McMillin, Hotel, San Francisco, CA, 03/01/06, (Expert Witness Conference) |
| 3/1/2006 | 250.00 | William Jacobson, Hotel, San Francisco, CA, 03/01/06, (Conference) |
| 3/1/2006 | 9.00 | Christopher Chiou, Travel Meal, San Francisco, CA, 03/01/06, (Interview Expert) |
| 3/1/2006 | 9.35 | Scott McMillin, Travel Meal, Chicago, IL, 03/01/06, (Expert Witness Conference) |
| 3/1/2006 | 19.50 | Christopher Chiou, Travel Meal, San Francisco, CA, 03/01/06, (Interview Expert) |
| 3/1/2006 | 46.74 | Scott McMillin, Transportation, Parking, San Francisco, CA, 03/01/06, (Expert Witness Conference) |

| Date | Amount | Description |
|---|---|---|
| 3/2/2006 | 209.79 | Scott McMillin, Hotel, Los Altos, CA, 03/02/06, (Expert Witness Conference) |
| 3/2/2006 | 690.84 | Scott McMillin, Airfare, Spokane, WA, 03/05/06 to 03/08/06, (Fact Investigation) |
| 3/2/2006 | 5.09 | Scott McMillin, Travel Meal, San Francisco, CA, 03/02/06, (Expert Witness Conference) |
| 3/2/2006 | 6.24 | Scott McMillin, Travel Meal, San Francisco, CA, 03/02/06, (Expert Witness Conference) |
| 3/2/2006 | 50.00 | Scott McMillin, Travel Meal, San Francisco, CA, 03/02/06, (Expert Witness Conference), Dinner |
| 3/2/2006 | 7.00 | Scott McMillin, Transportation, Tolls, San Francisco, CA, 03/02/06, (Expert Witness Conference) |
| 3/2/2006 | 22.00 | Scott McMillin, Transportation, Parking, San Francisco, CA, 03/02/06, (Expert Witness Conference) |
| 3/3/2006 | 9.29 | Scott McMillin, Travel Meal with Others, San Francisco, CA, 03/03/06, (Expert Witness Conference), Refreshments for staff and experts |
| 3/3/2006 | 11.30 | Scott McMillin, Travel Meal, San Francisco CA, 03/03/06, (Expert Witness Conference) |
| 3/3/2006 | 16.47 | William Jacobson, Travel Meal, San Francisco, CA, 03/03/06, (Conference) |
| 3/3/2006 | 178.71 | Scott McMillin, Car Rental, San Francisco, CA, 03/01/06 to 03/03/06, (Expert Witness Conference) |
| 3/3/2006 | 5.00 | Scott McMillin, Transportation, Parking, San Francisco, CA, 03/03/06, (Expert Witness Conference) |
| 3/5/2006 | 110.65 | Christopher Chiou, Hotel, Spokane, WA, 03/05/06, (Hearing) |
| 3/5/2006 | 110.65 | Scott McMillin, Hotel, Spokane, WA, 03/05/06, (Fact Investigation) |
| 3/5/2006 | 112.30 | Margaret Utgoff, Hotel, Libby, MT, 03/05/06, (Expert Witness Conference) |
| 3/5/2006 | 112.30 | David Hernandez, Hotel, Libby, MT, 03/05/06, (Expert Witness Conference) |
| 3/5/2006 | 584.30 | Christopher Chiou, Airfare, Spokane, WA, 03/05/06 to 03/11/06, (Hearing) |
| 3/5/2006 | 1,275.20 | Margaret Utgoff, Airfare, Libby, MT, 03/05/06 to 03/09/06, (Expert Witness Conference) |
| 3/5/2006 | 1,275.20 | David Hernandez, Airfare, Libby, MT, 03/05/06 to 03/10/06, (Document Production) |
| 3/5/2006 | 2,521.70 | Margaret Utgoff, Airfare, Libby, MT, 03/05/06 to 03/08/06, (Expert Witness Conference), for expert witness airfare |
| 3/5/2006 | 2.71 | Margaret Utgoff, Travel Meal with Others, Libby, MT, 03/05/06, (Expert Witness Conference), Refreshments for experts |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/5/2006 | 8.16 | Margaret Utgoff, Travel Meal, Libby, MT, 03/05/06, (Expert Witness Conference) |
| 3/5/2006 | 8.84 | Scott McMillin, Travel Meal, Spokane, WA, 03/05/06, (Fact Investigation) |
