# EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## January 2006 — Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 1/3/2006 | 0.1 | $11.00 | Search for files to be sent to S Bianca per P Kinealy and conference call, e-mail re file to be sent to F Zaremby at WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 1.0 | $210.00 | Review Omni 15 claims (.4); identify issues (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.3 | $63.00 | Discussion with J Baer re Omni 15 issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 1.0 | $210.00 | Investigation re Omni 14 issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.2 | $42.00 | E-mail to K&E re Omni 14 expunged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.3 | $63.00 | Discussion with J Porochonski re State of Washington claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.5 | $105.00 | Investigataion re State of Washington claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.2 | $42.00 | Discussion with F Zaremby re State of Washington claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 1.0 | $210.00 | Review supplements for proper match to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.2 | $42.00 | Discussion with S Cohen re attachment of supplements to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 1.0 | $210.00 | Review revised Omni 15 schedule (.6); complete modification to hearing calendar (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.8 | $168.00 | Review original property damage claims list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims list |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 1/6/2006 | 3.0 | $330.00 | Assisted S Bianca with questions re Burlington Northern and files needed for upcoming hearing (2.5); assisted legal assistants with b-Linx access (.5) |
| HEATHER MONTGOMERY - CONSULTANT | | $110.00 | 1/9/2006 | 0.3 | $33.00 | Assist S Bianca with indemnification issue per e-mail request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.2 | $42.00 | Discussion with H Montgomery re indemnification claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.8 | $168.00 | Compile list of asbestos indemnification claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.8 | $168.00 | Prepare lists for programmitic update of Omni 15 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of Omni 15 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.5 | $315.00 | Review revised property damage scheduling order (.7); update hearing calendar (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.0 | $210.00 | Investigation re Omni 15 exhibits and summary chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.2 | $42.00 | Communication with M Rosenberg re Omni 15 exhibits and summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 1.0 | $210.00 | Investigation re Omni 15 summary chart per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.3 | $63.00 | Discussion with R Witt/M Grimmett re Omni 15 summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.5 | $105.00 | Review Omni 15 Order to determine if it is a duplicate |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2006 | 0.4 | $38.00 | Review court docket report (.1); advise S Herrschaft and S Burnett of all new CMO orders or amended orders withdrawing claims (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Omni 15 duplicate Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Omni 15 summary chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 1.0 | $210.00 | Update spreadsheet re Arizona Department of Revenue claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.1 | $21.00 | E-mail to H Bull re Arizona claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2006 | 0.2 | $19.00 | Forward all new omni objection orders and notices re hearings to S Burnett and S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.2 | $252.00 | Prepare list of withdrawn claims per Orders for programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 1.2 | $252.00 | Revise property damage CMO dates per Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 1.5 | $315.00 | Update property damage claims per Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 1.0 | $210.00 | Investigation re asbestos issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.1 | $21.00 | E-mail to A Oswald re asbestos issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/20/2006 | 3.5 | $525.00 | Review Order for The Withdrawal and Expungement of 50 Asbestos Property Damage Claims (1.0); confirm accurate jobsite per property info in b-Linx for each claim (1.0); update claim status/substatus to reflect the disallowance (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.6 | $126.00 | Review programmatic updates re Omni 15 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.8 | $168.00 | Review manual claims updates re Omni 15 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | E-mail to J Baer re service of modified property damage CMO |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re service of property damage CMO |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.2 | $42.00 | Discussion with K Crawley re mail file for property damage CMO |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.2 | $42.00 | Discussion with A Wick re consolidation of property damage mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 1.0 | $210.00 | Investigation re property damage CMO and mailing list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.8 | $168.00 | Review Speights & Runyan amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | E-mail to S Burnett re detailed review of Speights & Runyan amended claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/25/2006 | 0.9 | $99.00 | Review supplemental images for correct matching and append original claim (.3); update status/substatus, claim flags and reconciliation notes as appropriate (.5); draft follow-up memo to S Herrschaft re same (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/25/2006 | 1.7 | $255.00 | Review Speights & Runyan amended claims as of 7/22/2005 (both the amending claim and the original claim) to determine whether they are currently active or inactive |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 1.2 | $252.00 | Investigation re settlements (.6); identify possible affected claims (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Review amended property damage claims status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/30/2006 | 0.3 | $28.50 | Begin tracking all responses to Omni 15 Objections (.2); track findings in reporting database (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.5 | $105.00 | Investigation re Omni 15 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | Discussion with M Grimmett re Omni 15 Order updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.7 | $147.00 | Review list of Speights & Runyan withdrawal claim discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | E-mail to P Kinealy re Speights & Runyan discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.6 | $126.00 | Investigation re amended property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re amended property damage claims |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Speights & Runyan discrepancies |
| | Asbestos Claims Total: | | | 38.2 | $7,176.50 | |

## January 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 1/3/2006 | 0.1 | $6.50 | Order re Modified CMO - confer with Y Garcia re printing error (date/signature) |
| JAMES MYERS - CAS | | $65.00 | 1/3/2006 | 0.1 | $6.50 | Order re Modifed CMO - confer with C Archer re printing error (date/signature) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/3/2006 | 0.2 | $19.00 | Read and respond to request to prepare CD of claims (.1); begin working on project per request from S Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 2.5 | $525.00 | Review hearing transcripts for December hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with H Montgmery re claims image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.3 | $63.00 | Investigation re claims image issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Communication with P Kinealy, H Montgomery re CD production for replacement claim image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re instructions for CD production and shipping to WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with P Kinealy re mail request form and notice group notification process |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 1/3/2006 | 1.0 | $45.00 | Burn CD with related supplemental material per request from S Herrschaft and F Zaremby |
