**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

April 25, 2006

<div style="border:1px solid">**Invoice No. 04406**</div>

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
March 1, 2006 through March 31, 2006 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 15.60 | $8,736.00 |
| James Sinclair - Senior Managing Director | 115.60 | $61,268.00 |
| Robert Mathews  - Managing Director | 15.80 | $8,137.00 |
| Michael Berkin  - Managing Director | 66.00 | $33,990.00 |
| Susan Plotzky  - Managing Director | 8.40 | $4,326.00 |
| Peter Rubsam  - Managing Director | 29.10 | $14,986.50 |
| Aaron Prills - Senior Manager | 86.00 | $30,960.00 |
| Cheryl Wright - Senior Manager | 88.90 | $32,004.00 |
| Dottie-Jo Collins - Manager | 23.20 | $6,960.00 |

| Expenses   (see Schedule C) | |
|---|---|
| Transportation, Telephone, Fax, Research,  Xerox | $1,103.44 |

**T O T A L**          $202,470.94

Please Note:  Schedule B (attached) reflects Professional Services Summary
                     by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

April 25, 2006

| Invoice No. 04406 |
| --- |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:    W.R.Grace

Summary of Professional Services Rendered:   March 1-31, 2006

| Name | Position | Schedule | Rate (2006) | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| Loreto T. Tersigni | President | Schedule A | $560 | 15.60 | $8,736.00 |
| James Sinclair | Senior Managing Director | Schedule A | $530 | 115.60 | $61,268.00 |
| Robert Mathews | Managing Director | Schedule A | $515 | 15.80 | $8,137.00 |
| Michael Berkin | Managing Director | Schedule A | $515 | 66.00 | $33,990.00 |
| Susan Plotzky | Managing Director | Schedule A | $515 | 8.40 | $4,326.00 |
| Peter Rubsam | Managing Director | Schedule A | $515 | 29.10 | $14,986.50 |
| Aaron Prills | Senior Manager | Schedule A | $360 | 86.00 | $30,960.00 |
| Cheryl Wright | Senior Manager | Schedule A | $360 | 88.90 | $32,004.00 |
| Dottie-Jo Collins | Manager | Schedule A | $300 | 23.20 | $6,960.00 |
| **Total  Professional  Services- Schedule A:** | | | | 448.60 | $201,367.50 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $1,103.44 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $202,470.94 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
                    by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 3/1/06 | LT | Meeting with ACC and FCR to discuss issues related to mediation | 07 | 3.00 | $560.00 | $1,680.00 |
| 3/1/06 | LT | Half the round trip travel time: Old Greenwich, CT.- New York City | 07 | 2.00 | $560.00 | $1,120.00 |
| 3/6/06 | LT | Conference call with ACC to discuss issues related to the schedule mediation | 07 | 1.50 | $560.00 | $840.00 |
| 3/10/06 | LT | Preparation of updated claims analysis by class as requested by ACC counsel | 16 | 0.60 | $560.00 | $336.00 |
| 3/10/06 | LT | Review and analysis of weekly recommendations memorandum from ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 3/13/06 | LT | Review status of projects in progress and timing of work product to the ACC and counsel | 26 | 0.60 | $560.00 | $336.00 |
| 3/14/06 | LT | Preparation of updated contingent claims analysis as requested by ACC counsel | 16 | 1.30 | $560.00 | $728.00 |
| 3/14/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 1.20 | $560.00 | $672.00 |
| 3/20/06 | LT | Review Calendar of Upcoming Events from ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 3/22/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 0.70 | $560.00 | $392.00 |
| 3/23/06 | LT | Review ACC counsel memorandum re status of mediation discussions | 26 | 0.40 | $560.00 | $224.00 |
| 3/24/06 | LT | Preparation of report to ACC and counsel re comparative results for 2005 vs. 2006 plan | 26 | 1.20 | $560.00 | $672.00 |
| 3/24/06 | LT | Review weekly recommendations memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 3/28/06 | LT | Review monthly fee application for the month of February 2006 including timekeeper daily entries | 11 | 0.40 | $560.00 | $224.00 |
| | | Sub-Total | | 15.60 | | $8,736.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 3/1/06 | JS | Meeting with ACC counsel, Futures Rep counsel and financial adviser re valuation, claims and recovery analysis for settlement discussions. | 07 | 3.50 | $530.00 | $1,855.00 |
| 3/1/06 | JS | One-half travel time (1/2 x 1.8 hours) non-working from 4 E. 95th St. to 375 Park Ave. to 1010 Summer St., Stamford, CT. | 07 | 0.90 | $530.00 | $477.00 |
| 3/1/06 | JS | Develop alternative recovery plans for settlement discussions for POR. | 16 | 3.00 | $530.00 | $1,590.00 |
| 3/1/06 | JS | Commence writing memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 2.50 | $530.00 | $1,325.00 |
| 3/2/06 | JS | Revise alternative recovery plans for memorandum to ACC counsel for settlement discussions for POR. | 16 | 3.20 | $530.00 | $1,696.00 |
| 3/2/06 | JS | Continue writing memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 3.10 | $530.00 | $1,643.00 |
| 3/2/06 | JS | Review status report from counsel re recovery for settlement discussions for POR. | 16 | 0.70 | $530.00 | $371.00 |
| 3/3/06 | JS | Discuss with Prills schedules for memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 0.30 | $530.00 | $159.00 |
| 3/3/06 | JS | Review, revise Prills' schedules for memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 2.20 | $530.00 | $1,166.00 |
| 3/3/06 | JS | Revise memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 1.60 | $530.00 | $848.00 |
| 3/4/06 | JS | Review, analyze 2005 operating expense reconciliation from Company, develop revised operating metrics for 2005 for valuation and POR. | 16 | 2.10 | $530.00 | $1,113.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 3/6/06 | JS | Further review and analysis of operating expenses and Company's reconciliation for 2005 for valuation and POR. | 16 | 2.50 | $530.00 | $1,325.00 |
| 3/6/06 | JS | Draft memorandum of discrepancies of operating expenses for 2005 for discussion and inquiry of Company for valuation and POR. | 16 | 2.00 | $530.00 | $1,060.00 |
| 3/6/06 | JS | Develop range of revised operating metrics for 2005 with variances for valuation and POR. | 16 | 1.60 | $530.00 | $848.00 |
| 3/6/06 | JS | Discuss with Berkin claims categories and amounts in preparation for conferences with Company on 3/8/06 and 3/10/06 for claims analysis and POR. | 16 | 0.60 | $530.00 | $318.00 |
| 3/6/06 | JS | Discuss with Rubsam operating expense variances for 2005 for range of operating metrics for valuation and POR. | 16 | 0.50 | $530.00 | $265.00 |
| 3/6/06 | JS | Conference call with ACC and ACC counsel re assets and claims in preparation for settlement discussions for POR. | 07 | 1.20 | $530.00 | $636.00 |
| 3/6/06 | JS | Write memorandum to ACC counsel re assets and distributable value for settlement discussions for POR. | 16 | 1.70 | $530.00 | $901.00 |
| 3/7/06 | JS | Review, revise Wright's schedules of historical rolling LTM EBITDA computations for valuation. | 21 | 1.40 | $530.00 | $742.00 |
| 3/7/06 | JS | Review Berkin's memo re Grace's earnings, discuss with Berkin for valuation for POR. | 21 | 0.70 | $530.00 | $371.00 |
| 3/8/06 | JS | Review ACC counsel's memorandum re Grace mediation with Judge Pointer for planning of work and assignments in preparation for mediation sessions on 3/16-3/17/06. | 26 | 1.00 | $530.00 | $530.00 |
| 3/8/06 | JS | Review subpoenas of Oaks, Mitchell and Lucas re estimation hearings for planning of work and assignments. | 26 | 0.70 | $530.00 | $371.00 |
| 3/9/06 | JS | Review, analyze Wright's schedules of historical and current non-core operations and Company's itemization for 2005 for valuation. | 21 | 2.00 | $530.00 | $1,060.00 |
| 3/9/06 | JS | Commence development of historical and current adjusted core operating metrics for valuation. | 21 | 2.70 | $530.00 | $1,431.00 |
| 3/9/06 | JS | Further review of categorization and allocation of claims in preparation for conference call with Company on 3/10/06 for recovery analysis for settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 3/9/06 | JS | Draft, revise questions for conference call with Company on 3/10/06 re claims and categorization for recovery analysis for settlement discussions. | 16 | 0.80 | $530.00 | $424.00 |
| 3/9/06 | JS | Revise historical and current adjusted core operating metrics in preparation for meeting at Blackstone on 3/15/06 for valuation and POR. | 16 | 1.40 | $530.00 | $742.00 |
| 3/10/06 | JS | Review claims memoranda, Disclosure Statement, Executive Summary 12/31/05, revise questions for conference call with Company on 3/10/06 for claims and recovery analysis. | 16 | 1.80 | $530.00 | $954.00 |
| 3/10/06 | JS | Conference call with Company and Blackstone re claims for claims and recovery analysis. | 16 | 1.30 | $530.00 | $689.00 |
| 3/10/06 | JS | Discuss conference call with Berkin and Prills, have Prills run schedules of revised claims for claims and recovery analysis. | 16 | 0.40 | $530.00 | $212.00 |
| 3/10/06 | JS | Write memorandum re variances in core operating metrics for valuation. | 21 | 0.90 | $530.00 | $477.00 |
| 3/10/06 | JS | Discuss with Rubsam variances in core operating metrics for valuation. | 21 | 0.50 | $530.00 | $265.00 |
| 3/10/06 | JS | Write memorandum to ACC counsel re environmental claims categorization for claims and recovery analysis. | 16 | 2.20 | $530.00 | $1,166.00 |
| 3/14/06 | JS | Review memoranda from ACC counsel in preparation for mediation sessions on 3/16 - 3/17/06 with Judge Pointer for settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 3/14/06 | JS | Review, analyze claims information from Company/Blackstone in preparation for meeting at Blackstone on 3/15/06 for mediation and settlement discussions. | 16 | 2.50 | $530.00 | $1,325.00 |
| 3/14/06 | JS | Discuss revisions to claims with ACC counsel (Inselbuch) in preparation for mediation sessions and settlement discussions. | 07 | 0.30 | $530.00 | $159.00 |
| 3/14/06 | JS | Discuss revisions to claims with ACC counsel (Reinsel) in preparation for mediation sessions and settlement discussions. | 07 | 0.40 | $530.00 | $212.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 3/14/06 | JS | Discuss with Prills revisions to claims for revised recovery analysis, have Prills revise schedules for mediation sessions and settlement discussions at request of counsel. | 16 | 0.50 | $530.00 | $265.00 |
| 3/14/06 | JS | Review, revise schedules for recovery analysis for mediation sessions and settlement discussions at request of counsel. | 16 | 0.70 | $530.00 | $371.00 |
| 3/15/06 | JS | Further review and revision of recovery analysis, send to ACC counsel for mediation sessions and settlement discussions at counsel's request. | 16 | 1.80 | $530.00 | $954.00 |
| 3/15/06 | JS | Call with ACC counsel (Inselbuch) to discuss recovery analysis for mediation sessions and settlement discussions. | 07 | 0.30 | $530.00 | $159.00 |
| 3/15/06 | JS | Revise recovery analysis per discussion with ACC counsel, send to counsel for mediation sessions and settlement discussions. | 16 | 1.30 | $530.00 | $689.00 |
| 3/15/06 | JS | Half the round trip travel time (1/2 x 1.4 hours), non-working, Home @ 4 East 95th Street -- Blackstone offices, 345 Park Avenue | 16 | 0.70 | $530.00 | $371.00 |
| 3/15/06 | JS | Meeting at Blackstone with Company and Blackstone to discuss claims for recovery analysis for POR. | 16 | 2.30 | $530.00 | $1,219.00 |
| 3/15/06 | JS | Review notes from meeting at Blackstone with Company re claims in preparation for mediation sessions on 3/16 - 3/17/06 for settlement discussions. | 16 | 0.60 | $530.00 | $318.00 |
| 3/16/06 | JS | Half the round trip travel time (1/2 x 1.4 hours), non-working, Home 4 East 95th Street-Kirkland & Ellis, 153 E. 53rd Street | 16 | 0.70 | $530.00 | $371.00 |
| 3/16/06 | JS | Attend mediation session  with Judge Pointer (9:30 a.m. to 5:45 p.m.) for settlement discussions. | 16 | 8.30 | $530.00 | $4,399.00 |
| 3/17/06 | JS | Half the round trip travel time (1/2 x 1.4 hours), non-working, Home 4 East 95th Street-Kirkland & Ellis, 153 E. 53rd Street | 16 | 0.80 | $530.00 | $424.00 |
| 3/17/06 | JS | Attend mediation session  with Judge Pointer (8:30 a.m. to 12:05 p.m.) for settlement discussions. | 16 | 3.60 | $530.00 | $1,908.00 |
| 3/17/06 | JS | Review notes from mediation sessions, ACC counsel's memorandum, in preparation for further mediation session with Judge Pointer on 3/22/06. | 16 | 0.40 | $530.00 | $212.00 |
| 3/17/06 | JS | Conference call with ACC counsel (Inselbuch) re counsel's memorandum in preparation for further mediation session with Judge Pointer on 3/22/06. | 07 | 0.20 | $530.00 | $106.00 |
| 3/20/06 | JS | Review materials in preparation for session on 3/22/06 with Judge Pointer for settlement discussions. | 16 | 2.10 | $530.00 | $1,113.00 |
| 3/20/06 | JS | Review claims analysis with Berkin in preparation for mediation session with Judge Pointer on 3/22/06 for settlement discussions. | 16 | 0.60 | $530.00 | $318.00 |
| 3/20/06 | JS | Review, analyze terms of Albemarle/UOP-Honeywell joint venture for hydro processing catalysts for precedent transaction valuation. | 21 | 1.00 | $530.00 | $530.00 |
| 3/20/06 | JS | Review, analyze BASF acquisition of Degussa Construction Chemicals Division for precedent transaction valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 3/20/06 | JS | Commence writing Precedent Transaction Valuation Analysis for ACC counsel for valuation for POR. | 21 | 3.20 | $530.00 | $1,696.00 |
| 3/21/06 | JS | Continue writing Precedent Transaction Valuation Analysis for ACC counsel for valuation for POR. | 21 | 2.50 | $530.00 | $1,325.00 |
| 3/21/06 | JS | Review, revise recovery analysis in preparation for mediation session with Judge Pointer on 3/22/06 for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 3/21/06 | JS | Revise Precedent Transaction Valuation Analysis for ACC counsel for valuation for POR. | 21 | 1.60 | $530.00 | $848.00 |
| 3/22/06 | JS | Travel time working, review counsel's memoranda, valuation, recovery analysis, in preparation for mediation session with Judge Pointer in Washington, DC at Caplin & Drysdale, One Thomas Circle, for settlement discussions. | 16 | 1.20 | $530.00 | $636.00 |
| 3/22/06 | JS | One-half travel time (1/2 x 2.0 hours), non-working, LaGuardia Airport, NY to Washington DC | 16 | 1.00 | $530.00 | $530.00 |
| 3/22/06 | JS | Mediation meeting with Judge Pointer for settlement discussions. | 16 | 3.30 | $530.00 | $1,749.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/23/06 | JS | One-half travel time (1/2 x 3.4 hours) not working, Washington, DC --LaGuardia Airport, NY | 16 | 1.70 | $530.00 | $901.00 |
| 3/23/06 | JS | Review notes from mediation session of 3/22/06 with Judge Pointer, Memorandum from ACC counsel of 3/23/06, for further settlement discussions. | 16 | 0.50 | $530.00 | $265.00 |
| 3/23/06 | JS | Discuss (telephone) with Tersigni mediation session with Judge Pointer of 3/22/06 for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 3/24/06 | JS | Review site information from Blackstone re environmental claims for recovery analysis for mediation and settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 3/24/06 | JS | Review, analyze data, articles, information on Grace's Hamilton, NJ facility, NJDEP suit for claims and recovery analysis for mediation and settlement discussions. | 16 | 1.30 | $530.00 | $689.00 |
| 3/27/06 | JS | Commence review and analysis of draft of Motion for Authorization to Make Require Contributions to Defined Benefit Pension Plans (Pension Plan Motion) and Exhibits for due diligence and possible objection to Motion. | 08 | 2.40 | $530.00 | $1,272.00 |
| 3/27/06 | JS | Review, analyze announced auction of $10 million of unsecured claims by Morgan Stanley for claims analysis for recovery analysis. | 16 | 1.30 | $530.00 | $689.00 |
| 3/28/06 | JS | Continue review and analysis of Pension Plan Motion & Exhibits for due diligence and possible objection to Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 3/30/06 | JS | Review counsel's memoranda on Hearing of 3/27/06, Recommendations and Calendar for planning of work and assignments for mediation and settlement discussions. | 26 | 0.70 | $530.00 | $371.00 |
| 3/31/06 | JS | Review CBC published data on vermiculite PI claims in Canada for claims and recovery analysis for mediation and settlement discussions. | 16 | 1.30 | $530.00 | $689.00 |
| 3/31/06 | JS | Further review of counsel's memoranda on Recommendations and Calendar for planning of work and assignments for mediation and settlement discussions. | 16 | 0.50 | $530.00 | $265.00 |
| | | Sub-Total | | 115.60 | | $61,268.00 |

