JPMorgan Chase Bank, N.A.

# JP Morgan Chase

## Statement of Account

In US Dollar:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2006 |
| Statement End Date: | 15 FEB 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

Page 2 of 17

| Ledger Date | Adj Ledger Date | Value Date | IS IT | References | Credit/Debit | Description | Closing Balance | Bank Ref |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 01FEB | | | | USD YOUR: MAESTRO<br>OUR: 0860109032FF | 4,600,000.00 | BKAM TL CGO B3I=7/TIME/15:07<br>IMAD: 0201G10FGY2C001222<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-1-S 1 ML PREMIE<br>IMAD: 0201A10Q002HC002401 | | |
| 02FEB | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0402207033FF | 433,762.15 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000021<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB= O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0202E3B75D1C0029SF | | |
| 02FEB | | | | USD OUR: 0015400114XF | 583,033.66 | AUADMA0202E3B75D1C0029SF<br>FEDWIRE ACCOUNT LOAN TRANSFER<br>FRDWIRE CREDIT<br>/010030416494 | | |
| 02FEB | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0409109033FF | 1,472,732.81 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/010000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-409B<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO OBI=I+/TIME/14:09<br>IMAD: 0202G1QFGY2C001325 | | |
| 02FEB | | | | USD YOUR: MAESTRO<br>OUR: 0638702033FF | 3,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-1-S 1 ML PREMIE<br>IMAD: 0202A1Q002GC001650 | | |

JPMorgan Chase Bank, N.A.

**JP** ● **organ** Chase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No:          016-001257
Statement Start Date: 01 FEB 2006
Statement End Date:  15 FEB 2006
Statement Code:      S00-USA-22
Statement No:        003

Page   3  of  47

| Ledger Date | Value Date | TS | References | Credit/Debit | Description | Date Closing Balance |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 03FEB | | | USD OUR: 0337795263TC | 10,736.32 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:060202 CO ENTRY DESCR:ACH PYMT  SEC:CCD TRACE#:021000027795263 EED:060203 IND ID: IND NAME:W R GRACE AND CO CONN REF*COBRAPAYMENTS\ FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 | |
| 03FEB | | | USD YOUR: O/B WACHOVIA BK OUR: 0246114034FF | 109,208.46 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK BBI=/TIME/11:58 IMAD: 0203E3B75D2C001238 | |
| 03FEB | | | USD YOUR: O/B WACHOVIA BK OUR: 0255601034FF | 177,353.85 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0203E3B75D1C002271 | |
| 03FEB | | | USD OUR: 0015960114XF | 422,368.00 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 | |
| 03FEB | | | USD OUR: 0337795261TC | 476,788.36 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:060202 CO ENTRY DESCR:ACH PYMT  SEC:CCD TRACE#:021000027795261 EED:060203 IND ID: IND NAME:W R GRACE AND CO CONN REF*DBPAYMENTS\ | |
| 03FEB | | | USD YOUR: O/B BKAM IL CGO OUR: 0228608034FF | 1,051,238.52 | FEDWIRE CREDIT VIA: BANK OF AMERICA,ILLINOIS /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

Statement of Account

In US Dollars

016-001257
01 FEB 2006
15 FEB 2006
S00-USA-22
003

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

Page 4 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Value Date | FS TS | References | Credit/Debit | Description | Closing/Balances Date Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | |
|---|---|---|---|---|---|
| 06FEB | USD YOUR: 06020640816<br>OUR: 0513208037FF | 696,225.32 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BKAM IO43GIQ BI/TIME/11:51<br>IMAD: 0203GIQ BGY2C00424<br>FEDWIRE CREDIT<br>/031201667<br>VIA: WACHOVIA BANK NA<br>/031201667<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O<br>20640O816 OBI=REF STOCK OPTION EXER<br>IMAD: 0206E3B75DAC03870 |
| 06FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0192513037FF | 783,989.86 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0206E3B7B1C01876 |
| 06FEB | USD OUR: 001552011XF | 815,057.84 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461I494 |
| 06FEB | USD YOUR: MAESTRO<br>OUR: 0563009037FF | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO. - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/USE-00000000160 RFB=MAE<br>STRO OBI=FUND-318 S. 1 ML PREMIE<br>IMAD: 0206A10T 02BC01478 |
| 06FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 0200602037FF | 3,594,507.43 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B |

JPMorganChase

TS

**Statement of Account**

In US Dollar

016-001257
01 FEB 2006
15 FEB 2006
S00-USA-22
003

Page 5 of 47

| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2006 |
| Statement End Date: | 15 FEB 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

JPMorgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Value Date | FF | References | Credit/Debit | Description |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 07FEB | 07FEB | USD YOUR: CAP OF 06/02/07<br>OUR: 1276600038J0 | 27,703.53 | BKAM IL CGO BBI=/TIME/11.29<br>IMAD: 0206G1FGY2C000279<br>BOOK TRANSFER CREDIT<br>B/O: NATIONAL UNION FIRE INSURANCE<br>NEW YORK NY 10268-1601<br>ORG: AIG INTERL<br>NUF OPERATING<br>REF: OBO NUF OPERATING WR GRACE XS |
| 07FEB | 07FEB | USD YOUR: 06207400706<br>OUR: 0555202038FF | 364,705.51 | REIMBON DH PROGRAM K7939 CLAIMANT L<br>ARRY MOSCHEL 300014023<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-132B<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>207400706 OBI=REF STOCK OPTION EXER |
| 07FEB | 07FEB | USD OUR: 001462011XF | 438,832.12 | IMAD: 0207E3B75DAC003934<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 |
| 07FEB | 07FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0335914038FF | 1,288,780.49 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 07FEB | 07FEB | USD YOUR: MAESTRO<br>OUR: 0540201038FF | 1,500,000.00 | IMAD: 0207E3B75D1C002425<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-31B-P 1-S 1 ML PREMIE |
| 07FEB | 07FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 0352907038FF | 1,864,433.24 | IMAD: 0207A1Q002HC001469<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS |

JPMorgan Ch___Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN.
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD 21044-4098

In US Dollars

016-001257
01 FEB 2006
15 FEB 2006
S00-USA-22
003

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

Page 6 of 17

| Ledger Date | Value Date | REF | References | Credit/Debit | Description | Closing/Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 08FEB | | | USD YOUR: 06020400695<br>OUR: 049180903 9FF | 16,232.01 | /071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BI=/TIME/13:50<br>IMAD: 0207G1QFGY2C000651 | | |
| 08FEB | | | USD OUR: 0015180114XF | 337,449.04 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/051201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>208400695 OBI=REF STOCK OPTION EXER<br>20840695 OBI=REF STOCK OPTION EXER<br>IMAD: 0208E3B75DAC003958<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0030461494 | | |
| 08FEB | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0189901039FF | 710,825.67 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 08FEB | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0213301039FF | 2,062,913.46 | IMAD: 0208E3B75D1C001692<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BI=/TIME/11:54<br>IMAD: 0208G1QFGY2C000450 | | |
| 08FEB | | | USD YOUR: MAESTRO<br>OUR: 0540507039FF | 6,700,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2006 |
| Statement End Date: | 15 FEB 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

Page 7 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

TS

| Ledger Date | Adjusted Date | Value Date | References | Credit/Debit | Description / Date | Closing/Balance Amount |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 09FEB | USD OUR: 0029020114XF | 60.14 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P-1-S01 ML PREMIE<br>IMAD: 0208A1Q0D2CC00149Z<br>AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 09FEB | USD OUR: 0392345009TC | 8,840.00 | ELECTRONIC FUNDS TRANSFER<br>FROM ACCOUNT 000323881963<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901600125Z DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022345009 EED:060209<br>IND ID:901600125Z<br>IND NAME:EFT FILE NAME: RP0390J<br>EFT/ACH CREATCO OFFSET FOR ORIGIN#:<br>81343219 060208 RP0390 |
| 09FEB | USD YOUR: 060209400665<br>OUR: 0528613040FF | 56,727.67 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-132B<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>20940665 OBI=REF STOCK OPTION EXER<br>IMAD: 0209E3B75DAC003965 |
| 09FEB | USD YOUR: 6204040250200001<br>OUR: 122780040FC | 105,039.02 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: W. R. GRACE (THAILAND) LIMITED<br>MUANG, SAMUTPRAKARN 10280<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-000000000160 ORG=/620425033012 MU<br>ANG, SAMUTPRAKARN 10280 OGB=/006550<br>SSN: 0172091 |
| 09FEB | USD OUR: 0015000114XF | 251,878.13 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649Z |
| 09FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0204103040FF | 393,445.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN |

JPMorgan Chase Bank, N.A.

# JP**Morgan**Chase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**In US Dollars**

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2006 |
| Statement End Date: | 15 FEB 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

Page 8 of 17

| Ledger Date | Exchange Date | Value Date | F X | T Y | References | Credit/Debit | Description | Date | Closing/Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 09FEB | | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0196101040FF | 1,219,065.39 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>N 21044-4098/AC-000000000160 RFB=O/B<br>21044-4098/BK OBI=FUNDS TRANSFER FRO<br>WACHOVIA BK<br>IMAD: 0209E3B77SD1C001844<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO/BIO/TIME/11:33<br>IMAD: 0209DIQF Y2C000422 | | | |
| 09FEB | | | | | USD YOUR: MAESTRO<br>OUR: 0527108040FF | 14,600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-31B-P 1-5.1 ML PREMIE<br>IMAD: 0209AIQ002CC001507 | | | |
| 10FEB | | | | | USD YOUR: 06021040765<br>OUR: 0550113041FF | 104,638.36 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>21040765/BIO=REF-STOCK OPTION EXER<br>IMAD: 0210E3B75DAC004176 | | | |
| 10FEB | | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0235708041FF | 680,501.82 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B | | | |

JPMorgan Chase Bank, N.A.