| 3/5/2006 | 11.96 | Scott McMillin, Travel Meal, Chicago, IL, 03/05/06, (Fact Investigation) |
| 3/5/2006 | 17.49 | Christopher Chiou, Travel Meal, Spokane, WA, 03/05/06, (Hearing) |
| 3/5/2006 | 584.00 | Christopher Chiou, Car Rental, Spokane, WA, 03/05/06 to 03/11/06, (Hearing) |
| 3/6/2006 | 53.50 | Margaret Utgoff, Hotel, Libby, MT, 03/06/06, (Expert Witness Conference) |
| 3/6/2006 | 53.50 | David Hernandez, Hotel, Libby, MT, 03/06/06, (Expert Witness Conference) |
| 3/6/2006 | 53.50 | Christopher Chiou, Hotel, Libby, MT, 03/06/06, (Hearing) |
| 3/6/2006 | 53.50 | Scott McMillin, Hotel, Libby, MT, 03/06/06, (Fact Investigation) |
| 3/6/2006 | 3.57 | Margaret Utgoff, Travel Meal, Libby, MT, 03/06/06, (Expert Witness Conference), Breakfast |
| 3/6/2006 | 6.65 | Scott McMillin, Travel Meal, Spokane, WA, 03/06/06, (Fact Investigation), Breakfast |
| 3/6/2006 | 10.92 | Scott McMillin, Travel Meal with Others, Libby, MT, 03/06/06, (Fact Investigation), Refreshments for staff and experts |
| 3/6/2006 | 19.98 | Christopher Chiou, Travel Meal with Others Libby, MT, 03/06/06, (Interview Expert), Lunch for 2 people |
| 3/6/2006 | 26.84 | Margaret Utgoff, Travel Meal with Others, Libby, MT, 03/06/06, (Expert Witness Conference), Lunch for 3 people |
| 3/6/2006 | 143.55 | Christopher Chiou, Travel Meal with Others Libby, MT, 03/06/06, (Hearing), Dinner for 6 people |
| 3/6/2006 | 284.74 | Scott McMillin, Car Rental, Spokane, WA, 03/06/06 to 03/08/06, (Fact Investigation) |
| 3/7/2006 | 6.70 | Margaret Utgoff, Telephone While Traveling, Libby Montana, 03/07/06, (Expert Witness Conference) |
| 3/7/2006 | 53.50 | Margaret Utgoff, Hotel, Libby, MT, 03/07/06, (Expert Witness Conference) |
| 3/7/2006 | 53.50 | David Hernandez, Hotel, Libby, MT, 03/07/06, (Expert Witness Conference) |
| 3/7/2006 | 53.50 | Christopher Chiou, Hotel, Libby, MT, 03/07/06, (Hearing) |
| 3/7/2006 | 121.95 | Scott McMillin, Hotel, Spokane, WA, 03/07/06, (Fact Investigation) |
| 3/7/2006 | 3.52 | Christopher Chiou, Travel Meal, Libby, MT, 03/07/06, (Hearing) |
| 3/7/2006 | 9.50 | David Hernandez, Travel Meal, Libby, MT, 03/07/06, (Expert Witness Conference), Lunch |

B-221

| Date | Amount | Description |
|---|---|---|
| 3/7/2006 | 10.55 | Margaret Utgoff, Travel Meal, Libby, MT, 03/07/06, (Expert Witness Conference), Lunch |
| 3/7/2006 | 12.98 | Scott McMillin, Travel Meal, Spokane, WA, 03/07/06, (Fact Investigation), Breakfast |
| 3/7/2006 | 18.24 | Scott McMillin, Travel Meal, Libby, MT, 03/07/06, (Fact Investigation), Refreshments for staff and experts |
| 3/7/2006 | 18.86 | Christopher Chiou, Travel Meal, Libby, MT, 03/07/06, (Hearing), Refreshments for legal asisstants and experts |
| 3/7/2006 | 43.70 | Scott McMillin, Travel Meal with Others, Libby, MT, 03/07/06, (Fact Investigation), Lunch for 4 people |
| 3/7/2006 | 129.80 | Christopher Chiou, Travel Meal with Others, Libby, MT, 03/07/06, (Hearing), Dinner for 4 people |
| 3/7/2006 | 20.56 | Scott McMillin, Transportation, Gas, Libby, MT, 03/07/06, (Fact Investigation) |
| 3/8/2006 | 53.50 | Margaret Utgoff, Hotel, Libby, MT, 03/08/06, (Expert Witness Conference) |