| YVETTE GARCIA - CAS | | $90.00 | 1/3/2006 | 0.2 | $18.00 | Review production reporting re invoice invoice 021-20051222-1 |
| YVETTE GARCIA - CAS | | $90.00 | 1/3/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20051222-2 |
| YVETTE GARCIA - CAS | | $90.00 | 1/3/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt re service of Supplemental Letter to Counsel and Order re Personal Injury |
| YVETTE GARCIA - CAS | | $90.00 | 1/3/2006 | 0.6 | $54.00 | Prepare and serve of Supplemental Letter to Counsel and Order re Personal Injury |
| BELINDA RIVERA - CAS | | $45.00 | 1/4/2006 | 0.3 | $13.50 | Prepare Declaration of Service re Supplemental Cover Letter to Counsel and Order re Personal Injury served on 1/3/2006 |
| BELINDA RIVERA - CAS | | $45.00 | 1/4/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to A Basta with cover letter and original Declaration of Service for Cover Letter and Order Modifying CMO served on 12/29/2005 and (Supplemental) Cover Letter and Original Declaration of Service for Cover Letter and Order Modifying CMO served on 1/3/2006; e-mail documents to A Basta, D Mendelson,  S Kjontvedt and Y Garcia |
| BELINDA RIVERA - CAS | | $45.00 | 1/4/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to D Mendelson with cover letter and copies of Declaration of Service for Cover Letter and Order Modifying CMO served on 12/29/2005 and (Supplemental) Cover Letter and original Declaration of Service for Cover Letter and Order Modifying CMO served on 1/3/2006; e-mail copy of documents to A Basta, D Mendelson, S Kjontvedt and Y Garcia |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO (suppl) - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO (suppl) - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO (suppl) - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO - notarize Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/4/2006 | 0.5 | $47.50 | Provide detailed review of court docket report for any updates to claims, updates to the 2002 list, and transfer notices re claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 1.0 | $210.00 | Status call re case |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.5 | $105.00 | Investigation re claims request per WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/4/2006 | 1.5 | $315.00 | Case management and organization |
| LUCINA SOLIS - CAS | | $45.00 | 1/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/5/2006 | 1.5 | $67.50 | Process COA returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/5/2006 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.2 | $42.00 | Communication with S Hawkins re claims status for 10K |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.6 | $126.00 | Run claims summary (.3); review (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 1.5 | $315.00 | Investigate claims discrepancies per claims summary (.6) and correct (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.5 | $105.00 | Review attorney changes per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re attorney change and firm ID number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 1.0 | $210.00 | Returned mail review |
| YVETTE GARCIA - CAS | | $90.00 | 1/5/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20051229-1 |
| LUCINA SOLIS - CAS | | $45.00 | 1/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2006 | 0.4 | $84.00 | Discussions with H Montgomery re claims and bar date notice investigation per K&E |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/9/2006 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re returned call |
| LUCINA SOLIS - CAS | | $45.00 | 1/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 1/9/2006 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2006 | 2.5 | $525.00 | Compile claims status information for 10K reporting |
| BELINDA RIVERA - CAS | | $45.00 | 1/10/2006 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury to the Affected Parties |
| BELINDA RIVERA - CAS | | $45.00 | 1/10/2006 | 0.5 | $22.50 | Preparation (.2) and service (.3) of Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2006 | 1.0 | $95.00 | Provide detailed review of court docket report (.7); print out all new claim transfer requests for further claims reporting purposes (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/10/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence as needed |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 — Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 1/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.6 | $126.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.5 | $315.00 | Compilation of claims status information and objection counts for 10K reporting (.6); compare and confirm with b-Linx records (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.0 | $210.00 | Investigation re claims status issues per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.6 | $126.00 | Final review of documents and mail file (.3); approve for production (.3) |
| TRINA CARTER - CASE_SUPPORT ⋅ | | $45.00 | 1/10/2006 | 0.3 | $13.50 | Process changes of address |
| YVETTE GARCIA - CAS | | $90.00 | 1/10/2006 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Revised Asbestos Personal Injury Case Management Order |
| BELINDA RIVERA - CAS | | $45.00 | 1/11/2006 | 0.3 | $13.50 | Prepare Declaration of Service re Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury served on 1/10/2006 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/11/2006 | 0.3 | $28.50 | Review court docket report for any updates to the 2002 list or claims |
| LUCINA SOLIS - CAS | | $45.00 | 1/11/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2006 | 0.2 | $42.00 | Discussion with A Wick re database update |
| YVETTE GARCIA - CAS | | $90.00 | 1/11/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt re service of Supplemental Grell mailing through RR Donnelly |
| YVETTE GARCIA - CAS | | $90.00 | 1/11/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt re service of Supplemental Cascino Vaughan mailing through RR Donnelly |
| BELINDA RIVERA - CAS | | $45.00 | 1/12/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to A Basta with cover letter and original Declaration of Service for Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury served on 1/10/2006; e-mail scanned copy of documents to A Basta, D Mendelson, S Kjontvedt and Y Garcia |
| JAMES MYERS - CAS | | $65.00 | 1/12/2006 | 0.1 | $6.50 | WRG PI Dkt 11511 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 1/12/2006 | 0.1 | $6.50 | WRG PI Dkt 11511 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/12/2006 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 1/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/12/2006 | 1.0 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.6 | $126.00 | Investigation re claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | E-mails to K&E re claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 1.0 | $210.00 | Review programmatic updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 2.0 | $420.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 1.0 | $210.00 | Final review of claims summaries for 10K reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | E-mail to S Hawkins re claims summaries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re update of document link on website |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## January 2006 – Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Review web link for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.1 | $21.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Prepare CD for shipping |
| YVETTE GARCIA - CAS | | $90.00 | 1/12/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 11515 - Revised Order Modifying CMO re Asbestos Personal Injury served on 1/10/2006 |