## Robert Mathews- Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/3/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/9/06 | RM | Prepare memo of leveraged bank & bond financing markets for analysis requested by counsel | 16 | 0.80 | $515.00 | $412.00 |
| 3/10/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/17/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/22/06 | RM | Prepare update to Industry and Economic outlook for 2006 (GDP,Interest Rates, Inflation)  to assist with valuation issues and settlement negotiations | 16 | 0.90 | $515.00 | $463.50 |
| 3/24/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/28/06 | RM | Review 10k : Review Management Discussion section for information pertinent to analysis of exit finance prospects | 16 | 1.10 | $515.00 | $566.50 |
| 3/28/06 | RM | Review 10k : Review financial statements for information pertinent to analysis of exit finance prospects | 16 | 2.30 | $515.00 | $1,184.50 |
| 3/29/06 | RM | Prepare update to Industry and Economic outlook for 2006 (Employment,Consumer,Housing) to assist with valuation issues and ongoing settlement negotiations | 16 | 0.70 | $515.00 | $360.50 |
| 3/30/06 | RM | Review article and other research on Zonolite claims to assist assessment of possible future claims | 16 | 1.20 | $515.00 | $618.00 |
| 3/30/06 | RM | Review information published on transferred bank claims subject to equitable subordination for possible impact on claims analysis | 16 | 0.20 | $515.00 | $103.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 3/30/06 | RM | Prepare update to Industry and Economic outlook for 2006 (Production, Capacity Util., Energy) to assist with valuation issues and ongoing settlement negotiations | 16 | 0.70 | $515.00 | $360.50 |
| 3/31/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.50 | $515.00 | $772.50 |
| | | Sub-Total | | 15.80 | | $8,137.00 |

### Michael Berkin- Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/06 | MB | Half the round trip travel time: Stamford, CT.-New York City | 07 | 1.80 | $515.00 | $927.00 |
| 3/1/06 | MB | Participate in meeting with ACC counsel and Futures Rep to participate in valuation and claims assessment discussions | 07 | 3.00 | $515.00 | $1,545.00 |
| 3/1/06 | MB | Summarize issues resulting from meeting with ACC counsel related to valuation and claims assessment discussions | 21 | 1.20 | $515.00 | $618.00 |
| 3/1/06 | MB | Validate valuation and claims data figures for distribution to ACC | 21 | 1.00 | $515.00 | $515.00 |
| 3/2/06 | MB | Review memorandum from ACC counsel summarizing case status | 26 | 0.60 | $515.00 | $309.00 |
| 3/3/06 | MB | Review and analyze status report from ACC counsel summarizing key claims and valuation issues | 26 | 0.90 | $515.00 | $463.50 |
| 3/6/06 | MB | Review 3/3/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/6/06 | MB | Review and analyze GAAP to management data provided by management in connection with valuation work | 21 | 1.70 | $515.00 | $875.50 |
| 3/6/06 | MB | Participate in ACC call to support claims and valuation data | 07 | 1.00 | $515.00 | $515.00 |
| 3/6/06 | MB | Summarize equity and debt ownership information for ACC counsel in connection with mediation preparation | 16 | 1.20 | $515.00 | $618.00 |
| 3/9/06 | MB | Review 8K pertaining to annual incentive compensation and identify changes from historic programs | 08 | 0.70 | $515.00 | $360.50 |
| 3/9/06 | MB | Analyze annual incentive compensation targets to actual performance | 08 | 1.00 | $515.00 | $515.00 |
| 3/9/06 | MB | Prepare questions for debtor pertaining to change in annual incentive compensation structure | 08 | 0.60 | $515.00 | $309.00 |
| 3/9/06 | MB | Analyze 2006 plan to assess reasonability of 2006 annual incentive compensation target | 08 | 1.80 | $515.00 | $927.00 |
| 3/9/06 | MB | Analyze historical impact of acquisitions to earnings in connection with assessment of annual incentive performance targets | 08 | 2.20 | $515.00 | $1,133.00 |
| 3/9/06 | MB | Review peer company EBIT growth data provided by debtor in connection with assessment of annual incentive program | 08 | 2.00 | $515.00 | $1,030.00 |
| 3/9/06 | MB | Review and analyze motion to amend credit agreement pertaining to ART joint venture at request of ACC counsel | 26 | 2.20 | $515.00 | $1,133.00 |
| 3/9/06 | MB | Review agreements supporting ART amendment motion in connection with due diligence thereof | 26 | 1.10 | $515.00 | $566.50 |
| 3/10/06 | MB | Prepare for conference call with debtor pertaining to environmental claim issues | 26 | 0.70 | $515.00 | $360.50 |
| 3/10/06 | MB | Participate in conference call with debtor to discuss environmental claims issues in connection with recovery model update | 16 | 1.00 | $515.00 | $515.00 |
| 3/10/06 | MB | Summarize issues resulting from environmental claims discussion with debtor | 16 | 0.60 | $515.00 | $309.00 |
| 3/10/06 | MB | Prepare correspondence to ACC counsel highlighting environmental claims issues | 16 | 1.20 | $515.00 | $618.00 |
| 3/10/06 | MB | Review debtor's  historical annual filings for information related to Libby mine ownership in connection with environment claim analysis | 16 | 2.00 | $515.00 | $1,030.00 |
| 3/10/06 | MB | Review open issues and evaluate engagement status | 26 | 1.00 | $515.00 | $515.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/13/06 | MB | Review 3/10/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/20/06 | MB | Review results of initial mediation proceedings and analyze potential recovery scenarios | 16 | 1.80 | $515.00 | $927.00 |
| 3/20/06 | MB | Review and analyze tax exposure summary analysis in connection with preparation of recovery analysis | 16 | 1.50 | $515.00 | $772.50 |
| 3/20/06 | MB | Review 3/17/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/21/06 | MB | Analyze recent precedent transaction activity in connection with valuation assessment | 21 | 1.60 | $515.00 | $824.00 |
| 3/21/06 | MB | Develop structure for presentation to ACC counsel summarizing 2005 operating results and 2006 business plan | 26 | 1.50 | $515.00 | $772.50 |
| 3/21/06 | MB | Review 2005 Performance Chemical operating performance in preparation for presentation to ACC counsel summarizing results | 28 | 1.50 | $515.00 | $772.50 |
| 3/22/06 | MB | Review 2005 Davison Chemical operating performance in preparation for presentation to ACC counsel summarizing results | 28 | 1.50 | $515.00 | $772.50 |
| 3/22/06 | MB | Review 2006 Performance Chemical business plan in preparation for presentation to ACC counsel summarizing plan | 28 | 2.00 | $515.00 | $1,030.00 |
| 3/22/06 | MB | Review 2006 Davison Chemical business plan in preparation for presentation to ACC counsel summarizing plan | 28 | 2.10 | $515.00 | $1,081.50 |
| 3/22/06 | MB | Review and modify draft of presentation to ACC counsel summarizing results of 2005 performance and 2006 plan | 28 | 1.80 | $515.00 | $927.00 |
| 3/24/06 | MB | Review potential settlement scenarios resulting from mediation sessions | 16 | 1.50 | $515.00 | $772.50 |
| 3/24/06 | MB | Update recovery analysis for alternative settlement possibilities resulting from mediation session | 16 | 2.60 | $515.00 | $1,339.00 |
| 3/27/06 | MB | Review draft of debtors motion authorizing minimum defined benefit contribution payments | 26 | 2.00 | $515.00 | $1,030.00 |
| 3/27/06 | MB | Review exhibits supporting motion authorizing minimum defined benefit contribution payments | 26 | 0.90 | $515.00 | $463.50 |
| 3/27/06 | MB | Review 2004 motion and related schedules supporting pension funding motion in connection with assessment of current funding motion | 08 | 1.70 | $515.00 | $875.50 |
| 3/27/06 | MB | Review 2005 motion and related schedules supporting pension funding motion in connection with assessment of current funding motion | 08 | 1.80 | $515.00 | $927.00 |
| 3/28/06 | MB | Review 3/24/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/30/06 | MB | Prepare summary of planned pension contributions per 2005 motion in connection with assessment of 2006 pension motion | 08 | 1.20 | $515.00 | $618.00 |
| 3/30/06 | MB | Prepare summary of planned pension contributions per 2006 motion in connection with assessment of 2006 pension motion | 08 | 1.10 | $515.00 | $566.50 |
| 3/30/06 | MB | Compare 2005 planned to actual pension contributions in connection with assessment of 2006 pension motion | 08 | 0.90 | $515.00 | $463.50 |
| 3/30/06 | MB | Prepare issues for debtor response pertaining to 2006 pension motion | 08 | 1.60 | $515.00 | $824.00 |
| 3/30/06 | MB | Calculate and analyze minimum required pension contributions for current and historic periods | 08 | 1.70 | $515.00 | $875.50 |
| 3/30/06 | MB | Review 2005 10K sections pertaining to pension in connection with assessment of 2006 pension motion | 08 | 1.20 | $515.00 | $618.00 |
| | | Sub-Total | | 66.00 | | $33,990.00 |