## JPMorganChase

**Statement of Account**

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 01 FEB 2006 |
| | Statement End Date: | 15 FEB 2006 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 003 |

Page  9  of  17

| Ledger Date | Value Date | F/S | TRS | References | Credit/Debit | Description | Closing Balance |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 10FEB | | | | USD YOUR: O/B BKAM IL C60<br>OUR: 0238108041FF | 719,635.44 | WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0210E3B75D1CC02097<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE-FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL C60/BNF/TIME/11:43<br>IMAD: 01.10G1QFBY2T00366 | |
| 10FEB | | | | USD OUR: 0016140114XF | 724,232.45 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00304616494 | |
| 13FEB | | | | USD YOUR: 06021340730<br>OUR: 0507009044FF | 6,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE-FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>21340730/BI=REF STOCK OPTION EXER<br>IMAD: 0213E3B75DAC03350 | |
| 13FEB | | | | USD YOUR: 06021340733<br>OUR: 0509509044FF | 9,621.15 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>21340733/OBI=STOCK OPTION EXERCISE<br>IMAD: 0213E3B75DAC03453 | |
| 13FEB | | | | USD OUR: 0015040114XF | 438,836.01 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00304616494 | |
| 13FEB | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0298001044FF | 624,893.27 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:           016-001257
Statement Start Date: 01 FEB 2006
Statement End Date:   15 FEB 2006
Statement Code:       S00-USA-22
Statement No:         003

Page 10 of 17

| Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 13FEB | 13FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 0298403044FF | 3,730,011.52 | WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0213E3B75D1C002385<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/07100039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000001601 RFB=O/B<br>BKAM IL CGO BBI=/TIME/12:19 | | |
| 14FEB | 14FEB | USD YOUR: O/B WACHOVIA BK<br>OUR: 0170003045FF | 451,692.80 | IMAD: 021SG1QFGY2C000409<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000001601 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 14FEB | 14FEB | USD OUR: 0015080114XF | 845,169.66 | IMAD: 0214E3B75D1C001420<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461694 | | |
| 14FEB | 14FEB | USD YOUR: MAESTRO<br>OUR: 0597003045FF | 1,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000001601 RFB=MAE<br>STRO OBI=FUND=318-P1-0011 ML PREMIE | | |
| 14FEB | 14FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 0166007045FF | 2,620,986.73 | IMAD: 0214A1QG1002HC001555<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/07100039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000001601 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:03<br>IMAD: 0214G1QFGY2C000325 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2006
Statement End Date: 15 FEB 2006
Statement Code: S00-USA-22
Statement No: 003

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| Value Date | Post Date | References | Credit/Debit | Description |
|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | |
|---|---|---|---|---|
| 15FEB | | USD OUR: 0451960900TC | 6,894.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG ID.NAME:COMPANYID<br>ORIG ID.NAME:901601257 DESC.DATE:OFFSET<br>CO ENTRY.DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021960900 EED:060215<br>IND ID#:901601257<br>IND NAME: RP0450F<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813532199 060214 RP0450<br>813532199 CO EFF.DATE: 06/02/15 |
| 15FEB | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0269140046FF | 242,091.21 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0214S2SEB75DIC001907 |
| 15FEB | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0273202046FF | 383,670.13 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W.R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BRI=/TIME/11:44<br>IMAD: 0215E3B75D2C001271 |
| 15FEB | | USD OUR: 0016120114XF | 1,344,770.99 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461 6494 |
| 15FEB | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0276002046FF | 3,209,115.01 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA,ILLINOIS<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BRI=/TIME/11:46<br>IMAD: 0215G1QFGY2C000479 |

JPMorgan Chase Bank, N.A.

**JP Morgan Chase**

**Statement of Account**

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 01 FEB 2006 |
| | | Statement End Date: | 15 FEB 2006 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 003 |
| | | | Page 12 of 17 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit/Debit | Closing Balance / Amount | Date |
|---|---|---|---|---|---|---|---|---|

**DEBITS**

| Ledger Date | Value Date | References | Description | Credit/Debit |
|---|---|---|---|---|
| 01FEB | 01FEB | USD OUR: 003102018XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 | 96,514.34 |
| 01FEB | 01FEB | USD YOUR: NONREF<br>OUR: 2777300032J0 | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: FLEET NATIONAL BANK<br>HARTFORD CT 06115-2001<br>BEN: FLEET CAPITAL CORPORATION<br>REF: BANK OF AMERICA BUSINESS CAPIT<br>A/C W.R. GRACE & CO. - CONN. | 184,013.51 |
| 01FEB | 01FEB | USD YOUR: NONREF<br>OUR: 2777200032J0 | SSN: 0255006<br>FEDWIRE DEBIT<br>VIA: CITIBANK WILM<br>/031100209<br>A/C: CITIBANK SAMP<br>AETNA HEALTH PLAN<br>IMAD: 0201B1QGC07C007203 | 475,904.31 |
| 01FEB | 01FEB | USD YOUR: NONREF<br>OUR: 2777100032J0 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0201B1QGC06C007750 | 12,100,000.00 |
| 02FEB | | USD OUR: 002881011XXF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 | 796.21 |
| 02FEB | | USD YOUR: NONREF<br>OUR: 3012100033J0 | FEDWIRE DEBIT<br>VIA: UBOCI<br>/026005050<br>A/C: ACSRCBINBBGHT<br>INDIA<br>BEN: V AND V PHARMA INDUSTRIES<br>REF: FOR FURTHER CREDIT TO ACCOUNT<br>202694 EXP AND V 24-05-06<br>IMAD: 0202B1QGC04C006557 | 18,600.00 |
| 02FEB | | USD YOUR: NONREF<br>OUR: 2621900033J0 | BOOK TRANSFER DEBIT<br>A/C: SINGER & FRIEDLANDER LTD<br>LONDON UNITED KINGDOM EC2M--4HR<br>REF:/BNF/GRACE DAVISON PAYMENT OF<br>INVOICES REF: A&M MINERALS LTD | 48,773.00 |
| 02FEB | | USD YOUR: NONREF<br>OUR: 2622000033J0 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 | 100,000.00 |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

## Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2006
Statement End Date: 15 FEB 2006
Statement Code: S00-USA-22
Statement No: 003

Page 13 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | IS TS | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 02FEB | 02FEB | | USD | YOUR: NONREF OUR: 229410003JO | 173,531.06 | REF: CHASE MEDICAL ACCT FUNDING CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0229511 | | |
| 02FEB | 02FEB | | USD | YOUR: NONREF OUR: 2622100033JO | 5,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0202B1QGC04C006185 | | |
| 03FEB | 03FEB | | USD | OUR: 0030030114XF | 2,363.51 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032381963 | | |
| 03FEB | 03FEB | | USD | YOUR: NONREF OUR: 2048700034JO | 2,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0203B1QGC02C005011 | | |
| 06FEB | 06FEB | | USD | OUR: 0029210114XF | 2,537.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032381963 | | |
| 06FEB | 06FEB | | USD | YOUR: NONREF OUR: 2187300037JO | 6,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0206B1QGC07C005712 | | |
| 07FEB | 07FEB | | USD | YOUR: NONREF OUR: 2497300038JO | 165.69 | BOOK TRANSFER DEBIT A/C: UNITEDHEALTH GROUP INC HARTFORD CT 06103- | | |
| 07FEB | 07FEB | | USD | YOUR: NONREF OUR: 2497500038JO | 1,000.00 | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: 9WENSBORO SPECIALTY POLYMERS L | | |
| 07FEB | 07FEB | | USD | YOUR: NONREF OUR: 2460400038JO | 4,496.22 | CHIPS DEBIT VIA: CITIBANK IMAD: 0207B1IQGC08C005903 REF: 9589952/TIME/16:19 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2006
Statement End Date: 15 FEB 2006
Statement Code: S00-USA-22
Statement No: 003
Page 14 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger/Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 07FEB | USD OUR: 002781011 4XF | 13,972.49 | /0008<br>A/C: ACBNMXMXMM<br>BRANCH 870<br>BEN: GRACE CONTAINER S A<br>REF: REFERENCE 10941065 PAYMENT OF<br>INV 14461 FROM US CAN<br>SSN. 0258288 |
| 07FEB | USD YOUR: NONREF OUR: 249740003 8J0 | 98,263.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238 81963<br>FEDWIRE DEBIT<br>VIA: CITIZENS PROV<br>/0115 0120<br>A/C: TUFTS HEALTH PLAN<br>REF: ATTN- TOTAL HEALTH PLAN W. R.<br>GRACE/TIME/16:19 |
| 07FEB | USD YOUR: NONREF OUR: 249720003 8J0 | 216,365.85 | IMAD: 0207B1QGC07C005749<br>FEDWIRE DEBIT<br>VIA: CITIBANK WILM<br>/0311 0209<br>A/C: CITIBANK SAMP<br>AETNA HEALTH PLAN |
| 07FEB | USD YOUR: NONREF OUR: 250790003 8J0 | 5,800,000.00 | IMAD: 0207B1QGC06C005562<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/0530 0219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0207B1QGC0 0005555 |
| 08FEB | USD YOUR: ACH OF 06/02/08 OUR: 003620003 9HP | 8,840.00 | BOOK TRANSFER DEBIT<br>A/C: CENTRE PRE-FUNDING CLEARING A<br>TAMPA FL 33634 |
| 08FEB | USD OUR: 002867011 4XF | 652,811.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238 81963<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/0530 0219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 08FEB | USD YOUR: NONREF OUR: 252270003 9J0 | 9,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/0530 0219 |
| 09FEB | USD OUR: 039248910 2TC | 8,840.00 | IMAD: 0208B1QGC04C005649<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CD NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060209 |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN A HERNDON FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA    MD    21044-4098

In US Dollars

016-001257
01 FEB 2006
15 FEB 2006
S00-USA-22
003
Page 15 of 17

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Value Date | R/S | References | Credit/Debit | Description |
|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 09FEB | 09FEB | USD YOUR: NONREF<br>OUR: 2379600040JO | 37,109.67 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022489102 EED:060209<br>IND ID:951919590<br>IND NAME:STATE OF OHIO<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ACSPDBCNSHXXX<br>SHANGHAI 200002 CHINA<br>BEN: SHANGHAI LINKSTAR IMP AND EXP |
| 09FEB | 09FEB | USD YOUR: NONREF<br>OUR: 2379700040JO | 391,378.59 | SSN: 025422l<br>FEDWIRE DEBIT<br>VIA: CITIBANK WILM<br>/031100209<br>A/C: CITIBANK SAMP<br>AETNA HEALTH PLAN |
| 09FEB | 09FEB | USD YOUR: NONREF<br>OUR: 2233700040JO | 1,161,187.37 | IMAD: 0209B1QGC05C005446<br>FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS |
| 09FEB | 09FEB | USD YOUR: NONREF<br>OUR: 2379800040JO | 15,100,000.00 | IMAD: 0209B1QGC07C004912<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 10FEB | 10FEB | USD YOUR: NONREF<br>OUR: 2382300041JO | 600,000.00 | IMAD: 0209B1QGC08C005921<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 10FEB | 10FEB | USD YOUR: NONREF<br>OUR: 2382400041JO | 1,100,000.00 | IMAD: 0210B1QGC03C005523<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU |

JPMorgan Chase Bank, N.A.

**J.P.Morgan Chase**

**Statement of Account**

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2006 |
| Statement End Date: | 15 FEB 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

Page 16 of 17

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance/Amount Date |
|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| 13FEB | | | USD OUR: 0029070114XF | 77,268.82 | P (TRANSFER FUNDS)<br>IMAD:0210B1QGC02C005553<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC0 TO ACCOUNT 332375 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU | |
| 13FEB | | | USD YOUR: NONREF<br>OUR: 2646500044JO | 2,100,000.00 | P (TRANSFER FUNDS)<br>IMAD:0213B1QGC02C006767<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS | |
| 13FEB | | | USD YOUR: NONREF<br>OUR: 2646400044JO | 3,000,000.00 | IMAD:0213B1QGC02C006768<br>B0AD TRANSFER DEBIT<br>A/CH: CP/EFTS PRE-FUNDING CLEARING A<br>TAM:A CP/E/33634- | |
| 14FEB | | | USD YOUR: ACH OF 06/02/14<br>OUR: 0025600045HP | 6,894.00 | FEDWIRE DEBIT<br>VIA: CITIZENS PROV<br>/011500120<br>A/C: TUFTS HEALTH PLAN<br>REF: ATTN: TOTAL HEALTH PLAN W. R.<br>GRACE/TIME/15:57 | |
| 14FEB | | | USD YOUR: NONREF<br>OUR: 2687000045JO | 52,656.32 | IMAD:0214B1QGC02C005671<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL | |
| 14FEB | | | USD OUR: 0028310114XF | 68,176.57 | | |
| 14FEB | | | USD YOUR: NONREF<br>OUR: 2686900045JO | 5,200,000.00 | ED DISBURSEMENT ACCOUNTS<br>IMAD:0214B1QGC05C006176<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060215<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022070069 EED:060215<br>IND ID:ME-01000086 | |
| 15FEB | | | USD OUR: 0452070069TC | 809.00 | | |

JPMorgan Cha⬤ank, N.A.