| 3/8/2006 | 53.50 | David Hernandez, Hotel, Libby, MT, 03/08/06, (Expert Witness Conference) |
| 3/8/2006 | 53.50 | Christopher Chiou, Hotel, Libby, MT, 03/08/06, (Hearing) |
| 3/8/2006 | 712.10 | William Jacobson, Airfare, Washington, DC, 03/08/06 to 03/08/06, (Witness Conference) |
| 3/8/2006 | 2.12 | William Jacobson, Travel Meal, Orlando, FL 03/08/06, (Witness Conference) |
| 3/8/2006 | 6.71 | William Jacobson, Travel Meal, Orlando, FL 03/08/06, (Witness Conference) |
| 3/8/2006 | 6.78 | Christopher Chiou, Travel Meal, Libby, MT, 03/08/06, (Hearing), Breakfast |
| 3/8/2006 | 8.16 | William Jacobson, Travel Meal, Washington, DC, 03/08/06, (Witness Conference) |
| 3/8/2006 | 10.12 | Scott McMillin, Travel Meal, Spokane, WA, 03/08/06, (Fact Investigation) |
| 3/8/2006 | 10.85 | David Hernandez, Travel Meal, Libby, MT, 03/08/06, (Expert Witness Conference), Breakfast |
| 3/8/2006 | 11.60 | Margaret Utgoff, Travel Meal, Libby, MT, 03/08/06, (Expert Witness Conference), Breakfast |
| 3/8/2006 | 14.90 | Christopher Chiou, Travel Meal with Others Libby, MT, 03/08/06, (Hearing), Refreshments for experts and staff |
| 3/8/2006 | 18.31 | Margaret Utgoff, Travel Meal with Others, Libby, MT, 03/08/06, (Expert Witness Conference), Refreshments for experts |
| 3/8/2006 | 43.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/08/06, (Hearing), Lunch for 4 people |

| Date | Amount | Description |
|------|-------|-------------|
| 3/8/2006 | 100.10 | Christopher Chiou, Travel Meal with Others, Libby, MT, 03/08/06, (Hearing), Dinner for 4 people |
| 3/8/2006 | 120.23 | William Jacobson, Car Rental, Orlando, FL, 03/08/06 to 03/08/06, (Witness Conference) |
| 3/8/2006 | 15.00 | William Jacobson, Transportation, Parking, Washington, DC, 03/08/06, (Witness Conference) |
| 3/9/2006 | 53.50 | Christopher Chiou, Hotel, Libby, MT, 03/09/06, (Hearing) |
| 3/9/2006 | 112.29 | David Hernandez, Hotel, Kalispell, MT, 03/09/06, (Document Production) |
| 3/9/2006 | 112.30 | Margaret Utgoff, Hotel, Libby, MT, 03/09/06, (Expert Witness Conference) |
| 3/9/2006 | 7.44 | Christopher Chiou, Travel Meal, Libby, MT, 03/09/06, (Hearing), Breakfast |
| 3/9/2006 | 11.26 | Margaret Utgoff, Travel Meal with Others, Libby, MT, 03/09/06, (Expert Witness Conference), Refreshments for experts |
| 3/9/2006 | 13.00 | David Hernandez, Travel Meal, Libby, MT, 03/09/06, (Expert Witness Conference), Breakfast |
| 3/9/2006 | 26.80 | Margaret Utgoff, Travel Meal, Libby, MT, 03/09/06, (Expert Witness Conference), Dinner |
| 3/9/2006 | 36.75 | Christopher Chiou, Travel Meal with Others Libby, MT, 03/09/06, (Hearing), Lunch for 4 people |
| 3/9/2006 | 83.00 | Christopher Chiou, Travel Meal with Others Libby, MT, 03/09/06, (Hearing), Dinner for 3 people |
| 3/10/2006 | 121.70 | Christopher Chiou, Hotel, Spokane, WA, 03/10/06, (Interview Expert) |
| 3/10/2006 | 650.05 | Scott McMillin, Airfare, Denver, CO, 03/15/06 to 03/16/06, (Expert Witness Conference) |
| 3/10/2006 | 65.00 | Margaret Utgoff, Transportation, To/From Airport, Libby, MT, 03/10/06, (Expert Witness Conference) |
| 3/10/2006 | 4.47 | Christopher Chiou, Travel Meal with Others, Libby, MT, 03/10/06, (Hearing), Refreshments for experts |