| YVETTE GARCIA - CAS | | $90.00 | 1/12/2006 | 0.1 | $9.00 | Review e-mail from S Kjontvedt re service of Supplemental Mailing to Koonz |
| LILIANA ANZALDO - CAS | | $45.00 | 1/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| PATRICK CLELAND - CAS | | $65.00 | 1/13/2006 | 0.2 | $13.00 | Production of CD per counsel's request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 1.3 | $273.00 | Call with H Bull re claims process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.5 | $105.00 | Review CD from Rust Consulting |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/14/2006 | 0.5 | $47.50 | Review court docket report (.4) and forward (.1) all new omnibus objection orders to S Burnett and S Herrschaft for further claims updating |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/16/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/16/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/16/2006 | 0.2 | $19.00 | Forward most recent docket notice from Court to S Herrschaft and S Burnett for further action if necessary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 1.0 | $210.00 | Review objection procedure (.5); provide comments (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.2 | $42.00 | Discussion with H Bull re objection procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.4 | $84.00 | Prepare information re periodic reports (.2); send to S Burnett (.2) |
| YVETTE GARCIA - CAS | | $90.00 | 1/16/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060103-1 (.1); review mail received addressed to Noticing coordinator and file (.1) |
| JAMES MYERS - CAS | | $65.00 | 1/17/2006 | 0.1 | $6.50 | WRG PI Supplemental PI Questionnaire - review and respond to e-mail from S Kjontvedt confirming completion of mailings |
| JAMES MYERS - CAS | | $65.00 | 1/17/2006 | 0.1 | $6.50 | WRG PI Supplemental PI Questionnaire - review and update of Noticing System to reflect completion of mailing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2006 | 0.2 | $19.00 | Provide udpates to the 2002 list per recent notices of appearance listed on the court docket |
| LUCINA SOLIS - CAS | | $45.00 | 1/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.5 | $105.00 | Discussion with T Feil re case issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.5 | $105.00 | Investigation re hearing dates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.1 | $21.00 | E-mail to H Bull re hearing dates |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/18/2006 | 0.3 | $28.50 | Provide detailed review of court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 1/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.5 | $315.00 | Case management and organization |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/19/2006 | 0.1 | $4.50 | Checked public e-mail folders for incoming inquiries |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/19/2006 | 0.1 | $4.50 | Checked public e-mail folders for incoming inquiries |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LILIANA ANZALDO - CAS | | $45.00 | 1/19/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/19/2006 | 1.5 | $67.50 | Archived processed 255 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.8 | $168.00 | Investigation re asbestos/non asbestos objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.1 | $21.00 | E-mail to K Phillips re asbestos/non asbestos objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.5 | $105.00 | Discussion with H Bull re claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/20/2006 | 0.1 | $4.50 | Telephone with John Imhof at (864) 270-7901 re status of his claim |
| LUCINA SOLIS - CAS | | $45.00 | 1/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/20/2006 | 0.2 | $9.00 | Archived processed 50 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/20/2006 | 1.5 | $67.50 | Process COA returned mail |
| PAT PEARSON - REC_TEAM | | $65.00 | 1/20/2006 | 0.1 | $6.50 | Telephone with John Imfof at (864) 270-7901 re request for additional information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2006 | 1.0 | $210.00 | Court docket review |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/23/2006 | 4.0 | $180.00 | Process 520 pieces NO COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence as needed |
| LUCINA SOLIS - CAS | | $45.00 | 1/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/23/2006 | 0.5 | $22.50 | Archived processed 74 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/23/2006 | 1.0 | $45.00 | Archived processed 74 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/23/2006 | 1.0 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 1.0 | $210.00 | Investigation re administrative claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | Follow up with M Grimmett re additional programmatic updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.5 | $105.00 | Review consolidated mail files for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | E-mail to K Crawley re consolidated mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | Discussion with J Bush re upload of claims from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.3 | $63.00 | Discussion with H Bull re objection process |
| LILIANA ANZALDO - CAS | | $45.00 | 1/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2006 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2006 | 0.1 | $9.50 | Meet with S Herrschaft to discuss docket updates and upcoming projects for case support |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/24/2006 | 0.2 | $9.00 | Archived processed 16 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 1.0 | $210.00 | Review uploaded claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re completion of claims updates |
| LILIANA ANZALDO - CAS | | $45.00 | 1/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LILIANA ANZALDO - CAS | | $45.00 | 1/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2006 | 0.4 | $38.00 | Provide detailed review of court docket report |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/25/2006 | 0.2 | $9.00 | Archived processed 21 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/25/2006 | 0.5 | $22.50 | Process COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 — Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 1.5 | $315.00 | Review list of claims with additional notice parties different from attorney |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Investigation re attorney withdrawal notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.9 | $189.00 | Review objections for filing by PSZYJW (.4); generate report (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.1 | $21.00 | E-mail to L Devault re claims request |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 1/25/2006 | 0.3 | $13.50 | Updated 2002 list with changes of address |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 1/25/2006 | 0.3 | $13.50 | Process changes of address |
| CORAZON DEL PILAR - CAS | | $45.00 | 1/26/2006 | 1.0 | $45.00 | Process 125 pieces NO COA and 11 pieces COA returned mail |
| LUCINA SOLIS - CAS | | $45.00 | 1/26/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/26/2006 | 0.5 | $22.50 | Archived processed 41 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/26/2006 | 1.0 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.2 | $42.00 | Update weekly issues list |
| YVETTE GARCIA - CAS | | $90.00 | 1/26/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060110-1 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/27/2006 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/27/2006 | 0.3 | $13.50 | Archived processed 29 WR Grace returned mail pieces |