**Susan Plotzky - Managing Director**

# W.R. Grace

### Schedule A

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 3/6/06 | SP | Research of appropriate treatment of minority investments for valuation purposes | 21 | 0.50 | $515.00 | $257.50 |
| 3/10/06 | SP | Analyze components of the annual incentive compensation program | 08 | 1.00 | $515.00 | $515.00 |
| 3/10/06 | SP | Analyze accounting treatment of the environmental claims | 16 | 0.90 | $515.00 | $463.50 |
| 3/13/06 | SP | Review and analyze the executive compensation details included in the 2005 10-K | 08 | 2.40 | $515.00 | $1,236.00 |
| 3/28/06 | SP | Research treasury rate and summarize findings with regards to evaluating the appropriate risk free rate to utilize for contingent liabilities | 28 | 1.70 | $515.00 | $875.50 |
| 3/28/06 | SP | Preparation of supporting materials with regards to the discount rate utilized for contingent liabilities | 26 | 1.90 | $515.00 | $978.50 |
| | | Sub-Total | | 8.40 | | $4,326.00 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/06 | PR | Review and analyze KeyBank Capital February 2006 analyst report on Specialty Chemical industry outlook, capacity, outsourcing, profitability and valuation for industry review | 21 | 1.90 | $515.00 | $978.50 |
| 3/2/06 | PR | Review and analyze Morgan Stanley January 2006 analyst report on PPG outlook, industry, raw materials, growth and profitability and forecast for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 3/3/06 | PR | Analyze and review Valspar February 2006 8k Q1 earnings announcement, comparison to prior year, segment review, and cash flow  for comparable company review | 21 | 1.50 | $515.00 | $772.50 |
| 3/6/06 | PR | Review and analyze WR Grace 2004 and historical EBITDA calculation and items in other income for updated valuation | 21 | 1.40 | $515.00 | $721.00 |
| 3/8/06 | PR | Review and analyze Rohm & Haas February 2006 Morgan Stanley Chemical conference presentation on growth, segment analysis, diversification, technology leader, geographical trending & analysis and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 3/9/06 | PR | Review and analyze LTM EBITDA bridge and analysis of non core earnings and comparison to prior valuation for valuation | 21 | 1.50 | $515.00 | $772.50 |
| 3/10/06 | PR | Review and analyze adjusted 2004 and 2005 EBITDA,  and other operating income for valuation | 21 | 1.20 | $515.00 | $618.00 |
| 3/10/06 | PR | Review and analyze EBIT pre tax segment comparison to SEC filing, EBITDA reconciliation to debtor reported and 8k for market multiples valuation | 21 | 1.40 | $515.00 | $721.00 |
| 3/20/06 | PR | Review and analyze Engelhard March 2006 8k on confidentiality agreement with BASF and rejection of BASF offer for comparable company analysis | 21 | 0.60 | $515.00 | $309.00 |
| 3/20/06 | PR | Analyze and review Credit Suisse March 2006 analyst report on BASF acquisition of Degussa construction chemicals business, synergies, earnings, valuation, consolidation, and outlook for industry review | 21 | 2.00 | $515.00 | $1,030.00 |
| 3/21/06 | PR | Review and analyze Citigroup March 2006 analyst report on Engelhard, BASF offer, rejection, valuation, market share and industry review for comparable company analysis | 21 | 1.80 | $515.00 | $927.00 |
| 3/22/06 | PR | Review and analyze Deutsche Bank March 2006 analyst report on BASF, acquisition of Degussa chemicals business, cash flow, valuation and product mix for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| 3/23/06 | PR | Review and analyze Praxair January 2006 8k on full year and 4Q operating results, geographical analysis, segment review, comparison to 2004 and Q1 outlook for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 3/24/06 | PR | Review and analyze Degussa 2005 4Q and year end review, segment analysis, industry review, comparison to prior year, raw materials costs, divestiture, geographical review and outlook for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |

# W.R. Grace

Schedule A

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|----|---------|-----------|-------|-----------|-------|
| 3/27/06 | PR | Analyze and review Imperial Chemical Industries March 2006 6k on 4q and full year operating results, segment review, growth strategy, comparison to prior year, cash flow,  and 2006 outlook for comparable company review | 21 | 2.10 | $515.00 | $1,081.50 |
| 3/29/06 | PR | Review and analyze Chemtura February 2006 Morgan Stanley Chemical conference presentation on merger, profitability, growth, challenges, segment analysis and outlook for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 3/30/06 | PR | Review and analyze RPM International January 2006 8k on 2Q operating results, organic growth, segment review, acquisitions, comparison to prior year and 2006 outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 3/31/06 | PR | Review and analyze Jefferies & Company  March 2006 analyst report on Albemarle, raw materials costs, pricing, segments and outlook for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| | | Sub-Total | | 29.10 | | $14,986.50 |

### Aaron Prills - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|----|---------|-----------|-------|-----------|-------|
| 3/1/06 | AP | Reviewed commentary regarding consolidated results in the executive summary book to analyze the market trends that impacted sales and EBIT during the year. | 28 | 1.50 | $360.00 | $540.00 |
| 3/3/06 | AP | Prepared updates to the Grace distributable value and recovery schedule to analyze the figures that are still needed in the analysis. | 26 | 1.10 | $360.00 | $396.00 |
| 3/6/06 | AP | Reviewed materials to prepare for the Grace conference call in order to analyze the status of the pending information. | 28 | 0.80 | $360.00 | $288.00 |
| 3/6/06 | AP | Reviewed the latest Grace claims recovery model to analyze the changes since the last meeting with counsel and the items driving the change. | 28 | 0.70 | $360.00 | $252.00 |
| 3/6/06 | AP | Participated in conference call with counsel to review the claims information regarding Grace and the potential value recovery associated with each group. | 07 | 1.00 | $360.00 | $360.00 |
| 3/7/06 | AP | Review SEC filings and documents and summary report from colleague regarding issue of Grace equity committee and top equity holders | 28 | 3.00 | $360.00 | $1,080.00 |
| 3/7/06 | AP | Prepared analysis of Grace's bank debt and equity holders to analyze the magnitude of the top ten firms and any cross-over. | 26 | 1.40 | $360.00 | $504.00 |
| 3/7/06 | AP | Reviewed SEC filings for bank debt owners to analyze equity positions that the company's may have in Grace. | 28 | 1.00 | $360.00 | $360.00 |
| 3/8/06 | AP | Prepared exhibits to analyze the business segment financials of 2005 actual versus the plan and prior year. | 26 | 0.90 | $360.00 | $324.00 |
| 3/8/06 | AP | Prepared schedule to analyze 2006 operating plan financials of each Grace business division relative to the prior two years. | 26 | 1.10 | $360.00 | $396.00 |
| 3/8/06 | AP | Reviewed Grace detailed schedules regarding the business segment performance in 2005 to analyze the year-over-year results and how it compares to management's expectations. | 28 | 0.90 | $360.00 | $324.00 |
| 3/9/06 | AP | Reviewed schedules provided by the Company regarding the 2006 operating performance to analyze the business product line projections. | 28 | 1.00 | $360.00 | $360.00 |
| 3/9/06 | AP | Prepared additional schedules to analyze the performance metrics of the company's 2005 year-end results. | 26 | 0.70 | $360.00 | $252.00 |
| 3/9/06 | AP | Prepared updates to the Grace 2006 plan review schedules to analyze the operating projections. | 26 | 1.00 | $360.00 | $360.00 |
| 3/9/06 | AP | Reviewed the Grace Financial Briefing report that was provided by the debtor to analyze management's commentary regarding the fourth quarter and full-year consolidated results. | 28 | 1.10 | $360.00 | $396.00 |
| 3/9/06 | AP | Reviewed the detail of the Grace Financial Briefing regarding the business segment results to analyze the trends in the marketplace that drove performance. | 28 | 0.90 | $360.00 | $324.00 |
| 3/9/06 | AP | Reviewed the financial indicators analysis to compare the schedule to the key drivers of the Grace 2006 plan. | 28 | 1.10 | $360.00 | $396.00 |