**JP⬤organChase**

**Statement of Account**

TS        –|

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

**In US Dollars**

016-001257
01 FEB 2006
15 FEB 2006
S00-USA-22
003
Page 17 of 17

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Value Date | FX | References | Credit/Debit | Description | Closing Balance Amount | Date |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15FEB | | | USD OUR: 045207006BTC | 6,085.00 | IND NAME:STATE OF MICHIGAN ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060215 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022070068 EED:060215 IND ID:10148551 | | |
| 15FEB | | | USD OUR: 0030590114XF | 43,154.34 | IND NAME:STATE OF N. CAROLINA AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 | | |
| 15FEB | | | USD YOUR: NONREF OUR: 2666700046J0 | 2,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0215B1QGC07C006516 | | |
| 15FEB | | | USD YOUR: NONREF OUR: 2666800046J0 | 2,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373S NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0215B1QGC03C006375 | | |

**CHECKS**

*No Activity*

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    01/31/2006
This Statement:    02/28/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

ATTN: Customers who send and receive wire transfers. On 3/6/06,
Bank of America will Introduce a new ABA # (0260-0959-3) for all
incoming & outgoing wires for this account. Please notify those
that send wire transfers to you of the change in ABA.
NOTE: This ABA change does not affect ACH transactions or the
ABA # that currently appears on your checks & deposit tickets.

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2006 - 02/28/2006 | Statement Beginning Balance | 1,793,680.14 |
| Number of Deposits/Credits          39 | Amount of Deposits/Credits | 44,229,366.71 |
| Number of Checks                     0 | Amount of Checks | .00 |
| Number of Other Debits              23 | Amount of Other Debits | 45,270,812.10 |
| | Statement Ending Balance | 752,234.75 |
| Number of Enclosures                 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 466,469.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179708 |
| 02/01 | | 1,122,400.39 | Zero Balance Transfer | TRSF FR 8188903106 | 00722179506 |
| 02/02 | | 84,972.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187274 |
| 02/02 | | 992,916.52 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187087 |
| 02/03 | | 36,540.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187456 |
| 02/03 | | 1,205,422.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187456 |
| 02/06 | | 251,523.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722309928 |
| 02/06 | | 3,830,438.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722309708 |
| 02/07 | | 244,725.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722212751 |
| 02/07 | | 2,086,401.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722212568 |
| 02/08 | | 143,315.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176933 |
| 02/08 | | 1,173,500.79 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176739 |
| 02/09 | | 14,077.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722183671 |
| 02/09 | | 601,729.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722183476 |
| 02/10 | | 164,789.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185565 |
| 02/10 | | 1,227,550.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185375 |
| 02/13 | | 706,925.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722303668 |
| 02/13 | | 4,206,001.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722303463 |
| 02/14 | | 218,534.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722211525 |
| 02/14 | | 1,817,262.20 | Zero Balance Transfer | TRSF FR 8188703107 | 00722211351 |
| 02/15 | | 27,664.85 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186759 |
| 02/15 | | 2,343,860.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186575 |
| 02/16 | | 40,433.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184078 |
| 02/16 | | 522,720.46 | FX034200CR522720.46 USD  @  0.0 ON20060214 | | 628301790300271 |
| 02/16 | | 1,567,295.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722183892 |
| 02/17 | | 63,914.46 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185530 |
| 02/17 | | 926,188.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185344 |
| 02/21 | | 434,551.33 | Zero Balance Transfer | TRSF FR 8188903106 | 00722386890 |
| 02/21 | | 4,840,054.05 | Zero Balance Transfer | TRSF FR 8188703107 | 00722386677 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  01/31/2006
This Statement:  02/28/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page   2 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/22 | | 232,444.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722203176 |
| 02/22 | | 1,417,733.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722202984 |
| 02/23 | | 213,496.71 | Zero Balance Transfer | TRSF FR 8188903106 | 00722195470 |
| 02/23 | | 661,928.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722195276 |
| 02/24 | | 64,872.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187915 |
| 02/24 | | 2,461,080.53 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187727 |
| 02/27 | | 520,103.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722309178 |
| 02/27 | | 5,447,385.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722308970 |
| 02/28 | | 773,615.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722217655 |
| 02/28 | | 1,074,523.03 | Zero Balance Transfer | TRSF FR 8188903106 | 00722217850 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 2,119,383.46 | WIRE TYPE:WIRE OUT DATE:020106 TIME:1405 CT TRN:060201063251 FDREF/SEQ:060201063251/001222 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370063251 |
| 02/02 | | 1,472,732.81 | WIRE TYPE:WIRE OUT DATE:020206 TIME:1307 CT TRN:060202043439 FDREF/SEQ:060202043439/001325 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370043439 |
| 02/03 | | 1,051,238.52 | WIRE TYPE:WIRE OUT DATE:020306 TIME:1049 CT TRN:060203026754 FDREF/SEQ:060203026754/000424 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026754 |
| 02/06 | | 3,594,507.43 | WIRE TYPE:WIRE OUT DATE:020606 TIME:1027 CT TRN:060206022103 FDREF/SEQ:060206022103/000279 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022103 |
| 02/07 | | 1,864,433.24 | WIRE TYPE:WIRE OUT DATE:020706 TIME:1248 CT TRN:060207037443 FDREF/SEQ:060207037443/000651 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037443 |
| 02/08 | | 2,062,913.46 | WIRE TYPE:WIRE OUT DATE:020806 TIME:1052 CT TRN:060208024678 FDREF/SEQ:060208024678/000450 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024678 |
| 02/09 | | 1,219,065.39 | WIRE TYPE:WIRE OUT DATE:020906 TIME:1030 CT TRN:060209023560 FDREF/SEQ:060209023560/000422 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023560 |
| 02/10 | | 719,635.44 | WIRE TYPE:WIRE OUT DATE:021006 TIME:1040 CT TRN:060210027452 FDREF/SEQ:060210027452/000366 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027452 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   01/31/2006
This Statement:   02/28/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of  4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 3,730,011.52 | WIRE TYPE:WIRE OUT DATE:021306 TIME:1116 CT TRN:060213028249 FDREF/SEQ:060213028249/000409 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028249 |
| 02/14 | | 2,620,986.73 | WIRE TYPE:WIRE OUT DATE:021406 TIME:1001 CT TRN:060214020586 FDREF/SEQ:060214020586/000325 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020586 |
| 02/15 | | 3,209,115.01 | WIRE TYPE:WIRE OUT DATE:021506 TIME:1044 CT TRN:060215028572 FDREF/SEQ:060215028572/000479 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028572 |
| 02/16 | | 1,192.35 | Foreign Exchange Debit FX823164DR9230.00 HKD ∂ 7.741 0N20060214 | 01790300206 |
| 02/16 | | 48,183.25 | Foreign Exchange Debit FX823161DR375892.00 SEK ∂ 7.8013 0N20060214 | 01790300172 |
| 02/16 | | 1,582,169.04 | WIRE TYPE:WIRE OUT DATE:021606 TIME:1025 CT TRN:060216024425 FDREF/SEQ:060216024425/000431 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024425 |
| 02/17 | | 1,605,116.55 | WIRE TYPE:WIRE OUT DATE:021706 TIME:1107 CT TRN:060217031157 FDREF/SEQ:060217031157/000466 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370031157 |
| 02/21 | | 3,298,840.81 | WIRE TYPE:WIRE OUT DATE:022106 TIME:1316 CT TRN:060221062581 FDREF/SEQ:060221062581/000885 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370062581 |
| 02/22 | | 2,889,375.28 | WIRE TYPE:WIRE OUT DATE:022206 TIME:1323 CT TRN:060222048290 FDREF/SEQ:060222048290/000807 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370048290 |
| 02/23 | | 1,868.18 | Foreign Exchange Debit FX928655DR2140.00 CAD ∂ 1.1455 0N20060222 | 01790800007 |
| 02/23 | | 1,838,748.68 | WIRE TYPE:WIRE OUT DATE:022306 TIME:1405 CT TRN:060223045003 FDREF/SEQ:060223045003/001572 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045003 |
| 02/24 | | 4,464.04 | Foreign Exchange Debit FX928636DR3745.00 EUR ∂ 1.192 0N20060222 | 01790300221 |
| 02/24 | | 1,086,198.02 | WIRE TYPE:WIRE OUT DATE:022406 TIME:1031 CT TRN:060224029143 FDREF/SEQ:060224029143/000409 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370029143 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    01/31/2006
This Statement:    02/28/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP.

Page    4 of 4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 4,484,465.99 | WIRE TYPE:WIRE OUT DATE:022706 TIME:1050 CT TRN:060227030917 FDREF/SEQ:060227030917/000344 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 0037.0030917 |
| 02/28 | | 4,766,166.90 | WIRE TYPE:WIRE OUT DATE:022806 TIME:1252 CT TRN:060228055546 FDREF/SEQ:060228055546/000903 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 0037.0055546 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 1,793,680.14 | 117,649.60 | 02/14 | 1,934,271.41 | 57,131.12 |
| 02/01 | 1,263,166.57 | 59,179.47 | 02/15 | 1,096,682.16 | 162,667.61 |
| 02/02 | 868,323.10 | 82,593.46 | 02/16 | 1,595,586.86 | 382,912.95 |
| 02/03 | 1,059,048.06 | 97,158.45 | 02/17 | 980,572.98 | 51,878.55 |
| 02/06 | 1,546,502.98 | 11,856.29 | 02/21 | 2,956,337.55 | 6,457.12 |
| 02/07 | 2,013,197.30 | 415,078.13 | 02/22 | 1,717,140.50 | .00 |
| 02/08 | 1,267,099.72 | 34,888.48 | 02/23 | 751,949.23 | 175,488.96 |
| 02/09 | 663,840.99 | 6,908.23 | 02/24 | 2,187,239.94 | 529,261.08 |
| 02/10 | 1,336,545.48 | 87,924.72 | 02/27 | 3,670,262.89 | 46,568.37 |
| 02/13 | 2,519,461.62 | 57,776.35 | 02/28 | 752,234.75 | 455,261.91 |

StorQM PLUS 3.0 - DD-904: Customer Statements, 2/28/2006 (1/13), page: 18986/22764    Page 1 of 2

**SUNGARD**
*PROCESS INTELLIGENCE*

| Report List | Calendar | Report Viewer | Query Editor | System |

**Report Viewer: DD-904: Customer Statements**    StorQM PLUS 3.0

Logoff | Notes | Horizontal View | Vertical View | Find / Print | Text Search    Help