| 3/10/2006 | 15.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/10/06, (Hearing), Breakfast |
| 3/10/2006 | 16.25 | Christopher Chiou, Travel Meal with Others, Libby, MT, 03/10/06, (Hearing), Lunch for 2 people |
| 3/10/2006 | 30.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/10/06, (Hearing), Dinner |
| 3/10/2006 | 393.67 | David Hernandez, Car Rental, Kalispell, MT, 03/05/06 to 03/10/06, (Document Production) |
| 3/10/2006 | 13.80 | Christopher Chiou, Transportation, Gas, Libby, MT 03/10/06, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2006 | 33.00 | David Hernandez, Transportation To/From Airport, Chicago, IL, 03/14/06, (Document Production) |
| 3/14/2006 | 6.45 | David Hernandez, Travel Meal, Salt Lake City, UT, 03/14/06, (Document Production) |
| 3/14/2006 | 10.07 | David Hernandez, Travel Meal, Chicago, IL, 03/14/06, (Document Production) |
| 3/14/2006 | 12.61 | David Hernandez, Travel Meal, Kalispell, MT, 03/14/06, (Document Production) |
| 3/15/2006 | 263.01 | Renee Smith, Hotel, Detroit, MI, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 250.00 | Scott McMillin, Hotel, Denver, CO, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 650.05 | Renee Smith, Airfare, Detroit, MI, 03/15/06 to 03/16/06, (Expert Witness Conference) |
| 3/15/2006 | 15.47 | RED TOP CAB COMPANY - Transportation to/from airport, M. Utgoff, 03/05/06 |
| 3/15/2006 | 55.00 | Scott McMillin, Transportation To/From Airport, Denver, CO, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 5.67 | Scott McMillin, Travel Meal, Denver, CO, 03/15/06, (Expert Witness Conference) |
| 3/15/2006 | 27.78 | Renee Smith, Travel Meal, Detroit, MI, 03/15/06, (Expert Witness Conference) |
| 3/16/2006 | 50.00 | Scott McMillin, Transportation To/From Airport, Denver, CO, 03/16/06, (Expert Witness Conference) |
| 3/16/2006 | 3.98 | Scott McMillin, Travel Meal, Denver, CO, 03/16/06, (Expert Witness Conference) |
| 3/16/2006 | 9.19 | Scott McMillin, Travel Meal, Denver, CO, 03/16/06, (Expert Witness Conference) |
| 3/22/2006 | 1.11 | Renee Smith, Telephone While Traveling, Washington, DC, 03/22/06, (Expert Witness Conference) |
| 3/22/2006 | 433.96 | Renee Smith, Hotel, Washington, DC, 03/22/06, (Expert Witness Conference) |
| 3/22/2006 | 9.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 03/22/06, (Expert Witness Conference) |
| 3/22/2006 | 50.00 | Renee Smith, Travel Meal, Washington, DC, 03/22/06, (Expert Witness Conference), Dinner |
| 3/23/2006 | 1.11 | Renee Smith, Telephone While Traveling, 03/23/06, Washington, DC, (Expert Witness Conference) |
| 3/23/2006 | 3.33 | Renee Smith, Telephone While Traveling, 03/23/06, Washington, DC, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/23/2006 | 4.44 | Renee Smith, Telephone While Traveling, 03/23/06, Washington, DC, (Expert Witness Conference) |
| 3/23/2006 | 10.95 | Renee Smith, Internet Access, 03/23/06, Washington, DC, (Expert Witness Conference) |
| 3/23/2006 | 19.32 | Renee Smith, Telephone While Traveling, 03/23/06, Washington, DC, (Expert Witness Conference) |
| 3/23/2006 | 21.90 | Renee Smith, Internet Access, 03/23/06, Washington, DC, (Expert Witness Conference) |