| PATRICK CLELAND - CAS | | $65.00 | 1/27/2006 | 0.3 | $19.50 | Created a set of CD's per S Herrschaft request of Omni 5 Objection responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.2 | $42.00 | E-mail to H Bull re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 1.0 | $210.00 | Transfer files to folder for CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.2 | $42.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.5 | $105.00 | Discussion with H Bull re claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 1.5 | $315.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.5 | $105.00 | Review CDs for accuracy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/30/2006 | 0.2 | $19.00 | Read and respond to all new mail correspondence as needed (.1); prepare labels for CD to be mailed out per request from S Herrschaft (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/30/2006 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/30/2006 | 0.2 | $9.00 | Archived processed 28 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/30/2006 | 1.0 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 1.0 | $210.00 | Investigation re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.2 | $42.00 | E-mail to J Baer re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 1.0 | $210.00 | Investigation re requested claim information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | E-mail to H Bull re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 1.5 | $315.00 | Investigation re original bar date notice files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.2 | $42.00 | E-mail to E Skowron re original bar date notice files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping CDs to K&E and WR Grace |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

## January 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.2 | $42.00 | Prepare cover memos for CDs |
| JAMES MYERS - CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 10/14/2005 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 11/1/2005 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 1/6/2006 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 10/24/2005 - review and respond to e-mail from S Kjontvedt requesting creation of NS entry |
| JAMES MYERS - CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 11/1/2005 - review and respond to e-mail from S Kjontvedt requesting creation of NS entry |
| JAMES MYERS - CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 1/6/2006 - review and respond to e-mail from S Kjontvedt requesting creation of NS entry |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2006 | 0.2 | $19.00 | Respond to request to have settled claims appended with the corresponding settlement notice and create cover page for each request (.1); coordinate appending request with the claims imaging department (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2006 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - CAS | | $45.00 | 1/31/2006 | 0.3 | $13.50 | Archived processed 22 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 1.0 | $210.00 | Investigation re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | Discussion with F Visconti re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending of Order to claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re bar date notice lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 1.5 | $315.00 | Compile Orders possibly affecting claims for discussion with H Bull |
| | | | **Case Administration Total:** | **87.9** | **$13,215.00** | |

## January 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2006 | 0.2 | $22.00 | Query parties with COA for renotice in mailfile 17237 as requested by S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2006 | 0.2 | $22.00 | Populate mailfile 17237 with affected parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2006 | 0.7 | $77.00 | Research all update request of claimants no longer represented by counsel (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/3/2006 | 0.2 | $22.00 | Replace original counsel code with `NoCurrentCounsel` for records where counsel declared they no longer represent claimant at request of S Herrschaft (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 – Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/4/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 1/4/2006 | 2.4 | $300.00 | Revise (1.3) and review (1.1) report of first 31 responses to PD questionnaire per P Kinealy/S Blatnick request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/5/2006 | 0.3 | $28.50 | Update and modify b-Linx data integrity report to verify claim docket, amount and creditor records |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/10/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/10/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/10/2006 | 0.5 | $47.50 | Populate mail file 17303 with WR Grace PI - Revised PI CMO affected parties |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/10/2006 | 0.4 | $38.00 | Review and update creditor address records |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/11/2006 | 0.2 | $22.00 | Confer with S Herrschaft on Cascino records (.1); request information on change of address (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/11/2006 | 0.2 | $22.00 | Upload new claimant records for Grell counsel to database (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/11/2006 | 0.6 | $105.00 | Update Omni 15 records for Sustained/Stipulated/Withdrawn claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.5 | $55.00 | Load Grell records to mailfile 17319 for noticing (.2); create barcodes for footer (.3) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.2 | $22.00 | Review footer barcodes from original mailfile and current to ensure same format (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.5 | $55.00 | Compare list of 'CascinoV_01-10-06_Remail.xls' with database (.3); update change of address to database at request of S Kjontvedt (.2) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.3 | $33.00 | Add claimant records for counsel Koonz to database in preperation of noticing (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.2 | $22.00 | Load Koonz records to mailfile 17328 (.1); update barcode footers (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/12/2006 | 0.1 | $11.00 | Prepare data extract of mailfile 17328 for RR Donnelly (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/13/2006 | 0.6 | $66.00 | Flag records no longer represented by counsel based on 'No Longer Represents.xls' file (.3); report unmatched record (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.5 | $55.00 | Confer with M Grimmett on report requested by S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (PI) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## January 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.6 | $66.00 | Update bulk mail ID to tblCRD creditorgroupID field as requested by M Grimmett for reporting (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 1.0 | $110.00 | Update bulkshipment number to tblShipmentAttorney report table (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Update additional bulk mail ID to tblCRD creditorgroupID field as requested by M Grimmett for reporting (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.3 | $33.00 | Add flag for change of address based on noticing system (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.6 | $66.00 | Query report of all records with bulknbr and flag information if applicable (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.3 | $33.00 | Add new flag to track supplemental notices (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Write status report for M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Attempt extract of 235313 records reported |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/16/2006 | 2.7 | $472.50 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/16/2006 | 1.1 | $192.50 | Conference calls with S Kjontvedt and A Wick re PI returned mail reporting |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/16/2006 | 2.1 | $367.50 | Update PI returned mail tracking database |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/17/2006 | 0.3 | $33.00 | Assist user with b-Linx refer error message (.2); confer with IT on file lock (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 3.9 | $682.50 | Update PI returned mail tracking database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 3.8 | $665.00 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 3.7 | $647.50 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 1.4 | $245.00 | Continue to update PI returned mail tracking database |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/18/2006 | 0.1 | $11.00 | Add deem type andsub deem type NOT A CLAIM to look up table at request of claims reviewer (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/18/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/18/2006 | 3.2 | $560.00 | Continue to update PI returned mail tracking database |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/19/2006 | 4.0 | $440.00 | Update counsel group nbr to all tables related to shipping tracking, creditor table (2.0); review and analyze tables (2.0) (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 0.5 | $87.50 | Update data re Omni 15 Orders |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.8); build forms and search routines (2.