# W.R. Grace

**Schedule A**

### Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/9/06 | AP | Reviewed the Grace debtor in possession December 2005 monthly operating report financials to analyze the performance of the business units YTD. | 28 | 2.10 | $360.00 | $756.00 |
| 3/9/06 | AP | Reviewed the Grace trend analysis schedules for the business units to analyze the quarter-over-quarter operating results. | 28 | 0.80 | $360.00 | $288.00 |
| 3/9/06 | AP | Reviewed the Grace investment reports in the executive summary to analyze the balances associated with the accounts as of the end of the year. | 28 | 0.70 | $360.00 | $252.00 |
| 3/10/06 | AP | Reviewed schedules provided by the debtor regarding the claims by type to prepare for the claims review conference call. | 28 | 0.90 | $360.00 | $324.00 |
| 3/10/06 | AP | Participated in conference call with company to review the environmental claims in the recovery model. | 16 | 1.00 | $360.00 | $360.00 |
| 3/10/06 | AP | Prepared updates to the Grace claims recovery model schedule to provide additional detail regarding the environmental claims and the potential range in these claims values. | 26 | 1.40 | $360.00 | $504.00 |
| 3/10/06 | AP | Reviewed websites for materials relating to Grace's purchase of the Libby mine to analyze the time-line of events and how it impacts the Libby mine remediation costs. | 28 | 0.90 | $360.00 | $324.00 |
| 3/10/06 | AP | Prepared updates to the notes in the claims recovery model schedule to highlight the potential impact of the remediation at Grace's Libby mine. | 26 | 1.10 | $360.00 | $396.00 |
| 3/10/06 | AP | Reviewed the Grace 2004 10K to analyze the detail regarding the Libby mine and the status of the Libby cleanup at the end of 2004. | 28 | 0.70 | $360.00 | $252.00 |
| 3/13/06 | AP | Reviewed the environmental claims figures provided by the debtor and the handling of the claims in the model. | 28 | 0.90 | $360.00 | $324.00 |
| 3/13/06 | AP | Reviewed the Grace materials from the 2005 review presentation to analyze the results of each strategic business unit as part of the 2005 presentation to counsel. | 28 | 1.60 | $360.00 | $576.00 |
| 3/13/06 | AP | Reviewed the Grace detailed financial schedules in the 2005 book to prepare an analysis of results for counsel. | 28 | 1.50 | $360.00 | $540.00 |
| 3/13/06 | AP | Prepared the Grace consolidated performance bullet points in the 2005 operating review presentation to counsel. | 26 | 2.20 | $360.00 | $792.00 |
| 3/13/06 | AP | Prepared the Grace Davison Chemicals section of the 2005 operating review for counsel to analyze results for the division. | 26 | 1.10 | $360.00 | $396.00 |
| 3/13/06 | AP | Prepared the Grace Performance Chemicals section of the 2005 operating review for counsel to analyze results for the division. | 26 | 1.20 | $360.00 | $432.00 |
| 3/14/06 | AP | Participated in call with counsel regarding the classification of the Libby clean-up claim in the recovery process to analyze the correct treatment. | 07 | 0.60 | $360.00 | $216.00 |
| 3/14/06 | AP | Prepared Grace claims recovery model using the low-end asbestos liability to analyze the impact of various assumptions on the recovery percentage. | 16 | 1.30 | $360.00 | $468.00 |
| 3/14/06 | AP | Prepared Grace claims recovery model using the high-end asbestos liability and other claims assumptions to analyze the percent recovery amongst the claimant groups. | 16 | 1.40 | $360.00 | $504.00 |
| 3/14/06 | AP | Prepared updated footnotes for the Grace claims recovery model scenarios to detail the assumptions that were used in each case. | 16 | 1.00 | $360.00 | $360.00 |
| 3/14/06 | AP | Reviewed the Grace 2006 operating plan to analyze the projected consolidated results for the Company and the main strategic business units in order to prepare presentation to counsel. | 28 | 1.40 | $360.00 | $504.00 |
| 3/14/06 | AP | Reviewed the product line forecasts in the Grace 2006 operating plan to analyze the main drivers of the plan and how it compares to the prior year. | 28 | 1.10 | $360.00 | $396.00 |
| 3/14/06 | AP | Prepared detailed presentation to counsel regarding the 2006 operating plan and how it compares with 2005 results. | 26 | 0.90 | $360.00 | $324.00 |
| 3/14/06 | AP | Prepared section of the presentation to counsel regarding the product line results to analyze the bottom-up performance of the company. | 26 | 2.30 | $360.00 | $828.00 |
| 3/14/06 | AP | Prepared summary bullet points regarding the Grace 2006 plan to detail for counsel the high-levels drivers of the plan. | 26 | 0.90 | $360.00 | $324.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/15/06 | AP | Reviewed the Grace non-environmental claims schedules to analyze the claims and the handling of the claims per the Company plan. | 28 | 0.80 | $360.00 | $288.00 |
| 3/15/06 | AP | Prepared questions for the Grace claims meeting to analyze the detail behind the claims. | 16 | 0.60 | $360.00 | $216.00 |
| 3/15/06 | AP | Reviewed the tax-related documents in order to prepared for the Grace claim meeting. | 16 | 0.70 | $360.00 | $252.00 |
| 3/15/06 | AP | Half the round trip travel time: Stamford, CT-New York City | 16 | 1.70 | $360.00 | $612.00 |
| 3/15/06 | AP | Participated in Grace claims meeting to analyze the non-environmental claims and the detail supporting these claims. | 16 | 2.50 | $360.00 | $900.00 |
| 3/15/06 | AP | Reviewed the updated Grace claims recovery model to analyze the additional value available to the claimants. | 28 | 0.90 | $360.00 | $324.00 |
| 3/15/06 | AP | Prepared updates to the Grace claims recovery model to analyze the variance in recoveries for changes in the administrative claim amount. | 26 | 1.50 | $360.00 | $540.00 |
| 3/17/06 | AP | Reviewed the updated Grace claims recovery model to analyze the assumptions in the model and the sensitivity of the recoveries for each claimant. | 28 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | AP | Reviewed the Grace 2006 operating plan section regarding the business units to analyze the detail regarding the forecasted results as part of the presentation to counsel. | 28 | 1.30 | $360.00 | $468.00 |
| 3/20/06 | AP | Prepared updates to the Grace presentation to counsel regarding the full year 2005 and 2006 plan to provided additional insight into the results. | 26 | 1.10 | $360.00 | $396.00 |
| 3/20/06 | AP | Prepared schedule to analyze the impact of various inflation and productivity assumptions on the EBITDA forecasts of the company. | 26 | 2.20 | $360.00 | $792.00 |
| 3/21/06 | AP | Reviewed the financial statements in the Grace 2005 SEC 10K filing to analyze the reported results. | 28 | 1.00 | $360.00 | $360.00 |
| 3/21/06 | AP | Reviewed the section of the 10K regarding managements comments of 2005 results relative to prior years. | 28 | 1.70 | $360.00 | $612.00 |
| 3/21/06 | AP | Reviewed the detailed section of the 10K regarding the cash flow for the year to analyze the significant sources and uses of cash during the year. | 28 | 1.00 | $360.00 | $360.00 |
| 3/21/06 | AP | Reviewed the section of the Grace 10K regarding the progress in the bankruptcy court to analyze any changes in what the Company has reported. | 28 | 1.40 | $360.00 | $504.00 |
| 3/21/06 | AP | Prepared updates to the Grace presentation to counsel to analyze the change in cash flow and how it compared with the plan. | 26 | 2.00 | $360.00 | $720.00 |
| 3/21/06 | AP | Reviewed the 2005 operating plan presentation to analyze management's comments regarding operating cash flow and no core items for the year. | 28 | 1.40 | $360.00 | $504.00 |
| 3/21/06 | AP | Reviewed the Grace operating segment review section of the 10K to analyze managements comments regarding Davison Chemicals. | 28 | 0.70 | $360.00 | $252.00 |
| 3/21/06 | AP | Reviewed the Grace operating segment review section of the 10K to analyze managements comments regarding Performance Chemicals. | 28 | 1.20 | $360.00 | $432.00 |
| 3/21/06 | AP | Prepared additional updates to the Grace presentation to counsel to include additional bullets regarding results. | 26 | 1.00 | $360.00 | $360.00 |
| 3/22/06 | AP | Prepared template for Grace executive summary operating review presentation to counsel to provide a succinct review of the 2005 results and the 2006 plan. | 26 | 2.10 | $360.00 | $756.00 |
| 3/22/06 | AP | Prepared financial schedules for the executive summary review to detail additional financial high-lights for the company during the year and how it compared to prior years and plan. | 26 | 1.10 | $360.00 | $396.00 |
| 3/23/06 | AP | Prepared updates to the executive summary presentation to counsel to provide additional detail regarding the results. | 26 | 1.40 | $360.00 | $504.00 |
| 3/23/06 | AP | Reviewed the additional cash flow items section of the Grace 2006 operating plan to analyze the potential impact on results and provide counsel with a cash flow sensitivity. | 28 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | AP | Prepared Grace EBITDA schedule to bridge the operating performance of each business segment with the consolidated EBITDA of the company. | 26 | 1.70 | $360.00 | $612.00 |

# W.R. Grace

### Schedule A

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/23/06 | AP | Prepared critical success factors section of the executive summary presentation to counsel to high-light the key assumptions and factors that will be critical in Grace meeting the plan objectives. | 26 | 1.80 | $360.00 | $648.00 |
| 3/23/06 | AP | Prepared historical 10K filings as requested by counsel to assist in analysis. | 26 | 0.40 | $360.00 | $144.00 |
| 3/23/06 | AP | Reviewed the latest Grace market multiple analysis to analyze whether any bullets should be included in the 2005 review presentation to counsel. | 28 | 1.00 | $360.00 | $360.00 |
| 3/30/06 | AP | Reviewed the Grace 2006 operating plan section regarding Davison Chemicals to analyze the product lines of the business and the projected results. | 28 | 1.60 | $360.00 | $576.00 |
| | | Sub-Total | | 86.00 | | $30,960.00 |

## Cheryl Wright - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/2/06 | CW | Review and analyze 09/30/05 10K Annual Report for Cytec Industries for use in WR Grace comparable companies valuation | 21 | 3.60 | $360.00 | $1,296.00 |
| 3/2/06 | CW | Prepare historical financial statements for Cytec for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/2/06 | CW | Research Cytec's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 3/7/06 | CW | Review and analyze 09/30/05 10K Annual Report for Rohm & Haas Industries for use in WR Grace comparable companies valuation | 21 | 3.40 | $360.00 | $1,224.00 |
| 3/7/06 | CW | Prepare historical financial statements for Rohm & Haas for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 3/7/06 | CW | Research Rohm and Haas' December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 3/8/06 | CW | Review and analyze WR Grace's 8K relating to full year earnings for comparison purposes with management's financial statement package for the quarter and year ended December 31, 2005 | 28 | 0.90 | $360.00 | $324.00 |
| 3/8/06 | CW | Review and analyze management-provided financial package for the quarter and year ended December 31, 2005 in terms of core vs non-core EBIT, non-core expenses and other income in order to reconcile GAAP EBIT to management's EBIT | 28 | 2.40 | $360.00 | $864.00 |
| 3/8/06 | CW | Prepare schedule of pre-tax income from non-core operations for the years ended 2005 and 2004 | 26 | 1.20 | $360.00 | $432.00 |
| 3/8/06 | CW | Prepare schedule of other non-operating income for the years ended 2005 and 2004 | 26 | 1.30 | $360.00 | $468.00 |
| 3/8/06 | CW | Prepare schedule of SEC and management's income statements for the years ended 2005 and 2004 | 26 | 1.10 | $360.00 | $396.00 |
| 3/8/06 | CW | Prepare schedule of SEC's income statement and management's income statement on a business segment basis for the years ended 12/31/2005 | 26 | 0.90 | $360.00 | $324.00 |
| 3/8/06 | CW | Prepare schedule of SEC's income statement and management's income statement on a business segment basis for the years ended 12/31/2004 | 26 | 1.00 | $360.00 | $360.00 |
| 3/8/06 | CW | Review and analyze schedules relating to SEC filings and management's financial statements in order to determine appropriate EBIT and EBITDA for valuation purposes | 28 | 2.10 | $360.00 | $756.00 |
| 3/8/06 | CW | Prepare schedule reconciling EBIT to Income before taxes for the years ended 2005 and 2004 | 26 | 1.00 | $360.00 | $360.00 |
| 3/9/06 | CW | Analyze and review Deutsche Bank's February 17, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 3/10/06 | CW | Review and analyze 09/30/05 10K Annual Report for Engelhard Industries for use in WR Grace comparable companies valuation | 21 | 3.40 | $360.00 | $1,224.00 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:  March 1, 2006 through March 31, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 3/10/06 | CW | Prepare historical financial statements for Engelhard for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.10 | $360.00 | $396.00 |
| 3/10/06 | CW | Research Engelhard's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 3/10/06 | CW | Prepare five year financial summary for Engelhard for 2001-2005, including sales, operating earnings, net income, EBIT and EBITDA, select balance sheet items, market capitalization and enterprise value for use in WR Grace competitor analysis | 21 | 1.40 | $360.00 | $504.00 |
| 3/13/06 | CW | Review and analyze 12/31/05 10K Annual Report for WR Grace for valuation purposes | 21 | 3.40 | $360.00 | $1,224.00 |
| 3/13/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 12/31/05 and adjust prior period financial statements (2003 and 2002) for restatements for Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/13/06 | CW | Research WR Grace's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/13/06 | CW | Review and analyze 09/30/05 10K Annual Report for Lubrizol Industries for use in WR Grace comparable companies valuation | 21 | 3.20 | $360.00 | $1,152.00 |
| 3/13/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 3/13/06 | CW | Research Lubrizol's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/14/06 | CW | Prepare EBITDA multiples schedule for Engelhard for the last 5 fiscal years for use in WR Grace competitor analysis | 21 | 1.00 | $360.00 | $360.00 |
| 3/15/06 | CW | Review and analyze 12/31/05 10K Annual Report for Albemarle for use in WR Grace comparable companies valuation | 28 | 3.40 | $360.00 | $1,224.00 |
| 3/15/06 | CW | Prepare historical financial statements for Albemarle for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.20 | $360.00 | $432.00 |
| 3/15/06 | CW | Research Albemarle's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/15/06 | CW | Review and analyze 12/31/05 10K Annual Report for Hercules for use in WR Grace comparable companies valuation | 21 | 3.20 | $360.00 | $1,152.00 |
| 3/15/06 | CW | Prepare historical financial statements for Hercules for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 3/15/06 | CW | Research Hercules' December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/15/06 | CW | Prepare quarterly EBITDA multiples schedule for Engelhard for the last 12 quarters years for use in WR Grace competitor analysis | 21 | 0.40 | $360.00 | $144.00 |
| 3/16/06 | CW | Prepare quarterly EBITDA multiples schedule for Engelhard for the last 12 quarters years for use in WR Grace competitor analysis | 21 | 0.90 | $360.00 | $324.00 |
| 3/17/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Hercules from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |

# W.R. Grace

Schedule A

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Chemtura for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cabot Corp for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare DuPont Return on Equity decomposition analysis for WR Grace from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 3/20/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Albemarle from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 3/20/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Lubrizol from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 3/21/06 | CW | Review and edit WR Grace Presentation to Asbestos Claimants Committee regarding 2005 Operating results and 2006 Operating plan | 28 | 0.80 | $360.00 | $288.00 |
| 3/23/06 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/23/06 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare revenue growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/23/06 | CW | Prepare EBIT growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare EBITDA growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare debt-to-equity graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare debt-to-total capital graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/24/06 | CW | Prepare debt-to-EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/24/06 | CW | Prepare days receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/24/06 | CW | Prepare inventory turnover graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/24/06 | CW | Prepare quick ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/24/06 | CW | Prepare current ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/27/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Rohm & Haas from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Grace for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Rohm and Haas for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Engelhard for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Lubrizol for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cytec for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for PPG Industries for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Albemarle for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for HB Fuller for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Hercules for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Chemtura for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cabot for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| | | Sub-Total | | 88.90 | | $32,004.00 |

### Dottie-Jo Collins  -  Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 3/29/06 | DC | Compilation and consolidation of services rendered in the month of March 2006 | 11 | 7.00 | $300.00 | $2,100.00 |
| 3/30/06 | DC | Compilation and consolidation of services rendered in the month of March 2006 | 11 | 7.50 | $300.00 | $2,250.00 |
| 3/31/06 | DC | Compilation and consolidation of services rendered in the month of March 2006 | 11 | 5.50 | $300.00 | $1,650.00 |
| 3/31/06 | DC | Category coding and preparation of March 2006 fee application | 11 | 3.20 | $300.00 | $960.00 |
| | | Sub-Total | | 23.20 | | $6,960.00 |