Go To: 18986

**February 28, 2006 / Page 18,986 of 22,764 / Instance 1 of 13**

**Printer Friendly Version: Page: 18986**

---

```
          BANK OF AMERICA, N.A.                    Account Number  8188703107
          231 S. LASALLE STREET                    01 01 142 01 M0000 E#         0
          CHICAGO, IL  60697                       Last Statement: 01/31/2006
                                                   This Statement: 02/28/2006


                                                   Customer Service
                                                   1-800-699-7188
          W.R. GRACE & CO.-CONN DIP
          GCP LOCKBOX ACCOUNT
          ATTN: CHARLIE SEBESTYEN                  Page       1 of  11
          62 WHITTEMORE AVE
          CAMBRIDGE MA  02140                      Bankruptcy Case Number:   0101139


          ATTN: Customers who send and receive wire transfers. On 3/6/06,
          Bank of America will introduce a new ABA # (0260-0959-3) for all
          incoming & outgoing wires for this account. Please notify those
          that send wire transfers to you of the change in ABA.
          NOTE: This ABA change does not affect ACH transactions or the
          ABA # that currently appears on your checks & deposit tickets.


          _____ANALYZED_CHECKING_____

                        Account Summary Information

          Statement Period 02/01/2006 - 02/28/2006   Statement Beginning Balance          .00
          Number of Deposits/Credits        137       Amount of Deposits/Credits    38,705,720.02
          Number of Checks                    0       Amount of Checks                      .00
          Number of Other Debits             21       Amount of Other Debits        38,705,720.02
                                                       Statement Ending Balance             .00

          Number of Enclosures                0
                                                       Service Charge                       .00

          _____Deposits_and_Credits_____
```

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 2,944.61 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336032069 9784<br>CO ID:1210000192 CCD<br>REF:0081887031071211082500200603206897840 6020322 | |
| 02/01 | | 18,477.37 | Wire In-international<br>WIRE TYPE:INTL IN DATE:020106 TIME:0524 CT<br>TRN:060201002271 SENDERS REF:2006020100035122<br>ORIG:W.R. GRACE (THAILAND) LIM ID:620425033012<br>ORIG BK:BANK OF AMERICA, N.A. BANGKOK ID:006550198<br>22B/8CB PMT DET:/RFB/6204032250160001 OBJ133YINV.N | 641200370002271 |
| 02/01 | 96160000 | 1,101,543.19 | Lockbox Deposit | 612600052215177 |
| 02/02 | | 26,761.00 | Letter of Credit<br>LC0227053 YOUR#92770421        PAY001<br>TRADE OPERATIONS LETTER OF CREDIT<br>YOUR REF: 92770421         DATED: 12/14/05<br>LC#   02270053        VALUE 02/02/06 | 453501130000147 |
| 02/02 | | 250,935.84 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000739732<br>INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200603250121406020222 | 533360325051214 |
| 02/02 | 96160000 | 72,784.36 | Lockbox Deposit | 612600052215241 |
| 02/02 | 96160000 | 642,435.32 | Lockbox Deposit | 612600052413797 |
| 02/03 | | 73.35 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336034062 7948<br>INDN:GRACE GPC SCC       CO ID:1210000192 CCD<br>REF:0081887031071211082500200603406279480 6020322 | 533360340627948 |

---

Go To: 18986

**February 28, 2006 / Page 18,986 of 22,764 / Instance 1 of 13**



StorQM PLUS 3.0

```
                    BANK OF AMERICA, N.A.              Account Number  8188703107
                    231 S. LASALLE STREET              01 01 142 01 M0000 EF      0
                    CHICAGO, IL  60697                 Last Statement: 01/31/2006
                                                       This Statement: 02/28/2006


                                                       Customer Service
                                                       1-800-699-7188
            W.R. GRACE & CO.-CONN DIP

                                                       Page     2 of  11

                                                       Bankruptcy Case Number:   0101139
```

_____ANALYZED_CHECKING_____

_____Deposits_and_Credits_____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/03 | | 7,873.99 | WIRE TYPE:WIRE IN DATE: 020306 TIME:1407 CT<br>TRN:060203054051 FDREF/SEQ:0341S0001500000/004169<br>ORIG:FRECCIONES TECNICAS Y MAQ ID:B000366732<br>SND BK:HSBC BANK USA ID:021001088 PMT DET:PAGO DE<br>LA FACTURA NO 92760004 I (BXCD)CRED | 641200370054051 |
| 02/03 | | 16,425.66 | SYNKRETE GROUP  DES:020706 ASE ID:400007647<br>INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD<br>REF:0081887031071211082500206034030438806020322 | 533360340304388 |
| 02/03 | | 24,449.71 | WIRE TYPE:WIRE IN DATE: 020306 TIME:1131 CT<br>TRN:060203031677 FDREF/SEQ:0612100034ED/003474<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK ID:G21000021 PMT DET:WIRE OF 06/02/03 | 641200370031677 |
| 02/03 | | 31,358.80 | Wire In-International<br>WIRE TYPE:INTL IN DATE:020306 TIME:0454 CT<br>TRN:060203000321 SENDERS REF:2006020100064373<br>ORIG:S .D.L.H ORIG BK:B.I.C.S. BANQUE POPULAIRE MO<br>N ID:CCBPFRPPMEG PMT DET: $25.00 FEE DEDUCT/RFB/FB<br>92694/01 FAC 92772535 | 641200370000321 |
| 02/03 | | 48,706.00 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLOIC0000740394<br>INDN:W R GRACE & CO      CO ID:3820100580 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500206033330094500020322 | 533360333009450 |
| 02/03 | 96160000 | 445,214.61 | Lockbox Deposit | 612600052413269 |
| 02/03 | 96160000 | 631,320.53 | Lockbox Deposit | 612600052220165 |
| 02/06 | | 213.15 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647   CO ID:1334992250 CCD<br>REF:0081887031071211082500206034145798006020622 | 533360341457980 |
| 02/06 | | 358.63 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277 3253336037 2617155<br>INDN:GRACE GPC SCC       CO ID:1210001922 CCD<br>REF:0081887031071211082500206037261715506020622 | 3253336037 2617155 |
| 02/06 | | 1,640.00 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277 3253336037 2617154<br>INDN:GRACE GPC SCC       CO ID:1210001922 CCD<br>REF:0081887031071211082500206037261715406020622 | 3253336037 2617154 |
| 02/06 | | 11,238.86 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLOIC0000741289<br>INDN:WR GRACE & CO       CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500206037127707306020622 | 533360371277073 |
| 02/06 | | 11,856.29 | WIRE TYPE:BOOK IN DATE:020606 TIME:0952 PT<br>TRN:060206030758 SENDERS REF:2006020600115539<br>ORIG:E-CHEM CO.,LTD ORIG BK:KOOKMEN BANK ID:CONBKR<br>SE PMT DET:/RFB/073601500188 GRACE CONSTRUCCION PR<br>ODUCTS INV NO:92807087 /REC/BEN // LESS FEE:$18.00 | 641200370030758 |

StorQM PLUS 3.0

Page 3 of 11

```
BANK OF AMERICA, N.A.                   Account Number 8188703107
231 S. LASALLE STREET                   01 01 142 01 M0000 6F      0
CHICAGO, IL  60697                      Last Statement: 01/31/2006
                                        This Statement: 02/28/2006


                                        Customer Service
                                        1-800-699-7188
W.R. GRACE & CO.-CONN DIP

                                        Page    3 of  11

                                        Bankruptcy Case Number:   0101139
```

_____ANALYZED_CHECKING_____

_____Deposits_and_Credits_____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 154,807.90 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHCO000741287<br>INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020060371277027060020622 | 533360371277027 |
| 02/06 | 96160000 | 1,703,013.21 | Lockbox Deposit | 6126000052424606 |
| 02/06 | 96160000 | 1,947,310.67 | Lockbox Deposit | 6126000052231207 |
| 02/07 | | 167.16 | BOFA MS 1924     DES:MERCH SETL ID:430133001677325 | 53336030450451102 |
| | | | INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:008188703107121108250020060380451102060020722 | |
| 02/07 | | 1,722.68 | WIRE TYPE:WIRE IN DATE: 020706 TIME:1104 CT<br>TRN:0602070725579 FDREF/SEQ:020706 004 00063/000068<br>ORIG:FRAZEE ABSTRACT & TITLE SND BK:BANKERS BANK O<br>F KANSAS ID:101104805 PMT DET:HEMANN GRACE CONSTRU<br>CTION PRODUCTS | 641200370025579 |
| 02/07 | | 41,463.79 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000074857<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020060381228902060020722 | 533360381228902 |
| 02/07 | | 113,098.20 | Letter of Credit<br>LC02270875 YOUR:F92770422    PAY001<br>TRADE OPERATIONS LETTER OF CREDIT<br>YOUR REF: 92770422        DATED: 12/27/05<br>LCF  02270875      VALUE 02/07/06 | 453501130000810 |
| 02/07 | | 180,015.33 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHCO000741270<br>INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020060375042679060020722 | 533360375042879 |
| 02/07 | 96160000 | 856,947.07 | Lockbox Deposit | 6126000052412616 |
| 02/07 | 96160000 | 892,987.50 | Lockbox Deposit | 6126000052271669 |
| 02/08 | | 94.70 | CHESTERTON MEXIC DES:Payment      ID:MONEX MAT76711453<br>INDN:W.R. GRACE AND CO.        CO ID:9016001000 PPD<br>REF:008188703107121108250020060383199580060020822 | 533360383199580 |
| 02/08 | | 509.23 | BOFA MS 1924     DES:MERCH SETL ID:430133001677325 | 53336030390548160 |
| | | | INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:008188703107121108250020060390548160060020822 | |
| 02/08 | | 10,500.00 | Corporate Trade Credit<br>RINKER MATERIALS DES:E/DISPYMNTS ID:2001242948<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020060383277052060020822 | 533360383277852 |
| 02/08 | 96160000 | 466,113.26 | Lockbox Deposit | 6126000052411103 |
| 02/08 | 96160000 | 696,283.60 | Lockbox Deposit | 6126000052217811 |

TO: KHAN    COMPANY:

StorQM PLUS 3.0                                                                                    Page 4 of 11

```
              BANK OF AMERICA, N.A.                          Account Number  8188703107
              231 S. LASALLE STREET                          01 01 142 01 M0000 E#        0
              CHICAGO, IL 60697                              Last Statement: 01/31/2006
                                                             This Statement: 02/28/2006
    --- ---


                                                             Customer Service
                                                             1-800-699-7188
              W.R. GRACE & CO.-CONN DIP

    ---                                                      Page    4 of  11

                                                             Bankruptcy Case Number:   0101139
```

```
_____ANALYZED_CHECKING_____

_____Deposits_and_Credits_____

Date    Customer                                                                       Bank
   Posted_Reference_____Amount_____Description_____Reference____

02/09                        151.58  BOFA MS 1924      DES:MERCH SETL ID:4301330016277325333604005234D1
                                      INDN:GRACE GPC SCC             CO ID:1210001922 CCD
                                      REF:0081887031071211082500206040052340106020922
02/09   96160000          94,468.34  Lockbox Deposit                                         6126000052216363
02/09   96160000         507,109.40  Lockbox Deposit                                         6126000052410712
02/10                      2,386.65  AFFILIATED DIST    DES:AP PAYMENT IO:3    -662321        533360394082029
                                      INDN:Grace Construction Pro  CO ID:1232182931 CCD
                                      REF:0081887031071211082500206039408202906021022
02/10                      3,166.61  BOFA MS 1924      DES:MERCH SETL ID:4301330016277325333604010425443
                                      INDN:GRACE GPC SCC             CO ID:1210001922 CCD
                                      REF:0081887031071211082500206041042544306021022
02/10                      4,972.80  Corporate Trade Credit                                  533360403039264
                                      RINKER MATERIALS DES:EDSPYMNTS ID:2001244449
                                      INDN:W.R. GRACE & CO.          CO ID:3010714616 CTX
                                      ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.
                                      CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.
                                      REF:0081887031071211082500206040303926406021022
02/10                     15,340.20  SPANCRETE GROUP  DES:0209065RI  ID:400007805           533360410090237
                                      INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD
                                      REF:0081887031071211082500206041009023706021022
02/10                     19,351.67  Corporate Trade Credit                                  533360402585179
                                      BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC000D744024
                                      INDN:W R GRACE & CO            CO ID:3B20100960 CTX
                                      ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.
                                      CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.
                                      REF:0081887031071211082500206040258512906021022
02/10                     29,912.33  WIRE TYPE:WIRE IN DATE: 021006 TIME:0756 CT            641200370013140
                                      TRN:06021001314O FDREF/SEQ:012440004120/001006
                                      ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE
                                      BANK ID:021000021 PMT DET:WRE OF 08/02/10
02/10   96160000          44,088.28  Lockbox Deposit                                         6126000052219439
02/10   96160000       1,108,332.30  Lockbox Deposit                                         6126000052415583
02/13                        155.40  Corporate Trade Credit                                  533360440533297
                                      RINKER MATERIALS DES:EDSPYMNTS ID:2001245048
                                      INDN:W.R. GRACE & CO.          CO ID:3010714616 CTX
                                      ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.
                                      CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.
                                      REF:0081887031071211082500206040513329706021322
02/13                        197.18  AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647           533360411597674
                                      INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD
                                      REF:0081887031071211082500206041159767406021322
02/13                        654.67  BOFA MS 1924      DES:MERCH SETL ID:4301330016277325333604421556032
                                      INDN:GRACE GPC SCC             CO ID:1210001922 CCD
                                      REF:0081887031071211082500206042156032806021322
02/13                      2,216.15  AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647           533360440203055
                                      INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD
                                      REF:0081887031071211082500206044020305506021322
02/13                      2,982.16  AFFILIATED DIST    DES:AP PAYMENT IO:3    -662321        533360401291502
                                      INDN:Grace Construction Pro  CO ID:1232182931 CCD
                                      REF:0081887031071211082500206040129150206021322
```