| 3/23/2006 | 96.25 | Tyler Mace, Hotel, Kalispell/Libby, MT, 03/23/06, (Witness Conference) |
| 3/23/2006 | 433.96 | Renee Smith, Hotel, Washington, DC, 03/23/06, (Expert Witness Conference) |
| 3/23/2006 | 1,200.35 | Tyler Mace, Airfare, Kalispell/Libby, MT, 03/23/06 to 03/26/06, (Witness Conference) |
| 3/23/2006 | 4.68 | Renee Smith, Travel Meal, Washington, DC, 03/23/06, (Expert Witness Conference) |
| 3/23/2006 | 5.00 | Tyler Mace, Travel Meal, Kalispell/Libby, MT, 03/23/06, (Witness Conference), Snack |
| 3/23/2006 | 16.00 | Tyler Mace, Travel Meal, Kalispell/Libby, MT, 03/23/06, (Witness Conference), Lunch |
| 3/23/2006 | 18.00 | Tyler Mace, Travel Meal, Kalispell/Libby, MT, 03/23/06, (Witness Conference), Dinner |
| 3/23/2006 | 50.00 | Renee Smith, Travel Meal, Washington, DC, 03/23/06, (Expert Witness Conference), Dinner |
| 3/23/2006 | 292.38 | Tyler Mace, Car Rental, Kalispell/Libby, MT, 03/23/06 to 03/26/06, (Witness Conference) |
| 3/24/2006 | 53.50 | Tyler Mace, Hotel, Kalispell/Libby, MT, 03/24/06, (Witness Conference) |
| 3/24/2006 | 60.00 | Tyler Mace, Hotel, Kalispell/Libby, MT, 03/24/06, (Witness Conference), Conference Center Room Rental |
| 3/24/2006 | 95.10 | Tyler Mace, Travel Meal with Others, Kalispell/Libby, MT, 03/24/06, (Witness Conference), Dinner for 3 people |
| 3/25/2006 | 110.40 | Tyler Mace, Hotel, Bethesda, MD, 03/25/06, (Witness Conference) |
| 3/25/2006 | 17.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 03/25/06, (Expert Witness Conference) |
| 3/25/2006 | 42.00 | Renee Smith, Transportation To/From Airport, Chicago, IL, 03/25/06, (Expert Witness Conference) |
| 3/25/2006 | 17.00 | Tyler Mace, Travel Meal, Kalispell/Libby, MT, 03/25/06, (Witness Conference), Dinner |
| 3/26/2006 | 55.00 | Tyler Mace, Transportation To/From Airport, Kalispell/Libby, MT, 03/26/06, (Witness Conference) |

| Date | Amount | Description |
|---|---|---|
| 3/26/2006 | 13.63 | Tyler Mace, Travel Meal, Kalispell/Libby, MT, 03/26/06, (Witness Conference), Breakfast |
| 3/26/2006 | 9.00 | Tyler Mace, Travel Meal, Kalispell/Libby, MT, 03/26/06, (Witness Conference), Lunch |
| 3/30/2006 | 893.48 | Renee Smith, Airfare, Washington, DC, 03/22/06 to 03/24/06, (Expert Witness Conference) |
| 3/30/2006 | 977.48 | Scott McMillin, Airfare, Washington, DC, 03/31/06 to 03/31/06, (Expert Witness Conference) |
| 3/31/2006 | 815.18 | Scott McMillin, Airfare, San Francisco, CA, 04/04/06 to 04/05/06, (Expert Witness Conference) |
| 3/31/2006 | 15.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 03/31/06, (Expert Witness Conference) |
| 3/31/2006 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 03/31/06, (Expert Witness Conference) |
| 3/31/2006 | 11.07 | Scott McMillin, Travel Meal, Chicago, IL, 03/31/06, (Expert Witness Conference) |
| 3/31/2006 | 12.31 | Scott McMillin, Travel Meal, Washington, DC, 03/31/06, (Expert Witness Conference) |
| 3/31/2006 | 16.91 | Scott McMillin, Personal Car Mileage, Round trip between home and O'Hare, 03/31/06, (Expert Witness Conference) |
| 3/31/2006 | 26.00 | Scott McMillin, Transportation, Parking, Chicago, IL, 03/31/06, (Expert Witness Conference) |
| Total: | 24,158.87 | |