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 3.8 | $665.00 | Continue to update PI returned mail tracking database (1.7); build forms and search routines (2.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 3.1 | $542.50 | Continue to update PI returned mail tracking database (1.5); build forms and search routines (1.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/20/2006 | 0.4 | $44.00 | Prepare returned mail report on mailfile (.2); request change of address confirmation (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/20/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.9); build forms and search routines (2.0) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/20/2006 | 1.1 | $192.50 | Continue to update PI returned mail tracking database (.6); build forms and search routines (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/23/2006 | 0.4 | $44.00 | Research and analyze Cooper/Tuerk for notice of forms in September based on list from S Kjontvedt (.2); update report to reflect the returned mail for these parties (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/23/2006 | 0.4 | $44.00 | Prepare file data report for mailfiles noticed 15280, 15281, and 15282 at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/23/2006 | 0.3 | $33.00 | Update 'ShepardHoffman 1-9-06.xls' as no longer represented by counsel to database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Reformat bankruptcy and property damage claims imaged in production to migrating to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Migrate bankruptcy and property damage claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Upload bankruptcy and property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy and property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Append bankruptcy and property damage claims data to tblOutput for migration to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/23/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.8) build forms and search routines (2.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/23/2006 | 0.8 | $140.00 | Update Omni 5 Order data |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/24/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/24/2006 | 0.1 | $11.00 | Report change of address for Seliger & Mikva and Law Office of Jill K Kuswa to S Herrschaft and S Kjontvedt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/24/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.9); build forms and search routines (2.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/25/2006 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/25/2006 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2006 | 3.9 | $682.50 | Create Onni 5 Order exhibits (2.1); update database to accommodate Omni 15 data and order exhibits (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2006 | 1.4 | $245.00 | Continue to create Onni 5 Order exhibits (.7); update database to accommodate Omni 15 data and order exhibits (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2006 | 2.3 | $402.50 | Continue to update PI returned mail tracking database (1.2); build forms and search routines (1.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2006 | 0.1 | $11.00 | Assist H Bull with b-Linx on exit log of issue |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## January 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2006 | 0.4 | $44.00 | Update claimant records with Cunningham Law Firm as no longer represented by them (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/27/2006 | 3.0 | $330.00 | Review PI questionnaire second mailing file and provide eta to S Kjontvedt (1.0); normalize firm name for matching (2.0) (PI) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/27/2006 | 3.8 | $665.00 | Continue to update PI returned mail tracking database (1.8); build forms and search routines (2.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.2 | $22.00 | Report returned mail including change of address for mailfile 17303 and 17156 to S Kjontvedt and S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.3 | $33.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 3.0 | $330.00 | Match new PI questionnaire records to existing in database (1.0); update vendor code to PI questionnaire table (2.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.3 | $33.00 | Update change of address for 3 counsel to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.3 | $33.00 | Match records to supplemental mailings |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.5 | $55.00 | Match PI questionnaire 2nd by counsel and claimant name, not address |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2006 | 0.5 | $55.00 | Prepare report for S Kjontvedt on PI questionnaire data matching |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/30/2006 | 0.7 | $77.00 | Conference call with S Kjontvedt on PI questionnaire 2nd mailing data, discuss report and analysis of records provided, data inconsistencies (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/30/2006 | 0.2 | $22.00 | Provide report SNN not matched and address invalid (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/30/2006 | 0.3 | $33.00 | Confer with S Kjontvedt on additional PI questionnaire notice party list provided by Rust Consulting (.1); change of address update (.2) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/30/2006 | 2.0 | $220.00 | Import additional notice parties for PI quesionnaire 2nd mailing (1.0); determine change of address to update to our database (1.0) (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/30/2006 | 1.2 | $114.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/30/2006 | 0.2 | $19.00 | Review and update creditor address records |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.9 | $99.00 | Update change of addresses based on 'Undeliverable-V2.xls' (.6); kick back for confirmation all claimants for 3 counsels should be updated to new firm name (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.2 | $22.00 | Update change of address for claimant no longer represented by Robson Law (.1); update Lenore Scott to new counsel (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.2 | $22.00 | Check Hartley file against our database, all records match including address (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 1.4 | $154.00 | Update creditor ID based on matching vendor code and name (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.4 | $44.00 | Update change of address based on notice to counsel for Kuswa, Preston Bunnell, Seliger & Mikva and Peel & Dugan (PI) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.5 | $55.00 | Update and concatinate address field for update to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.1 | $11.00 | Read and respond to inquiry re source for original SSN (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 0.2 | $22.00 | Update addresses and phone numbers provided by Rust Consulting in correction form (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/31/2006 | 1.9 | $209.00 | Review change of address from PI questionnaire 2nd (.6); validate and update addresses and phone numbers (.6); report invalid phone numbers to S Kjontvedt for Rust Consulting (.7) (PI) |
| | | | Data Analysis Total: | 104.7 | $15,582.00 | |