## TOTAL  Schedule A:

448.60          $201,367.50

# W.R. Grace                                           Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|------|------|------|------|------|
| 3/1/06 | LT | Meeting with ACC and FCR to discuss issues related to mediation | 07 | 3.00 | $560.00 | $1,680.00 |
| 3/1/06 | LT | Half the round trip travel time: Old Greenwich, CT.- New York City | 07 | 2.00 | $560.00 | $1,120.00 |
| 3/1/06 | JS | Meeting with ACC counsel, Futures Rep counsel and financial adviser re valuation, claims and recovery analysis for settlement discussions. | 07 | 3.50 | $530.00 | $1,855.00 |
| 3/1/06 | JS | One-half travel time (1/2 x 1.8 hours) non-working from 4 E. 95th St. to 375 Park Ave. to 1010 Summer St., Stamford, CT. | 07 | 0.90 | $530.00 | $477.00 |
| 3/1/06 | MB | Half the round trip travel time: Stamford, CT.-New York City | 07 | 1.80 | $515.00 | $927.00 |
| 3/1/06 | MB | Participate in meeting with ACC counsel and Futures Rep to participate in valuation and claims assessment discussions | 07 | 3.00 | $515.00 | $1,545.00 |
| 3/6/06 | LT | Conference call with ACC to discuss issues related to the schedule mediation | 07 | 1.50 | $560.00 | $840.00 |
| 3/6/06 | JS | Conference call with ACC and ACC counsel re assets and claims in preparation for settlement discussions for POR. | 07 | 1.20 | $530.00 | $636.00 |
| 3/6/06 | MB | Participate in ACC call to support claims and valuation data | 07 | 1.00 | $515.00 | $515.00 |
| 3/6/06 | AP | Participated in conference call with counsel to review the claims information regarding Grace and the potential value recovery associated with each group. | 07 | 1.00 | $360.00 | $360.00 |
| 3/14/06 | JS | Discuss revisions to claims with ACC counsel (Inselbuch) in preparation for mediation sessions and settlement discussions. | 07 | 0.30 | $530.00 | $159.00 |
| 3/14/06 | JS | Discuss revisions to claims with ACC counsel (Reinsel) in preparation for mediation sessions and settlement discussions. | 07 | 0.40 | $530.00 | $212.00 |
| 3/14/06 | AP | Participated in call with counsel regarding the classification of the Libby clean-up claim in the recovery process to analyze the correct treatment. | 07 | 0.60 | $360.00 | $216.00 |
| 3/15/06 | JS | Call with ACC counsel (Inselbuch) to discuss recovery analysis for mediation sessions and settlement discussions. | 07 | 0.30 | $530.00 | $159.00 |
| 3/17/06 | JS | Conference call with ACC counsel (Inselbuch) re counsel's memorandum in preparation for further mediation session with Judge Pointer on 3/22/06. | 07 | 0.20 | $530.00 | $106.00 |
| | | **TOTAL  Category 07: Committee, Creditors, Noteholders** | | **20.70** | | **$10,807.00** |
| 3/9/06 | MB | Review 8K pertaining to annual incentive compensation and identify changes from historic programs | 08 | 0.70 | $515.00 | $360.50 |
| 3/9/06 | MB | Analyze annual incentive compensation targets to actual performance | 08 | 1.00 | $515.00 | $515.00 |
| 3/9/06 | MB | Prepare questions for debtor pertaining to change in annual incentive compensation structure | 08 | 0.60 | $515.00 | $309.00 |
| 3/9/06 | MB | Analyze 2006 plan to assess reasonability of 2006 annual incentive compensation target | 08 | 1.80 | $515.00 | $927.00 |
| 3/9/06 | MB | Analyze historical impact of acquisitions to earnings in connection with assessment of annual incentive performance targets | 08 | 2.20 | $515.00 | $1,133.00 |
| 3/9/06 | MB | Review peer company EBIT growth data provided by debtor in connection with assessment of annual incentive program | 08 | 2.00 | $515.00 | $1,030.00 |
| 3/10/06 | SP | Analyze components of the annual incentive compensation program | 08 | 1.00 | $515.00 | $515.00 |
| 3/13/06 | SP | Review and analyze the executive compensation details included in the 2005 10-K | 08 | 2.40 | $515.00 | $1,236.00 |
| 3/27/06 | JS | Commence review and analysis of draft of Motion for Authorization to Make Require Contributions to Defined Benefit Pension Plans (Pension Plan Motion) and Exhibits for due diligence and possible objection to Motion. | 08 | 2.40 | $530.00 | $1,272.00 |
| 3/27/06 | MB | Review 2004 motion and related schedules supporting pension funding motion in connection with assessment of current funding motion | 08 | 1.70 | $515.00 | $875.50 |
| 3/27/06 | MB | Review 2005 motion and related schedules supporting pension funding motion in connection with assessment of current funding motion | 08 | 1.80 | $515.00 | $927.00 |
| 3/28/06 | JS | Continue review and analysis of Pension Plan Motion & Exhibits for due diligence and possible objection to Motion. | 08 | 1.60 | $530.00 | $848.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/30/06 | MB | Prepare summary of planned pension contributions per 2005 motion in connection with assessment of 2006 pension motion | 08 | 1.20 | $515.00 | $618.00 |
| 3/30/06 | MB | Prepare summary of planned pension contributions per 2006 motion in connection with assessment of 2006 pension motion | 08 | 1.10 | $515.00 | $566.50 |
| 3/30/06 | MB | Compare 2005 planned to actual pension contributions in connection with assessment of 2006 pension motion | 08 | 0.90 | $515.00 | $463.50 |
| 3/30/06 | MB | Prepare issues for debtor response pertaining to 2006 pension motion | 08 | 1.60 | $515.00 | $824.00 |
| 3/30/06 | MB | Calculate and analyze minimum required pension contributions for current and historic periods | 08 | 1.70 | $515.00 | $875.50 |
| 3/30/06 | MB | Review 2005 10K sections pertaining to pension in connection with assessment of 2006 pension motion | 08 | 1.20 | $515.00 | $618.00 |
| | | **TOTAL  Category  08:  Employee Benefits/Pension** | | **26.90** | | **$13,913.50** |
| 3/28/06 | LT | Review monthly fee application for the month of February 2006 including timekeeper daily entries | 11 | 0.40 | $560.00 | $224.00 |
| 3/29/06 | DC | Compilation and consolidation of services rendered in the month of March 2006 | 11 | 7.00 | $300.00 | $2,100.00 |
| 3/30/06 | DC | Compilation and consolidation of services rendered in the month of March 2006 | 11 | 7.50 | $300.00 | $2,250.00 |
| 3/31/06 | DC | Compilation and consolidation of services rendered in the month of March 2006 | 11 | 5.50 | $300.00 | $1,650.00 |
| 3/31/06 | DC | Category coding and preparation of March 2006 fee application | 11 | 3.20 | $300.00 | $960.00 |
| | | **TOTAL  Category  11:  Fee Application-Applicant** | | **23.60** | | **$7,184.00** |
| 3/1/06 | JS | Develop alternative recovery plans for settlement discussions for POR. | 16 | 3.00 | $530.00 | $1,590.00 |
| 3/1/06 | JS | Commence writing memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 2.50 | $530.00 | $1,325.00 |
| 3/2/06 | JS | Revise alternative recovery plans for memorandum to ACC counsel for settlement discussions for POR. | 16 | 3.20 | $530.00 | $1,696.00 |
| 3/2/06 | JS | Continue writing memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 3.10 | $530.00 | $1,643.00 |
| 3/2/06 | JS | Review status report from counsel re recovery for settlement discussions for POR. | 16 | 0.70 | $530.00 | $371.00 |
| 3/3/06 | JS | Discuss with Prills schedules for memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 0.30 | $530.00 | $159.00 |
| 3/3/06 | JS | Review, revise Prills' schedules for memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 2.20 | $530.00 | $1,166.00 |
| 3/3/06 | JS | Revise memorandum to ACC counsel re alternative recovery plans for settlement discussions for POR. | 16 | 1.60 | $530.00 | $848.00 |
| 3/3/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/4/06 | JS | Review, analyze 2005 operating expense reconciliation from Company, develop revised operating metrics for 2005 for valuation and POR. | 16 | 2.10 | $530.00 | $1,113.00 |
| 3/6/06 | JS | Further review and analysis of operating expenses and Company's reconciliation for 2005 for valuation and POR. | 16 | 2.50 | $530.00 | $1,325.00 |
| 3/6/06 | JS | Draft memorandum of discrepancies of operating expenses for 2005 for discussion and inquiry of Company for valuation and POR. | 16 | 2.00 | $530.00 | $1,060.00 |
| 3/6/06 | JS | Develop range of revised operating metrics for 2005 with variances for valuation and POR. | 16 | 1.60 | $530.00 | $848.00 |
| 3/6/06 | JS | Discuss with Berkin claims categories and amounts in preparation for conferences with Company on 3/8/06 and 3/10/06 for claims analysis and POR. | 16 | 0.60 | $530.00 | $318.00 |
| 3/6/06 | JS | Discuss with Rubsam operating expense variances for 2005 for range of operating metrics for valuation and POR. | 16 | 0.50 | $530.00 | $265.00 |
| 3/6/06 | JS | Write memorandum to ACC counsel re assets and distributable value for settlement discussions for POR. | 16 | 1.70 | $530.00 | $901.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 3/6/06 | MB | Summarize equity and debt ownership information for ACC counsel in connection with mediation preparation | 16 | 1.20 | $515.00 | $618.00 |
| 3/9/06 | JS | Further review of categorization and allocation of claims in preparation for conference call with Company on 3/10/06 for recovery analysis for settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 3/9/06 | JS | Draft, revise questions for conference call with Company on 3/10/06 re claims and categorization for recovery analysis for settlement discussions. | 16 | 0.80 | $530.00 | $424.00 |
| 3/9/06 | JS | Revise historical and current adjusted core operating metrics in preparation for meeting at Blackstone on 3/15/06 for valuation and POR. | 16 | 1.40 | $530.00 | $742.00 |
| 3/9/06 | RM | Prepare memo of leveraged bank & bond financing markets for analysis requested by counsel | 16 | 0.80 | $515.00 | $412.00 |
| 3/10/06 | LT | Preparation of updated claims analysis by class as requested by ACC counsel | 16 | 0.60 | $560.00 | $336.00 |
| 3/10/06 | JS | Review claims memoranda, Disclosure Statement, Executive Summary 12/31/05, revise questions for conference call with Company on 3/10/06 for claims and recovery analysis. | 16 | 1.80 | $530.00 | $954.00 |
| 3/10/06 | JS | Conference call with Company and Blackstone re claims for claims and recovery analysis. | 16 | 1.30 | $530.00 | $689.00 |
| 3/10/06 | JS | Discuss conference call with Berkin and Prills, have Prills run schedules of revised claims for claims and recovery analysis. | 16 | 0.40 | $530.00 | $212.00 |
| 3/10/06 | JS | Write memorandum to ACC counsel re environmental claims categorization for claims and recovery analysis. | 16 | 2.20 | $530.00 | $1,166.00 |
| 3/10/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/10/06 | MB | Participate in conference call with debtor to discuss environmental claims issues in connection with recovery model update | 16 | 1.00 | $515.00 | $515.00 |
| 3/10/06 | MB | Summarize issues resulting from environmental claims discussion with debtor | 16 | 0.60 | $515.00 | $309.00 |
| 3/10/06 | MB | Prepare correspondence to ACC counsel highlighting environmental claims issues | 16 | 1.20 | $515.00 | $618.00 |
| 3/10/06 | MB | Review debtor's  historical annual filings for information related to Libby mine ownership in connection with environment claim analysis | 16 | 2.00 | $515.00 | $1,030.00 |
| 3/10/06 | SP | Analyze accounting treatment of the environmental claims | 16 | 0.90 | $515.00 | $463.50 |
| 3/10/06 | AP | Participated in conference call with company to review the environmental claims in the recovery model. | 16 | 1.00 | $360.00 | $360.00 |
| 3/14/06 | LT | Preparation of updated contingent claims analysis as requested by ACC counsel | 16 | 1.30 | $560.00 | $728.00 |
| 3/14/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 1.20 | $560.00 | $672.00 |
| 3/14/06 | JS | Review memoranda from ACC counsel in preparation for mediation sessions on 3/16 - 3/17/06 with Judge Pointer for settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 3/14/06 | JS | Review, analyze claims information from Company/Blackstone in preparation for meeting at Blackstone on 3/15/06 for mediation and settlement discussions. | 16 | 2.50 | $530.00 | $1,325.00 |
| 3/14/06 | JS | Discuss with Prills revisions to claims for revised recovery analysis, have Prills revise schedules for mediation sessions and settlement discussions at request of counsel. | 16 | 0.50 | $530.00 | $265.00 |
| 3/14/06 | JS | Review, revise schedules for recovery analysis for mediation sessions and settlement discussions at request of counsel. | 16 | 0.70 | $530.00 | $371.00 |
| 3/14/06 | AP | Prepared Grace claims recovery model using the low-end asbestos liability to analyze the impact of various assumptions on the recovery percentage. | 16 | 1.30 | $360.00 | $468.00 |
| 3/14/06 | AP | Prepared Grace claims recovery model using the high-end asbestos liability and other claims assumptions to analyze the percent recovery amongst the claimant groups. | 16 | 1.40 | $360.00 | $504.00 |
| 3/14/06 | AP | Prepared updated footnotes for the Grace claims recovery model scenarios to detail the assumptions that were used in each case. | 16 | 1.00 | $360.00 | $360.00 |
| 3/15/06 | JS | Further review and revision of recovery analysis, send to ACC counsel for mediation sessions and settlement discussions at counsel's request. | 16 | 1.80 | $530.00 | $954.00 |
| 3/15/06 | JS | Revise recovery analysis per discussion with ACC counsel, send to counsel for mediation sessions and settlement discussions. | 16 | 1.30 | $530.00 | $689.00 |