TO: KHAN    COMPANY :

StorQM PLUS 3.0

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account number  8188703107
01 01 142 01 M0000 LF    0
Last Statement: 01/31/2006
This Statement: 02/28/2006

W.R. GRACE & CO.-CONN DIP

Customer Service
1-800-699-7188

Page    5 of  11

Bankruptcy Case Number:   0101139

ANALYZED CHECKING

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/13 | | 5,657.53 | WIRE TYPE:WIRE IN DATE: 021306 TIME:0925 CT TRN:060213017929 FDREF/SEQ:012347939/000248 ORIG:GRACE BRASIL LTDA SND BK:CREDIT LYONNAIS ID:0 2600B073 PMT DET:60441613231 /INV/92780760 VCP 060 03442 - IMP OBL=/INV/92780760 VCP 06003442 - IMP C | 641200370017929 |
| 02/13 | | 26,680.50 | WIRE TYPE:WIRE IN DATE: 021306 TIME:0826 CT TRN:060213013956 FDREF/SEQ:012347939/000231 ORIG:GRACE BRASIL LTDA SND BK:CREDIT LYONNAIS ID:0 2600B073 PMT DET:60441612157 /INV/92771674 VCP 060 03443 - IMP OBL=/INV/92771674 VCP 06003443 - IMP C | 641200370013956 |
| 02/13 | | 53,160.07 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON INDN:W.R. GRACE & CO. CO ID:4770049484 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006044038149406021322 | 533360440381494 |
| 02/13 | 96160000 | 728,657.47 | Lockbox Deposit | 612600053024039 |
| 02/13 | 96160000 | 947,606.83 | Lockbox Deposit | 612600052426399 |
| 02/13 | 96160000 | 1,065,196.45 | Lockbox Deposit | 612600052848259 |
| 02/13 | 96160000 | 1,372,637.56 | Lockbox Deposit | 612600052235252 |
| 02/14 | | 622.24 | BOFA MS 1974    DES:MERCH SETL ID:430133001627732 INDN:GRACE GPC SCC CO ID:1210001922 CCD REF:00818870310712110825002006045071555006021422 | 533360450715550 |
| 02/14 | | 661.32 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647 CO ID:1134992250 CCD REF:00818870310712110825002006044922765 06021422 | 533360444922765 |
| 02/14 | | 1,280.40 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000075584 INDN:W R GRACE & CO CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006045172653806021422 | 533360451726536 |
| 02/14 | | 1,284.20 | BOFA MS 1974    DES:MERCH SETL ID:430133001627732 INDN:GRACE GPC SCC CO ID:1210001922 CCD REF:00818870310712110825002006045071555106021422 | 533360450715551 |
| 02/14 | | 2,815.80 | BOFA AMERICAS 1 DES:PAYMENTS ID:10524 INDN:WR GRACE & CO CO ID:420886654 CCD PMT INFO:WIRE#92783875\ REF:00818870310712110825002006044447094806021422 | 533360444747098 |
| 02/14 | | 19,097.46 | WIRE TYPE:WIRE IN DATE: 021406 TIME:1600 CT TRN:060214068657 FDREF/SEQ:060214303601211/011211 ORIG:GRACE DE VENEZUELA S.A. SND BK:CURESTATES BAN K INTERNATIONAL ID:026003092 PMT DEF:9915791370135 410/92745111 | 641200370068657 |
| 02/14 | 96160000 | 738,180.17 | Lockbox Deposit | 612600052243042 |
| 02/14 | 96160000 | 1,053,320.61 | Lockbox Deposit | 612600052221559 |
| 02/15 | | 218.15 | BOFA MS 1974    DES:MERCH SETL ID:430133001627732 INDN:GRACE GPC SCC CO ID:1210001922 CCD REF:00818870310712110825002006046069079306021522 | 533360460690793 |

StorQM PLUS 3.0                                                    Page 6 of 11


BANK OF AMERICA, N.A.                    Account Number 8188703107
231 S. LASALLE STREET                    01 01 142 01 M0000 EP    0
CHICAGO, IL 60697                        Last Statement: 01/31/2006
                                         This Statement: 02/28/2006

                                         Customer Service
                                         1-800-699-7188
W.R. GRACE & CO.-CONN DIP

                                         Page    6 of  11

                                         Bankruptcy Case Number:  0101139


_____ ANALYZED_CHECKING _____

_____ Deposits_and_Credits _____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/15 | | 223.52 | BOFA MS 1924       DES:MERCH SETL ID:4301330016277325 33360460690792<br>INDN:GRACE GPC SCC              CO ID:1210001922 CCD<br>REF:0081887031071211082500200604606907920 6021522 | 33360460690792 |
| 02/15 | | 238.70 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001246279<br>INDN:W.R. GRACE & CO.           CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002006045374640700 6021522 | 533360453746407 |
| 02/15 | | 6,177.60 | WIRE TYPE:WIRE IN DATE: 021506 TIME:1440 CT<br>TRN:060215063527 FDREF/SEQ:060215877201000 0/010000<br>ORIG:SERVIAGRICOLA DEL BAJIO S SND BK:CDRESTATES B<br>ANK INTERNATIONAL ID:026005092 PMT DET:NONL | 6412003700 63527 |
| 02/15 | | 17,061.53 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001246278<br>INDN:W.R. GRACE & CO.           CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002006045374639406 021522 | 533360453746394 |
| 02/15 | | 22,195.00 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001246277<br>INDN:W.R. GRACE & CO.           CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002006045374638506 021522 | 533360453746385 |
| 02/15 | | 112,897.00 | WIRE TYPE:WIRE IN DATE: 021506 TIME:3251 CT<br>TRN:060215045704 FDREF/SEQ:200602140003044 6/001819<br>ORIG:GRACE YAPI KIMYASALLARI S ID:0 SND BK:STANDAR<br>D CHARTERED BANK ID:026002561 PMT DET:993GM02227 | 6412003700 45704 |
| 02/15 | | 249,367.79 | WIRE TYPE:WIRE IN DATE: 021506 TIME:0013 CT<br>TRN:060215002631 FDREF/SEQ:PAYA00462C001673/000403<br>ORIG:W R GRACE SA SND BK:BANQUE NATIONAL DE PARIS<br>ID:026007689 PMT DET:YS046567813025BOGRACE CHICAGO<br>/GRACE CAMBRIDGE SEE E-MAIL SENT) | 6412003700 02631 |
| 02/15 | | 929,962.41 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001246276<br>INDN:W.R. GRACE & CO.           CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:00818870310712110825002006045374618306 021522 | 533360453746163 |
| 02/15 | 96160000 | 311,373.42 | Lockbox Deposit | 6126000524111108 |
| 02/15 | 96160000 | 694,145.79 | Lockbox Deposit | 6126000522314635 |
| 02/16 | | 375.62 | BOFA MS 1924       DES:MERCH SETL ID:4301330016277325 33360470679067<br>INDN:GRACE GPC SCC              CO ID:1210001922 CCD<br>REF:0081887031071211082500200604706790670 6021622 | 33360470679067 |
| 02/16 | | 2,158.97 | BOFA MS 1924       DES:MERCH SETL ID:4301330016277325 33360470679066<br>INDN:GRACE GPC SCC              CO ID:1210001922 CCD<br>REF:0081887031071211082500200604706790660 6021622 | 33360470679066 |

TO:KHAN    COMPANY

StorQM PLUS 3.0                                                Page 7 of 11

BANK OF AMERICA, N.A.                    Account Number 8188703107
231 S. LASALLE STREET                    01 01 142 01 M0000 EF        0
CHICAGO, IL  60697                       Last Statement: 01/31/2006
                                         This Statement: 02/28/2006

                                         Customer Service
                                         1-800-699-7188
W.R. GRACE & CO.-CONN DIP