## January 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2006 | 0.5 | $105.00 | Telephone with S Fritz re status of filing of 18th Qtrly fee application, next hearing date, reconciling 19th Qtrly numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/27/2006 | 0.1 | $21.00 | Prep e-mail to S Fritz re quarterly hearing dates for 18th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/30/2006 | 0.2 | $42.00 | Telephone from S Fritz re filing 18th Qtrly fee app and related monthlies |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2006 | 1.0 | $210.00 | Revise 18th Qtrly fee app and Jul, Aug and Sep monthly fee apps re objection deadlines (.4); prepare Notice of Filing of 18th Qtrly fee app (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2006 | 0.2 | $42.00 | Prepare corresp to P Cuniff re filing 18th Qtrly fee app and related monthly fee apps |
| | | | Fee Applications Total: | 2.0 | $420.00 | |

## January 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with S Burnett re follow up on non-asbestos issues |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/4/2006 | 2.0 | $190.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.4); create BMC transfer notice for each applicable request or BMC defective transfer notice as needed (.7); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/9/2006 | 0.2 | $19.00 | Call from Transfer Agent re detailed information related to most recent defective transfer notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2006 | 1.0 | $210.00 | Compile reports for litigation and lease indemnification claims (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.3 | $63.00 | Discussion with H Bull re non-asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.8 | $168.00 | Investigation re late filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.1 | $21.00 | E-mail to S Hawkins re late filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 1.0 | $210.00 | Review Orders affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.5 | $105.00 | Revise claims/objection types list |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## January 2006 – Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.1 | $21.00 | E-mail to H Bull re claims/objection types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 1.5 | $315.00 | Review proposed Omni 16 and 17 claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/16/2006 | 2.0 | $190.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.5); create BMC transfer notice for each applicable request (.8); prepare notices to be served and filed on the next Court business day (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 2.1 | $441.00 | Review multi claim creditor claims (1.1); prepare list with status information (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.2 | $42.00 | Discussion with H Bull re multi claim creditors |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/17/2006 | 0.3 | $28.50 | Electronically file all new BMC claim transfer notice (.2); prepare all notice for service by regular mail on this date (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 0.2 | $42.00 | Discussion with S Burnett re review of proposed Omni 16 and 17 objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/19/2006 | 0.5 | $47.50 | Review court docket report (.4); pull all new claim transfer notices for further claim reporting purposes (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/19/2006 | 2.7 | $405.00 | Review Omni 16 and Omni 17 proposed objection reports and associated claims in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.3 | $63.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.2 | $42.00 | Discussion with S Burnett re claims review and update |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2006 | 0.4 | $38.00 | Review court docket report (.2); send report to S Herrschaft and S Burnett with most recent claim transfer request information and corresponding reports (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/23/2006 | 2.0 | $190.00 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.4); create BMC transfer notice for each applicable request (.6); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | Follow up with S Burnett re Omni 16 and 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.5 | $105.00 | Update Omni 5 chart for hearing agenda |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | E-mail to J O'Neil re Omni 5 chart for hearing agenda |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2006 | 1.5 | $315.00 | Review newly flagged Omni 16 and 17 objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | Discussion with S Cohen re reconciliation of recently uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.2 | $42.00 | Discussion with S Cohen re instructions for trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 1.0 | $210.00 | Review Verizon claims and WR Grace notes for reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.5 | $105.00 | Complete updates to trade claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.8 | $168.00 | Review recent transfer status for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re recent transfer activity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 1.0 | $210.00 | Generate Omni 16 revised report (.4); review for accuracy (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 1.0 | $210.00 | Generate Omni 17 revised report (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 16 and 17 reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/25/2006 | 0.2 | $19.00 | Complete transfers upon claims after the 20 day objection deadline has passed (.1); verify transfer is completed in the claims database and create corresponding notes in b-Linx to reflect all changes (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/25/2006 | 0.9 | $99.00 | Perform review to match schedule records to claims (.4); update as necessary per S Herrschaft request (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Review programmatic claims updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.7 | $147.00 | Review of updated claims to include additional invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.1 | $21.00 | E-mail to A Clark re new tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 2.5 | $525.00 | Investigation re Omni 5 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 1.0 | $210.00 | Prepare Omni 5 exhibits for 1/30 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.3 | $63.00 | Discussion with M Grimmett re Omni 5 exhibit tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.5 | $105.00 | Final review of Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 5 responses |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/27/2006 | 0.2 | $19.00 | Review status of all pending claim transfer requests (.1); make updates to claims after the 20 day objection deadline has expired (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.2 | $42.00 | Review Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.5 | $105.00 | Review Order re Hatco claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | E-mail to H Bull re Hatco claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/31/2006 | 1.0 | $95.00 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice or defective transfer notice for each applicable request (.3); prepare and serve notices via regular mail (.2); electronically file the BMC transfer notices with the Court (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.6 | $126.00 | Investigation re Hatco schedule record |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Hatco schedule information and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.3 | $63.00 | Review Omni 5 Order in preparation for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 1.2 | $252.00 | Investigation re KPMG claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | E-mail to J Baer re KPMG claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.8 | $168.00 | Investigation re Circle Bar Ranch claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | E-mail to H Bull re Circle Bar Ranch claim |
| | Non-Asbestos Claims Total: | | | 38.8 | $6,884.00 | |