# W.R. Grace                                    Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 3/15/06 | JS | Half the round trip travel time (1/2 x 1.4 hours), non-working, Home @ 4 East 95th Street --Blackstone offices, 345 Park Avenue | 16 | 0.70 | $530.00 | $371.00 |
| 3/15/06 | JS | Meeting at Blackstone with Company and Blackstone to discuss claims for recovery analysis for POR. | 16 | 2.30 | $530.00 | $1,219.00 |
| 3/15/06 | JS | Review notes from meeting at Blackstone with Company re claims in preparation for mediation sessions on 3/16 - 3/17/06 for settlement discussions. | 16 | 0.60 | $530.00 | $318.00 |
| 3/15/06 | AP | Prepared questions for the Grace claims meeting to analyze the detail behind the claims. | 16 | 0.60 | $360.00 | $216.00 |
| 3/15/06 | AP | Reviewed the tax-related documents in order to prepared for the Grace claim meeting. | 16 | 0.70 | $360.00 | $252.00 |
| 3/15/06 | AP | Half the round trip travel time: Stamford, CT-New York City | 16 | 1.70 | $360.00 | $612.00 |
| 3/15/06 | AP | Participated in Grace claims meeting to analyze the non-environmental claims and the detail supporting these claims. | 16 | 2.50 | $360.00 | $900.00 |
| 3/16/06 | JS | Half the round trip travel time (1/2 x 1.4 hours), non-working, Home 4 East 95th Street-Kirkland & Ellis, 153 E. 53rd Street | 16 | 0.70 | $530.00 | $371.00 |
| 3/16/06 | JS | Attend mediation session  with Judge Pointer (9:30 a.m. to 5:45 p.m.) for settlement discussions. | 16 | 8.30 | $530.00 | $4,399.00 |
| 3/17/06 | JS | Half the round trip travel time (1/2 x 1.4 hours), non-working, Home 4 East 95th Street-Kirkland & Ellis, 153 E. 53rd Street | 16 | 0.80 | $530.00 | $424.00 |
| 3/17/06 | JS | Attend mediation session  with Judge Pointer (8:30 a.m. to 12:05 p.m.) for settlement discussions. | 16 | 3.60 | $530.00 | $1,908.00 |
| 3/17/06 | JS | Review notes from mediation sessions, ACC counsel's memorandum, in preparation for further mediation session with Judge Pointer on 3/22/06. | 16 | 0.40 | $530.00 | $212.00 |
| 3/17/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/20/06 | JS | Review materials in preparation for session on 3/22/06 with Judge Pointer for settlement discussions. | 16 | 2.10 | $530.00 | $1,113.00 |
| 3/20/06 | JS | Review claims analysis with Berkin in preparation for mediation session with Judge Pointer on 3/22/06 for settlement discussions. | 16 | 0.60 | $530.00 | $318.00 |
| 3/20/06 | MB | Review results of initial mediation proceedings and analyze potential recovery scenarios | 16 | 1.80 | $515.00 | $927.00 |
| 3/20/06 | MB | Review and analyze tax exposure summary analysis in connection with preparation of recovery analysis | 16 | 1.50 | $515.00 | $772.50 |
| 3/21/06 | JS | Review, revise recovery analysis in preparation for mediation session with Judge Pointer on 3/22/06 for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 3/22/06 | LT | Preparation of updated recovery analysis as requested by ACC counsel | 16 | 0.70 | $560.00 | $392.00 |
| 3/22/06 | JS | Travel time working, review counsel's memoranda, valuation, recovery analysis, in preparation for mediation session with Judge Pointer in Washington, DC at Caplin & Drysdale, One Thomas Circle, for settlement discussions. | 16 | 1.20 | $530.00 | $636.00 |
| 3/22/06 | JS | One-half travel time (1/2 x 2.0 hours), non-working, LaGuardia Airport, NY to Washington DC | 16 | 1.00 | $530.00 | $530.00 |
| 3/22/06 | JS | Mediation meeting with Judge Pointer for settlement discussions. | 16 | 3.30 | $530.00 | $1,749.00 |
| 3/22/06 | RM | Prepare update to Industry and Economic outlook for 2006 (GDP,Interest Rates, Inflation)  to assist with valuation issues and settlement negotiations | 16 | 0.90 | $515.00 | $463.50 |
| 3/23/06 | JS | One-half travel time (1/2 x 3.4 hours) not working, Washington, DC --LaGuardia Airport, NY | 16 | 1.70 | $530.00 | $901.00 |
| 3/23/06 | JS | Review notes from mediation session of 3/22/06 with Judge Pointer, Memorandum from ACC counsel of 3/23/06, for further settlement discussions. | 16 | 0.50 | $530.00 | $265.00 |
| 3/23/06 | JS | Discuss (telephone) with Tersigni mediation session with Judge Pointer of 3/22/06 for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 3/24/06 | JS | Review site information from Blackstone re environmental claims for recovery analysis for mediation and settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 3/24/06 | JS | Review, analyze data, articles, information on Grace's Hamilton, NJ facility, NJDEP suit for claims and recovery analysis for mediation and settlement discussions. | 16 | 1.30 | $530.00 | $689.00 |
| 3/24/06 | RM | Weekly review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 3/24/06 | MB | Review potential settlement scenarios resulting from mediation sessions | 16 | 1.50 | $515.00 | $772.50 |
| 3/24/06 | MB | Update recovery analysis for alternative settlement possibilities resulting from mediation session | 16 | 2.60 | $515.00 | $1,339.00 |
| 3/27/06 | JS | Review, analyze announced auction of $10 million of unsecured claims by Morgan Stanley for claims analysis for recovery analysis. | 16 | 1.30 | $530.00 | $689.00 |
| 3/28/06 | RM | Review 10k : Review Management Discussion section for information pertinent to analysis of exit finance prospects | 16 | 1.10 | $515.00 | $566.50 |
| 3/28/06 | RM | Review 10k : Review financial statements for information pertinent to analysis of exit finance prospects | 16 | 2.30 | $515.00 | $1,184.50 |
| 3/29/06 | RM | Prepare update to Industry and Economic outlook for 2006 (Employment,Consumer,Housing) to assist with valuation issues and ongoing settlement negotiations | 16 | 0.70 | $515.00 | $360.50 |
| 3/30/06 | RM | Review article and other research on Zonolite claims to assist assessment of possible future claims | 16 | 1.20 | $515.00 | $618.00 |
| 3/30/06 | RM | Review information published on transferred bank claims subject to equitable subordination for possible impact on claims analysis | 16 | 0.20 | $515.00 | $103.00 |
| 3/30/06 | RM | Prepare update to Industry and Economic outlook for 2006 (Production, Capacity Util., Energy) to assist with valuation issues and ongoing settlement negotiations | 16 | 0.70 | $515.00 | $360.50 |
| 3/31/06 | JS | Review CBC published data on vermiculite PI claims in Canada for claims and recovery analysis for mediation and settlement discussions. | 16 | 1.30 | $530.00 | $689.00 |
| 3/31/06 | JS | Further review of counsel's memoranda on Recommendations and Calendar for planning of work and assignments for mediation and settlement discussions. | 16 | 0.50 | $530.00 | $265.00 |
| 3/31/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.50 | $515.00 | $772.50 |
| | | **TOTAL  Category 16: POR and Disclosure Statement** | | **127.40** | | **$65,450.50** |
| 3/1/06 | MB | Summarize issues resulting from meeting with ACC counsel related to valuation and claims assessment discussions | 21 | 1.20 | $515.00 | $618.00 |
| 3/1/06 | MB | Validate valuation and claims data figures for distribution to ACC | 21 | 1.00 | $515.00 | $515.00 |
| 3/1/06 | PR | Review and analyze KeyBank Capital February 2006 analyst report on Specialty Chemical industry outlook, capacity, outsourcing, profitability and valuation for industry review | 21 | 1.90 | $515.00 | $978.50 |
| 3/2/06 | PR | Review and analyze Morgan Stanley January 2006 analyst report on PPG outlook, industry, raw materials, growth and profitability and forecast for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 3/2/06 | CW | Review and analyze 09/30/05 10K Annual Report for Cytec Industries for use in WR Grace comparable companies valuation | 21 | 3.60 | $360.00 | $1,296.00 |
| 3/2/06 | CW | Prepare historical financial statements for Cytec for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/2/06 | CW | Research Cytec's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 3/3/06 | PR | Analyze and review Valspar February 2006 8k Q1 earnings announcement, comparison to prior year, segment review, and cash flow  for comparable company review | 21 | 1.50 | $515.00 | $772.50 |
| 3/6/06 | MB | Review and analyze GAAP to management data provided by management in connection with valuation work | 21 | 1.70 | $515.00 | $875.50 |
| 3/6/06 | SP | Research of appropriate treatment of minority investments for valuation purposes | 21 | 0.50 | $515.00 | $257.50 |
| 3/6/06 | PR | Review and analyze WR Grace 2004 and historical EBITDA calculation and items in other income for updated valuation | 21 | 1.40 | $515.00 | $721.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period: March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/7/06 | JS | Review, revise Wright's schedules of historical rolling LTM EBITDA computations for valuation. | 21 | 1.40 | $530.00 | $742.00 |
| 3/7/06 | JS | Review Berkin's memo re Grace's earnings, discuss with Berkin for valuation for POR. | 21 | 0.70 | $530.00 | $371.00 |
| 3/7/06 | CW | Review and analyze 09/30/05 10K Annual Report for Rohm & Haas Industries for use in WR Grace comparable companies valuation | 21 | 3.40 | $360.00 | $1,224.00 |
| 3/7/06 | CW | Prepare historical financial statements for Rohm & Haas for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 3/7/06 | CW | Research Rohm and Haas' December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 3/8/06 | PR | Review and analyze Rohm & Haas February 2006 Morgan Stanley Chemical conference presentation or growth, segment analysis, diversification, technology leader, geographical trending & analysis and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 3/9/06 | JS | Review, analyze Wright's schedules of historical and current non-core operations and Company's itemization for 2005 for valuation. | 21 | 2.00 | $530.00 | $1,060.00 |
| 3/9/06 | JS | Commence development of historical and current adjusted core operating metrics for valuation. | 21 | 2.70 | $530.00 | $1,431.00 |
| 3/9/06 | PR | Review and analyze LTM EBITDA bridge and analysis of non core earnings and comparison to prior valuation for valuation | 21 | 1.50 | $515.00 | $772.50 |
| 3/9/06 | CW | Analyze and review Deutsche Bank's February 17, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 3/10/06 | JS | Write memorandum re variances in core operating metrics for valuation. | 21 | 0.90 | $530.00 | $477.00 |
| 3/10/06 | JS | Discuss with Rubsam variances in core operating metrics for valuation. | 21 | 0.50 | $530.00 | $265.00 |
| 3/10/06 | PR | Review and analyze adjusted 2004 and 2005 EBITDA, and other operating income for valuation | 21 | 1.20 | $515.00 | $618.00 |
| 3/10/06 | PR | Review and analyze EBIT pre tax segment comparison to SEC filing, EBITDA reconciliation to debtor reported and 8k for market multiples valuation | 21 | 1.40 | $515.00 | $721.00 |
| 3/10/06 | CW | Review and analyze 09/30/05 10K Annual Report for Engelhard Industries for use in WR Grace comparable companies valuation | 21 | 3.40 | $360.00 | $1,224.00 |
| 3/10/06 | CW | Prepare historical financial statements for Engelhard for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.10 | $360.00 | $396.00 |
| 3/10/06 | CW | Research Engelhard's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 3/10/06 | CW | Prepare five year financial summary for Engelhard for 2001-2005, including sales, operating earnings, net income, EBIT and EBITDA, select balance sheet items, market capitalization and enterprise value for use in WR Grace competitor analysis | 21 | 1.40 | $360.00 | $504.00 |
| 3/13/06 | CW | Review and analyze 12/31/05 10K Annual Report for WR Grace for valuation purposes | 21 | 3.40 | $360.00 | $1,224.00 |
| 3/13/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 12/31/05 and adjust prior period financial statements (2003 and 2002) for restatements for Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/13/06 | CW | Review and analyze 09/30/05 10K Annual Report for Lubrizol Industries for use in WR Grace comparable companies valuation | 21 | 3.20 | $360.00 | $1,152.00 |
| 3/13/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 3/14/06 | CW | Prepare EBITDA multiples schedule for Engelhard for the last 5 fiscal years for use in WR Grace competitor analysis | 21 | 1.00 | $360.00 | $360.00 |
| 3/15/06 | CW | Prepare historical financial statements for Albemarle for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.20 | $360.00 | $432.00 |
| 3/15/06 | CW | Review and analyze 12/31/05 10K Annual Report for Hercules for use in WR Grace comparable companies valuation | 21 | 3.20 | $360.00 | $1,152.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 3/15/06 | CW | Prepare historical financial statements for Hercules for the LTM ended 12/31/05 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 1.30 | $360.00 | $468.00 |
| 3/15/06 | CW | Prepare quarterly EBITDA multiples schedule for Engelhard for the last 12 quarters years for use in WR Grace competitor analysis | 21 | 0.40 | $360.00 | $144.00 |
| 3/16/06 | CW | Prepare quarterly EBITDA multiples schedule for Engelhard for the last 12 quarters years for use in WR Grace competitor analysis | 21 | 0.90 | $360.00 | $324.00 |
| 3/17/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Hercules from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 3/20/06 | JS | Review, analyze terms of Albemarle/UOP-Honeywell joint venture for hydro processing catalysts for precedent transaction valuation. | 21 | 1.00 | $530.00 | $530.00 |
| 3/20/06 | JS | Review, analyze BASF acquisition of Degussa Construction Chemicals Division for precedent transaction valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 3/20/06 | JS | Commence writing Precedent Transaction Valuation Analysis for ACC counsel for valuation for POR. | 21 | 3.20 | $530.00 | $1,696.00 |
| 3/20/06 | PR | Review and analyze Engelhard March 2006 8k on confidentiality agreement with BASF and rejection of BASF offer for comparable company analysis | 21 | 0.60 | $515.00 | $309.00 |
| 3/20/06 | PR | Analyze and review Credit Suisse March 2006 analyst report on BASF acquisition of Degussa construction chemicals business, synergies, earnings, valuation, consolidation, and outlook for industry review | 21 | 2.00 | $515.00 | $1,030.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Chemtura for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cabot Corp for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 3/20/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 12/31/05 for comparison to comparable companies for valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | CW | Prepare DuPont Return on Equity decomposition analysis for WR Grace from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/20/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Albemarle from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 3/20/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Lubrizol from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 3/21/06 | JS | Continue writing Precedent Transaction Valuation Analysis for ACC counsel for valuation for POR. | 21 | 2.50 | $530.00 | $1,325.00 |
| 3/21/06 | JS | Revise Precedent Transaction Valuation Analysis for ACC counsel for valuation for POR. | 21 | 1.60 | $530.00 | $848.00 |
| 3/21/06 | MB | Analyze recent precedent transaction activity in connection with valuation assessment | 21 | 1.60 | $515.00 | $824.00 |
| 3/21/06 | PR | Review and analyze Citigroup March 2006 analyst report on Engelhard, BASF offer, rejection, valuation, market share and industry review for comparable company analysis | 21 | 1.80 | $515.00 | $927.00 |
| 3/22/06 | PR | Review and analyze Deutsche Bank March 2006 analyst report on BASF, acquisition of Degussa chemicals business, cash flow, valuation and product mix for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| 3/23/06 | PR | Review and analyze Praxair January 2006 8k on full year and 4Q operating results, geographical analysis, segment review, comparison to 2004 and Q1 outlook for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 3/24/06 | PR | Review and analyze Degussa 2005 4Q and year end review, segment analysis, industry review, comparison to prior year, raw materials costs, divestiture, geographical review and outlook for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 3/27/06 | PR | Analyze and review Imperial Chemical Industries March 2006 6k on 4q and full year operating results, segment review, growth strategy, comparison to prior year, cash flow,  and 2006 outlook for comparable company review | 21 | 2.10 | $515.00 | $1,081.50 |
| 3/27/06 | CW | Prepare DuPont Return on Equity decomposition analysis for Rohm & Haas from 2000- LTM 12/31/05 and a 3 and 5 year average for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 3/29/06 | PR | Review and analyze Chemtura February 2006 Morgan Stanley Chemical conference presentation on merger, profitability, growth, challenges, segment analysis and outlook for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 3/30/06 | PR | Review and analyze RPM International January 2006 8k on 2Q operating results, organic growth, segment review, acquisitions, comparison to prior year and 2006 outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 3/31/06 | PR | Review and analyze Jefferies & Company  March 2006 analyst report on Albemarle, raw materials costs, pricing, segments and outlook for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| | | **TOTAL  Category 21:  Valuation** | | **102.10** | | **$45,443.50** |
| 3/2/06 | MB | Review memorandum from ACC counsel summarizing case status | 26 | 0.60 | $515.00 | $309.00 |
| 3/3/06 | MB | Review and analyze status report from ACC counsel summarizing key claims and valuation issues | 26 | 0.90 | $515.00 | $463.50 |
| 3/3/06 | AP | Prepared updates to the Grace distributable value and recovery schedule to analyze the figures that are still needed in the analysis. | 26 | 1.10 | $360.00 | $396.00 |
| 3/6/06 | MB | Review 3/3/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/7/06 | AP | Prepared analysis of Grace's bank debt and equity holders to analyze the magnitude of the top ten firms and any cross-over. | 26 | 1.40 | $360.00 | $504.00 |
| 3/8/06 | JS | Review ACC counsel's memorandum re Grace mediation with Judge Pointer for planning of work and assignments in preparation for mediation sessions on 3/16-3/17/06. | 26 | 1.00 | $530.00 | $530.00 |
| 3/8/06 | JS | Review subpoenas of Oaks, Mitchell and Lucas re estimation hearings for planning of work and assignments. | 26 | 0.70 | $530.00 | $371.00 |
| 3/8/06 | AP | Prepared exhibits to analyze the business segment financials of 2005 actual versus the plan and prior year. | 26 | 0.90 | $360.00 | $324.00 |
| 3/8/06 | AP | Prepared schedule to analyze 2006 operating plan financials of each Grace business division relative to the prior two years. | 26 | 1.10 | $360.00 | $396.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 3/8/06 | CW | Prepare schedule of pre-tax income from non-core operations for the years ended 2005 and 2004 | 26 | 1.20 | $360.00 | $432.00 |
| 3/8/06 | CW | Prepare schedule of other non-operating income for the years ended 2005 and 2004 | 26 | 1.30 | $360.00 | $468.00 |
| 3/8/06 | CW | Prepare schedule of SEC and management's income statements for the years ended 2005 and 2004 | 26 | 1.10 | $360.00 | $396.00 |
| 3/8/06 | CW | Prepare schedule of SEC's income statement and management's income statement on a business segment basis for the years ended 12/31/2005 | 26 | 0.90 | $360.00 | $324.00 |
| 3/8/06 | CW | Prepare schedule of SEC's income statement and management's income statement on a business segment basis for the years ended 12/31/2004 | 26 | 1.00 | $360.00 | $360.00 |
| 3/8/06 | CW | Prepare schedule reconciling EBIT to Income before taxes for the years ended 2005 and 2004 | 26 | 1.00 | $360.00 | $360.00 |
| 3/9/06 | MB | Review and analyze motion to amend credit agreement pertaining to ART joint venture at request of ACC counsel | 26 | 2.20 | $515.00 | $1,133.00 |
| 3/9/06 | MB | Review agreements supporting ART amendment motion in connection with due diligence thereof | 26 | 1.10 | $515.00 | $566.50 |
| 3/9/06 | AP | Prepared additional schedules to analyze the performance metrics of the company's 2005 year-end results. | 26 | 0.70 | $360.00 | $252.00 |
| 3/9/06 | AP | Prepared updates to the Grace 2006 plan review schedules to analyze the operating projections. | 26 | 1.00 | $360.00 | $360.00 |
| 3/10/06 | LT | Review and analysis of weekly recommendations memorandum from ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 3/10/06 | MB | Prepare for conference call with debtor pertaining to environmental claim issues | 26 | 0.70 | $515.00 | $360.50 |
| 3/10/06 | MB | Review open issues and evaluate engagement status | 26 | 1.00 | $515.00 | $515.00 |
| 3/10/06 | AP | Prepared updates to the claims recovery model schedule to provide additional detail regarding the environmental claims and the potential range in these claims values. | 26 | 1.40 | $360.00 | $504.00 |
| 3/10/06 | AP | Prepared updates to the notes in the claims recovery model schedule to highlight the potential impact of the remediation at Grace's Libby mine. | 26 | 1.10 | $360.00 | $396.00 |
| 3/13/06 | LT | Review status of projects in progress and timing of work product to the ACC and counsel | 26 | 0.60 | $560.00 | $336.00 |
| 3/13/06 | MB | Review 3/10/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/13/06 | AP | Prepared the Grace consolidated performance bullet points in the 2005 operating review presentation to counsel. | 26 | 2.20 | $360.00 | $792.00 |
| 3/13/06 | AP | Prepared the Grace Davison Chemicals section of the 2005 operating review for counsel to analyze results for the division. | 26 | 1.10 | $360.00 | $396.00 |
| 3/13/06 | AP | Prepared the Grace Performance Chemicals section of the 2005 operating review for counsel to analyze results for the division. | 26 | 1.20 | $360.00 | $432.00 |
| 3/14/06 | AP | Prepared detailed presentation to counsel regarding the 2006 operating plan and how it compares with 2005 results. | 26 | 0.90 | $360.00 | $324.00 |
| 3/14/06 | AP | Prepared section of the presentation to counsel regarding the product line results to analyze the bottom-up performance of the company. | 26 | 2.30 | $360.00 | $828.00 |
| 3/14/06 | AP | Prepared summary bullet points regarding the Grace 2006 plan to detail for counsel the high-levels drivers of the plan. | 26 | 0.90 | $360.00 | $324.00 |
| 3/15/06 | AP | Prepared updates to the Grace claims recovery model to analyze the variance in recoveries for changes in the administrative claim amount. | 26 | 1.50 | $360.00 | $540.00 |
| 3/20/06 | LT | Review Calendar of Upcoming Events from ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 3/20/06 | MB | Review 3/17/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/20/06 | AP | Prepared updates to the Grace presentation to counsel regarding the full year 2005 and 2006 plan to provided additional insight into the results. | 26 | 1.10 | $360.00 | $396.00 |
| 3/20/06 | AP | Prepared schedule to analyze the impact of various inflation and productivity assumptions on the EBITDA forecasts of the company. | 26 | 2.20 | $360.00 | $792.00 |