                                         Page    7 of  11

                                         Bankruptcy Case Number:  0101139

_____ANALYZED_CHECKING_____

_____Deposits_and_Credits_____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/16 | | 3,111.10 | AFFILIATED DIST  DES:AP PAYMENT ID:3  -662321 | 533360451920253 |
| | | | INDN:Grace Construction Pro  CO ID:1232182931 CCD | |
| | | | REF:0081887031071211082500200060451920253062I622 | |
| 02/16 | 96160000 | 813,803.52 | Lockbox Deposit | 612600052218151 |
| 02/16 | 96160000 | 947,845.92 | Lockbox Deposit | 612600052411756 |
| 02/17 | | 80.16 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 | 533360471618870 |
| | | | INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD | |
| | | | REF:0081887031071211082500200060471618870062I722 | |
| 02/17 | | 279.72 | BOFA MS 1974   DES:MERCH SETL ID:4301330016273253 | 533360480473894 |
| | | | INDN:GRACE GPC SCC   CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200060480473894062I722 | |
| 02/17 | | 6,858.66 | WIRE TYPE:WIRE IN DATE: 021706 TIME:1202 CT | 641200370037674 |
| | | | TRN:060217037674 FDREF/SEQ:060217038723/002887 | |
| | | | ORIG:AGROSERVICIOS NLETO, SA DE ID:007455011644889 | |
| | | | SND BK:AMERICAN EXPRESS DEPOSIT CORP ID:124071889 | |
| | | | PMT DET:11538456810110051NV. 92773776 | |
| 02/17 | | 10,341.50 | SPANCRETE GROUP  DES:021606JMM- ID:400007961 | 533360480123167 |
| | | | INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD | |
| | | | REF:0081887031071211082500200060480123167060021722 | |
| 02/17 | | 15,555.39 | WIRE TYPE:WIRE IN DATE: 021706 TIME:0813 CT | 641200370013734 |
| | | | TRN:060217013734 FDREF/SEQ:0133400048120/001095 | |
| | | | ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE | |
| | | | BANK ID:021000021 PMT DET:WEE OF  06/02/17 | |
| 02/17 | | 22,086.58 | WIRE TYPE:WIRE IN DATE: 021706 TIME:1501 CT | 641200370068767 |
| | | | TRN:060217068767 FDREF/SEQ:4587011112104552/000497 | |
| | | | ORIG:NORSTAT C.A. ID:010800170701L0000 SND BK:BAWCD | |
| | | | DE BLANZ ID:026001847 PMT DET:4587011112104552S0 | |
| | | | LIC IMPORT 1969169 LESS CHARGES : USD 35.00 | |
| 02/17 | 96160000 | 276,066.08 | Lockbox Deposit | 612600052219079 |
| 02/17 | 96160000 | 594,940.12 | Lockbox Deposit | 612600052415049 |
| 02/21 | | 1,352.91 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 | 533360481357017 |
| | | | INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD | |
| | | | REF:0081887031071211082500200060481357017080021722 | |
| 02/21 | | 1,779.63 | Corporate Trade Credit | 533360524650536 |
| | | | FLORIDA ROCK IND DES:CORP PYMNT ID:8000076322 | |
| | | | INDN:W R GRACE & CO   CO ID:8590573002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200060524650536080022122 | |
| 02/21 | | 6,451.40 | Corporate Trade Credit | 533360522295495 |
| | | | CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON | |
| | | | INDN:W.R. GRACE & CO   CO ID:4770049484 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200060522295495060022122 | |
| 02/21 | | 28,877.80 | Letter of Credit | 453501130000303 |
| | | | LC02271412 YOUR#92801520       PAY001 | |
| | | | TRADE OPERATIONS LETTER OF CREDIT | |
| | | | YOUR REF: 92801520           DATED: 01/11/06 | |
| | | | LCF   02271412   VALUE 02/21/06 | |

TO:KHAN    COMPANY:

StorQM PLUS 3.0                                                                    Page 8 of 11

BANK OF AMERICA, N.A.                    Account Number 8188703107
231 S. LASALLE STREET                    01 01 142 01 M0000 E#        0
CHICAGO, IL 60697                        Last Statement: 01/31/2006
                                         This Statement: 02/28/2006

--- ---

                                         Customer Service
                                         1-800-699-7188
W.R. GRACE & CO.-CONN DIP

---                                      Page    8 of  11

                                         Bankruptcy Case Number:   0101139

_____ ANALYZED_CHECKING _____

_____ Deposits_and_Credits _____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/21 | | 38,725.00 | WIRE TYPE:WIRE IN DATE: 022106 TIME:0925 CT<br>TRN:06022103I109 FDREF/SEQ:06022001S0012284/012284<br>ORIG:ARABIAN VERMICULITE INDUS SND BK:CDRESTATES B<br>ANK INTERNATIONAL ID:026005092 PMT DET:0A405627020<br>60220 | 641200370031109 |
| 02/21 | 96160000 | 281,685.46 | Lockbox Deposit | 612600053027899 |
| 02/21 | 96160000 | 618,416.85 | Lockbox Deposit | 612600052429328 |
| 02/21 | 96160000 | 1,702,810.13 | Lockbox Deposit | 612600052858417 |
| 02/21 | 96160000 | 2,161,954.87 | Lockbox Deposit | 612600052236252 |
| 02/22 | | 23.93 | Corporate Trade Credit<br>BOISE CASCADE CD DES:EDI PAYMTS ID:MLCHC00000749267<br>INDN:W R GRACE & CO      CO ID:3820I00960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020060526677870006022222 | 533360526677820 |
| 02/22 | | 661.42 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360530616188<br>INDN:GRACE GPC SCC           CD ID:1210001922 CCD<br>REF:008188703107121108250020060526677870006022222 | 612600052221720 |
| 02/22 | 96160000 | 562,968.50 | Lockbox Deposit | 612600052412798 |
| 02/22 | 96180000 | 854,079.42 | Lockbox Deposit | 612600052412798 |
| 02/23 | | 160.79 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360540686508<br>INDN:GRACE GPC SCC           CD ID:1210001922 CCD<br>REF:008188703107121108250020060540686508006022322 | 612600054068509 |
| 02/23 | | 193.64 | BOFA MS 1924      DES:MERCH SETL ID:430133001627732533360540686509<br>INDN:GRACE GPC SCC           CD ID:1210001922 CCD<br>REF:008188703107121108250020060540685509006022322 | |
| 02/23 | | 7,590.09 | WIRE TYPE:WIRE IN DATE: 022306 TIME:1606 CT<br>TRN:06023076954 FDREF/SEQ:06022320820I1395/011395<br>ORIG:GRACE DE VENEZUELA S.A. SND BK:CDRESTATES BAN<br>K INTERNATIONAL ID:026005092 PMT DET:9915804320152<br>144/PRODUCTO IMPORTADO DCI S DRUM //FACT 92738844 | 641200370076954 |
| 02/23 | | 8,651.46 | WIRE TYPE:WIRE IN DATE: 022306 TIME:1605 CT<br>TRN:06023076740 FDREF/SEQ:06022302440I1244/011244<br>ORIG:W.R.GRACE ARGENTINA SND BK:CDRESTATES BANK IN<br>TERNATIONAL ID:026005092 PMT DET:0464011132149981<br>57 DIFER.DE IMP.BIENES FOB INV 92741503 | 641200370076740 |
| 02/23 | | 14,627.81 | WIRE TYPE:WIRE IN DATE: 022306 TIME:1605 CT<br>TRN:06023076743 FDREF/SEQ:06022320510I1248/011248<br>ORIG:W.R.GRACE ARGENTINA SND BK:CDRESTATES BANK IN<br>TERNATIONAL ID:026005092 PMT DET:0464011132149971<br>57 DIFER.DE IMP.BIENES FOB INV 92494469 | 641200370076743 |
| 02/23 | | 141,491.14 | Wire In-international<br>WIRE TYPE:INTL IN DATE:022306 TIME:0447 CT<br>TRN:06023300I453 SENDERS REF:I200602300024457<br>ORIG:W.R. GRACE TAIWAN, INC. ID:606227515036<br>ORIG BK:BANK OF AMERICA, N.A. TAIPEI ID:0085503978<br>36/RCB PMT DET:/AFB/8062053253330001 FOR PAYMENT D | 641200370001453 |
| 02/23 | 96160000 | 21,285.96 | Lockbox Deposit | 612600052219695 |
| 02/23 | 96160000 | 467,927.99 | Lockbox Deposit | 612600052432279 |

StorQM PLUS 3.0

```
          BANK OF AMERICA, N.A.                      ACCOUNT Number  8188703107
          231 S. LASALLE STREET                      01 01 142 01 M0000 EF      0
          CHICAGO, IL 60697                          Last Statement: 01/31/2006
                                                     This Statement: 02/28/2006
--- ---

                                                    Customer Service
                                                    1-800-699-7188
          W.R. GRACE & CO.-CONN DIP

      ---                                           Page      9 of  11

                                                    Bankruptcy Case Number:   0101139
```

_____ ANALYZED_CHECKING _____

_____ Deposits_and_Credits _____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/24 | | 328.13 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336050574042<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200605505740420602242 | 533360550574042 |
| 02/24 | | 767.16 | BOFA MS 1924    DES:MERCH SETL ID:43013300182773253336050574041<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200605505740410602242 | 533360550574041 |
| 02/24 | | 18,126.78 | WIRE TYPE:WIRE IN DATE: 022406 TIME:1031 CT<br>TRN:080224019182 FDREF/SEQ:02689000552O/001881<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK ID:021000021 PMT DET:WRE OF 06/02/24 | 6412003700191B2 |
| 02/24 | | 31,269.05 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000076791<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMF.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200605524095590602242 | 533360552409559 |
| 02/24 | | 47,085.11 | SPANCRETE GROUP  DES:022305SRI ID:400008098<br>INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD<br>REF:0081887031071211082500200605500081210602242 | 533360550081211 |
| 02/24 | | 394,946.55 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000076792<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMF.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200605524095850602242 | 533360552409585 |
| 02/24 | 96160000 | 885,627.57 | Lockbox Deposit | 6126000552416157 |
| 02/24 | 96160000 | 1,082,930.18 | Lockbox Deposit | 6126000552223072 |
| 02/27 | | 56.36 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647    CO ID:1134992250 CCD<br>REF:00818870310712110825002006581299021806022722 | 5333605812992I8 |
| 02/27 | | 378.14 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336058245454139<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200605824541390602272 | 533360582454139 |
| 02/27 | | 527.14 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647    CO ID:1134992250 CCD<br>REF:00818870310712110825002006058245413906022722 | 533360552258021 |
| 02/27 | | 575.61 | BOFA MS 1924    DES:MERCH SETL ID:43013300182773253336058245481980<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200605824819800602272 | 533360582481980 |
| 02/27 | | 6,480.16 | WIRE TYPE:WIRE IN DATE: 022706 TIME:0435 CT<br>TRN:060227001200 FDREF/SEQ:060227000009/000148<br>ORIG:AGROEXPO,SA DE CV ID:00745344200046635 SND BK:<br>AMERICAN EXPRESS DEPOSIT CORP ID:124071889<br>PMT DET:1133938777010832FOR CTA DE AGROEXPO SA DE | 6412003700001200 |
| 02/27 | | 10,069.57 | BOFA MS 1924    DES:MERCH SETL ID:43013300182773253336058245454138<br>INDN:GRACE GPC SCC          CO ID:1210001922 CCD<br>REF:0081887031071211082500200605824541380602272 | 533360582454138 |
| 02/27 | 96160000 | 815,264.03 | Lockbox Deposit | 6126000552430737 |
| 02/27 | 96160000 | 1,221,609.94 | Lockbox Deposit | 6126000552851396 |
| 02/27 | 96160000 | 1,484,213.13 | Lockbox Deposit | 6126000553026423 |

StorQM PLUS 3.0                                                                    Page 10 of 11

```
                    BANK OF AMERICA, N.A.              Account Number  8188703107
                    231 S. LASALLE STREET              01 01 142 01 M0000 LF      0
                    CHICAGO, IL  60697                 Last Statement: 01/31/2006
  --- ---                                              This Statement: 02/28/2006


                                                       Customer Service
                                                       1-800-699-7188
           W.R. GRACE & CO.-CONN DEP

       ---                                             Page    10 of  11

                                                       Bankruptcy Case Number:  0101139
```