## January 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.2 | $28.00 | Call with G Washburn re service to Thornton |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.2 | $28.00 | Call to/from J Doherty re service to Thornton |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.1 | $14.00 | Call to D Mendelson re supplemental service on Order extending time |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Calls with A Wick re service parties for Order extending time |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Coordinate supplemental mailing of Order to extend time |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Draft list of database and reporting needs (.3);  send same to M Grimmett (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Review files, e-mails and notice system for capture of all addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury parties and change of address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.1 | $21.00 | Discussion with M Grimmett re personal injury claims and subtype code |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.3 | $63.00 | Discussions with S Kjontvedt re personal injury issues and order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.7 | $147.00 | Review mail file and data files for personal injury parties |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/5/2006 | 0.3 | $42.00 | E-mails to/from J Doherty re service to Thornton |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2006 | 1.0 | $210.00 | Review revised personal injury CMO (.5); complete modifications to hearing calendar (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/6/2006 | 0.1 | $14.00 | E-mail to G Washburn re service of Thornton questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/6/2006 | 0.2 | $28.00 | E-mail to/from M Grimmett re database for PI claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2006 | 1.0 | $210.00 | Investigation re bar date notice service and personal injury questionnaire service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail from G Washburn re service to Thornton |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail to J Doherty re confirmation of service to Thornton |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail from J Doherty confirming service to Thornton |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail to G Washburn confirming service to Thornton |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2006 | 0.2 | $28.00 | E-mail from A Basta re service to Humprhey Ferrington & McClain (.1); research and respond to same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2006 | 0.3 | $42.00 | E-mail from A Basta re service to Burns White  and Pepper Hamilton research (.1); report on same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2006 | 0.1 | $14.00 | E-mail from A Basta confirming that Burns White and Pepper Hamiliton should not be listed for service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2006 | 0.2 | $28.00 | E-mail from A Basta re service on Revised Case Managment Order (.1); call with S Herrschaft re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/10/2006 | 0.4 | $56.00 | E-mails from S Herrschaft and production re service of Revised Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.0 | $210.00 | Review revised personal injury CMO (.5); update hearing calendar (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.3 | $63.00 | Prepare mail request form for service of personal injury CMO (.2); send instruction for service to notice group (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail from G Washburn re service to Grell Firm |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.5 | $70.00 | Review Grell file from G Washburn (.2); prep same for service (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.2 | $28.00 | Calls to/from G Washburn re service to Grell |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.2 | $28.00 | Preparation of MRF (.1); forward same to production (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to A Wick requesting bar codes for Grell flie |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to G Washburn re number of forms originally sent to Grell |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to G Washburn re duplicate entry for Yvonne Mager |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.2 | $28.00 | E-mail from/to A Basta re questionnaires to Cascino Vaughan |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.5 | $70.00 | Preparation of MRF (.2) and e-mail (.3) to A Wick re verifying barcodes on Cascino Vaughan file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to G Washburn re excluding duplicates for questionnaire forms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2006 | 2.5 | $525.00 | Review personal injury returns, change of address and correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2006 | 1.5 | $315.00 | Update issues list for personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2006 | 1.0 | $210.00 | Prepare list of personal injury claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/11/2006 | 0.5 | $105.00 | Review certification of counsel re personal injury and property damage claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/12/2006 | 0.2 | $28.00 | E-mail from/to A Wick re address updates for Grell and Thornton |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/12/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re Shackelford letter |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/12/2006 | 2.0 | $280.00 | Preparation of internal data requests and files for Cascino Vaughan, Grell and Koonzl supplemental mailings (1.7); e-mails to RR Donnelly re same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/13/2006 | 0.2 | $28.00 | E-mail from/to A Basta re service to Bergman |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/13/2006 | 0.2 | $28.00 | Call with A Basta re scheduling meeting and e-mail re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/13/2006 | 0.2 | $28.00 | E-mail to/from M Grimmett re status of master database |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/13/2006 | 0.2 | $28.00 | E-mails from A Basta and B Harding re meeting time/place |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2006 | 0.5 | $70.00 | Call with M Grimmett re database progress |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2006 | 0.2 | $28.00 | Call with S Herrschaft re PI case issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2006 | 0.1 | $14.00 | E-mail to J Doherty re date of Cascino and Grell shipments |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2006 | 0.2 | $28.00 | E-mail from/to G Washburn re Tillman forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/16/2006 | 0.2 | $28.00 | E-mail from/to A Basta re status of Casino shipment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 2.0 | $420.00 | Review list of claimants from Richardson Patrick (1.0); check master list for additional attorneys (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 1.5 | $315.00 | Prepare lists of Richardson Patrick claims with additional attorney information |

     EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re Ridhardson Patrick parties |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/17/2006 | 0.2 | $28.00 | Calls with S Herrschaft re Richardson Patrick and other PI issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/17/2006 | 1.5 | $210.00 | Conference call with A Basta, G Washburn and S Herrschaft re outstanding issues and supplemental mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/17/2006 | 0.1 | $14.00 | Respond to A Basta re service date for re-mail to Cascino Vaughan |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/17/2006 | 0.1 | $14.00 | Respond to G Washburn re service date on re-mail to Grell |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/17/2006 | 0.1 | $14.00 | E-mail to J Doherty re service date for Koonz |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/17/2006 | 0.2 | $28.00 | E-mail from J Doherty at RR Donnelly re mode of service on supplemental mailing (.1); advise notice group