# W.R. Grace

### Schedule B

## Services Rendered during the Period: March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 3/21/06 | MB | Develop structure for presentation to ACC counsel summarizing 2005 operating results and 2006 business plan | 26 | 1.50 | $515.00 | $772.50 |
| 3/21/06 | AP | Prepared updates to the Grace presentation to counsel to analyze the change in cash flow and how it compared with the plan. | 26 | 2.00 | $360.00 | $720.00 |
| 3/21/06 | AP | Prepared additional updates to the Grace presentation to counsel to include additional bullets regarding results. | 26 | 1.00 | $360.00 | $360.00 |
| 3/22/06 | AP | Prepared template for Grace executive summary operating review presentation to counsel to provide a succinct review of the 2005 results and the 2006 plan. | 26 | 2.10 | $360.00 | $756.00 |
| 3/22/06 | AP | Prepared financial schedules for the executive summary review to detail additional financial high-lights for the company during the year and how it compared to prior years and plan. | 26 | 1.10 | $360.00 | $396.00 |
| 3/23/06 | LT | Review ACC counsel memorandum re status of mediation discussions | 26 | 0.40 | $560.00 | $224.00 |
| 3/23/06 | AP | Prepared updates to the executive summary presentation to counsel to provide additional detail regarding the results. | 26 | 1.40 | $360.00 | $504.00 |
| 3/23/06 | AP | Prepared Grace EBITDA schedule to bridge the operating performance of each business segment with the consolidated EBITDA of the company. | 26 | 1.70 | $360.00 | $612.00 |
| 3/23/06 | AP | Prepared critical success factors section of the executive summary presentation to counsel to high-light the key assumptions and factors that will be critical in Grace meeting the plan objectives. | 26 | 1.80 | $360.00 | $648.00 |
| 3/23/06 | AP | Prepared historical 10K filings as requested by counsel to assist in analysis. | 26 | 0.40 | $360.00 | $144.00 |
| 3/23/06 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare revenue growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/23/06 | CW | Prepare EBIT growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |

# W.R. Grace

Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 3/23/06 | CW | Prepare EBITDA growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/23/06 | CW | Prepare debt-to-equity graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | CW | Prepare debt-to-total capital graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/24/06 | LT | Preparation of report to ACC and counsel re comparative results for 2005 vs. 2006 plan | 26 | 1.20 | $560.00 | $672.00 |
| 3/24/06 | LT | Review weekly recommendations memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 3/24/06 | CW | Prepare debt-to-EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/24/06 | CW | Prepare days receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 1.00 | $360.00 | $360.00 |
| 3/24/06 | CW | Prepare inventory turnover graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 12/31/05 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/24/06 | CW | Prepare quick ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 26 | 0.90 | $360.00 | $324.00 |
| 3/24/06 | CW | Prepare current ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2000 to LTM 9/30/04 and update links to historical financial statements | 26 | 0.80 | $360.00 | $288.00 |
| 3/27/06 | MB | Review draft of debtors motion authorizing minimum defined benefit contribution payments | 26 | 2.00 | $515.00 | $1,030.00 |
| 3/27/06 | MB | Review exhibits supporting motion authorizing minimum defined benefit contribution payments | 26 | 0.90 | $515.00 | $463.50 |
| 3/28/06 | MB | Review 3/24/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 3/28/06 | SP | Preparation of supporting materials with regards to the discount rate utilized for contingent liabilities | 26 | 1.90 | $515.00 | $978.50 |
| 3/30/06 | JS | Review counsel's memoranda on Hearing of 3/27/06, Recommendations and Calendar for planning of work and assignments for mediation and settlement discussions. | 26 | 0.70 | $530.00 | $371.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | **78.60** | | **$31,978.00** |
| 3/1/06 | AP | Reviewed commentary regarding consolidated results in the executive summary book to analyze the market trends that impacted sales and EBIT during the year. | 28 | 1.50 | $360.00 | $540.00 |
| 3/6/06 | AP | Reviewed materials to prepare for the Grace conference call in order to analyze the status of the pending information. | 28 | 0.80 | $360.00 | $288.00 |
| 3/6/06 | AP | Reviewed the latest Grace claims recovery model to analyze the changes since the last meeting with counsel and the items driving the change. | 28 | 0.70 | $360.00 | $252.00 |
| 3/7/06 | AP | Review SEC filings and documents and summary report from colleague regarding issue of Grace equity committee and top equity holders | 28 | 3.00 | $360.00 | $1,080.00 |
| 3/7/06 | AP | Reviewed SEC filings for bank debt owners to analyze equity positions that the company's may have in Grace. | 28 | 1.00 | $360.00 | $360.00 |
| 3/8/06 | AP | Reviewed Grace detailed schedules regarding the business segment performance in 2005 to analyze the year-over-year results and how it compares to management's expectations. | 28 | 0.90 | $360.00 | $324.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 3/8/06 | CW | Review and analyze WR Grace's 8K relating to full year earnings for comparison purposes with management's financial statement package for the quarter and year ended December 31, 2005 | 28 | 0.90 | $360.00 | $324.00 |
| 3/8/06 | CW | Review and analyze management-provided financial package for the quarter and year ended December 31, 2005 in terms of core vs non-core EBIT, non-core expenses and other income in order to reconcile GAAP EBIT to management's EBIT | 28 | 2.40 | $360.00 | $864.00 |
| 3/8/06 | CW | Review and analyze schedules relating to SEC filings and management's financial statements in order to determine appropriate EBIT and EBITDA for valuation purposes | 28 | 2.10 | $360.00 | $756.00 |
| 3/9/06 | AP | Reviewed schedules provided by the Company regarding the 2006 operating performance to analyze the business product line projections. | 28 | 1.00 | $360.00 | $360.00 |
| 3/9/06 | AP | Reviewed the Grace Financial Briefing report that was provided by the debtor to analyze management's commentary regarding the fourth quarter and full-year consolidated results. | 28 | 1.10 | $360.00 | $396.00 |
| 3/9/06 | AP | Reviewed the detail of the Grace Financial Briefing regarding the business segment results to analyze the trends in the marketplace that drove performance. | 28 | 0.90 | $360.00 | $324.00 |
| 3/9/06 | AP | Reviewed the financial indicators analysis to compare the schedule to the key drivers of the Grace 2006 plan. | 28 | 1.10 | $360.00 | $396.00 |
| 3/9/06 | AP | Reviewed the Grace debtor in possession December 2005 monthly operating report financials to analyze the performance of the business units YTD. | 28 | 2.10 | $360.00 | $756.00 |
| 3/9/06 | AP | Reviewed the Grace trend analysis schedules for the business units to analyze the quarter-over-quarter operating results. | 28 | 0.80 | $360.00 | $288.00 |
| 3/9/06 | AP | Reviewed the Grace investment reports in the executive summary to analyze the balances associated with the accounts as of the end of the year. | 28 | 0.70 | $360.00 | $252.00 |
| 3/10/06 | AP | Reviewed schedules provided by the debtor regarding the claims by type to prepare for the claims review conference call. | 28 | 0.90 | $360.00 | $324.00 |
| 3/10/06 | AP | Reviewed websites for materials relating to Grace's purchase of the Libby mine to analyze the time-line of events and how it impacts the Libby mine remediation costs. | 28 | 0.90 | $360.00 | $324.00 |
| 3/10/06 | AP | Reviewed the Grace 2004 10K to analyze the detail regarding the Libby mine and the status of the Libby cleanup at the end of 2004. | 28 | 0.70 | $360.00 | $252.00 |
| 3/13/06 | AP | Reviewed the environmental claims figures provided by the debtor and the handling of the claims in the model. | 28 | 0.90 | $360.00 | $324.00 |
| 3/13/06 | AP | Reviewed the Grace materials from the 2005 review presentation to analyze the results of each strategic business unit as part of the 2005 presentation to counsel. | 28 | 1.60 | $360.00 | $576.00 |
| 3/13/06 | AP | Reviewed the Grace detailed financial schedules in the 2005 book to prepare an analysis of results for counsel. | 28 | 1.50 | $360.00 | $540.00 |
| 3/13/06 | CW | Research WR Grace's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/13/06 | CW | Research Lubrizol's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/14/06 | AP | Reviewed the Grace 2006 operating plan to analyze the projected consolidated results for the Company and the main strategic business units in order to prepare presentation to counsel. | 28 | 1.40 | $360.00 | $504.00 |
| 3/14/06 | AP | Reviewed the product line forecasts in the Grace 2006 operating plan to analyze the main drivers of the plan and how it compares to the prior year. | 28 | 1.10 | $360.00 | $396.00 |
| 3/15/06 | AP | Reviewed the Grace non-environmental claims schedules to analyze the claims and the handling of the claims per the Company plan. | 28 | 0.80 | $360.00 | $288.00 |
| 3/15/06 | AP | Reviewed the updated Grace claims recovery model to analyze the additional value available to the claimants. | 28 | 0.90 | $360.00 | $324.00 |
| 3/15/06 | CW | Review and analyze 12/31/05 10K Annual Report for Albemarle for use in WR Grace comparable companies valuation | 28 | 3.40 | $360.00 | $1,224.00 |
| 3/15/06 | CW | Research Albemarle's December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |
| 3/15/06 | CW | Research Hercules' December 31, 2005 10K for non-recurring charges to be excluded from EBIT and EBITDA calculations | 28 | 0.60 | $360.00 | $216.00 |

# W.R. Grace                                    Schedule B

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 3/17/06 | AP | Reviewed the updated Grace claims recovery model to analyze the assumptions in the model and the sensitivity of the recoveries for each claimant. | 28 | 1.00 | $360.00 | $360.00 |
| 3/20/06 | AP | Reviewed the Grace 2006 operating plan section regarding the business units to analyze the detail regarding the forecasted results as part of the presentation to counsel. | 28 | 1.30 | $360.00 | $468.00 |
| 3/21/06 | MB | Review 2005 Performance Chemical operating performance in preparation for presentation to ACC counsel summarizing results | 28 | 1.50 | $515.00 | $772.50 |
| 3/21/06 | AP | Reviewed the financial statements in the Grace 2005 SEC 10K filing to analyze the reported results. | 28 | 1.00 | $360.00 | $360.00 |
| 3/21/06 | AP | Reviewed the section of the 10K regarding managements comments of 2005 results relative to prior years. | 28 | 1.70 | $360.00 | $612.00 |
| 3/21/06 | AP | Reviewed the detailed section of the 10K regarding the cash flow for the year to analyze the significant sources and uses of cash during the year. | 28 | 1.00 | $360.00 | $360.00 |
| 3/21/06 | AP | Reviewed the section of the Grace 10K regarding the progress in the bankruptcy court to analyze any changes in what the Company has reported. | 28 | 1.40 | $360.00 | $504.00 |
| 3/21/06 | AP | Reviewed the 2005 operating plan presentation to analyze management's comments regarding operating cash flow and no core items for the year. | 28 | 1.40 | $360.00 | $504.00 |
| 3/21/06 | AP | Reviewed the Grace operating segment review section of the 10K to analyze managements comments regarding Davison Chemicals. | 28 | 0.70 | $360.00 | $252.00 |
| 3/21/06 | AP | Reviewed the Grace operating segment review section of the 10K to analyze managements comments regarding Performance Chemicals. | 28 | 1.20 | $360.00 | $432.00 |
| 3/21/06 | CW | Review and edit WR Grace Presentation to Asbestos Claimants Committee regarding 2005 Operating results and 2006 Operating plan | 28 | 0.80 | $360.00 | $288.00 |
| 3/22/06 | MB | Review 2005 Davison Chemical operating performance in preparation for presentation to ACC counsel summarizing results | 28 | 1.50 | $515.00 | $772.50 |
| 3/22/06 | MB | Review 2006 Performance Chemical business plan in preparation for presentation to ACC counsel summarizing plan | 28 | 2.00 | $515.00 | $1,030.00 |
| 3/22/06 | MB | Review 2006 Davison Chemical business plan in preparation for presentation to ACC counsel summarizing plan | 28 | 2.10 | $515.00 | $1,081.50 |
| 3/22/06 | MB | Review and modify draft of presentation to ACC counsel summarizing results of 2005 performance and 2006 plan | 28 | 1.80 | $515.00 | $927.00 |
| 3/23/06 | AP | Reviewed the additional cash flow items section of the Grace 2006 operating plan to analyze the potential impact on results and provide counsel with a cash flow sensitivity. | 28 | 1.00 | $360.00 | $360.00 |
| 3/23/06 | AP | Reviewed the latest Grace market multiple analysis to analyze whether any bullets should be included in the 2005 review presentation to counsel. | 28 | 1.00 | $360.00 | $360.00 |
| 3/28/06 | SP | Research treasury rate and summarize findings with regards to evaluating the appropriate risk-free rate to utilize for contingent liabilities | 28 | 1.70 | $515.00 | $875.50 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Grace for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Rohm and Haas for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Engelhard for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Lubrizol for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cytec for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/28/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for PPG Industries for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/30/06 | AP | Reviewed the Grace 2006 operating plan section regarding Davison Chemicals to analyze the product lines of the business and the projected results. | 28 | 1.60 | $360.00 | $576.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  March 1, 2006 through March 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Albemarle for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for HB Fuller for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Hercules for LTM 12/31/05 | 28 | 0.60 | $360.00 | $216.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Chemtura for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| 3/30/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cabot for LTM 12/31/05 | 28 | 0.50 | $360.00 | $180.00 |
| | | **TOTAL  Category  28:  Data Analysis** | | **69.30** | | **$26,591.00** |

**TOTAL   Schedule B:**          448.60          $201,367.50

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Transportation: 3/1/06  L. Tersigni Round Trip Metro North Train: Old Greenwich, CT- New York City  $21.50 plus $5.00 Train Station Parking | $27.50 |
| Transportation: 3/1/06  M.Berkin Round Trip Metro North Train: Stamford, CT- New York City  $25.50 plus $6.00 Train Station Parking | $27.50 |
| Transportation: 3/15/06 A.Prills  Round Trip Metro North Train: Stamford, CT- New York City  $18.50 plus $6.00 Train Station Parking | $24.50 |
| Transportation: 3/15/06 J.Sinclair Round Trip Taxi: 4 East 95th Street-345 Park Avenue, New York City ($10.00 each way) | $20.00 |
| Transportation: 3/22/06 J.Sinclair  BELL Car Service: from 4 East 95th Street, New York City to La Guardia Airport, New York | $53.55 |
| Transportation: 3/22/06-3/23/06 J. Sinclair Round Trip Airfare-DELTA Shuttle: LaGuardia, N.Y.-Washington Reagan Airport, DC | $617.10 |
| Transportation: 3/22/06 J.Sinclair  Taxi from Washington Reagan Airport, DC to One Thomas Circle, Washington, DC | $13.00 |
| Transportation: 3/23/06 J.Sinclair Car Service/One Way from LaGuardia Airport, NY to LTC Office in Stamford, CT. | $132.00 |
| Telephone | $94.77 |
| Research via PACER - 1st Quarter 2006 | $29.82 |
| FAX   ( 1  @ $0.50 per page-outbound only) | $0.50 |
| Xerox   ( 632 @ $0.10 per page) | $63.20 |
| **Total Expenses incurred from March 1-31, 2006** | $1,103.44 |