_____ANALYZED_CHECKING_____

_____Deposits_and_Credits_____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | 96160000 | 1,908,211.23 | Lockbox Deposit | 61260005237990 |
| 02/28 | | 285.80 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC:2190622647    CO ID:1134992250 CCD<br>REF:0081887031071211082500200605839228160022822 | 53336058392816 |
| 02/28 | | 3,899.70 | Corporate Trade Credit<br>CALAVERAS MATERI DES:EFT PAYMNT ID:GRACDN<br>INDN:W.R. GRACE & CO.        CO ID:4770049484 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020060585223710022822 | 533360585223711 |
| 02/28 | | 6,177.60 | WIRE TYPE:WIRE IN DATE: 028806 TIME:0746 CT<br>TRN:0602280155011 FORGF/SIQ:0502289606005612/005632<br>ORIG:SERVIAGRICOLA DEL BAJIO S SND BK:CORESTATES B<br>ANK INTERNATIONAL ID:026005092 PMT DET:NONE | 641200370015511 |
| 02/28 | | 14,015.97 | WIRE TYPE:WIRE IN DATE: 028806 TIME:1434 CT<br>TRN:0602280376796 FORGF/SIQ:0602281431911M,00/000301<br>ORIG:BALATAS AMERICAN BRAKEBLD SND BK:LAREDO NATIO<br>NAL BANK ID:114900313 | 641200370076796 |
| 02/28 | | 107,207.00 | WIRE TYPE:WIRE IN DATE: 028806 TIME:0505 CT<br>TRN:0602280036488 FORGF/SIQ:0602280111752/001416<br>ORIG:GRACE YAPI KIMYASALLARI S ID:9930007079253S2<br>SND BK:AMERICAN EXPRESS DEPOSIT CORP ID:124071889<br>PMT DET:993GPO2265 INV.NO:16000031 INV.DATE:200525 | 641200370003648 |
| 02/28 | | 146,706.00 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHCD000752333<br>INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200605851910920022822 | 533360585191092 |
| 02/28 | | 443,634.04 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000076962<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200605918754106022822 | 533360591875741 |
| 02/28 | 96160000 | 54,077.72 | Lockbox Deposit | 61260005223537 |

_____Withdrawals_and_Debits_____

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 564.78 | BOFA MS 1924    DES:MERCH FEES ID:430133001627732<br>INDN:GRACE GPC SCC        CO ID:3210001922 CCD<br>REF:008188703107121108250020060302079458506020127 | 60320794585 |
| 02/01 | | 1,122,400.39 | Zero Balance Transfer    TRSF TO 8188203114 | 00722179506 |
| 02/02 | | 992,916.52 | Zero Balance Transfer    TRSF TO 8188203114 | 00722187087 |
| 02/03 | | 1,205,422.65 | Zero Balance Transfer    TRSF TO 8188203114 | 00722187456 |

TO: KHAN    COMPANY:

StorQM PLUS 3.0                                                    Page 11 of 11

BANK OF AMERICA, N.A.                        Account Number  8188703107
231 S. LASALLE STREET                        01 01 142 01 M0000 EF        0
CHICAGO, IL 60697                            Last Statement: 01/31/2006
                                             This Statement: 02/28/2006

--- ---

                                             Customer Service
                                             1-800-699-7188
W.R. GRACE & CO.-CONN DIP
                                             Page   11 of   11
---
                                             Bankruptcy Case Number:   0101139

——————————————————ANALYZED CHECKING——————————————————

——————————————————Withdrawals and Debits——————————————————

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/06 | | 3,830,438.71 | Zero Balance Transfer | TRSF TO 8188203114 | 00722309708 |
| 02/07 | | 2,066,401.73 | Zero Balance Transfer | TRSF TO 8188203114 | 00722212568 |
| 02/08 | | 1,173,500.79 | Zero Balance Transfer | TRSF TO 8188203114 | 00722176739 |
| 02/09 | | 601,729.32 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183476 |
| 02/10 | | 1,227,550.84 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185375 |
| 02/13 | | 4,206,001.97 | Zero Balance Transfer | TRSF TO 8188203114 | 00722303463 |
| 02/14 | | 1,817,262.20 | Zero Balance Transfer | TRSF TO 8188203114 | 00722213351 |
| 02/15 | | 2,343,860.91 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185575 |
| 02/16 | | 1,567,295.13 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183892 |
| 02/17 | | 926,188.21 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185344 |
| 02/21 | | 4,840,054.05 | Zero Balance Transfer | TRSF TO 8188203114 | 00722386677 |
| 02/22 | | 1,417,733.27 | Zero Balance Transfer | TRSF TO 8188203114 | 00722202984 |
| 02/23 | | 661,928.88 | Zero Balance Transfer | TRSF TO 8188203114 | 00722195276 |
| 02/24 | | 2,461,080.53 | Zero Balance Transfer | TRSF TO 8188203114 | 00722187727 |
| 02/27 | | 5,447,385.31 | Zero Balance Transfer | TRSF TO 8188203114 | 00722308970 |
| 02/28 | | 2,388.10 | 0683-2B68806  MISC  0047IL | | 02910000137 |
| 02/28 | | 773,615.73 | Zero Balance Transfer | TRSF TO 8188203114 | 00722217655 |

——————————————————Daily Balances——————————————————

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | .00 | .00 | 02/28 | .00 | .00 |

Statement Period:
02/01/2006 to 02/28/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 1 of 8

Office Servicing your Account:
Banc of America Securities LLC
6300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

Registered Representative:
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

000-0000

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Income and Expense Activity
  6
- Money Market Activity
  6
- Portfolio Holdings
  6
- Announcements
  7

### Account Summary

| | | Account Value as of 01/31/2006 | Account Value as of 02/28/2006 | % of Portfolio |
|---|---|---|---|---|
| Current Period Ending Value | $57,903,467.52 | | | |
| Last Period Ending Value | $57,694,397.85 | | | |
| Net Income and Expenses | $209,069.67 | | | |
| Portfolio Holdings | | $57,694,397.85 | $57,903,467.52 | |
| Money Market Funds | | $57,694,397.85 | $57,903,467.52 | 100.00 |
| **Total Portfolio Value** | | **$57,694,397.85** | **$57,903,467.52** | |

TOTAL VALUE OF YOUR ACCOUNT

Current Period
Ending Value

Last Period
Ending Value

0.0    15.0    30.0    45.0    60.0
$ millions

SIPC

Y25 - 1 / 8 : 54488 (I)



# Banc of America Securities

**Statement Period:**
02/01/2006 to 02/28/2006

**Account Number:**
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
3rd Floor, Hope Street
3rd Floor, NJ2-140-03-45
Charlotte, NC 28255

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC ("BAS") promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-866-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may tend to one or more issuers whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loans. BAS may act as principal or agent to effect participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenuesharing.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, for the payment and performance by you of all your obligations to BAS now existing or hereafter arising under any such agreement and whether arising under any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If your fail to perform any Obligation or if you are in default on any agreement between us, BAS may cancel any transaction in your account, sell at a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, additional client accounts are protected on the total net equity of the account, not to exceed $300,000,000 per account, or an aggregate of $1.2 billion. The term "net equity" means the value of the securities and cash BAS owes you less any amount you owe our firm at the time a liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage will protect against the decline in market value of your securities. Securities held for your account are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation, and are NOT FDIC insured and are NOT insured in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before your engage in option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in a nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or close of the close of the statement period if priced foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio and any securities are only indicative and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/confidential/financials.asp.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasdr.com or toll-free at 1-800-289-9999.

DD0-000-XXX0

Statement Period:
02/01/2006 to 02/28/2006

Account Number:
223-50134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(209,069.67) |
| Dividends/Substitute Payments | $ 209,069.67 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 209,069.67 | $ 209,069.67 |
| Non-Qualifying Dividends | $ 209,069.67 | $ 0.00 | $ 209,069.67 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 209,069.67** | **$ 0.00** | **$ 209,069.67** | **$ 0.00** | **$ 209,069.67** | **$ 209,069.67** |

YE25 - 3 / 8 : 54490 (I)

Statement Period:
02/01/2006 to 02/28/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

**Money Market Funds Summary**

COLUMBIA STRATEGIC CASH    PORTFOLIO

30 Day Yield   4.441

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 57,694,397.85 |
| Purchases | $ 209,069.67 |
| **Ending Balance Current Period** | **$ 57,903,467.52** |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 209,069.67 |
| Accrued Dividends Payable | $ 197,545.21 |

f625 - 4 / 8 : 54491 (I)

Statement Period:
02/01/2006 to 02/28/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page 5 of 8*

## Money Market Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | COLUMBIA STRATEGIC CASH Dividend Payment | PORTFOLIO End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 02/01/2006 | 4.387 | 0.000120165 | $6,959.13 | $6,959.13 | $209,069.67 Purchase | $209,069.67 | $57,903,467.52 |
| 02/02/2006 | 4.399 | 0.000120529 | $6,979.05 | $13,938.18 | | | $57,903,467.52 |
| 02/03/2006 | 4.397 | 0.000120474 | $20,927.59 | $34,865.76 | | | $57,903,467.52 |
| 02/04/2006 | 4.397 | 0.000120474 | | | | | $57,903,467.52 |
| 02/05/2006 | 4.397 | 0.000120474 | | | | | $57,903,467.52 |
| 02/06/2006 | 4.400 | 0.000120561 | $6,980.90 | $41,846.66 | | | $57,903,467.52 |
| 02/07/2006 | 4.407 | 0.000120732 | $6,990.80 | $48,837.46 | | | $57,903,467.52 |
| 02/08/2006 | 4.412 | 0.000120871 | $6,998.85 | $55,836.31 | | | $57,903,467.52 |
| 02/09/2006 | 4.416 | 0.000120982 | $7,005.28 | $62,841.59 | | | $57,903,467.52 |
| 02/10/2006 | 4.429 | 0.000121349 | $21,079.58 | $83,921.17 | | | $57,903,467.52 |
| 02/11/2006 | 4.429 | 0.000121349 | | | | | $57,903,467.52 |
| 02/12/2006 | 4.429 | 0.000121349 | | | | | |
| 02/13/2006 | 4.432 | 0.000121411 | $7,030.12 | $90,951.29 | | | $57,903,467.52 |
| 02/14/2006 | 4.431 | 0.000121395 | $7,029.19 | $97,980.48 | | | $57,903,467.52 |
| 02/15/2006 | 4.449 | 0.000121900 | $7,058.43 | $105,038.92 | | | $57,903,467.52 |
| 02/16/2006 | 4.470 | 0.000122463 | $7,091.03 | $112,129.95 | | | $57,903,467.52 |
| 02/17/2006 | 4.461 | 0.000122228 | $28,309.70 | $140,439.65 | | | $57,903,467.52 |
| 02/18/2006 | 4.461 | 0.000122228 | | | | | |
| 02/19/2006 | 4.461 | 0.000122228 | | | | | |
| 02/20/2006 | 4.461 | 0.000122228 | | | | | |
| 02/21/2006 | 4.476 | 0.000122626 | $7,100.59 | $147,540.24 | | | $57,903,467.52 |
| 02/22/2006 | 4.495 | 0.000123160 | $7,131.39 | $154,671.63 | | | $57,903,467.52 |
| 02/23/2006 | 4.496 | 0.000123172 | $7,132.09 | $161,803.71 | | | $57,903,467.52 |
| 02/24/2006 | 4.500 | 0.000123285 | $21,415.89 | $183,219.60 | | | $57,903,467.52 |
| 02/25/2006 | 4.500 | 0.000123285 | | | | | |
| 02/26/2006 | 4.500 | 0.000123285 | | | | | |
| 02/27/2006 | 4.504 | 0.000123403 | $7,145.46 | $190,365.06 | | | $57,903,467.52 |
| 02/28/2006 | 4.526 | 0.000124002 | $7,180.15 | $197,545.21 | | | $57,903,467.52 |

1623 - 5 / 8 : 54492 (I)

**Statement Period:**
**02/01/2006 to 02/28/2006**

**Account Number:**
**223-30134-1-2 LRG**

**Banc of America Securities LLC**
Documentation Control Department
2001 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

*Page  6  of  8*

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding

| Security Description | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| **Money Market Funds** | | | | | | | |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | 57,903,467.52 | $1.00 | $57,903,467.52 | | 100.00 |
| **Total Money Market Funds** | | | | | **$57,903,467.52** | | |
| **Total Priced Portfolio** | | | | | **$57,903,467.52** | | |

## Money Market Activity

| Description | Symbol / CUSIP | Type | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELCZ 19828P203 | | 02/01/2006 | Reinvest | Cash | 209,069.67 | $0.00 | $(209,069.67) |
| **Total Money Market Activity** | | | | | | | | **$(209,069.67)** |

## Income and Expense Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND | CELCZ 19828P203 | 02/01/2006 | Dividend | Cash | $0.00 | $209,069.67 | $0.00 | $209,069.67 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$209,069.67** | **$0.00** | **$209,069.67** |

000-000-000

'625 - 6 / 8 : 54493 (I)

Statement Period:
02/01/2006 to 02/28/2006

Account Number:
223-30134-12 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 7 of 8

**Announcements**

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**End of Statement**

**Banc of America Securities**

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Statement Period:
02/01/2006 to 02/28/2006

Account Number:
223-30134-1-2 LRG

This page intentionally left blank.