re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re Richardson Patrick claimants and printing of duplicate questionnaries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 1.5 | $315.00 | Call with K&E and Rust Consulting re personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.1 | $21.00 | E-mail to V Dobson re request for personal injury questionnaries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.2 | $42.00 | Communication with A Basta re Richardson Patrick questionnaires |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/17/2006 | 2.0 | $420.00 | Investigation re personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/18/2006 | 0.6 | $84.00 | Call with K&E and Rust Consulting re supplemental mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/18/2006 | 0.3 | $42.00 | Call wtih M Grimmett re database progress and issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/18/2006 | 0.1 | $14.00 | E-mail to J Doherty re upcoming supplemental mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/18/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) S Herrschaft re address updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.0 | $210.00 | Call with K&E and Rust Consulting re personal injury questionnaire issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.0 | $210.00 | Update personal injury questionnaire returns document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.0 | $210.00 | Update personal injury returns by claimant document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.5 | $105.00 | Prepare list of personal injury claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.2 | $42.00 | Discussion with A Wick re personal injury update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.6 | $126.00 | Discussion with S Kjontvedt re personal injury change of address issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/23/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) A Basta re shipment to Cooper & Tuerk |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/23/2006 | 0.5 | $70.00 | Research service to Cooper & Tuerk |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/23/2006 | 0.3 | $42.00 | E-mails from (.1) and to (.1) A Wick re service to Cooper & Tuerk |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/24/2006 | 0.2 | $19.00 | Prepare and send returned PI questionnaires to designated attorney per request from S Herrschaft |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/24/2006 | 0.3 | $42.00 | E-mail to A Basta re results of service to Cooper & Tuerk |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## January 2006 – WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.7 | $147.00 | Compile mail to be returned to law firms |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.2 | $42.00 | Prepare cover letters for returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re mailing of returned questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/25/2006 | 0.1 | $14.00 | E-mail to G Washburn re address list for supplemental questionnaire mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/25/2006 | 1.0 | $210.00 | Investigation re personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/26/2006 | 0.2 | $28.00 | Review file from G Washburn |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/26/2006 | 0.3 | $42.00 | E-mail to A Wick re preparation of file for supplemental questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/26/2006 | 0.1 | $14.00 | Call from A Basta re inclusion of letter with questionnaires on supplemental mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.5 | $105.00 | Review correspondence re personal injury updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.7 | $147.00 | Review spreadsheet from Rust Consulting re service of additional personal injury questionnaires |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re additional questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/27/2006 | 0.1 | $14.00 | E-mail  to A Basta re receipt of insert letter for supplemental mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury supplemental mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/30/2006 | 0.7 | $98.00 | Call with A Wick re 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/30/2006 | 2.5 | $350.00 | In preparation of 2nd PI questionnaire mailing, review data and files (2.0); draft e-mail to G Washburn re same (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 1.0 | $210.00 | Generate returned mail report for personal injury questionnaire (.5); review (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.3 | $63.00 | Discussion with notice group re retrieval of personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 1.0 | $140.00 | Call with G Washburn re miscellaneous items on 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 1.0 | $140.00 | Review correspondence and files from G Washburn |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 0.7 | $98.00 | E-mail to A Basta re questions and issues for 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 0.2 | $28.00 | E-mail to (.1) and call from (.1) G Washburn re additional information column missing from returns file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 2.5 | $350.00 | Review correspondence and files re re-mailings and exclusions from 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 0.8 | $112.00 | Prepare (.6) and forward (.2) re-mail data to notice group |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 1/31/2006 | 0.1 | $14.00 | E-mail to J Doherty re status of 2nd PI questionnaire mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injruy questionnaries - supplemental service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.3 | $63.00 | Discussion with A Wick re personal injury mailing list |
| | **WRG Asbestos PI Claims Total:** | | | **55.1** | **$9,721.00** | |
| | | | **January 2006 Total:** | **326.7** | **$52,998.50** | |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

|  | Grand Total: | 326.7 | $52,998.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 1/1/2006 thru 1/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 27.8 | $5,838.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 3.4 | $374.00 |
| Susan Burnett | $150.00 | 5.2 | $780.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.9 | $99.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.9 | $85.50 |
| | Total: | 38.2 | $7,176.50 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 1.3 | $58.50 |
| Marquis Marshall | $45.00 | 12.5 | $562.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 2.1 | $94.50 |
| Corazon Del Pilar | $45.00 | 5.0 | $225.00 |
| James Myers | $65.00 | 1.7 | $110.50 |
| Liliana Anzaldo | $45.00 | 0.5 | $22.50 |
| Patrick Cleland | $65.00 | 0.5 | $32.50 |
| Yvette Garcia | $90.00 | 2.5 | $225.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 53.4 | $11,214.00 |
| REC_TEAM | | | |
| Pat Pearson | $65.00 | 0.1 | $6.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 5.8 | $551.00 |
| Trina Carter | $45.00 | 1.9 | $85.50 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.6 | $27.00 |
| | Total: | 87.9 | $13,215.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 62.7 | $10,972.50 |
| CONSULT_DATA | | | |
| Robyn Witt | $125.00 | 2.4 | $300.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 36.5 | $4,015.00 |
| Jacqueline Bush | $95.00 | 3.1 | $294.50 |
| | Total: | 104.7 | $15,582.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 2.0 | $420.00 |
| | Total: | 2.0 | $420.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

### Date Range: 1/1/2006 thru 1/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 26.4 | $5,544.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.7 | $405.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.9 | $99.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.8 | $836.00 |
| Total: | | 38.8 | $6,884.00 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 26.1 | $3,654.00 |
| Susan Herrschaft | $210.00 | 28.8 | $6,048.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.2 | $19.00 |
| Total: | | 55.1 | $9,721.00 |
| Grand Total: | | 326.7 | $52,998.50 |

EXHIBIT 1