7625 - 8 / 8 : 54495 (l)



# Commercial Checking

01     2000000282172   001   130          0     0      87,049     ▬▬  ▬▬

                                                                    ▬▬

00031323 02 MB  0.563 02    MAAD 89

|.|.|..|||...|.|.|.|.|.||..||..||..|.||..||..||..||.||

**WR GRACE & COMPANY**
ATTN: CORPORATE ACCOUNTING                    CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

---

# Commercial Checking

2/01/2006 thru 2/28/2006

Account number:        2000000282172
Account owner(s):      WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $11,512,989.12 |
| Deposits and other credits | 123,800,019.29 + |
| Other withdrawals and service fees | 129,114,262.17 - |
| **Closing balance 2/28** | **$6,198,746.24** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 1.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 2/01 | 12,100,000.00 | FUNDS TRANSFER (ADVICE 060201069023)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/01 OBI=W.R GRACE PAYMENT FO<br>REF=2777100032JO   02/01/06 04:15PM |
| 2/02 | 5,600,000.00 | FUNDS TRANSFER (ADVICE 060202056336)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/02 OBI=W.R GRACE PAYMENT FO<br>REF=2622100033JO   02/02/06 04:52PM |
| 2/03 | 2,400,000.00 | FUNDS TRANSFER (ADVICE 060203045198)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/03 OBI=W.R GRACE PAYMENT FO<br>REF=2048700034JO   02/03/06 02:47PM |
| 2/06 | 0.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 2/06 | 6,800,000.00 | FUNDS TRANSFER (ADVICE 060206051055)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/06 OBI=W.R GRACE PAYMENT FO<br>REF=2187300037JO   02/06/06 04:12PM |
| 2/07 | 5,800,000.00 | FUNDS TRANSFER (ADVICE 060207049903)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/07 OBI=W.R GRACE PAYMENT FO<br>REF=2507900038JO   02/07/06 04:26PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02       2000000282172   001   130        0       0        87,050

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/08 | 9,600,000.00 | FUNDS TRANSFER (ADVICE 060208051811)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/08 OBI=W.R GRACE PAYMENT FO<br>REF=2522700039JO  02/08/06  04:20PM |
| 2/09 | 15,100,000.00 | FUNDS TRANSFER (ADVICE 060209050129)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/09 OBI=W.R GRACE PAYMENT FO<br>REF=2379800040JO  02/09/06  04:09PM |
| 2/10 | 600,000.00 | FUNDS TRANSFER (ADVICE 060210051162)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/10 OBI=W.R GRACE PAYMENT FO<br>REF=2382300041JO  02/10/06  03:29PM |
| 2/13 | 1.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 2/13 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 060213053116)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/13 OBI=W.R GRACE PAYMENT FO<br>REF=2646400044JO  02/13/06  04:31PM |
| 2/14 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 060214053243)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/14 OBI=W.R GRACE PAYMENT FO<br>REF=2686900045JO  02/14/06  04:42PM |
| 2/15 | 16.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 2/15 | 2,100,000.00 | FUNDS TRANSFER (ADVICE 060215055011)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/15 OBI=W.R GRACE PAYMENT FO<br>REF=2666700046JO  02/15/06  03:45PM |
| 2/16 | 7,600,000.00 | FUNDS TRANSFER (ADVICE 060216049756)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/16 OBI=W.R GRACE PAYMENT FO<br>REF=2289600047JO  02/16/06  03:46PM |
| 2/17 | 7,000,000.00 | FUNDS TRANSFER (ADVICE 060217046598)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/17 OBI=W.R GRACE PAYMENT FO<br>REF=2323400048JO  02/17/06  02:44PM |
| 2/21 | 10,100,000.00 | FUNDS TRANSFER (ADVICE 060221072044)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/21 OBI=W.R GRACE PAYMENT FO<br>REF=4361100052JO  02/21/06  04:54PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking



**ACHOVIA**

03   2000000282172  001  130       0      0        87,051

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/22 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 060222056255)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/22  OBI=W.R GRACE PAYMENT FO<br>REF=2880000053JO   02/22/06  04:29PM |
| 2/23 | 16,100,000.00 | FUNDS TRANSFER  (ADVICE 060223058224)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/23  OBI=W.R GRACE PAYMENT FO<br>REF=2892700054JO   02/23/06  04:47PM |
| 2/24 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 060224057841)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/24  OBI=W.R GRACE PAYMENT FO<br>REF=2989800055JO   02/24/06  04:04PM |
| 2/27 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 060227063167)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/27  OBI=W.R GRACE PAYMENT FO<br>REF=3389100058JO   02/27/06  04:34PM |
| 2/28 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 060228073522)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/02/28  OBI=W.R GRACE PAYMENT FO<br>REF=3607400059JO   02/28/06  04:30PM |

| Total | $123,800,019.29 |
|-------|-----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 1,438.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 2/01 | 226,859.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 2/01 | 477,141.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 2/01 | 3,287,190.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/01 | 4,565,082.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/01 | 6,455,763.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 2/02 | 4,826.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 2/02 | 26,015.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 2/02 | 61,701.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04    2000000282172  001  130        0    0        87,052

ACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/02 | 555,246.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/02 | 1,214,012.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/02 | 2,618,943.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/02 | 4,184,348.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/03 | 70.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/03 | 30,920.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/03 | 100,855.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/03 | 909,085.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/03 | 1,511,239.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/03 | 2,229,853.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/06 | 468.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/06 | 118,420.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/06 | 172,302.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/06 | 374,764.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/06 | 994,160.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/06 | 1,711,483.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/07 | 605.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRAGE & CO |
| 2/07 | 40,360.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/07 | 102,374.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/07 | 868,498.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/07 | 1,618,762.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/07 | 3,173,058.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/08 | 0.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

05      2000000282172   001   130        0     0        87,053

**VACHOVIA**

---

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/08 | 129.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/08 | 1,978.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/08 | 346,229.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/08 | 541,945.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/08 | 1,073,239.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/08 | 1,646,871.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/08 | 3,080,232.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/09 | 248.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/09 | 50,734.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/09 | 195,434.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/09 | 586,137.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/09 | 2,233,553.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/09 | 3,328,470.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/09 | 4,306,074.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/10 | 32.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/10 | 13,243.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/10 | 27,538.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/10 | 117,541.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/10 | 332,038.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/10 | 3,271,147.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/10 | 3,800,909.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/10 | 3,803,084.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/13 | 527.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06    2000000282172  001  130          0      0        87,054

CHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/13 | 5,434.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/13 | 60,388.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/13 | 96,080.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/13 | 100,282.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/13 | 377,772.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/13 | 980,890.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/14 | 130.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/14 | 59,332.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/14 | 87,277.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/14 | 882,001.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/14 | 1,727,309.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/14 | 1,781,242.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 18.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/15 | 54,391.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/15 | 307,085.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 492,689.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/15 | 1,270,256.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 2,114,618.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/16 | 625.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/16 | 19,704.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/16 | 82,023.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/16 | 87,458.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/16 | 456,801.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07    2000000282172   001   130        0    0      87,055

ACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/16 | 586,881.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 2/16 | 786,021.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 2/17 | 9,587.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 2/17 | 51,134.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/17 | 53,127.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 2/17 | 59,599.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 2/17 | 3,229,369.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/17 | 3,621,293.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 2/21 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 2/21 | 6,816.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 2/21 | 88,302.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 2/21 | 160,734.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 2/21 | 184,964.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/21 | 2,783,293.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/21 | 8,998,048.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 2/22 | 36,979.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 2/22 | 57,802.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 2/22 | 328,072.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/22 | 2,077,888.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 2/22 | 2,613,148.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 2/23 | 110.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 2/23 | 795.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 2/23 | 144,838.17 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08     2000000282172   001  130          0    0        87,056

**ACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/23 | 448,590.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/23 | 858,876.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/23 | 1,390,093.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/23 | 2,589,363.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/24 | 16,094.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/24 | 162,084.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/24 | 1,337,969.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/24 | 2,888,604.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/24 | 4,074,460.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/24 | 4,277,179.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/27 | 87,629.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/27 | 198,346.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/27 | 367,492.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/27 | 535,442.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/27 | 552,345.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/28 | 29,742.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/28 | 42,360.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 2/28 | 77,674.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/28 | 736,808.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/28 | 1,268,167.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/28 | 3,858,961.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $129,114,262.17 |
|-------|-----------------|



# Commercial Checking

09      2000000282172   001   130           0      0          87,057



## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 8,599,513.18 | 2/10 | 3,120,320.71 | 2/22 | 3,142,779.78 |
| 2/02 | 5,534,417.92 | 2/13 | 4,498,946.09 | 2/23 | 13,810,112.63 |
| 2/03 | 3,152,393.89 | 2/14 | 5,161,651.50 | 2/24 | 2,753,718.03 |
| 2/06 | 6,580,795.13 | 2/15 | 3,022,609.68 | 2/27 | 6,912,462.04 |
| 2/07 | 6,577,135.96 | 2/16 | 8,603,094.34 | 2/28 | 6,198,746.24 |
| 2/08 | 9,486,509.22 | 2/17 | 8,578,981.36 | | |
| 2/09 | 13,885,856.04 | 2/21 | 6,456,671.91 | | |

# Commercial Checking



01       2079900016741  001  109        0     0       17,986

Ialilialllmadahlalaliallllaadhaabalallaadhalil
**W R GRACE & CO - CONN**
**ATTN: CORPORATE ACCOUNTING**        CB   125
**7500 GRACE DRIVE BLDG. 25**
**COLUMBIA, MD 21044-4098**

---

## Commercial Checking                              2/01/2006 thru 2/28/2006

Account number:      2079900016741
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | | |
|---|---|---|
| Opening balance 2/01 | $0.00 | |
| Deposits and other credits | 17,033,820.17 + | |
| Checks | 1,039,359.39 - | |
| Other withdrawals and service fees | 15,994,460.78 - | |
| **Closing balance 2/28** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 102231 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 01/30/2006 POSTED AS $292.29 SHOULD HAVE BEEN $291.29 |
| 2/01 | 477,141.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 26,015.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 555,246.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/03 | 30,920.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/06 | 479.84 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060206 CCD MISC SETTL CHOWCRTN  RETURN |
| 2/06 | 118,420.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/07 | 40,360.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 0.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 541,945.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 586,137.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 2,233,553.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---