

**Commercial Checking**

WACHOVIA

02     2079900016741   001  109       0    0      17,987

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/10 | 1,578.84 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060210 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/10 | 27,538.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 3,800,909.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 1,139.35 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060213 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/13 | 96,080.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/14 | 87,277.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/15 | 1,599.75 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060215 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/15 | 492,689.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/16 | 19,704.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/16 | 586,881.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/17 | 59,599.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/21 | 160,734.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/22 | 36,979.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/23 | 2,589,363.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/24 | 2,942.00 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060224 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/24 | 16,094.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/24 | 4,277,179.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/27 | 87,629.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/28 | 77,674.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$17,033,820.17** | |

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

03      2079900016741   001   109        0      0      17,988

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 6040 | 1,859.45 | 2/08 | 51692 | 660.47 | 2/14 | 51818 | 449.09 | 2/06 |
| 6041 | 2,673.20 | 2/02 | 51703* | 379.34 | 2/01 | 51819 | 581.95 | 2/06 |
| 6042 | 2,673.21 | 2/02 | 51717* | 517.52 | 2/01 | 51820 | 494.34 | 2/07 |
| 6044* | 3,788.70 | 2/02 | 51718 | 877.96 | 2/01 | 51821 | 720.50 | 2/06 |
| 6048* | 1,810.28 | 2/06 | 51723* | 35.94 | 2/03 | 51822 | 658.16 | 2/08 |
| 6049 | 932.65 | 2/17 | 51725* | 507.84 | 2/01 | 51823 | 664.36 | 2/06 |
| 6061* | 1,730.36 | 2/16 | 51726 | 489.94 | 2/01 | 51824 | 499.97 | 2/08 |
| 6073* | 1,654.70 | 2/16 | 51728* | 545.20 | 2/01 | 51825 | 466.69 | 2/06 |
| 6074 | 3,125.94 | 2/21 | 51731* | 25.80 | 2/01 | 51826 | 384.98 | 2/06 |
| 6075 | 1,810.28 | 2/21 | 51744* | 377.29 | 2/02 | 51827 | 160.81 | 2/07 |
| 6077* | 932.65 | 2/27 | 51745 | 433.57 | 2/01 | 51828 | 559.77 | 2/03 |
| 6082* | 2,054.81 | 2/27 | 51746 | 489.66 | 2/24 | 51829 | 641.36 | 2/06 |
| 7425* | 1,138.75 | 2/03 | 51749* | 640.97 | 2/06 | 51830 | 295.67 | 2/09 |
| 7441* | 1,138.74 | 2/03 | 51754* | 626.41 | 2/01 | 51831 | 391.20 | 2/09 |
| 7444* | 3,591.73 | 2/02 | 51755 | 471.03 | 2/01 | 51832 | 351.49 | 2/06 |
| 7445 | 2,335.79 | 2/08 | 51757* | 596.44 | 2/01 | 51833 | 501.28 | 2/03 |
| 7447* | 2,527.34 | 2/01 | 51766* | 672.15 | 2/14 | 51834 | 498.48 | 2/06 |
| 7451* | 2,670.85 | 2/02 | 51768* | 559.03 | 2/02 | 51835 | 514.92 | 2/03 |
| 7452 | 1,068.97 | 2/21 | 51771* | 692.76 | 2/02 | 51836 | 700.60 | 2/06 |
| 7453 | 1,654.61 | 2/21 | 51772 | 578.67 | 2/01 | 51837 | 555.19 | 2/14 |
| 7455* | 2,717.66 | 2/16 | 51790* | 433.90 | 2/01 | 51838 | 697.98 | 2/07 |
| 7456 | 3,591.72 | 2/17 | 51791 | 420.46 | 2/01 | 51839 | 319.44 | 2/03 |
| 7457 | 2,335.80 | 2/17 | 51792 | 491.87 | 2/02 | 51840 | 706.68 | 2/10 |
| 7458 | 1,506.98 | 2/14 | 51794* | 441.58 | 2/09 | 51841 | 690.64 | 2/03 |
| 7459 | 1,333.25 | 2/14 | 51798* | 275.55 | 2/06 | 51842 | 264.42 | 2/06 |
| 7460 | 1,287.01 | 2/15 | 51800* | 418.36 | 2/01 | 51843 | 566.07 | 2/03 |
| 7466* | 1,506.98 | 2/28 | 51802* | 724.94 | 2/01 | 51844 | 548.69 | 2/06 |
| 7468* | 1,287.02 | 2/27 | 51803 | 281.09 | 2/01 | 51845 | 566.03 | 2/03 |
| 50827* | 663.62 | 2/06 | 51804 | 431.89 | 2/06 | 51846 | 480.49 | 2/06 |
| 51226* | 659.75 | 2/06 | 51805 | 501.74 | 2/03 | 51847 | 762.37 | 2/07 |
| 51344* | 1,066.50 | 2/06 | 51806 | 525.05 | 2/07 | 51848 | 513.64 | 2/16 |
| 51564* | 307.13 | 2/06 | 51807 | 528.56 | 2/06 | 51849 | 666.35 | 2/03 |
| 51597* | 134.28 | 2/24 | 51808 | 425.74 | 2/06 | 51850 | 502.59 | 2/06 |
| 51644* | 491.59 | 2/02 | 51809 | 684.79 | 2/07 | 51851 | 137.62 | 2/06 |
| 51645 | 785.77 | 2/02 | 51810 | 909.06 | 2/06 | 51852 | 299.55 | 2/07 |
| 51668* | 673.52 | 2/09 | 51811 | 501.39 | 2/06 | 51853 | 624.29 | 2/03 |
| 51670* | 592.20 | 2/08 | 51812 | 962.55 | 2/09 | 51854 | 524.69 | 2/06 |
| 51674* | 561.18 | 2/01 | 51813 | 207.74 | 2/08 | 51855 | 332.38 | 2/06 |
| 51678* | 385.00 | 2/01 | 51814 | 631.49 | 2/06 | 51856 | 340.26 | 2/03 |
| 51679 | 226.17 | 2/01 | 51815 | 451.83 | 2/06 | 51857 | 272.93 | 2/03 |
| 51684* | 587.94 | 2/24 | 51816 | 519.68 | 2/08 | 51858 | 554.24 | 2/03 |
| 51691* | 266.06 | 2/14 | 51817 | 657.76 | 2/06 | 51859 | 757.35 | 2/10 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

04      2079900016741   001   109      0      0      17,989

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 51860 | 702.15 | 2/03 | 51903 | 701.03 | 2/06 | 51945 | 535.27 | 2/13 |
| 51861 | 492.81 | 2/07 | 51904 | 527.13 | 2/06 | 51946 | 721.56 | 2/13 |
| 51862 | 35.94 | 2/07 | 51905 | 628.54 | 2/14 | 51947 | 758.69 | 2/13 |
| 51863 | 468.62 | 2/06 | 51906 | 603.60 | 2/06 | 51948 | 490.19 | 2/13 |
| 51864 | 662.74 | 2/06 | 51907 | 166.55 | 2/06 | 51949 | 916.12 | 2/22 |
| 51865 | 489.96 | 2/07 | 51908 | 525.52 | 2/09 | 51950 | 77.95 | 2/13 |
| 51866 | 479.49 | 2/06 | 51909 | 470.92 | 2/06 | 51951 | 536.50 | 2/13 |
| 51867 | 420.70 | 2/06 | 51910 | 678.55 | 2/07 | 51952 | 596.49 | 2/13 |
| 51868 | 460.82 | 2/06 | 51911 | 535.20 | 2/09 | 51953 | 692.85 | 2/13 |
| 51869 | 455.57 | 2/06 | 51912 | 476.90 | 2/08 | 51954 | 551.53 | 2/17 |
| 51870 | 610.41 | 2/07 | 51913 | 520.53 | 2/08 | 51955 | 609.95 | 2/13 |
| 51871 | 427.12 | 2/06 | 51914 | 504.53 | 2/06 | 51956 | 614.95 | 2/13 |
| 51872 | 392.80 | 2/06 | 51915 | 787.13 | 2/08 | 51957 | 549.69 | 2/13 |
| 51873 | 278.25 | 2/06 | 51916 | 328.88 | 2/06 | 51958 | 699.05 | 2/13 |
| 51874 | 324.77 | 2/06 | 51917 | 644.28 | 2/07 | 51959 | 712.74 | 2/13 |
| 51875 | 518.12 | 2/06 | 51918 | 765.38 | 2/09 | 51960 | 683.85 | 2/13 |
| 51876 | 298.85 | 2/06 | 51919 | 709.67 | 2/06 | 51961 | 543.34 | 2/13 |
| 51877 | 158.46 | 2/07 | 51920 | 345.18 | 2/06 | 51962 | 512.77 | 2/10 |
| 51878 | 155.31 | 2/07 | 51921 | 527.16 | 2/07 | 51963 | 384.99 | 2/13 |
| 51879 | 513.46 | 2/07 | 51922 | 669.07 | 2/06 | 51964 | 219.96 | 2/15 |
| 51880 | 773.89 | 2/03 | 51923 | 556.27 | 2/07 | 51965 | 559.77 | 2/10 |
| 51882* | 582.78 | 2/06 | 51924 | 491.73 | 2/06 | 51966 | 89.19 | 2/16 |
| 51883 | 379.85 | 2/06 | 51925 | 575.33 | 2/08 | 51967 | 615.78 | 2/13 |
| 51884 | 463.76 | 2/06 | 51926 | 786.88 | 2/06 | 51968 | 343.10 | 2/13 |
| 51885 | 359.99 | 2/24 | 51927 | 583.38 | 2/06 | 51969 | 98.12 | 2/21 |
| 51886 | 633.48 | 2/06 | 51928 | 755.12 | 2/06 | 51970 | 117.83 | 2/10 |
| 51887 | 580.08 | 2/08 | 51929 | 695.24 | 2/06 | 51971 | 438.62 | 2/13 |
| 51888 | 748.99 | 2/06 | 51930 | 1,294.33 | 2/13 | 51972 | 371.90 | 2/13 |
| 51889 | 366.86 | 2/07 | 51931 | 433.90 | 2/07 | 51973 | 252.43 | 2/13 |
| 51890 | 554.51 | 2/06 | 51932 | 420.46 | 2/08 | 51974 | 897.34 | 2/14 |
| 51891 | 710.09 | 2/03 | 51933 | 491.87 | 2/07 | 51975 | 410.87 | 2/13 |
| 51892 | 312.06 | 2/07 | 51934 | 433.90 | 2/17 | 51976 | 319.43 | 2/10 |
| 51893 | 695.62 | 2/03 | 51935 | 372.02 | 2/09 | 51977 | 577.36 | 2/10 |
| 51894 | 134.73 | 2/06 | 51936 | 487.94 | 2/10 | 51978 | 604.11 | 2/10 |
| 51895 | 681.34 | 2/07 | 51937 | 433.90 | 2/03 | 51979 | 628.69 | 2/13 |
| 51896 | 546.93 | 2/07 | 51938 | 542.26 | 2/06 | 51980 | 660.30 | 2/13 |
| 51897 | 511.16 | 2/06 | 51939 | 275.55 | 2/07 | 51981 | 810.97 | 2/13 |
| 51898 | 309.67 | 2/06 | 51940 | 798.39 | 2/09 | 51982 | 850.30 | 2/10 |
| 51899 | 486.19 | 2/07 | 51941 | 450.97 | 2/15 | 51983 | 1,152.50 | 2/13 |
| 51900 | 506.80 | 2/07 | 51942 | 501.48 | 2/10 | 51984 | 1,016.21 | 2/13 |
| 51901 | 518.61 | 2/08 | 51943 | 522.97 | 2/15 | 51985 | 398.80 | 2/17 |
| 51902 | 822.90 | 2/06 | 51944 | 551.91 | 2/15 | 51986 | 895.11 | 2/10 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**ACHOVIA**  05   2079900016741  001  109      0    0       17,990

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 51987 | 888.56 | 2/13 | 52031 | 572.73 | 2/15 | 52075 | 522.98 | 2/17 |
| 51988 | 484.06 | 2/14 | 52032 | 536.51 | 2/13 | 52076 | 549.95 | 2/22 |
| 51989 | 117.80 | 2/10 | 52033 | 392.74 | 2/14 | 52077 | 535.01 | 2/21 |
| 51990 | 265.21 | 2/14 | 52034 | 604.90 | 2/14 | 52078 | 733.49 | 2/22 |
| 51991 | 482.18 | 2/14 | 52035 | 553.22 | 2/13 | 52079 | 654.52 | 2/21 |
| 51992 | 388.27 | 2/13 | 52036 | 425.74 | 2/16 | 52080 | 563.42 | 2/21 |
| 51993 | 205.44 | 2/13 | 52037 | 822.64 | 2/13 | 52081 | 773.67 | 2/21 |
| 51994 | 266.81 | 2/10 | 52038 | 607.59 | 2/13 | 52082 | 78.19 | 2/23 |
| 51995 | 453.94 | 2/10 | 52039 | 567.33 | 2/13 | 52083 | 596.49 | 2/21 |
| 51996 | 474.24 | 2/10 | 52040 | 509.38 | 2/14 | 52084 | 646.68 | 2/17 |
| 51997 | 904.23 | 2/13 | 52041 | 678.23 | 2/13 | 52085 | 692.85 | 2/23 |
| 51998 | 71.49 | 2/13 | 52042 | 208.62 | 2/13 | 52086 | 528.99 | 2/21 |
| 51999 | 468.62 | 2/13 | 52043 | 556.25 | 2/15 | 52087 | 609.97 | 2/21 |
| 52000 | 507.83 | 2/13 | 52044 | 702.88 | 2/13 | 52088 | 707.39 | 2/21 |
| 52001 | 489.95 | 2/14 | 52045 | 829.17 | 2/14 | 52089 | 549.68 | 2/21 |
| 52002 | 521.03 | 2/13 | 52046 | 679.87 | 2/15 | 52090 | 675.36 | 2/21 |
| 52003 | 548.14 | 2/15 | 52047 | 555.42 | 2/13 | 52091 | 712.74 | 2/21 |
| 52004 | 460.80 | 2/13 | 52048 | 541.64 | 2/13 | 52092 | 683.84 | 2/27 |
| 52005 | 455.57 | 2/13 | 52049 | 992.35 | 2/13 | 52093 | 513.09 | 2/22 |
| 52006 | 427.11 | 2/13 | 52050 | 513.87 | 2/13 | 52094 | 512.77 | 2/23 |
| 52007 | 392.80 | 2/13 | 52051 | 1,211.26 | 2/13 | 52095 | 396.86 | 2/21 |
| 52008 | 278.25 | 2/13 | 52052 | 829.82 | 2/13 | 52096 | 167.13 | 2/22 |
| 52009 | 382.24 | 2/13 | 52053 | 739.74 | 2/13 | 52097 | 559.77 | 2/17 |
| 52010 | 324.77 | 2/13 | 52054 | 380.50 | 2/13 | 52098 | 649.90 | 2/21 |
| 52011 | 542.86 | 2/10 | 52055 | 721.17 | 2/13 | 52100* | 98.11 | 2/21 |
| 52012 | 459.62 | 2/10 | 52056 | 555.73 | 2/13 | 52101 | 353.58 | 2/17 |
| 52013 | 202.43 | 2/15 | 52057 | 605.73 | 2/13 | 52102 | 434.65 | 2/22 |
| 52014 | 158.17 | 2/15 | 52058 | 519.28 | 2/13 | 52103 | 394.79 | 2/17 |
| 52015 | 609.06 | 2/13 | 52059 | 618.73 | 2/23 | 52104 | 495.98 | 2/21 |
| 52016 | 714.04 | 2/15 | 52060 | 758.05 | 2/13 | 52105 | 906.12 | 2/28 |
| 52018* | 597.32 | 2/13 | 52061 | 771.10 | 2/13 | 52106 | 457.33 | 2/21 |
| 52020* | 448.31 | 2/15 | 52062 | 734.05 | 2/13 | 52107 | 319.43 | 2/21 |
| 52021 | 499.23 | 2/24 | 52063 | 293.87 | 2/10 | 52108 | 547.80 | 2/24 |
| 52022 | 448.11 | 2/13 | 52064 | 491.87 | 2/14 | 52109 | 606.65 | 2/17 |
| 52023 | 640.97 | 2/27 | 52067* | 487.94 | 2/17 | 52110 | 498.02 | 2/21 |
| 52024 | 523.28 | 2/14 | 52068 | 433.90 | 2/22 | 52111 | 544.51 | 2/17 |
| 52025 | 529.26 | 2/13 | 52069 | 542.26 | 2/23 | 52112 | 514.23 | 2/17 |
| 52026 | 681.23 | 2/10 | 52070 | 223.39 | 2/14 | 52113 | 662.77 | 2/17 |
| 52027 | 296.21 | 2/13 | 52071 | 334.74 | 2/15 | 52114 | 784.05 | 2/21 |
| 52028 | 633.21 | 2/15 | 52072 | 518.95 | 2/17 | 52115 | 847.53 | 2/21 |
| 52029 | 419.31 | 2/13 | 52073 | 460.07 | 2/21 | 52116 | 540.51 | 2/23 |
| 52030 | 887.86 | 2/13 | 52074 | 501.48 | 2/17 | 52117 | 726.46 | 2/17 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06     2079900016741  001  109      0     0      17,991

**VACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 52118 | 911.00 | 2/21 | 52163 | 556.00 | 2/21 | 52212 | 692.85 | 2/28 |
| 52119 | 384.12 | 2/22 | 52164 | 425.73 | 2/22 | 52213 | 551.54 | 2/27 |
| 52120 | 284.81 | 2/17 | 52165 | 518.79 | 2/21 | 52214 | 609.95 | 2/27 |
| 52121 | 423.66 | 2/21 | 52166 | 443.90 | 2/21 | 52215 | 614.95 | 2/27 |
| 52122 | 472.46 | 2/22 | 52167 | 504.31 | 2/21 | 52216 | 549.69 | 2/28 |
| 52123 | 305.91 | 2/22 | 52168 | 528.72 | 2/28 | 52217 | 699.05 | 2/28 |
| 52124 | 69.45 | 2/22 | 52169 | 536.03 | 2/21 | 52218 | 712.75 | 2/27 |
| 52125 | 375.63 | 2/17 | 52170 | 555.38 | 2/23 | 52219 | 683.85 | 2/27 |
| 52126 | 479.02 | 2/22 | 52171 | 640.20 | 2/21 | 52220 | 513.09 | 2/28 |
| 52127 | 499.96 | 2/21 | 52172 | 496.06 | 2/22 | 52224* | 559.76 | 2/27 |
| 52128 | 871.26 | 2/21 | 52173 | 598.78 | 2/23 | 52225 | 649.91 | 2/28 |
| 52129 | 570.68 | 2/17 | 52174 | 187.10 | 2/21 | 52228* | 562.31 | 2/28 |
| 52130 | 424.20 | 2/21 | 52175 | 541.66 | 2/21 | 52229 | 513.67 | 2/27 |
| 52131 | 507.84 | 2/21 | 52176 | 457.87 | 2/21 | 52230 | 130.46 | 2/28 |
| 52132 | 297.79 | 2/21 | 52177 | 607.22 | 2/21 | 52231 | 713.11 | 2/28 |
| 52133 | 468.16 | 2/21 | 52178 | 372.41 | 2/21 | 52233* | 154.61 | 2/28 |
| 52134 | 679.96 | 2/21 | 52179 | 692.51 | 2/21 | 52237* | 571.46 | 2/27 |
| 52135 | 411.95 | 2/21 | 52180 | 712.16 | 2/21 | 52238 | 518.43 | 2/27 |
| 52136 | 412.60 | 2/17 | 52181 | 519.70 | 2/21 | 52239 | 568.14 | 2/27 |
| 52137 | 385.03 | 2/21 | 52182 | 241.10 | 2/21 | 52240 | 539.22 | 2/28 |
| 52138 | 351.98 | 2/21 | 52183 | 568.62 | 2/21 | 52241 | 787.42 | 2/28 |
| 52139 | 278.26 | 2/21 | 52184 | 555.74 | 2/21 | 52243* | 666.35 | 2/27 |
| 52140 | 467.50 | 2/17 | 52185 | 461.57 | 2/22 | 52244 | 596.47 | 2/27 |
| 52141 | 292.91 | 2/22 | 52186 | 519.28 | 2/21 | 52245 | 24.16 | 2/28 |
| 52142 | 212.23 | 2/22 | 52187 | 475.30 | 2/22 | 52246 | 143.46 | 2/27 |
| 52143 | 374.25 | 2/22 | 52188 | 578.56 | 2/21 | 52247 | 584.60 | 2/28 |
| 52144 | 650.03 | 2/21 | 52189 | 565.99 | 2/21 | 52248 | 423.89 | 2/27 |
| 52146* | 632.78 | 2/17 | 52190 | 772.31 | 2/21 | 52249 | 412.66 | 2/28 |
| 52149* | 461.59 | 2/24 | 52191 | 397.56 | 2/21 | 52250 | 373.28 | 2/28 |
| 52150 | 612.01 | 2/21 | 52192 | 1,787.76 | 2/23 | 52251 | 214.82 | 2/27 |
| 52151 | 627.27 | 2/27 | 52195* | 487.94 | 2/23 | 52252 | 583.48 | 2/27 |
| 52152 | 523.29 | 2/21 | 52196 | 433.90 | 2/22 | 52253 | 702.14 | 2/27 |
| 52153 | 516.50 | 2/17 | 52197 | 275.55 | 2/22 | 52254 | 653.61 | 2/27 |
| 52154 | 710.10 | 2/17 | 52198 | 659.47 | 2/27 | 52256* | 379.78 | 2/27 |
| 52155 | 302.41 | 2/22 | 52199 | 350.70 | 2/27 | 52261* | 460.81 | 2/28 |
| 52156 | 709.55 | 2/22 | 52201* | 501.49 | 2/27 | 52263* | 341.51 | 2/28 |
| 52157 | 420.74 | 2/22 | 52202 | 522.98 | 2/27 | 52266* | 267.31 | 2/28 |
| 52158 | 791.23 | 2/22 | 52204* | 535.01 | 2/27 | 52267 | 563.76 | 2/27 |
| 52159 | 596.45 | 2/23 | 52206* | 682.84 | 2/27 | 52268 | 257.37 | 2/28 |
| 52160 | 533.31 | 2/21 | 52207 | 490.21 | 2/27 | 52269 | 238.13 | 2/28 |
| 52161 | 383.07 | 2/23 | 52210* | 596.49 | 2/28 | 52270 | 349.68 | 2/28 |
| 52162 | 524.11 | 2/22 | 52211 | 646.69 | 2/27 | 52271 | 665.55 | 2/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking

WACHOVIA    07    2079900016741  001  109      0    0      17,992

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 52281* | 818.35 | 2/28 | 72600 | 2,719.79 | 2/07 | 72663 | 1,538.29 | 2/14 |
| 52286* | 574.79 | 2/28 | 72602* | 1,499.00 | 2/06 | 72664 | 3,576.77 | 2/21 |
| 52287 | 537.07 | 2/27 | 72603 | 1,759.69 | 2/02 | 72665 | 2,025.21 | 2/21 |
| 52288 | 250.69 | 2/28 | 72604 | 1,263.84 | 2/01 | 72666 | 1,593.37 | 2/21 |
| 52289 | 532.25 | 2/28 | 72605 | 1,263.85 | 2/01 | 72667 | 2,953.29 | 2/24 |
| 52290 | 716.83 | 2/27 | 72606 | 1,639.85 | 2/03 | 72668 | 1,844.62 | 2/17 |
| 52291 | 872.54 | 2/28 | 72608* | 1,593.38 | 2/02 | 72669 | 304.44 | 2/21 |
| 52292 | 788.87 | 2/28 | 72609 | 2,953.28 | 2/13 | 72671* | 1,497.71 | 2/21 |
| 52293 | 594.94 | 2/28 | 72610 | 1,844.62 | 2/01 | 72672 | 676.86 | 2/13 |
| 52294 | 643.32 | 2/27 | 72612* | 1,402.48 | 2/01 | 72673 | 2,277.48 | 2/14 |
| 52295 | 666.23 | 2/28 | 72616* | 1,200.79 | 2/02 | 72674 | 1,200.78 | 2/16 |
| 52296 | 666.47 | 2/28 | 72617 | 1,359.48 | 2/01 | 72675 | 1,359.47 | 2/17 |
| 52298* | 504.47 | 2/27 | 72618 | 1,265.88 | 2/01 | 72676 | 1,265.86 | 2/15 |
| 52301* | 520.29 | 2/27 | 72622* | 755.91 | 2/02 | 72677 | 1,328.57 | 2/14 |
| 52302 | 541.66 | 2/27 | 72623 | 1,053.04 | 2/01 | 72678 | 928.32 | 2/14 |
| 52303 | 532.53 | 2/28 | 72625* | 1,355.34 | 2/09 | 72679 | 1,317.80 | 2/14 |
| 52304 | 457.88 | 2/28 | 72626 | 3,032.00 | 2/07 | 72680 | 755.91 | 2/17 |
| 52305 | 995.35 | 2/27 | 72634* | 2,225.85 | 2/15 | 72681 | 1,053.04 | 2/16 |
| 52306 | 362.94 | 2/27 | 72639* | 3,472.85 | 2/09 | 72682 | 1,567.40 | 2/14 |
| 52307 | 1,130.41 | 2/27 | 72640 | 1,066.71 | 2/14 | 72683 | 1,355.34 | 2/22 |
| 52309* | 674.76 | 2/28 | 72641 | 4,731.45 | 2/14 | 72685* | 1,619.17 | 2/14 |
| 52310 | 380.51 | 2/27 | 72642 | 1,277.43 | 2/17 | 72686 | 2,637.42 | 2/14 |
| 52311 | 564.51 | 2/27 | 72643 | 1,670.14 | 2/15 | 72687 | 4,677.00 | 2/14 |
| 52312 | 555.73 | 2/28 | 72644 | 1,089.40 | 2/13 | 72688 | 2,225.87 | 2/15 |
| 52313 | 601.20 | 2/28 | 72645 | 1,373.56 | 2/24 | 72689 | 1,362.91 | 2/15 |
| 52314 | 396.01 | 2/28 | 72646 | 3,964.51 | 2/15 | 72690 | 893.15 | 2/15 |
| 52315 | 519.03 | 2/27 | 72647 | 1,288.51 | 2/16 | 72691 | 788.71 | 2/14 |
| 52318* | 771.09 | 2/27 | 72648 | 1,570.63 | 2/13 | 72692 | 1,446.86 | 2/14 |
| 52319 | 658.74 | 2/28 | 72649 | 1,632.41 | 2/22 | 72693 | 1,116.91 | 2/15 |
| 52320 | 96.36 | 2/27 | 72650 | 685.81 | 2/14 | 72694 | 3,472.83 | 2/16 |
| 52321 | 708.59 | 2/27 | 72651 | 1,027.43 | 2/14 | 72695 | 3,295.88 | 2/22 |
| 72546* | 2,953.28 | 2/06 | 72652 | 1,855.25 | 2/13 | 72696 | 3,880.46 | 2/22 |
| 72561* | 1,355.33 | 2/09 | 72653 | 923.67 | 2/13 | 72699* | 1,670.13 | 2/27 |
| 72562 | 632.45 | 2/07 | 72654 | 2,046.60 | 2/15 | 72700 | 1,089.41 | 2/28 |
| 72563 | 3,031.40 | 2/07 | 72655 | 1,799.50 | 2/13 | 72705* | 1,570.64 | 2/27 |
| 72579* | 1,286.14 | 2/03 | 72656 | 1,234.28 | 2/14 | 72708* | 1,027.43 | 2/27 |
| 72583* | 1,373.56 | 2/02 | 72657 | 772.03 | 2/13 | 72709 | 1,855.25 | 2/27 |
| 72584 | 3,772.01 | 2/01 | 72658 | 1,187.55 | 2/24 | 72710 | 809.59 | 2/27 |
| 72586* | 1,288.52 | 2/01 | 72659 | 1,012.63 | 2/15 | 72712* | 1,799.48 | 2/27 |
| 72590* | 1,042.71 | 2/06 | 72660 | 1,285.78 | 2/13 | 72714* | 1,234.27 | 2/28 |
| 72593* | 2,046.60 | 2/15 | 72661 | 1,321.69 | 2/27 | 72715 | 749.79 | 2/27 |
| 72596* | 1,321.69 | 2/06 | 72662 | 2,719.79 | 2/23 | 72716 | 1,012.62 | 2/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08    2079900016741  001 109        0    0      17,993

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 72717 | 1,285.79 | 2/27 | 101748 | 385.78 | 2/17 | 102276* | 653.29 | 2/15 |
| 72721* | 1,538.30 | 2/28 | 101749 | 415.80 | 2/17 | 102278* | 585.19 | 2/01 |
| 72728* | 304.45 | 2/28 | 101750 | 1,009.40 | 2/17 | 102283* | 535.85 | 2/09 |
| 72732* | 2,277.48 | 2/28 | 101751 | 597.48 | 2/17 | 102287* | 512.09 | 2/23 |
| 72734* | 1,359.47 | 2/28 | 101752 | 403.13 | 2/17 | 102288 | 3,493.77 | 2/10 |
| 72737* | 928.32 | 2/28 | 101753 | 423.13 | 2/17 | 102289 | 1,072.55 | 2/10 |
| 72738 | 1,281.68 | 2/28 | 101754 | 985.86 | 2/17 | 102290 | 568.00 | 2/10 |
| 72745* | 2,637.42 | 2/28 | 101755 | 462.72 | 2/17 | 102291 | 535.01 | 2/06 |
| 72748* | 1,362.91 | 2/28 | 101756 | 350.41 | 2/17 | 102292 | 546.94 | 2/06 |
| 72749 | 893.15 | 2/27 | 101757 | 471.84 | 2/17 | 102293 | 805.50 | 2/03 |
| 72750 | 788.70 | 2/27 | 101765* | 1,417.42 | 2/14 | 102294 | 429.98 | 2/06 |
| 72751 | 1,446.86 | 2/27 | 101778* | 442.26 | 2/01 | 102295 | 328.03 | 2/06 |
| 72752 | 1,116.90 | 2/27 | 101793* | 550.66 | 2/14 | 102296 | 449.11 | 2/07 |
| 100520* | 294.31 | 2/09 | 101810* | 581.45 | 2/13 | 102297 | 1,202.10 | 2/06 |
| 100774* | 672.68 | 2/01 | 101939* | 662.37 | 2/15 | 102298 | 986.78 | 2/06 |
| 101130* | 763.62 | 2/22 | 101952* | 442.26 | 2/01 | 102299 | 731.44 | 2/06 |
| 101284* | 578.96 | 2/28 | 101981* | 767.67 | 2/13 | 102301* | 559.93 | 2/14 |
| 101317* | 746.04 | 2/24 | 102042* | 545.38 | 2/10 | 102302 | 700.85 | 2/06 |
| 101426* | 1,701.12 | 2/14 | 102043 | 432.82 | 2/21 | 102303 | 825.64 | 2/08 |
| 101452* | 578.70 | 2/28 | 102085* | 467.09 | 2/01 | 102304 | 531.67 | 2/06 |
| 101484* | 717.54 | 2/24 | 102108* | 867.62 | 2/15 | 102305 | 901.68 | 2/07 |
| 101588* | 1,876.53 | 2/14 | 102119* | 581.92 | 2/01 | 102306 | 1,164.62 | 2/07 |
| 101620* | 139.01 | 2/13 | 102120 | 773.08 | 2/10 | 102307 | 557.75 | 2/06 |
| 101632* | 720.88 | 2/24 | 102123* | 493.48 | 2/01 | 102308 | 1,178.24 | 2/06 |
| 101729* | 269.71 | 2/17 | 102134* | 709.38 | 2/21 | 102309 | 1,648.11 | 2/06 |
| 101730 | 239.46 | 2/17 | 102135 | 692.97 | 2/14 | 102310 | 1,525.58 | 2/06 |
| 101731 | 300.25 | 2/17 | 102148* | 674.16 | 2/13 | 102311 | 1,043.00 | 2/06 |
| 101732 | 268.60 | 2/17 | 102179* | 830.76 | 2/01 | 102312 | 849.81 | 2/03 |
| 101733 | 133.68 | 2/17 | 102190* | 778.30 | 2/01 | 102313 | 592.37 | 2/08 |
| 101735* | 167.61 | 2/17 | 102200* | 1,115.55 | 2/01 | 102315* | 692.48 | 2/13 |
| 101736 | 17.77 | 2/17 | 102209* | 308.76 | 2/21 | 102316 | 432.23 | 2/06 |
| 101737 | 278.43 | 2/17 | 102212* | 164.91 | 2/06 | 102317 | 871.15 | 2/07 |
| 101738 | 17.26 | 2/17 | 102215* | 535.83 | 2/02 | 102318 | 193.89 | 2/03 |
| 101739 | 178.80 | 2/17 | 102239* | 756.47 | 2/01 | 102319 | 688.91 | 2/06 |
| 101740 | 1,163.54 | 2/17 | 102249* | 717.26 | 2/09 | 102320 | 618.16 | 2/06 |
| 101741 | 1,059.14 | 2/17 | 102250 | 536.20 | 2/01 | 102321 | 513.83 | 2/14 |
| 101742 | 412.53 | 2/17 | 102251 | 622.61 | 2/01 | 102322 | 411.62 | 2/07 |
| 101743 | 456.39 | 2/17 | 102254* | 467.07 | 2/01 | 102323 | 1,157.60 | 2/08 |
| 101744 | 449.70 | 2/17 | 102257* | 488.46 | 2/01 | 102324 | 606.44 | 2/06 |
| 101745 | 363.15 | 2/17 | 102260* | 657.26 | 2/01 | 102325 | 1,523.63 | 2/06 |
| 101746 | 466.63 | 2/17 | 102268* | 461.24 | 2/09 | 102326 | 576.74 | 2/06 |
| 101747 | 431.46 | 2/17 | 102270* | 437.41 | 2/06 | 102328* | 565.92 | 2/06 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09      2079900016741   001  109        0    0      17,994

ACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 102329 | 533.97 | 2/07 | 102372 | 758.06 | 2/06 | 102414 | 506.10 | 2/03 |
| 102330 | 839.32 | 2/07 | 102373 | 613.00 | 2/07 | 102415 | 480.57 | 2/08 |
| 102331 | 153.89 | 2/09 | 102374 | 1,128.98 | 2/06 | 102416 | 436.62 | 2/06 |
| 102332 | 1,296.43 | 2/09 | 102375 | 982.02 | 2/06 | 102417 | 427.17 | 2/06 |
| 102333 | 704.73 | 2/06 | 102376 | 968.56 | 2/07 | 102418 | 614.43 | 2/09 |
| 102334 | 441.60 | 2/07 | 102377 | 554.52 | 2/06 | 102419 | 321.61 | 2/03 |
| 102335 | 1,122.81 | 2/06 | 102378 | 718.87 | 2/08 | 102420 | 495.81 | 2/06 |
| 102336 | 808.42 | 2/08 | 102379 | 197.57 | 2/17 | 102421 | 525.43 | 2/06 |
| 102337 | 1,125.71 | 2/06 | 102380 | 490.07 | 2/06 | 102422 | 580.87 | 2/06 |
| 102338 | 173.03 | 2/08 | 102381 | 631.58 | 2/06 | 102423 | 692.24 | 2/06 |
| 102339 | 507.06 | 2/07 | 102382 | 528.96 | 2/07 | 102424 | 587.91 | 2/03 |
| 102340 | 826.89 | 2/06 | 102383 | 343.04 | 2/06 | 102425 | 488.13 | 2/03 |
| 102341 | 279.39 | 2/06 | 102384 | 799.58 | 2/07 | 102426 | 868.75 | 2/15 |
| 102342 | 736.09 | 2/06 | 102385 | 515.79 | 2/06 | 102427 | 707.32 | 2/06 |
| 102343 | 745.78 | 2/06 | 102386 | 291.30 | 2/07 | 102428 | 439.66 | 2/06 |
| 102344 | 669.03 | 2/06 | 102387 | 811.51 | 2/06 | 102429 | 644.76 | 2/03 |
| 102345 | 214.18 | 2/09 | 102388 | 875.68 | 2/06 | 102430 | 200.28 | 2/06 |
| 102346 | 569.40 | 2/08 | 102389 | 955.85 | 2/06 | 102431 | 537.09 | 2/13 |
| 102347 | 538.35 | 2/08 | 102390 | 909.26 | 2/07 | 102432 | 478.79 | 2/06 |
| 102348 | 891.15 | 2/27 | 102391 | 956.07 | 2/15 | 102433 | 640.46 | 2/09 |
| 102349 | 121.15 | 2/07 | 102392 | 744.77 | 2/08 | 102434 | 586.64 | 2/07 |
| 102350 | 909.85 | 2/06 | 102393 | 1,188.61 | 2/03 | 102435 | 509.81 | 2/07 |
| 102351 | 639.26 | 2/08 | 102394 | 741.86 | 2/06 | 102436 | 641.03 | 2/03 |
| 102352 | 528.97 | 2/06 | 102395 | 675.96 | 2/06 | 102437 | 861.24 | 2/23 |
| 102353 | 269.42 | 2/07 | 102396 | 376.83 | 2/21 | 102438 | 773.08 | 2/10 |
| 102354 | 496.86 | 2/08 | 102397 | 596.65 | 2/06 | 102439 | 652.46 | 2/15 |
| 102355 | 753.95 | 2/06 | 102398 | 512.36 | 2/07 | 102440 | 435.35 | 2/15 |
| 102356 | 72.15 | 2/06 | 102399 | 679.66 | 2/06 | 102441 | 805.49 | 2/10 |
| 102357 | 302.61 | 2/06 | 102400 | 379.83 | 2/06 | 102442 | 428.03 | 2/13 |
| 102358 | 1,329.56 | 2/06 | 102401 | 536.20 | 2/06 | 102443 | 173.73 | 2/15 |
| 102359 | 531.58 | 2/06 | 102402 | 728.09 | 2/07 | 102444 | 449.11 | 2/14 |
| 102360 | 506.27 | 2/07 | 102403 | 331.31 | 2/08 | 102445 | 754.77 | 2/14 |
| 102361 | 437.47 | 2/06 | 102404 | 467.09 | 2/03 | 102446 | 444.57 | 2/14 |
| 102362 | 531.93 | 2/06 | 102405 | 516.04 | 2/06 | 102447 | 560.06 | 2/14 |
| 102363 | 628.65 | 2/07 | 102406 | 485.46 | 2/06 | 102448 | 297.01 | 2/14 |
| 102365* | 353.67 | 2/24 | 102407 | 488.47 | 2/07 | 102449 | 997.78 | 2/13 |
| 102366 | 131.40 | 2/21 | 102408 | 392.04 | 2/06 | 102450 | 453.76 | 2/13 |
| 102367 | 826.67 | 2/06 | 102409 | 430.69 | 2/06 | 102451 | 1,176.83 | 2/13 |
| 102368 | 559.67 | 2/06 | 102410 | 595.18 | 2/08 | 102453* | 594.91 | 2/14 |
| 102369 | 829.56 | 2/06 | 102411 | 532.04 | 2/03 | 102454 | 1,358.41 | 2/13 |
| 102370 | 608.68 | 2/06 | 102412 | 427.69 | 2/06 | 102455 | 739.74 | 2/13 |
| 102371 | 740.68 | 2/06 | 102413 | 453.81 | 2/06 | 102456 | 740.93 | 2/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

WACHOVIA

10      2079900016741   001   109        0      0        17,995

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 102457 | 857.47 | 2/14 | 102501 | 751.06 | 2/14 | 102544* | 625.51 | 2/10 |
| 102458 | 1,628.65 | 2/15 | 102502 | 868.80 | 2/15 | 102545 | 940.72 | 2/13 |
| 102459 | 769.02 | 2/14 | 102503 | 364.38 | 2/15 | 102546 | 609.52 | 2/14 |
| 102460 | 639.54 | 2/14 | 102504 | 472.65 | 2/15 | 102547 | 741.16 | 2/14 |
| 102461 | 514.47 | 2/16 | 102505 | 655.76 | 2/13 | 102548 | 444.81 | 2/21 |
| 102462 | 1,416.50 | 2/13 | 102506 | 718.75 | 2/27 | 102549 | 709.93 | 2/14 |
| 102463 | 478.23 | 2/14 | 102507 | 120.37 | 2/13 | 102550 | 1,143.84 | 2/13 |
| 102464 | 1,090.16 | 2/15 | 102508 | 703.87 | 2/14 | 102551 | 675.96 | 2/13 |
| 102465 | 1,409.04 | 2/14 | 102509 | 636.79 | 2/14 | 102552 | 398.17 | 2/21 |
| 102466 | 676.76 | 2/13 | 102510 | 880.80 | 2/10 | 102553 | 946.11 | 2/13 |
| 102467 | 719.86 | 2/10 | 102511 | 1,443.71 | 2/10 | 102554 | 404.02 | 2/14 |
| 102468 | 691.40 | 2/13 | 102512 | 673.72 | 2/14 | 102555 | 679.67 | 2/13 |
| 102470* | 706.49 | 2/14 | 102513 | 938.75 | 2/13 | 102556 | 706.48 | 2/13 |
| 102471 | 700.89 | 2/13 | 102514 | 81.94 | 2/13 | 102557 | 427.47 | 2/14 |
| 102472 | 828.57 | 2/13 | 102515 | 315.51 | 2/14 | 102558 | 396.22 | 2/14 |
| 102473 | 184.40 | 2/13 | 102516 | 824.47 | 2/14 | 102559 | 758.98 | 2/15 |
| 102474 | 687.63 | 2/14 | 102517 | 935.87 | 2/13 | 102560 | 860.49 | 2/14 |
| 102475 | 190.25 | 2/13 | 102518 | 647.31 | 2/14 | 102561 | 536.20 | 2/14 |
| 102476 | 508.10 | 2/14 | 102519 | 599.80 | 2/14 | 102562 | 551.80 | 2/14 |
| 102477 | 603.52 | 2/14 | 102520 | 542.38 | 2/16 | 102563 | 226.97 | 2/13 |
| 102478 | 630.20 | 2/13 | 102521 | 567.01 | 2/13 | 102564 | 467.08 | 2/10 |
| 102479 | 635.17 | 2/13 | 102522 | 405.94 | 2/28 | 102565 | 516.03 | 2/13 |
| 102480 | 1,394.79 | 2/13 | 102523 | 205.90 | 2/21 | 102566 | 389.48 | 2/13 |
| 102481 | 1,372.64 | 2/13 | 102524 | 503.14 | 2/10 | 102567 | 488.47 | 2/14 |
| 102482 | 1,138.29 | 2/13 | 102525 | 524.08 | 2/14 | 102568 | 392.04 | 2/21 |
| 102483 | 465.62 | 2/10 | 102526 | 715.70 | 2/14 | 102569 | 430.71 | 2/13 |
| 102485* | 487.10 | 2/14 | 102527 | 787.96 | 2/15 | 102570 | 657.26 | 2/15 |
| 102486 | 1,452.55 | 2/13 | 102528 | 497.58 | 2/10 | 102571 | 431.92 | 2/10 |
| 102487 | 886.33 | 2/15 | 102529 | 732.73 | 2/14 | 102572 | 447.63 | 2/13 |
| 102488 | 541.49 | 2/15 | 102530 | 609.86 | 2/14 | 102573 | 427.67 | 2/13 |
| 102489 | 513.20 | 2/14 | 102531 | 785.74 | 2/10 | 102574 | 453.80 | 2/13 |
| 102490 | 1,217.99 | 2/14 | 102532 | 997.21 | 2/13 | 102575 | 506.09 | 2/10 |
| 102491 | 646.04 | 2/13 | 102533 | 706.66 | 2/14 | 102576 | 480.57 | 2/13 |
| 102492 | 1,054.51 | 2/14 | 102534 | 563.22 | 2/14 | 102577 | 436.62 | 2/13 |
| 102493 | 1,044.36 | 2/14 | 102535 | 621.23 | 2/14 | 102578 | 427.16 | 2/13 |
| 102494 | 891.28 | 2/22 | 102536 | 197.58 | 2/28 | 102580* | 550.89 | 2/10 |
| 102495 | 1,062.13 | 2/10 | 102537 | 471.96 | 2/15 | 102581 | 358.14 | 2/14 |
| 102496 | 980.25 | 2/14 | 102538 | 728.46 | 2/14 | 102582 | 672.31 | 2/15 |
| 102497 | 714.50 | 2/14 | 102539 | 587.10 | 2/14 | 102583 | 417.37 | 2/13 |
| 102498 | 666.24 | 2/14 | 102540 | 377.08 | 2/14 | 102584 | 128.70 | 2/21 |
| 102499 | 668.78 | 2/14 | 102541 | 637.66 | 2/13 | 102585 | 974.90 | 2/21 |
| 102500 | 880.25 | 2/14 | 102542 | 515.80 | 2/14 | 102586 | 451.51 | 2/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

WACHOVIA

11     2079900016741   001   109     0   0     17,996

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 102587 | 1,110.03 | 2/21 | 102636 | 291.44 | 2/15 | 102682 | 1,254.41 | 2/21 |
| 102588 | 1,386.75 | 2/21 | 102637 | 512.95 | 2/15 | 102683 | 716.01 | 2/17 |
| 102589 | 1,081.08 | 2/21 | 102638 | 295.38 | 2/15 | 102684 | 1,026.15 | 2/23 |
| 102590 | 1,039.26 | 2/21 | 102639 | 549.02 | 2/13 | 102685 | 1,393.86 | 2/21 |
| 102591 | 1,193.69 | 2/21 | 102640 | 614.29 | 2/13 | 102686 | 1,204.07 | 2/21 |
| 102593* | 894.44 | 2/23 | 102641 | 742.43 | 2/14 | 102687 | 593.87 | 2/21 |
| 102594 | 1,113.26 | 2/17 | 102642 | 586.63 | 2/13 | 102688 | 995.39 | 2/21 |
| 102595 | 1,338.48 | 2/21 | 102643 | 578.10 | 2/23 | 102689 | 509.60 | 2/17 |
| 102596 | 1,312.74 | 2/22 | 102644 | 639.54 | 2/13 | 102691* | 539.55 | 2/21 |
| 102597 | 1,064.99 | 2/21 | 102645 | 581.92 | 2/23 | 102692 | 1,532.95 | 2/21 |
| 102598 | 1,032.82 | 2/21 | 102647* | 561.41 | 2/21 | 102694* | 551.35 | 2/21 |
| 102599 | 1,431.79 | 2/24 | 102648 | 347.01 | 2/23 | 102695 | 786.78 | 2/23 |
| 102600 | 1,007.07 | 2/21 | 102649 | 725.00 | 2/17 | 102696 | 1,194.31 | 2/23 |
| 102601 | 974.90 | 2/22 | 102650 | 429.98 | 2/21 | 102697 | 423.29 | 2/21 |
| 102602 | 1,052.12 | 2/21 | 102651 | 173.73 | 2/17 | 102698 | 1,320.75 | 2/21 |
| 102603 | 1,357.78 | 2/17 | 102652 | 1,447.04 | 2/21 | 102699 | 420.58 | 2/27 |
| 102604 | 705.88 | 2/13 | 102653 | 411.58 | 2/27 | 102701* | 1,218.38 | 2/21 |
| 102605 | 1,064.77 | 2/27 | 102654 | 356.75 | 2/21 | 102702 | 1,278.39 | 2/21 |
| 102607* | 1,209.78 | 2/21 | 102655 | 452.17 | 2/21 | 102703 | 335.69 | 2/21 |
| 102608 | 1,103.60 | 2/21 | 102656 | 629.19 | 2/21 | 102705* | 432.51 | 2/21 |
| 102609 | 653.16 | 2/21 | 102657 | 859.25 | 2/17 | 102706 | 668.78 | 2/21 |
| 102610 | 489.84 | 2/21 | 102660* | 536.66 | 2/21 | 102707 | 558.64 | 2/21 |
| 102611 | 587.33 | 2/13 | 102661 | 593.77 | 2/21 | 102708 | 682.40 | 2/21 |
| 102612 | 757.15 | 2/22 | 102662 | 531.69 | 2/21 | 102709 | 224.27 | 2/21 |
| 102613 | 1,383.52 | 2/21 | 102663 | 1,058.42 | 2/22 | 102710 | 662.68 | 2/23 |
| 102614 | 1,206.56 | 2/21 | 102664 | 1,398.79 | 2/27 | 102711 | 651.86 | 2/21 |
| 102617* | 990.99 | 2/22 | 102665 | 769.02 | 2/21 | 102712 | 700.25 | 2/27 |
| 102618 | 380.99 | 2/21 | 102666 | 650.75 | 2/23 | 102713 | 261.28 | 2/21 |
| 102620* | 1,196.91 | 2/17 | 102667 | 939.44 | 2/23 | 102714 | 922.46 | 2/21 |
| 102622* | 1,203.35 | 2/21 | 102668 | 968.75 | 2/23 | 102715 | 756.43 | 2/21 |
| 102623 | 1,312.74 | 2/21 | 102669 | 511.45 | 2/22 | 102716 | 691.38 | 2/21 |
| 102625* | 1,108.93 | 2/21 | 102670 | 668.75 | 2/21 | 102717 | 906.42 | 2/21 |
| 102626 | 1,248.39 | 2/21 | 102671 | 732.37 | 2/21 | 102718 | 270.98 | 2/24 |
| 102627 | 1,406.90 | 2/23 | 102673* | 635.18 | 2/17 | 102719 | 943.88 | 2/21 |
| 102628 | 1,241.96 | 2/23 | 102674 | 619.25 | 2/21 | 102720 | 238.70 | 2/23 |
| 102629 | 698.97 | 2/21 | 102675 | 711.57 | 2/24 | 102721 | 511.04 | 2/17 |
| 102630 | 1,476.83 | 2/21 | 102676 | 858.71 | 2/21 | 102722 | 611.03 | 2/21 |
| 102631 | 1,296.65 | 2/21 | 102677 | 475.48 | 2/22 | 102723 | 1,174.39 | 2/21 |
| 102632 | 580.22 | 2/14 | 102678 | 687.35 | 2/21 | 102724 | 619.32 | 2/23 |
| 102633 | 481.85 | 2/13 | 102679 | 198.71 | 2/21 | 102725 | 751.35 | 2/21 |
| 102634 | 867.62 | 2/15 | 102680 | 1,068.87 | 2/23 | 102726 | 712.59 | 2/21 |
| 102635 | 873.68 | 2/13 | 102681 | 344.11 | 2/21 | 102727 | 755.59 | 2/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

# Commercial Checking

ACHOVIA

12        2079900016741   001   109        0        0        17,997

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 102729* | 615.86 | 2/21 | 102773 | 389.49 | 2/22 | 102826* | 1,413.78 | 2/28 |
| 102730 | 552.83 | 2/17 | 102774 | 488.46 | 2/22 | 102827 | 805.62 | 2/28 |
| 102731 | 476.93 | 2/21 | 102775 | 392.04 | 2/21 | 102828 | 595.17 | 2/27 |
| 102732 | 827.96 | 2/22 | 102776 | 430.69 | 2/21 | 102829 | 1,123.19 | 2/27 |
| 102733 | 622.32 | 2/21 | 102777 | 595.18 | 2/22 | 102832* | 619.25 | 2/28 |
| 102734 | 497.57 | 2/21 | 102778 | 532.05 | 2/17 | 102834* | 1,145.28 | 2/28 |
| 102735 | 853.18 | 2/22 | 102779 | 448.01 | 2/21 | 102836* | 611.30 | 2/27 |
| 102736 | 1,051.41 | 2/21 | 102780 | 427.68 | 2/21 | 102837 | 187.70 | 2/27 |
| 102737 | 732.49 | 2/17 | 102781 | 453.81 | 2/21 | 102838 | 1,139.60 | 2/27 |
| 102738 | 1,485.77 | 2/21 | 102782 | 506.10 | 2/17 | 102839 | 339.21 | 2/27 |
| 102739 | 485.29 | 2/21 | 102783 | 480.58 | 2/23 | 102840 | 925.72 | 2/28 |
| 102740 | 548.56 | 2/21 | 102784 | 436.61 | 2/21 | 102841 | 392.59 | 2/28 |
| 102741 | 792.88 | 2/21 | 102785 | 427.17 | 2/22 | 102842 | 1,532.19 | 2/28 |
| 102742 | 401.77 | 2/28 | 102786 | 463.68 | 2/17 | 102843 | 1,524.10 | 2/27 |
| 102743 | 494.92 | 2/21 | 102787 | 489.43 | 2/24 | 102844 | 1,301.91 | 2/28 |
| 102744 | 872.42 | 2/21 | 102788 | 849.67 | 2/21 | 102845 | 1,054.32 | 2/27 |
| 102745 | 528.96 | 2/21 | 102789 | 563.66 | 2/23 | 102846 | 706.41 | 2/27 |
| 102746 | 254.30 | 2/21 | 102790 | 692.24 | 2/21 | 102849* | 501.35 | 2/27 |
| 102747 | 401.26 | 2/21 | 102791 | 593.03 | 2/21 | 102852* | 678.54 | 2/28 |
| 102748 | 812.54 | 2/21 | 102792 | 494.91 | 2/21 | 102853 | 602.28 | 2/28 |
| 102749 | 515.79 | 2/21 | 102794* | 880.01 | 2/21 | 102855* | 547.02 | 2/28 |
| 102751* | 487.23 | 2/21 | 102795 | 508.85 | 2/21 | 102856 | 441.60 | 2/28 |
| 102752 | 777.01 | 2/21 | 102796 | 1,268.41 | 2/21 | 102857 | 1,283.66 | 2/28 |
| 102753 | 1,034.10 | 2/21 | 102797 | 542.82 | 2/22 | 102860* | 1,064.35 | 2/28 |
| 102754 | 1,070.57 | 2/21 | 102798 | 620.29 | 2/21 | 102861 | 213.10 | 2/28 |
| 102756* | 667.09 | 2/23 | 102799 | 1,172.95 | 2/21 | 102862 | 667.69 | 2/28 |
| 102757 | 1,123.45 | 2/21 | 102800 | 586.63 | 2/21 | 102864* | 825.38 | 2/27 |
| 102758 | 820.95 | 2/22 | 102801 | 577.24 | 2/23 | 102865 | 765.47 | 2/28 |
| 102759 | 449.96 | 2/21 | 102802 | 864.63 | 2/21 | 102866 | 445.06 | 2/27 |
| 102760 | 804.54 | 2/21 | 102807* | 379.41 | 2/28 | 102868* | 266.48 | 2/27 |
| 102761 | 512.36 | 2/22 | 102808 | 644.51 | 2/27 | 102870* | 980.65 | 2/28 |
| 102762 | 679.66 | 2/21 | 102809 | 429.97 | 2/27 | 102872* | 216.03 | 2/28 |
| 102763 | 676.98 | 2/21 | 102811* | 531.00 | 2/27 | 102878* | 650.18 | 2/28 |
| 102764 | 408.43 | 2/21 | 102812 | 335.93 | 2/28 | 102879 | 706.42 | 2/27 |
| 102765 | 411.92 | 2/21 | 102813 | 464.19 | 2/27 | 102880 | 828.57 | 2/28 |
| 102766 | 860.45 | 2/21 | 102814 | 1,004.89 | 2/27 | 102882* | 725.38 | 2/27 |
| 102767 | 678.20 | 2/21 | 102815 | 905.86 | 2/27 | 102883 | 225.10 | 2/27 |
| 102768 | 536.19 | 2/21 | 102818* | 752.48 | 2/27 | 102884 | 302.61 | 2/27 |
| 102769 | 1,507.79 | 2/21 | 102820* | 629.66 | 2/28 | 102885 | 611.02 | 2/28 |
| 102770 | 331.31 | 2/17 | 102821 | 984.49 | 2/28 | 102886 | 1,060.45 | 2/27 |
| 102771 | 467.09 | 2/17 | 102823* | 545.58 | 2/28 | 102887 | 778.18 | 2/28 |
| 102772 | 1,689.77 | 2/21 | 102824 | 1,457.53 | 2/28 | 102888 | 783.80 | 2/28 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**   13   2079900016741   001   109   0   0   17,998

—   —

—

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 102889 | 694.91 | 2/27 | 102941 | 427.68 | 2/27 | 901168 | 814.13 | 2/03 |
| 102890 | 556.99 | 2/27 | 102943* | 506.10 | 2/27 | 901169 | 831.03 | 2/06 |
| 102893* | 428.00 | 2/27 | 102945* | 436.62 | 2/27 | 901170 | 834.25 | 2/06 |
| 102894 | 503.50 | 2/28 | 102947* | 471.99 | 2/27 | 901171 | 489.64 | 2/06 |
| 102895 | 927.62 | 2/28 | 102949* | 649.42 | 2/28 | 901172 | 1,046.24 | 2/06 |
| 102896 | 1,045.69 | 2/27 | 102950 | 570.56 | 2/27 | 901173 | 608.73 | 2/06 |
| 102897 | 497.56 | 2/27 | 102951 | 587.90 | 2/28 | 901174 | 618.35 | 2/07 |
| 102898 | 462.63 | 2/28 | 102952 | 720.33 | 2/27 | 901175 | 963.74 | 2/10 |
| 102899 | 625.24 | 2/28 | 102958* | 618.30 | 2/28 | 901176 | 870.21 | 2/06 |
| 102900 | 1,312.95 | 2/27 | 102962* | 645.28 | 2/27 | 901177 | 1,124.64 | 2/06 |
| 102902* | 776.92 | 2/27 | 901102* | 1,323.42 | 2/17 | 901178 | 820.10 | 2/06 |
| 102904* | 804.38 | 2/28 | 901103 | 768.74 | 2/17 | 901179 | 624.38 | 2/06 |
| 102905 | 399.33 | 2/28 | 901104 | 1,157.91 | 2/17 | 901180 | 447.74 | 2/06 |
| 102906 | 457.21 | 2/27 | 901105 | 1,062.67 | 2/17 | 901181 | 820.25 | 2/06 |
| 102907 | 631.59 | 2/28 | 901106 | 1,097.37 | 2/17 | 901182 | 1,132.15 | 2/06 |
| 102908 | 550.95 | 2/28 | 901112* | 1,014.37 | 2/17 | 901183 | 351.68 | 2/09 |
| 102909 | 365.01 | 2/28 | 901113 | 849.19 | 2/17 | 901184 | 696.32 | 2/09 |
| 102910 | 637.62 | 2/27 | 901114* | 4,339.08 | 2/03 | 901185 | 705.76 | 2/06 |
| 102911 | 515.79 | 2/28 | 901143* | 384.88 | 2/14 | 901186 | 1,062.79 | 2/03 |
| 102913* | 783.37 | 2/28 | 901144 | 1,370.90 | 2/09 | 901187 | 1,032.28 | 2/06 |
| 102914 | 696.63 | 2/27 | 901145 | 1,406.04 | 2/16 | 901188 | 1,031.01 | 2/06 |
| 102915 | 596.17 | 2/28 | 901146 | 1,025.89 | 2/07 | 901189 | 625.85 | 2/08 |
| 102916 | 736.59 | 2/27 | 901147 | 1,499.43 | 2/06 | 901190 | 506.27 | 2/08 |
| 102918* | 811.73 | 2/28 | 901148 | 536.39 | 2/03 | 901191 | 594.49 | 2/06 |
| 102919 | 814.53 | 2/27 | 901149 | 616.32 | 2/06 | 901192 | 963.78 | 2/14 |
| 102922* | 955.11 | 2/27 | 901150 | 376.85 | 2/06 | 901194* | 1,143.69 | 2/21 |
| 102923 | 512.36 | 2/28 | 901151 | 666.28 | 2/06 | 901195 | 1,029.60 | 2/23 |
| 102924 | 667.11 | 2/27 | 901152 | 675.97 | 2/13 | 901196 | 376.17 | 2/22 |
| 102925 | 628.04 | 2/27 | 901153 | 746.17 | 2/03 | 901197 | 1,190.47 | 2/21 |
| 102926 | 408.43 | 2/28 | 901154 | 633.22 | 2/06 | 901198 | 977.34 | 2/21 |
| 102927 | 411.91 | 2/27 | 901155 | 1,423.06 | 2/06 | 901199 | 529.44 | 2/28 |
| 102929* | 783.02 | 2/27 | 901156 | 113.56 | 2/06 | 901200 | 1,151.86 | 2/22 |
| 102930 | 536.21 | 2/28 | 901157 | 1,434.94 | 2/07 | 901202* | 1,190.47 | 2/21 |
| 102931 | 551.81 | 2/28 | 901158 | 1,348.43 | 2/06 | 901204* | 653.15 | 2/21 |
| 102932 | 331.33 | 2/27 | 901159 | 500.28 | 2/15 | 901205 | 1,190.47 | 2/21 |
| 102933 | 467.07 | 2/28 | 901161* | 1,311.07 | 2/06 | 901206 | 1,241.95 | 2/21 |
| 102934 | 516.03 | 2/27 | 901162 | 467.73 | 2/03 | 901207 | 1,248.39 | 2/17 |
| 102935 | 524.90 | 2/27 | 901163 | 695.32 | 2/07 | 901208 | 1,135.78 | 2/24 |
| 102936 | 488.42 | 2/28 | 901164 | 703.74 | 2/06 | 901209 | 1,023.16 | 2/21 |
| 102937 | 392.05 | 2/27 | 901165 | 874.88 | 2/06 | 901210 | 922.33 | 2/24 |
| 102938 | 430.69 | 2/28 | 901166 | 151.40 | 2/23 | 901212* | 1,203.74 | 2/21 |
| 102940* | 532.03 | 2/27 | 901167 | 494.55 | 2/03 | 901213 | 974.90 | 2/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

**WACHOVIA**

| 14 | 2079900016741 | 001 | 109 | 0 | 0 | 17,999 |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 901214 | 1,077.86 | 2/23 | 901217 | 626.84 | 2/21 | 901220 | 3,095.17 | 2/16 |
| 901215 | 1,184.04 | 2/21 | 901218 | 2,447.84 | 2/23 | 901223* | 439.06 | 2/22 |
| 901216 | 1,193.69 | 2/23 | 901219 | 447.63 | 2/15 | **Total** | **$1,039,359.39** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 1.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 2/01 | 1,961.58 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060201 CCD<br>MISC C4025-026267467 |
| 2/01 | 5,079.18 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060201 CCD<br>MISC C4025-09 345353 |
| 2/01 | 6,024.25 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060201 CCD<br>MISC C4025-12 345354 |
| 2/01 | 114,787.44 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060201 CCD<br>MISC C4025-096267468 |
| 2/01 | 312,809.50 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060201 CCD<br>MISC C4025-126267469 |
| 2/02 | 555,246.81 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID. 060202 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/06 | 0.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 2/08 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 102291<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 02/06/2006<br>POSTED AS $535.01<br>SHOULD HAVE BEEN $535.04 |
| 2/08 | 1,788.54 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060208 CCD<br>MISC C4025-026293687 |
| 2/08 | 5,094.84 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060208 CCD<br>MISC C4025-09 348040 |
| 2/08 | 6,535.72 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060208 CCD<br>MISC C4025-12 348041 |
| 2/08 | 114,188.21 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060208 CCD<br>MISC C4025-096293688 |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

**WACHOVIA**

15      2079900016741   001   109         0      0         18,000

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/08 | 393,982.40 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060208 CCD<br>MISC C4025-126293689 |
| 2/09 | 3,704.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060209 CCD<br>MISC C2916-006299301 |
| 2/09 | 6,589.50 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060209 CCD<br>MISC C4025-05 349070 |
| 2/09 | 7,313.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060209 CCD<br>MISC C4213-006299447 |
| 2/09 | 9,325.46 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060209 CCD<br>MISC C4025-11 349071 |
| 2/09 | 33,782.21 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060209 CCD<br>MISC C2918-006299302 |
| 2/09 | 409,847.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060209 CCD<br>MISC C4025-016299440 |
| 2/09 | 586,137.32 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      060209 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/09 | 831,796.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060209 CCD<br>MISC C4025-056299441 |
| 2/09 | 911,902.07 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060209 CCD<br>MISC C4025-116299442 |
| 2/10 | 4,127.26 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      060210 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 2/10 | 15,649.63 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.      060210 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 2/10 | 56,502.81 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.      060210 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 2/10 | 3,726,208.74 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      060210 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/13 | 1.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 2/15 | 16.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 2/15 | 2,310.26 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060215 CCD<br>MISC C4025-026325279 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking

**ACHOVIA**

16      2079900016741   001  109        0      0        18,001

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/15 | 4,673.63 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060215 CCD<br>MISC C4025-09 351446 |
| 2/15 | 6,488.45 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060215 CCD<br>MISC C4025-12 351447 |
| 2/15 | 106,765.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060215 CCD<br>MISC C4025-096325280 |
| 2/15 | 328,936.92 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060215 CCD<br>MISC C4025-126325281 |
| 2/16 | 586,881.34 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.       060216 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 2/17 | 2,824.02 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060217 CCD<br>MISC C4025-016345400 |
| 2/23 | 2,187.33 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060223 CCD<br>MISC C4025-026365032 |
| 2/23 | 3,690.59 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060223 CCD<br>MISC C2916-006364879 |
| 2/23 | 4,900.10 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060223 CCD<br>MISC C4025-09 355377 |
| 2/23 | 5,487.02 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060223 CCD<br>MISC C4025-05 355376 |
| 2/23 | 6,330.52 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060223 CCD<br>MISC C4025-12 355379 |
| 2/23 | 7,248.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060223 CCD<br>MISC C4213-006365041 |
| 2/23 | 9,300.78 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060223 CCD<br>MISC C4025-11 355378 |
| 2/23 | 110,278.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060223 CCD<br>MISC C4025-096365034 |
| 2/23 | 315,618.21 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060223 CCD<br>MISC C4025-126365036 |
| 2/23 | 394,079.94 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060223 CCD<br>MISC C4025-016365031 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 18,002 | | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 2/23 | 819,728.68 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060223 CCD MISC C4025-056365033 |
| 2/23 | 876,203.95 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060223 CCD MISC C4025-116365035 |
| 2/24 | 4,136.07 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL CO. ID.       060224 CCD MISC SETTL NCVCERIDN WR GRACE3 |
| 2/24 | 15,649.63 | AUTOMATED DEBIT REMEDIUM GROUP, PAYROLL CO. ID.       060224 CCD MISC SETTL NCVCERIDN REMEDIUM NC |
| 2/24 | 4,260,336.12 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT CO. ID.       060224 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$15,994,460.78** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/01 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/02 | 0.00 | 2/13 | 0.00 | 2/23 | 0.00 |
| 2/03 | 0.00 | 2/14 | 0.00 | 2/24 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/17 | 0.00 | | |
| 2/09 | 0.00 | 2/21 | 0.00 | | |



# Commercial Checking

01          2079900005600  001  108          0 185        12,661

IIll...........ll.............ll.............ll
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                    CB    113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

2/01/2006 thru 2/28/2006

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 1,080.46 + |
| Other withdrawals and service fees | 1,080.46 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/08 | 129.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 32.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 527.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/14 | 130.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/21 | 150.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/23 | 110.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $1,080.46 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/08 | 129.45 | LIST OF DEBITS POSTED |
| 2/10 | 32.26 | LIST OF DEBITS POSTED |
| 2/13 | 527.61 | LIST OF DEBITS POSTED |
| 2/14 | 130.73 | LIST OF DEBITS POSTED |
| 2/21 | 150.00 | LIST OF DEBITS POSTED |
| 2/23 | 110.41 | LIST OF DEBITS POSTED |
| Total | $1,080.46 | |

---


**WACHOVIA**

## Commercial Checking

02      2079900005600  001   108        0  185        12,662

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/08  | 0.00   | 2/13  | 0.00   | 2/21  | 0.00   |
| 2/10  | 0.00   | 2/14  | 0.00   | 2/23  | 0.00   |



# Commercial Checking

01   2079900065006   001   130       0    0    87,039

00031320 01 MB  0.326 01   MAAD 89

**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**            CD
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

---

## Commercial Checking                  2/01/2006 thru 2/28/2006

Account number:       2079900065006
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 75,898.27 + |
| Checks | 75,898.27 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 1,438.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 4,826.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/03 | 70.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/06 | 468.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/07 | 605.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 1,978.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 248.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 13,243.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 5,434.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/15 | 18.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/16 | 625.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/17 | 9,587.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking



02    2079900065006   001  130        0      0        87,040

ACHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/21 | 6,816.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/23 | 795.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/28 | 29,742.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$75,898.27** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4521 | 50.00 | 2/01 | 4580 | 78.75 | 2/08 | 4599 | 175.76 | 2/21 |
| 4560* | 552.00 | 2/02 | 4581 | 50.00 | 2/09 | 4600 | 5,907.85 | 2/17 |
| 4562* | 70.00 | 2/03 | 4582 | 1,319.09 | 2/10 | 4601 | 414.00 | 2/21 |
| 4563 | 309.25 | 2/01 | 4583 | 335.48 | 2/10 | 4603* | 1,705.55 | 2/21 |
| 4564 | 468.00 | 2/06 | 4584 | 297.68 | 2/10 | 4604 | 384.67 | 2/21 |
| 4565 | 453.82 | 2/02 | 4585 | 844.14 | 2/10 | 4605 | 124.88 | 2/21 |
| 4566 | 516.05 | 2/02 | 4586 | 625.00 | 2/16 | 4606 | 554.62 | 2/2 |
| 4567 | 167.03 | 2/02 | 4587 | 120.25 | 2/09 | 4608* | 168.00 | 2/21 |
| 4568 | 723.00 | 2/02 | 4588 | 130.00 | 2/13 | 4609 | 85.57 | 2/21 |
| 4569 | 305.20 | 2/01 | 4589 | 18.50 | 2/15 | 4610 | 682.03 | 2/17 |
| 4570 | 774.01 | 2/01 | 4590 | 940.09 | 2/08 | 4611 | 2,997.85 | 2/17 |
| 4571 | 156.00 | 2/02 | 4591 | 117.78 | 2/08 | 4612 | 795.50 | 2/23 |
| 4572 | 218.59 | 2/02 | 4592 | 548.52 | 2/10 | 4613 | 793.00 | 2/21 |
| 4574* | 2,040.50 | 2/02 | 4593 | 9,546.41 | 2/10 | 4614 | 10,099.64 | 2/28 |
| 4575 | 352.00 | 2/10 | 4594 | 5,129.00 | 2/13 | 4617* | 4,267.12 | 2/28 |
| 4576 | 72.00 | 2/08 | 4595 | 125.00 | 2/13 | 4619* | 174.00 | 2/28 |
| 4577 | 605.00 | 2/07 | 4596 | 770.00 | 2/08 | 4637* | 3,875.00 | 2/28 |
| 4578 | 50.00 | 2/13 | 4597 | 1,870.18 | 2/21 | 4639* | 11,326.91 | 2/28 |
| 4579 | 78.00 | 2/09 | 4598 | 540.00 | 2/21 | **Total** | **$75,898.27** | |

*Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/08 | 0.00 | 2/16 | 0.00 |
| 2/02 | 0.00 | 2/09 | 0.00 | 2/17 | 0.00 |
| 2/03 | 0.00 | 2/10 | 0.00 | 2/21 | 0.00 |
| 2/06 | 0.00 | 2/13 | 0.00 | 2/23 | 0.00 |
| 2/07 | 0.00 | 2/15 | 0.00 | 2/28 | 0.00 |



## Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1183 | 0 | 18,517 |

Illmullifulldalllimullfulllunilallludallldll
W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB    125

---

# Commercial Checking

2/01/2006 thru 2/28/2006

Account number:      2079920005761
Account owner(s):    W R GRACE AND CO

## Account Summary

| Opening balance 2/01 | $0.00 | |
|---|---|---|
| Deposits and other credits | 55,432,757.54 | + |
| Checks | 17,650,061.12 | - |
| Other withdrawals and service fees | 37,782,696.42 | - |
| Closing balance 2/28 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 8,610.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060201 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/01 | 3,287,190.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/01 | 4,565,082.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 218.56 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060202 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/02 | 2,152.78 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060202 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/02 | 1,214,012.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 2,618,943.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/03 | 909,085.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/03 | 2,229,853.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/06 | 374,764.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/06 | 1,711,483.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/07 | 868,498.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

02    2079920005761  001  109    1183    0    18,518

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/07 | 1,618,762.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 720.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/08 | 1,073,239.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 3,080,232.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 4,941.80 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/09 | 195,434.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 4,306,074.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 4,906.53 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060210 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/10 | 332,038.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 3,271,147.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 100,282.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 377,772.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/14 | 25.93 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        060214 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/14 | 3,200.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/14 | 1,727,309.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/14 | 1,781,242.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/15 | 307,085.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/15 | 1,270,256.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/16 | 82,023.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/16 | 456,801.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/17 | 51,134.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/17 | 3,229,369.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/21 | 50.00 | POSTING EQUALS NOTIFICATION ADJUST |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03    2079920005761    001    109    1183    0    18,519

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/21 | 9,020.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.    060221 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 2/21 | 184,964.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/21 | 2,783,293.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/22 | 1,270.44 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060222 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/22 | 328,072.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/22 | 2,077,888.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/23 | 448,590.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/23 | 1,390,093.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/24 | 48.15 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060224 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/24 | 1,337,969.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/24 | 2,888,604.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/27 | 367,492.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/27 | 535,442.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/28 | 1,076.81 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060228 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 2/28 | 736,808.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/28 | 1,268,167.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $55,432,757.54 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 434373 | 25.00 | 2/28 | 446625* | 2,150.00 | 2/08 | 447816* | 7,874.70 | 2/06 |
| 443137* | 2,888.00 | 2/15 | 447450* | 2,475.00 | 2/15 | 447866* | 78.27 | 2/15 |
| 444613* | 96.34 | 2/08 | 447735* | 762.00 | 2/22 | 448103* | 5,700.00 | 2/01 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04      2079920005761  001  109      1183    0      18,520

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 448231* | 45.00 | 2/10 | 449828* | 420.00 | 2/06 | 450097* | 52.00 | 2/15 |
| 448267* | 112.50 | 2/09 | 449829 | 3,240.00 | 2/07 | 450099* | 100.00 | 2/27 |
| 448396* | 632.97 | 2/15 | 449830 | 1,428.00 | 2/03 | 450100 | 100.00 | 2/16 |
| 448570* | 35,000.00 | 2/03 | 449834* | 464.81 | 2/01 | 450101 | 1,700.00 | 2/23 |
| 448691* | 1,629.00 | 2/17 | 449835 | 246.67 | 2/03 | 450102 | 5,080.00 | 2/07 |
| 448718* | 45.00 | 2/10 | 449837* | 498.50 | 2/10 | 450104* | 18,619.68 | 2/10 |
| 448730* | 70.38 | 2/02 | 449838 | 407.00 | 2/10 | 450110* | 20.00 | 2/13 |
| 448758* | 146.76 | 2/01 | 449839 | 1,351.00 | 2/13 | 450114* | 83.00 | 2/13 |
| 448847* | 938.41 | 2/27 | 449841* | 5.00 | 2/08 | 450121* | 150.00 | 2/21 |
| 448905* | 2,850.00 | 2/03 | 449846* | 13.50 | 2/02 | 450126* | 355.00 | 2/03 |
| 449059* | 30.99 | 2/07 | 449848* | 15.00 | 2/06 | 450129* | 600.00 | 2/06 |
| 449091* | 143.42 | 2/01 | 449851* | 20.67 | 2/28 | 450140* | 2,526.00 | 2/15 |
| 449111* | 280.00 | 2/02 | 449853* | 24.00 | 2/01 | 450143* | 5,000.00 | 2/03 |
| 449115* | 351.00 | 2/13 | 449856* | 29.00 | 2/01 | 450145* | 7,568.00 | 2/01 |
| 449269* | 18.00 | 2/23 | 449868* | 60.00 | 2/09 | 450149* | 1,338,328.86 | 2/14 |
| 449290* | 83.31 | 2/09 | 449878* | 92.62 | 2/02 | 450158* | 700.00 | 2/10 |
| 449335* | 421.38 | 2/08 | 449880* | 100.00 | 2/02 | 450159 | 4,633.68 | 2/08 |
| 449404* | 2,319.00 | 2/03 | 449892* | 138.77 | 2/09 | 450160 | 12,578.70 | 2/03 |
| 449405 | 2,361.82 | 2/07 | 449893 | 141.84 | 2/08 | 450161 | 587.47 | 2/22 |
| 449455* | 11,464.00 | 2/17 | 449894 | 142.04 | 2/02 | 450162 | 1,331.93 | 2/08 |
| 449457* | 12,030.00 | 2/02 | 449899* | 167.20 | 2/01 | 450163 | 435.00 | 2/14 |
| 449473* | 18.58 | 2/16 | 449912* | 208.40 | 2/28 | 450165* | 604.00 | 2/13 |
| 449488* | 10,000.00 | 2/27 | 449914* | 234.45 | 2/02 | 450166 | 193.76 | 2/08 |
| 449497* | 7,529.48 | 2/15 | 449917* | 250.00 | 2/03 | 450167 | 282.00 | 2/17 |
| 449500* | 9.51 | 2/01 | 449923* | 268.66 | 2/06 | 450168 | 1.00 | 2/06 |
| 449517* | 45.00 | 2/10 | 449936* | 393.23 | 2/13 | 450169 | 6.00 | 2/06 |
| 449538* | 81.00 | 2/03 | 449939* | 410.36 | 2/06 | 450170 | 10.00 | 2/06 |
| 449546* | 92.61 | 2/02 | 449945* | 485.50 | 2/24 | 450172* | 15.00 | 2/27 |
| 449572* | 175.62 | 2/06 | 449953* | 526.76 | 2/03 | 450173 | 17.50 | 2/06 |
| 449583* | 245.00 | 2/28 | 449963* | 703.52 | 2/13 | 450174 | 20.00 | 2/06 |
| 449587* | 250.00 | 2/01 | 449967* | 758.52 | 2/02 | 450175 | 20.00 | 2/13 |
| 449590* | 272.03 | 2/01 | 449977* | 850.00 | 2/07 | 450177* | 26.00 | 2/15 |
| 449613* | 480.00 | 2/28 | 449992* | 1,233.10 | 2/01 | 450179* | 30.00 | 2/06 |
| 449629* | 583.27 | 2/06 | 449994* | 1,246.88 | 2/15 | 450180 | 30.34 | 2/02 |
| 449651* | 934.44 | 2/01 | 450005* | 1,444.32 | 2/06 | 450182* | 30.62 | 2/01 |
| 449711* | 3,304.00 | 2/01 | 450017* | 2,103.61 | 2/07 | 450183 | 31.67 | 2/03 |
| 449765* | 14,293.01 | 2/02 | 450024* | 2,263.74 | 2/01 | 450184 | 31.72 | 2/01 |
| 449797* | 25.00 | 2/01 | 450036* | 2,889.21 | 2/06 | 450185 | 33.00 | 2/02 |
| 449800* | 75.00 | 2/07 | 450039* | 3,090.68 | 2/02 | 450186 | 37.10 | 2/06 |
| 449802* | 200.00 | 2/01 | 450072* | 13,640.00 | 2/01 | 450187 | 39.08 | 2/01 |
| 449815* | 5,500.00 | 2/06 | 450077* | 23,699.74 | 2/01 | 450188 | 39.71 | 2/01 |
| 449826* | 110.00 | 2/01 | 450082* | 27,744.39 | 2/06 | 450189 | 42.05 | 2/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| 05 | 2079920005761 | 001 | 109 | 1183 | 0 | 18,521 |
|----|----|----|----|----|----|----|

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 450190 | 42.22 | 2/01 | 450236 | 210.75 | 2/02 | 450291 | 957.76 | 2/21 |
| 450191 | 43.50 | 2/03 | 450237 | 221.52 | 2/01 | 450293* | 1,000.00 | 2/01 |
| 450192 | 46.43 | 2/08 | 450238 | 228.68 | 2/07 | 450294 | 1,003.20 | 2/03 |
| 450193 | 48.80 | 2/01 | 450239 | 229.85 | 2/02 | 450296* | 1,025.87 | 2/03 |
| 450194 | 50.89 | 2/15 | 450240 | 243.38 | 2/01 | 450297 | 1,155.80 | 2/01 |
| 450195 | 51.58 | 2/03 | 450241 | 254.09 | 2/07 | 450298 | 1,170.00 | 2/01 |
| 450196 | 58.00 | 2/02 | 450242 | 260.12 | 2/03 | 450299 | 1,170.35 | 2/06 |
| 450197 | 58.25 | 2/02 | 450243 | 261.50 | 2/02 | 450300 | 1,181.92 | 2/01 |
| 450198 | 59.02 | 2/03 | 450245* | 274.00 | 2/06 | 450301 | 1,200.00 | 2/22 |
| 450199 | 60.00 | 2/03 | 450246 | 325.00 | 2/01 | 450302 | 1,203.60 | 2/01 |
| 450200 | 66.37 | 2/08 | 450247 | 329.33 | 2/01 | 450304* | 1,292.50 | 2/06 |
| 450201 | 77.55 | 2/02 | 450248 | 341.25 | 2/10 | 450305 | 1,295.39 | 2/03 |
| 450202 | 77.66 | 2/02 | 450249 | 341.55 | 2/03 | 450306 | 1,297.23 | 2/01 |
| 450203 | 79.99 | 2/01 | 450252* | 374.84 | 2/08 | 450307 | 1,352.37 | 2/03 |
| 450204 | 91.53 | 2/01 | 450253 | 383.75 | 2/03 | 450308 | 1,377.32 | 2/01 |
| 450205 | 91.90 | 2/01 | 450254 | 395.00 | 2/03 | 450309 | 1,436.53 | 2/06 |
| 450207* | 95.46 | 2/08 | 450255 | 400.00 | 2/06 | 450310 | 1,500.00 | 2/13 |
| 450208 | 100.18 | 2/06 | 450256 | 400.00 | 2/02 | 450311 | 1,578.73 | 2/01 |
| 450209 | 103.44 | 2/02 | 450257 | 409.50 | 2/01 | 450312 | 1,590.67 | 2/02 |
| 450210 | 104.00 | 2/02 | 450258 | 415.26 | 2/06 | 450314* | 1,646.80 | 2/01 |
| 450212* | 107.02 | 2/01 | 450259 | 416.12 | 2/03 | 450315 | 1,660.59 | 2/01 |
| 450213 | 110.00 | 2/06 | 450260 | 427.11 | 2/03 | 450317* | 1,847.10 | 2/01 |
| 450214 | 120.40 | 2/01 | 450261 | 450.00 | 2/06 | 450318 | 1,853.47 | 2/02 |
| 450217* | 127.25 | 2/02 | 450262 | 462.94 | 2/01 | 450319 | 1,856.98 | 2/02 |
| 450218 | 128.82 | 2/01 | 450263 | 463.94 | 2/01 | 450320 | 1,930.60 | 2/03 |
| 450219 | 130.79 | 2/01 | 450264 | 470.69 | 2/06 | 450321 | 1,949.90 | 2/06 |
| 450220 | 135.29 | 2/07 | 450266* | 482.99 | 2/01 | 450322 | 1,978.78 | 2/02 |
| 450221 | 136.32 | 2/01 | 450267 | 495.20 | 2/02 | 450323 | 2,000.00 | 2/06 |
| 450222 | 143.08 | 2/01 | 450269* | 550.00 | 2/08 | 450325* | 2,145.76 | 2/02 |
| 450223 | 147.00 | 2/02 | 450270 | 550.00 | 2/10 | 450326 | 2,195.00 | 2/03 |
| 450224 | 148.81 | 2/07 | 450273* | 562.10 | 2/01 | 450327 | 2,549.17 | 2/01 |
| 450225 | 150.00 | 2/02 | 450276* | 608.65 | 2/13 | 450328 | 2,618.33 | 2/02 |
| 450226 | 150.15 | 2/02 | 450277 | 700.00 | 2/08 | 450329 | 2,683.05 | 2/01 |
| 450227 | 157.36 | 2/01 | 450279* | 784.47 | 2/01 | 450330 | 2,780.00 | 2/06 |
| 450228 | 160.74 | 2/02 | 450281* | 792.00 | 2/02 | 450331 | 2,887.15 | 2/03 |
| 450229 | 162.02 | 2/06 | 450282 | 800.00 | 2/08 | 450332 | 2,963.35 | 2/01 |
| 450230 | 166.00 | 2/02 | 450283 | 802.01 | 2/03 | 450333 | 2,992.00 | 2/02 |
| 450231 | 167.74 | 2/01 | 450284 | 807.00 | 2/07 | 450336* | 3,167.50 | 2/01 |
| 450232 | 170.00 | 2/03 | 450285 | 840.00 | 2/03 | 450338* | 3,215.01 | 2/06 |
| 450233 | 200.00 | 2/13 | 450287* | 845.36 | 2/02 | 450340* | 3,399.71 | 2/02 |
| 450234 | 200.97 | 2/02 | 450289* | 853.53 | 2/02 | 450343* | 3,530.25 | 2/01 |
| 450235 | 204.47 | 2/15 | 450290 | 864.00 | 2/02 | 450344 | 3,664.72 | 2/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06     2079920005761   001   109        1183     0        18,522

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 450345 | 3,920.00 | 2/01 | 450404* | 1,812.00 | 2/02 | 450455 | 35,219.83 | 2/03 |
| 450346 | 4,021.44 | 2/02 | 450406* | 6,598.42 | 2/14 | 450456 | 36,707.97 | 2/03 |
| 450347 | 4,153.18 | 2/01 | 450407 | 9,895.94 | 2/01 | 450457 | 38,616.35 | 2/03 |
| 450348 | 4,170.93 | 2/03 | 450408 | 17,799.40 | 2/03 | 450458 | 41,606.10 | 2/03 |
| 450349 | 4,306.19 | 2/01 | 450410* | 874,677.00 | 2/02 | 450459 | 46,598.83 | 2/08 |
| 450350 | 4,371.00 | 2/01 | 450412* | 20.00 | 2/28 | 450460 | 47,955.44 | 2/07 |
| 450353* | 4,910.97 | 2/07 | 450416* | 100.00 | 2/07 | 450461 | 82,321.06 | 2/06 |
| 450354 | 5,002.95 | 2/02 | 450417 | 100.00 | 2/07 | 450462 | 83,666.96 | 2/07 |
| 450355 | 5,042.38 | 2/01 | 450419* | 20.20 | 2/22 | 450463 | 85,287.28 | 2/03 |
| 450356 | 5,139.00 | 2/10 | 450420 | 283.00 | 2/06 | 450464 | 91,767.20 | 2/03 |
| 450357 | 5,417.88 | 2/01 | 450421 | 340.00 | 2/08 | 450465 | 98,090.30 | 2/10 |
| 450358 | 5,501.18 | 2/03 | 450422 | 357.00 | 2/06 | 450466 | 128,971.98 | 2/06 |
| 450359 | 6,003.00 | 2/07 | 450423 | 560.54 | 2/13 | 450467 | 147,090.90 | 2/02 |
| 450360 | 6,387.52 | 2/01 | 450424 | 637.50 | 2/06 | 450468 | 188,286.66 | 2/03 |
| 450361 | 6,847.22 | 2/01 | 450425 | 1,150.00 | 2/08 | 450469 | 203,082.74 | 2/06 |
| 450363* | 7,427.93 | 2/03 | 450426 | 1,466.50 | 2/03 | 450470 | 216,689.49 | 2/03 |
| 450365* | 7,880.73 | 2/08 | 450427 | 1,750.00 | 2/07 | 450471 | 263,843.37 | 2/06 |
| 450366 | 8,441.08 | 2/01 | 450428 | 2,255.43 | 2/03 | 450472 | 271,710.77 | 2/06 |
| 450367 | 8,638.10 | 2/01 | 450429 | 2,607.50 | 2/10 | 450473 | 361,676.30 | 2/07 |
| 450368 | 8,900.17 | 2/10 | 450430 | 2,743.50 | 2/06 | 450474 | 374,978.76 | 2/08 |
| 450370* | 10,560.00 | 2/01 | 450431 | 3,544.71 | 2/03 | 450475 | 429,827.54 | 2/06 |
| 450371 | 10,979.28 | 2/02 | 450432 | 3,654.05 | 2/07 | 450476 | 1,357,135.98 | 2/01 |
| 450374* | 12,500.00 | 2/09 | 450433 | 3,850.00 | 2/15 | 450477 | 2,970,721.68 | 2/01 |
| 450376* | 16,096.10 | 2/01 | 450434 | 3,937.43 | 2/03 | 450480* | 27,125.01 | 2/07 |
| 450377 | 16,453.17 | 2/03 | 450436* | 8,290.51 | 2/03 | 450482* | 60.00 | 2/13 |
| 450378 | 18,767.00 | 2/01 | 450437 | 8,882.65 | 2/06 | 450483 | 418.95 | 2/13 |
| 450379 | 24,197.20 | 2/01 | 450438 | 8,894.08 | 2/06 | 450484 | 5,558.72 | 2/10 |
| 450381* | 32,351.16 | 2/06 | 450439 | 9,000.00 | 2/10 | 450485 | 7,873.39 | 2/14 |
| 450384* | 40,352.44 | 2/02 | 450440 | 9,383.32 | 2/07 | 450486 | 23,367.25 | 2/08 |
| 450386* | 57,375.01 | 2/02 | 450441 | 9,444.87 | 2/06 | 450487 | 136,604.40 | 2/10 |
| 450387 | 76,407.69 | 2/06 | 450442 | 9,946.19 | 2/07 | 450488 | 1,066.40 | 2/17 |
| 450390* | 408.00 | 2/01 | 450443 | 10,814.83 | 2/07 | 450489 | 77.00 | 2/21 |
| 450392* | 5.46 | 2/02 | 450444 | 10,856.84 | 2/06 | 450491* | 75.00 | 2/13 |
| 450393 | 5.96 | 2/03 | 450445 | 14,098.28 | 2/22 | 450492 | 13,000.00 | 2/23 |
| 450394 | 6.91 | 2/06 | 450446 | 15,165.74 | 2/06 | 450493 | 229.93 | 2/17 |
| 450396* | 72.25 | 2/06 | 450447 | 15,487.50 | 2/06 | 450494 | 1,040.00 | 2/21 |
| 450397 | 75.00 | 2/23 | 450448 | 16,466.08 | 2/02 | 450495 | 6.00 | 2/13 |
| 450398 | 75.00 | 2/06 | 450449 | 18,609.55 | 2/08 | 450496 | 7.00 | 2/08 |
| 450399 | 100.00 | 2/07 | 450450 | 24,704.50 | 2/06 | 450497 | 9.73 | 2/23 |
| 450400 | 115.00 | 2/10 | 450452* | 26,256.00 | 2/06 | 450498 | 10.00 | 2/10 |
| 450401 | 197.00 | 2/07 | 450453 | 27,445.39 | 2/03 | 450499 | 13.42 | 2/14 |
| 450402 | 350.00 | 2/07 | 450454 | 32,935.36 | 2/06 | 450500 | 24.29 | 2/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 07 | 2079920005761 | 001 | 109 | 1183 | 0 | 18,523 |

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 450501 | 24.75 | 2/08 | 450548 | 172.83 | 2/13 | 450590 | 399.93 | 2/22 |
| 450502 | 26.38 | 2/10 | 450549 | 173.96 | 2/10 | 450591 | 401.11 | 2/16 |
| 450503 | 27.00 | 2/10 | 450550 | 175.00 | 2/28 | 450593* | 409.50 | 2/09 |
| 450504 | 33.10 | 2/13 | 450551 | 175.00 | 2/27 | 450594 | 415.72 | 2/07 |
| 450505 | 35.15 | 2/09 | 450552 | 190.48 | 2/10 | 450595 | 426.60 | 2/07 |
| 450506 | 35.52 | 2/08 | 450553 | 192.52 | 2/09 | 450596 | 450.00 | 2/16 |
| 450507 | 36.53 | 2/09 | 450554 | 197.50 | 2/09 | 450597 | 450.95 | 2/16 |
| 450509* | 43.15 | 2/08 | 450555 | 200.00 | 2/23 | 450598 | 451.02 | 2/08 |
| 450510 | 50.00 | 2/14 | 450556 | 202.79 | 2/10 | 450599 | 470.22 | 2/08 |
| 450511 | 60.00 | 2/08 | 450557 | 207.02 | 2/10 | 450600 | 477.01 | 2/09 |
| 450512 | 62.00 | 2/23 | 450558 | 207.55 | 2/07 | 450601 | 489.30 | 2/13 |
| 450513 | 62.50 | 2/23 | 450559 | 218.14 | 2/13 | 450602 | 500.00 | 2/07 |
| 450514 | 66.16 | 2/09 | 450560 | 220.44 | 2/07 | 450604* | 501.20 | 2/09 |
| 450515 | 66.48 | 2/08 | 450561 | 225.00 | 2/08 | 450605 | 501.60 | 2/10 |
| 450516 | 69.59 | 2/09 | 450562 | 243.00 | 2/08 | 450606 | 503.79 | 2/07 |
| 450517 | 70.43 | 2/10 | 450563 | 250.00 | 2/10 | 450607 | 509.05 | 2/09 |
| 450518 | 77.67 | 2/09 | 450584 | 251.22 | 2/09 | 450608 | 516.46 | 2/08 |
| 450519 | 78.61 | 2/15 | 450565 | 254.40 | 2/21 | 450609 | 519.69 | 2/17 |
| 450520 | 79.61 | 2/08 | 450566 | 256.14 | 2/07 | 450610 | 520.00 | 2/07 |
| 450521 | 82.82 | 2/08 | 450567 | 262.09 | 2/15 | 450611 | 521.14 | 2/10 |
| 450523* | 85.00 | 2/13 | 450568 | 265.27 | 2/07 | 450612 | 524.29 | 2/08 |
| 450525* | 91.00 | 2/22 | 450569 | 282.00 | 2/09 | 450613 | 544.25 | 2/09 |
| 450526 | 93.21 | 2/08 | 450570 | 289.80 | 2/09 | 450614 | 550.57 | 2/08 |
| 450527 | 97.13 | 2/08 | 450571 | 296.30 | 2/07 | 450615 | 550.96 | 2/09 |
| 450528 | 97.24 | 2/10 | 450572 | 300.00 | 2/14 | 450616 | 555.10 | 2/07 |
| 450529 | 97.51 | 2/10 | 450573 | 300.00 | 2/13 | 450617 | 556.00 | 2/07 |
| 450530 | 100.00 | 2/13 | 450574 | 301.49 | 2/07 | 450618 | 556.93 | 2/10 |
| 450531 | 100.00 | 2/08 | 450575 | 304.00 | 2/09 | 450619 | 574.41 | 2/09 |
| 450532 | 100.42 | 2/08 | 450576 | 308.00 | 2/10 | 450620 | 602.50 | 2/10 |
| 450534* | 130.00 | 2/10 | 450577 | 317.03 | 2/09 | 450623* | 624.75 | 2/08 |
| 450535 | 132.00 | 2/09 | 450578 | 317.54 | 2/13 | 450624 | 644.00 | 2/09 |
| 450536 | 140.00 | 2/13 | 450579 | 325.00 | 2/08 | 450625 | 645.12 | 2/08 |
| 450537 | 142.80 | 2/15 | 450580 | 325.00 | 2/16 | 450626 | 646.30 | 2/08 |
| 450538 | 143.82 | 2/08 | 450581 | 325.63 | 2/13 | 450627 | 674.78 | 2/16 |
| 450539 | 143.83 | 2/07 | 450582 | 342.25 | 2/08 | 450628 | 697.76 | 2/08 |
| 450540 | 150.16 | 2/10 | 450583 | 346.58 | 2/16 | 450629 | 724.00 | 2/28 |
| 450541 | 156.45 | 2/09 | 450584 | 360.00 | 2/13 | 450630 | 747.85 | 2/08 |
| 450542 | 158.00 | 2/09 | 450585 | 361.65 | 2/09 | 450631 | 756.81 | 2/16 |
| 450544* | 160.00 | 2/14 | 450586 | 364.15 | 2/08 | 450632 | 788.10 | 2/08 |
| 450545 | 160.08 | 2/10 | 450587 | 387.75 | 2/08 | 450633 | 797.29 | 2/07 |
| 450546 | 163.03 | 2/07 | 450588 | 394.25 | 2/08 | 450634 | 828.73 | 2/08 |
| 450547 | 164.74 | 2/08 | 450589 | 399.00 | 2/13 | 450635 | 842.00 | 2/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08    2079920005761  001  109    1183    0    18,524

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 450636 | 846.50 | 2/07 | 450680 | 1,874.00 | 2/09 | 450725 | 8,727.51 | 2/09 |
| 450637 | 863.11 | 2/10 | 450681 | 1,945.66 | 2/10 | 450726 | 8,884.97 | 2/13 |
| 450638 | 868.00 | 2/09 | 450682 | 2,080.00 | 2/09 | 450727 | 8,965.00 | 2/07 |
| 450639 | 874.40 | 2/07 | 450683 | 2,096.74 | 2/07 | 450728 | 9,276.50 | 2/07 |
| 450640 | 890.47 | 2/06 | 450684 | 2,100.00 | 2/08 | 450729 | 9,890.00 | 2/08 |
| 450642* | 905.51 | 2/08 | 450685 | 2,175.00 | 2/09 | 450730 | 9,959.00 | 2/07 |
| 450643 | 910.00 | 2/10 | 450686 | 2,244.00 | 2/08 | 450731 | 10,476.33 | 2/08 |
| 450644 | 913.01 | 2/07 | 450687 | 2,270.00 | 2/10 | 450732 | 11,045.60 | 2/14 |
| 450645 | 922.25 | 2/08 | 450688 | 2,335.54 | 2/10 | 450734* | 11,529.88 | 2/08 |
| 450646 | 960.00 | 2/07 | 450689 | 2,460.00 | 2/15 | 450735 | 13,000.00 | 2/15 |
| 450648* | 995.00 | 2/09 | 450690 | 2,464.83 | 2/10 | 450736 | 13,658.58 | 2/07 |
| 450649 | 995.64 | 2/09 | 450691 | 2,542.50 | 2/08 | 450737 | 14,757.89 | 2/13 |
| 450650 | 996.01 | 2/08 | 450692 | 2,712.99 | 2/08 | 450738 | 14,969.15 | 2/08 |
| 450651 | 1,000.00 | 2/16 | 450693 | 2,776.12 | 2/13 | 450739 | 15,700.00 | 2/09 |
| 450652 | 1,000.00 | 2/16 | 450694 | 2,880.00 | 2/15 | 450740 | 18,720.00 | 2/09 |
| 450653 | 1,000.00 | 2/06 | 450695 | 2,901.05 | 2/14 | 450741 | 20,652.21 | 2/08 |
| 450654 | 1,029.00 | 2/07 | 450696 | 3,020.00 | 2/08 | 450742 | 21,510.90 | 2/07 |
| 450655 | 1,035.00 | 2/13 | 450697 | 3,105.74 | 2/14 | 450743 | 21,959.46 | 2/09 |
| 450656 | 1,054.00 | 2/24 | 450698 | 3,120.00 | 2/13 | 450744 | 26,323.85 | 2/09 |
| 450657 | 1,069.95 | 2/08 | 450699 | 3,338.96 | 2/14 | 450745 | 31,578.62 | 2/09 |
| 450658 | 1,123.73 | 2/07 | 450700 | 3,686.26 | 2/08 | 450746 | 32,265.14 | 2/13 |
| 450659 | 1,130.00 | 2/08 | 450701 | 3,728.25 | 2/10 | 450747 | 33,367.46 | 2/08 |
| 450660 | 1,140.66 | 2/15 | 450702 | 3,753.12 | 2/10 | 450749* | 49,476.25 | 2/07 |
| 450661 | 1,175.93 | 2/09 | 450703 | 4,203.71 | 2/10 | 450750 | 57,723.82 | 2/08 |
| 450662 | 1,200.00 | 2/08 | 450704 | 4,512.83 | 2/07 | 450751 | 104,377.12 | 2/07 |
| 450663 | 1,244.54 | 2/09 | 450705 | 4,941.30 | 2/09 | 450752 | 342,703.95 | 2/08 |
| 450664 | 1,257.04 | 2/07 | 450706 | 5,000.00 | 2/22 | 450753 | 573.00 | 2/21 |
| 450665 | 1,293.35 | 2/08 | 450707 | 5,309.00 | 2/07 | 450755* | 14.66 | 2/09 |
| 450666 | 1,338.78 | 2/15 | 450708 | 5,580.00 | 2/08 | 450756 | 60.00 | 2/07 |
| 450667 | 1,356.03 | 2/10 | 450709 | 5,794.99 | 2/08 | 450757 | 99.08 | 2/07 |
| 450668 | 1,488.55 | 2/08 | 450710 | 6,000.00 | 2/08 | 450759* | 30.00 | 2/28 |
| 450669 | 1,500.00 | 2/08 | 450714* | 6,018.31 | 2/08 | 450762* | 92.61 | 2/08 |
| 450670 | 1,500.00 | 2/07 | 450715 | 6,101.00 | 2/10 | 450763 | 114.46 | 2/14 |
| 450671 | 1,510.40 | 2/08 | 450716 | 6,625.00 | 2/13 | 450764 | 164.46 | 2/09 |
| 450672 | 1,583.00 | 2/13 | 450717 | 6,720.00 | 2/08 | 450765 | 172.00 | 2/23 |
| 450673 | 1,615.42 | 2/07 | 450718 | 6,729.93 | 2/14 | 450767* | 200.00 | 2/17 |
| 450674 | 1,620.65 | 2/13 | 450719 | 7,093.06 | 2/08 | 450769* | 300.00 | 2/24 |
| 450675 | 1,699.69 | 2/08 | 450720 | 7,223.55 | 2/09 | 450770 | 350.00 | 2/15 |
| 450676 | 1,776.89 | 2/14 | 450721 | 7,740.00 | 2/10 | 450772* | 600.00 | 2/21 |
| 450677 | 1,811.97 | 2/07 | 450722 | 8,001.05 | 2/09 | 450773 | 600.00 | 2/09 |
| 450678 | 1,816.54 | 2/07 | 450723 | 8,030.17 | 2/07 | 450774 | 665.06 | 2/13 |
| 450679 | 1,847.74 | 2/09 | 450724 | 8,182.40 | 2/08 | 450775 | 800.00 | 2/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

09    2079920005761  001  109    1183    0    18,525

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 450776 | 1,020.00 | 2/08 | 450826 | 42.24 | 2/22 | 450871 | 164.37 | 2/15 |
| 450777 | 1,050.00 | 2/10 | 450827 | 45.09 | 2/21 | 450872 | 165.73 | 2/14 |
| 450778 | 1,524.65 | 2/07 | 450828 | 46.15 | 2/15 | 450873 | 169.16 | 2/15 |
| 450779 | 1,590.00 | 2/09 | 450829 | 48.25 | 2/16 | 450874 | 180.00 | 2/14 |
| 450780 | 2,000.00 | 2/24 | 450830 | 50.00 | 2/17 | 450875 | 183.71 | 2/15 |
| 450782* | 3,784.17 | 2/16 | 450831 | 50.00 | 2/21 | 450876 | 199.20 | 2/16 |
| 450783 | 5,000.00 | 2/22 | 450832 | 55.65 | 2/14 | 450877 | 200.00 | 2/16 |
| 450786* | 16,602.38 | 2/09 | 450833 | 59.88 | 2/17 | 450878 | 203.05 | 2/15 |
| 450787 | 26,694.33 | 2/07 | 450834 | 60.02 | 2/14 | 450879 | 227.50 | 2/17 |
| 450788 | 60,500.00 | 2/14 | 450835 | 66.91 | 2/14 | 450880 | 232.33 | 2/16 |
| 450791* | 2,967.43 | 2/10 | 450836 | 69.59 | 2/16 | 450881 | 233.00 | 2/15 |
| 450793* | 318.00 | 2/16 | 450837 | 72.95 | 2/15 | 450882 | 237.50 | 2/15 |
| 450794 | 470.80 | 2/17 | 450838 | 74.90 | 2/14 | 450883 | 240.00 | 2/23 |
| 450795 | 27,044.81 | 2/16 | 450839 | 75.00 | 2/17 | 450884 | 241.02 | 2/22 |
| 450796 | 92,972.02 | 2/21 | 450840 | 77.02 | 2/15 | 450885 | 244.74 | 2/15 |
| 450797 | 570.00 | 2/23 | 450841 | 78.58 | 2/15 | 450886 | 250.00 | 2/17 |
| 450798 | 4.75 | 2/15 | 450842 | 79.72 | 2/15 | 450887 | 251.02 | 2/14 |
| 450800* | 5.60 | 2/14 | 450843 | 82.40 | 2/14 | 450888 | 255.00 | 2/16 |
| 450801 | 10.00 | 2/22 | 450844 | 83.20 | 2/16 | 450889 | 269.91 | 2/16 |
| 450802 | 12.47 | 2/17 | 450847* | 89.07 | 2/15 | 450890 | 278.20 | 2/14 |
| 450803 | 14.04 | 2/16 | 450848 | 97.86 | 2/15 | 450891 | 279.40 | 2/16 |
| 450804 | 15.17 | 2/15 | 450849 | 98.69 | 2/16 | 450893* | 287.60 | 2/14 |
| 450805 | 16.23 | 2/14 | 450850 | 101.21 | 2/22 | 450894 | 290.00 | 2/16 |
| 450806 | 17.50 | 2/21 | 450851 | 107.51 | 2/15 | 450895 | 293.76 | 2/14 |
| 450807 | 19.79 | 2/21 | 450852 | 111.00 | 2/16 | 450896 | 300.00 | 2/17 |
| 450808 | 20.00 | 2/16 | 450854* | 115.00 | 2/15 | 450897 | 318.00 | 2/21 |
| 450809 | 21.02 | 2/21 | 450855 | 117.83 | 2/14 | 450898 | 324.00 | 2/15 |
| 450810 | 21.81 | 2/15 | 450856 | 119.63 | 2/16 | 450899 | 326.00 | 2/14 |
| 450811 | 22.00 | 2/14 | 450857 | 120.00 | 2/14 | 450900 | 334.34 | 2/15 |
| 450812 | 24.19 | 2/17 | 450858 | 125.00 | 2/23 | 450901 | 336.88 | 2/15 |
| 450813 | 25.00 | 2/15 | 450859 | 125.05 | 2/15 | 450905* | 379.08 | 2/13 |
| 450814 | 25.90 | 2/15 | 450860 | 125.71 | 2/14 | 450906 | 385.98 | 2/14 |
| 450815 | 25.91 | 2/21 | 450861 | 128.70 | 2/14 | 450907 | 387.50 | 2/14 |
| 450817* | 26.48 | 2/16 | 450862 | 132.22 | 2/15 | 450910* | 399.81 | 2/14 |
| 450818 | 28.12 | 2/16 | 450863 | 132.87 | 2/14 | 450911 | 400.00 | 2/21 |
| 450819 | 29.31 | 2/15 | 450864 | 139.55 | 2/16 | 450912 | 400.00 | 2/15 |
| 450820 | 30.82 | 2/21 | 450865 | 148.57 | 2/21 | 450913 | 417.50 | 2/17 |
| 450821 | 32.00 | 2/15 | 450866 | 149.47 | 2/14 | 450914 | 420.00 | 2/17 |
| 450822 | 32.00 | 2/14 | 450867 | 150.41 | 2/14 | 450915 | 426.21 | 2/27 |
| 450823 | 33.00 | 2/17 | 450868 | 159.90 | 2/16 | 450916 | 431.55 | 2/14 |
| 450824 | 36.06 | 2/17 | 450869 | 160.00 | 2/21 | 450917 | 447.20 | 2/16 |
| 450825 | 40.00 | 2/16 | 450870 | 162.51 | 2/23 | 450918 | 449.14 | 2/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    10    2079920005761  001  109    1183    0    18,526

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 450919 | 455.00 | 2/23 | 450963 | 864.78 | 2/15 | 451008* | 1,974.12 | 2/16 |
| 450920 | 455.79 | 2/16 | 450964 | 899.50 | 2/23 | 451009 | 2,066.40 | 2/16 |
| 450921 | 463.57 | 2/15 | 450965 | 946.69 | 2/17 | 451010 | 2,104.79 | 2/14 |
| 450922 | 465.44 | 2/15 | 450966 | 948.89 | 2/14 | 451011 | 2,175.35 | 2/17 |
| 450923 | 467.10 | 2/16 | 450967 | 954.32 | 2/21 | 451012 | 2,183.33 | 2/14 |
| 450925* | 500.00 | 2/21 | 450968 | 961.13 | 2/14 | 451013 | 2,202.62 | 2/14 |
| 450926 | 512.00 | 2/17 | 450969 | 964.74 | 2/14 | 451014 | 2,233.95 | 2/15 |
| 450927 | 525.00 | 2/15 | 450970 | 965.33 | 2/23 | 451015 | 2,247.10 | 2/15 |
| 450928 | 527.50 | 2/16 | 450971 | 993.22 | 2/21 | 451017* | 2,584.36 | 2/15 |
| 450929 | 537.19 | 2/14 | 450972 | 1,004.74 | 2/15 | 451018 | 2,640.00 | 2/13 |
| 450930 | 545.66 | 2/14 | 450973 | 1,018.00 | 2/21 | 451019 | 2,920.44 | 2/14 |
| 450931 | 564.99 | 2/21 | 450974 | 1,022.64 | 2/17 | 451020 | 3,065.00 | 2/15 |
| 450932 | 585.65 | 2/15 | 450975 | 1,028.57 | 2/14 | 451021 | 3,252.00 | 2/14 |
| 450933 | 598.06 | 2/21 | 450976 | 1,094.00 | 2/14 | 451022 | 3,260.00 | 2/22 |
| 450934 | 600.00 | 2/16 | 450977 | 1,118.85 | 2/21 | 451023 | 3,316.00 | 2/14 |
| 450935 | 606.00 | 2/13 | 450978 | 1,139.24 | 2/14 | 451024 | 3,626.99 | 2/15 |
| 450936 | 610.80 | 2/16 | 450979 | 1,155.80 | 2/14 | 451025 | 3,748.09 | 2/14 |
| 450937 | 612.75 | 2/16 | 450980 | 1,160.00 | 2/17 | 451026 | 4,000.00 | 2/17 |
| 450938 | 622.50 | 2/15 | 450981 | 1,177.05 | 2/17 | 451027 | 4,106.41 | 2/14 |
| 450939 | 623.38 | 2/14 | 450982 | 1,207.00 | 2/22 | 451028 | 4,211.00 | 2/14 |
| 450940 | 640.32 | 2/16 | 450983 | 1,250.00 | 2/17 | 451029 | 4,403.00 | 2/17 |
| 450941 | 641.87 | 2/14 | 450984 | 1,260.42 | 2/27 | 451030 | 4,500.00 | 2/15 |
| 450942 | 658.78 | 2/16 | 450985 | 1,267.53 | 2/21 | 451031 | 5,200.00 | 2/14 |
| 450943 | 659.42 | 2/15 | 450986 | 1,281.36 | 2/16 | 451032 | 5,208.26 | 2/16 |
| 450944 | 667.63 | 2/16 | 450987 | 1,326.90 | 2/14 | 451033 | 5,355.88 | 2/16 |
| 450945 | 684.82 | 2/17 | 450988 | 1,327.00 | 2/15 | 451034 | 5,545.29 | 2/14 |
| 450946 | 690.80 | 2/16 | 450989 | 1,327.73 | 2/17 | 451035 | 5,900.00 | 2/14 |
| 450947 | 695.00 | 2/21 | 450990 | 1,354.46 | 2/14 | 451041* | 6,016.22 | 2/15 |
| 450948 | 700.00 | 2/15 | 450991 | 1,390.00 | 2/21 | 451042 | 6,188.00 | 2/13 |
| 450949 | 712.59 | 2/14 | 450992 | 1,400.00 | 2/16 | 451043 | 6,400.80 | 2/13 |
| 450950 | 713.93 | 2/14 | 450993 | 1,451.04 | 2/15 | 451044 | 6,655.00 | 2/15 |
| 450951 | 715.17 | 2/15 | 450994 | 1,469.13 | 2/17 | 451045 | 6,655.00 | 2/14 |
| 450952 | 717.00 | 2/15 | 450995 | 1,500.00 | 2/23 | 451046 | 6,862.70 | 2/15 |
| 450953 | 718.00 | 2/16 | 450996 | 1,541.00 | 2/15 | 451047 | 6,964.00 | 2/22 |
| 450954 | 736.35 | 2/21 | 450997 | 1,596.76 | 2/14 | 451048 | 7,236.00 | 2/22 |
| 450956* | 750.00 | 2/16 | 450998 | 1,602.29 | 2/17 | 451049 | 7,260.33 | 2/15 |
| 450957 | 750.00 | 2/21 | 450999 | 1,672.00 | 2/15 | 451050 | 7,430.86 | 2/14 |
| 450958 | 766.49 | 2/23 | 451000 | 1,675.00 | 2/14 | 451051 | 7,855.64 | 2/14 |
| 450959 | 775.01 | 2/16 | 451001 | 1,699.00 | 2/16 | 451052 | 7,999.43 | 2/17 |
| 450960 | 775.20 | 2/23 | 451003* | 1,750.00 | 2/17 | 451053 | 8,043.82 | 2/15 |
| 450961 | 800.00 | 2/14 | 451005* | 1,823.60 | 2/15 | 451054 | 8,711.00 | 2/15 |
| 450962 | 842.99 | 2/16 | 451006 | 1,887.11 | 2/17 | 451056* | 9,169.88 | 2/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

WACHOVIA   11   2079920005761   001   109   1183   0   18,527

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 451057 | 9,326.83 | 2/14 | 451113 | 31.37 | 2/24 | 451163* | 264.52 | 2/28 |
| 451058 | 9,580.03 | 2/14 | 451114 | 32.54 | 2/24 | 451164 | 295.48 | 2/22 |
| 451059 | 9,589.95 | 2/27 | 451116* | 37.64 | 2/23 | 451165 | 300.05 | 2/22 |
| 451061* | 10,522.20 | 2/15 | 451117 | 39.68 | 2/27 | 451166 | 303.46 | 2/24 |
| 451062 | 11,581.66 | 2/14 | 451118 | 40.06 | 2/24 | 451167 | 316.35 | 2/22 |
| 451063 | 12,087.13 | 2/15 | 451119 | 42.66 | 2/28 | 451169* | 329.12 | 2/23 |
| 451064 | 12,903.75 | 2/14 | 451120 | 47.74 | 2/22 | 451170 | 361.82 | 2/22 |
| 451065 | 13,356.67 | 2/14 | 451122* | 50.85 | 2/23 | 451171 | 368.00 | 2/24 |
| 451066 | 14,207.33 | 2/16 | 451123 | 55.64 | 2/23 | 451172 | 373.14 | 2/27 |
| 451067 | 14,314.19 | 2/15 | 451125* | 63.00 | 2/24 | 451173 | 387.32 | 2/27 |
| 451068 | 15,120.00 | 2/14 | 451126 | 65.00 | 2/24 | 451175* | 395.42 | 2/22 |
| 451069 | 17,977.00 | 2/15 | 451128* | 77.64 | 2/23 | 451178* | 441.65 | 2/22 |
| 451070 | 18,209.48 | 2/14 | 451129 | 80.44 | 2/28 | 451179 | 457.39 | 2/28 |
| 451071 | 23,132.80 | 2/15 | 451130 | 86.24 | 2/24 | 451180 | 462.18 | 2/22 |
| 451072 | 24,914.39 | 2/15 | 451131 | 90.53 | 2/23 | 451181 | 464.40 | 2/22 |
| 451073 | 30,622.52 | 2/15 | 451132 | 97.19 | 2/28 | 451182 | 475.00 | 2/23 |
| 451074 | 36,225.00 | 2/15 | 451134* | 109.25 | 2/27 | 451183 | 475.90 | 2/24 |
| 451075 | 43,670.76 | 2/27 | 451135 | 119.04 | 2/22 | 451186* | 501.90 | 2/24 |
| 451076 | 45,000.00 | 2/14 | 451136 | 119.95 | 2/27 | 451187 | 508.00 | 2/28 |
| 451078* | 11.33 | 2/16 | 451137 | 120.00 | 2/23 | 451188 | 509.28 | 2/23 |
| 451079 | 141.46 | 2/22 | 451138 | 121.96 | 2/23 | 451189 | 524.57 | 2/24 |
| 451081* | 28.60 | 2/28 | 451139 | 124.29 | 2/28 | 451190 | 527.00 | 2/21 |
| 451085* | 295.00 | 2/15 | 451140 | 132.50 | 2/24 | 451191 | 528.62 | 2/22 |
| 451086 | 377.00 | 2/23 | 451142* | 139.01 | 2/22 | 451192 | 530.00 | 2/28 |
| 451087 | 450.00 | 2/22 | 451143 | 143.75 | 2/27 | 451193 | 535.00 | 2/22 |
| 451089* | 500.00 | 2/15 | 451144 | 151.00 | 2/22 | 451194 | 545.89 | 2/23 |
| 451090 | 750.00 | 2/21 | 451145 | 152.05 | 2/22 | 451195 | 551.59 | 2/28 |
| 451091 | 895.00 | 2/24 | 451146 | 160.00 | 2/23 | 451197* | 556.82 | 2/24 |
| 451092 | 897.49 | 2/21 | 451147 | 162.50 | 2/28 | 451198 | 561.12 | 2/24 |
| 451093 | 1,950.00 | 2/21 | 451148 | 165.56 | 2/27 | 451199 | 569.60 | 2/23 |
| 451094 | 4,645.15 | 2/15 | 451149 | 170.00 | 2/22 | 451200 | 570.00 | 2/22 |
| 451095 | 7,237.50 | 2/15 | 451150 | 171.34 | 2/24 | 451201 | 598.40 | 2/22 |
| 451096 | 7,595.62 | 2/21 | 451151 | 172.45 | 2/24 | 451202 | 627.82 | 2/22 |
| 451097 | 50,609.61 | 2/14 | 451152 | 174.00 | 2/22 | 451204* | 644.10 | 2/22 |
| 451099* | 1,554.01 | 2/21 | 451153 | 181.91 | 2/22 | 451205 | 645.60 | 2/23 |
| 451102* | 20,752.20 | 2/27 | 451154 | 188.60 | 2/23 | 451206 | 678.00 | 2/27 |
| 451105* | 8.00 | 2/24 | 451155 | 188.60 | 2/23 | 451207 | 685.90 | 2/22 |
| 451106 | 9.90 | 2/24 | 451156 | 195.00 | 2/28 | 451208 | 694.00 | 2/23 |
| 451107 | 10.61 | 2/24 | 451157 | 198.85 | 2/24 | 451209 | 702.10 | 2/23 |
| 451108 | 12.00 | 2/22 | 451158 | 201.42 | 2/23 | 451210 | 703.23 | 2/28 |
| 451110* | 16.28 | 2/23 | 451159 | 215.00 | 2/24 | 451211 | 750.00 | 2/22 |
| 451112* | 18.99 | 2/24 | 451160 | 236.24 | 2/24 | 451212 | 757.34 | 2/23 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12    2079920005761   001  109        1183      0         18,528

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 451213 | 785.05 | 2/24 | 451265* | 3,366.62 | 2/23 | 451319 | 72.00 | 2/23 |
| 451214 | 833.21 | 2/22 | 451266 | 3,428.66 | 2/28 | 451320 | 80.00 | 2/27 |
| 451215 | 834.60 | 2/23 | 451267 | 3,651.00 | 2/24 | 451321 | 104.00 | 2/28 |
| 451216 | 836.66 | 2/24 | 451268 | 3,753.13 | 2/27 | 451322 | 119.00 | 2/23 |
| 451217 | 885.45 | 2/27 | 451269 | 4,159.50 | 2/23 | 451325* | 248.00 | 2/27 |
| 451218 | 908.05 | 2/22 | 451270 | 4,316.50 | 2/23 | 451329* | 384.66 | 2/27 |
| 451219 | 920.78 | 2/28 | 451273* | 4,725.00 | 2/21 | 451331* | 818.00 | 2/21 |
| 451220 | 937.54 | 2/27 | 451274 | 4,900.00 | 2/23 | 451332 | 820.00 | 2/27 |
| 451221 | 969.49 | 2/22 | 451275 | 5,065.00 | 2/22 | 451335* | 1,922.00 | 2/23 |
| 451222 | 980.18 | 2/22 | 451276 | 5,260.00 | 2/22 | 451338* | 4,609.00 | 2/22 |
| 451224* | 1,061.00 | 2/24 | 451277 | 5,509.50 | 2/22 | 451339 | 5,749.00 | 2/24 |
| 451225 | 1,063.75 | 2/21 | 451278 | 7,058.84 | 2/27 | 451343* | 16,602.37 | 2/23 |
| 451226 | 1,103.69 | 2/24 | 451279 | 7,531.03 | 2/21 | 451344 | 21,274.00 | 2/24 |
| 451228* | 1,125.82 | 2/23 | 451280 | 7,886.40 | 2/21 | 451345 | 29,557.00 | 2/21 |
| 451230* | 1,133.44 | 2/23 | 451281 | 8,192.11 | 2/28 | 451353* | 114,259.05 | 2/27 |
| 451231 | 1,222.60 | 2/23 | 451283* | 8,295.86 | 2/21 | 451358* | 102,502.28 | 2/28 |
| 451232 | 1,249.20 | 2/22 | 451284 | 8,600.00 | 2/24 | 451360* | 340.00 | 2/27 |
| 451233 | 1,257.04 | 2/22 | 451285 | 9,000.00 | 2/23 | 451361 | 432.00 | 2/24 |
| 451234 | 1,329.16 | 2/27 | 451286 | 9,693.00 | 2/24 | 451362 | 547.20 | 2/23 |
| 451235 | 1,358.13 | 2/22 | 451287 | 10,770.35 | 2/23 | 451363 | 745.47 | 2/27 |
| 451236 | 1,388.34 | 2/23 | 451288 | 11,077.24 | 2/22 | 451364 | 1,118.11 | 2/23 |
| 451237 | 1,494.17 | 2/22 | 451289 | 11,583.00 | 2/23 | 451365 | 1,482.50 | 2/22 |
| 451238 | 1,505.18 | 2/24 | 451290 | 11,787.00 | 2/22 | 451366 | 2,022.92 | 2/23 |
| 451239 | 1,531.53 | 2/23 | 451291 | 11,794.45 | 2/24 | 451367 | 2,029.50 | 2/24 |
| 451240 | 1,569.76 | 2/22 | 451292 | 12,258.35 | 2/23 | 451368 | 2,044.75 | 2/23 |
| 451241 | 1,626.95 | 2/24 | 451293 | 13,254.36 | 2/22 | 451369 | 2,208.00 | 2/24 |
| 451242 | 1,686.31 | 2/22 | 451294 | 13,612.12 | 2/23 | 451370 | 2,211.40 | 2/23 |
| 451243 | 1,708.18 | 2/27 | 451296* | 14,583.33 | 2/23 | 451371 | 2,286.86 | 2/23 |
| 451245* | 1,772.79 | 2/24 | 451297 | 14,715.29 | 2/23 | 451372 | 2,327.00 | 2/24 |
| 451246 | 2,020.00 | 2/22 | 451298 | 15,600.00 | 2/27 | 451374* | 4,220.00 | 2/23 |
| 451247 | 2,105.15 | 2/24 | 451299 | 16,018.81 | 2/23 | 451376* | 7,901.89 | 2/23 |
| 451248 | 2,108.70 | 2/27 | 451300 | 18,135.42 | 2/23 | 451377 | 8,268.00 | 2/23 |
| 451249 | 2,270.00 | 2/23 | 451301 | 22,887.83 | 2/22 | 451378 | 10,428.39 | 2/23 |
| 451254* | 2,794.66 | 2/22 | 451303* | 26,202.12 | 2/27 | 451379 | 11,123.44 | 2/23 |
| 451255 | 2,800.00 | 2/28 | 451304 | 27,149.50 | 2/27 | 451381* | 20,837.50 | 2/23 |
| 451256 | 2,915.57 | 2/23 | 451305 | 29,444.50 | 2/23 | 451383* | 22,739.71 | 2/23 |
| 451257 | 2,955.94 | 2/23 | 451306 | 53,154.84 | 2/23 | 451384 | 23,935.14 | 2/22 |
| 451258 | 3,000.00 | 2/23 | 451307 | 59,771.37 | 2/22 | 451385 | 25,329.04 | 2/23 |
| 451259 | 3,000.00 | 2/22 | 451309* | 3,366.00 | 2/21 | 451386 | 31,059.54 | 2/22 |
| 451261* | 3,101.42 | 2/27 | 451312* | 1.04 | 2/28 | 451387 | 33,453.36 | 2/27 |
| 451262 | 3,236.38 | 2/22 | 451313 | 21.00 | 2/27 | 451389* | 40,887.51 | 2/24 |
| 451263 | 3,252.00 | 2/22 | 451318* | 63.32 | 2/28 | 451390 | 49,829.94 | 2/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

13      2079920005761  001  109      1183      0      18,529

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 451391 | 61,539.94 | 2/28 | 451409* | 92.86 | 2/24 | 451568* | 757.77 | 2/28 |
| 451392 | 72,278.31 | 2/27 | 451424* | 13.20 | 2/28 | 451590* | 1,272.00 | 2/28 |
| 451393 | 76,679.42 | 2/28 | 451431* | 30.31 | 2/28 | 451592* | 1,372.62 | 2/28 |
| 451396* | 94,847.52 | 2/24 | 451432 | 30.62 | 2/28 | 451594* | 1,404.68 | 2/28 |
| 451397 | 100,000.00 | 2/23 | 451460* | 90.86 | 2/28 | 451599* | 1,634.53 | 2/28 |
| 451398 | 103,930.52 | 2/28 | 451487* | 143.78 | 2/28 | 451607* | 2,469.31 | 2/28 |
| 451399 | 134,033.61 | 2/27 | 451489* | 150.00 | 2/28 | 451612* | 2,672.00 | 2/28 |
| 451400 | 157,924.35 | 2/28 | 451492* | 154.59 | 2/28 | 451615* | 2,803.55 | 2/28 |
| 451401 | 192,286.85 | 2/24 | 451505* | 196.35 | 2/28 | 451621* | 3,361.99 | 2/28 |
| 451402 | 217,972.75 | 2/23 | 451517* | 274.23 | 2/28 | 451638* | 5,805.75 | 2/28 |
| 451403 | 237,857.32 | 2/24 | 451518 | 277.88 | 2/28 | 451662* | 21,670.95 | 2/28 |
| 451404 | 270,186.92 | 2/28 | 451532* | 362.19 | 2/28 | 451668* | 52,839.44 | 2/28 |
| 451406* | 526,020.53 | 2/24 | 451536* | 400.00 | 2/28 | Total | $17,650,061.12 | |
| 451407 | 665,256.99 | 2/28 | 451554* | 597.82 | 2/28 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 3,295,500.87 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060201 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/02 | 2,621,314.38 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060202 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/03 | 2,229,853.21 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060203 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/06 | 374,764.70 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060206 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/07 | 5,720.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/07 | 1,612,042.17 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060207 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/08 | 4,941.90 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/08 | 3,082,011.37 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060208 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/09 | 4,311,015.34 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060209 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/10 | 3,276,053.72 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      060210 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/13 | 5,200.00 | POSTING EQUALS NOTIFICATION ADJUST |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

14    2079920005761  001  109      1183    0      18,530

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/13 | 372,572.06 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060213 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/14 | 1,786,468.92 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060214 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/15 | 1,270,256.10 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060215 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/16 | 456,801.40 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060216 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/17 | 3,229,369.78 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060217 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/21 | 866,955.26 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060221 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/21 | 1,925,408.05 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060221 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/22 | 50.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/22 | 2,081,117.98 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060222 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/23 | 448,590.52 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060223 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/24 | 2,888,653.00 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060224 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/27 | 367,492.24 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060227 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 2/28 | 1,269,244.05 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060228 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

| Total | $37,782,696.42 |
|-------|----------------|

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/09 | 0.00 | 2/17 | 0.00 |
| 2/02 | 0.00 | 2/10 | 0.00 | 2/21 | 0.00 |
| 2/03 | 0.00 | 2/13 | 0.00 | 2/22 | 0.00 |
| 2/06 | 0.00 | 2/14 | 0.00 | 2/23 | 0.00 |
| 2/07 | 0.00 | 2/15 | 0.00 | 2/24 | 0.00 |
| 2/08 | 0.00 | 2/16 | 0.00 | 2/27 | 0.00 |

*Daily Balance Summary continued on next page*

---



## Commercial Checking

15    2079920005761   001   109      1183    0      18,531

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/28 | 0.00 | | | | |



# Corporate Checking

ACHOVIA

01        2018660825356   001   130        0   38        157,897        ▬▬▬   ▬▬▬
                                                                          ▬▬▬

00033488 02 MB  0.563 02    MAAD 112

I.I.I..III....I.I.I.I.I.III...II...I.I..I.I...I.I

**W R GRACE & CO-CONN**
**LOCKBOX 75147**                                    CB
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Corporate Checking                              2/01/2006 thru 2/28/2006

Account number:       2018660825356
Account owner(s):     W R GRACE & CO-CONN
                      LOCKBOX 75147

## Account Summary

| | | |
|---|---|---|
| Opening balance 2/01 | $554,958.01 | |
| Deposits and other credits | 10,280,188.35 | + |
| Other withdrawals and service fees | 10,470,929.54 | - |
| **Closing balance 2/28** | **$364,216.82** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 2,678.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 2/01 | 5,035.00 | FUNDS TRANSFER  (ADVICE 060201022484)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=YT03152645102414 OBI=INVOICE 92731242<br>REF=PAYA60312C006824  02/01/06  10:26AM |
| 2/01 | 12,754.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 2/01 | 26,825.10 | FUNDS TRANSFER  (ADVICE 060201051527)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA060201024435  OBI=<br>REF=CA060201024435  02/01/06  02:11PM |
| 2/01 | 42,873.00 | FUNDS TRANSFER  (ADVICE 060201004872)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT79913419341   OBI=INVOICES 92745752, 9<br>REF=0601274630002863  02/01/06  06:30AM |
| 2/01 | 45,677.58 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 060201 CTX<br>MISC 0007GRACE DAVISON |
| 2/01 | 97,139.00 | FUNDS TRANSFER  (ADVICE 060201054187)<br>RCVD FROM JPMORGAN CHASE BA/DELPHI CORPORATI<br>ORG=3999999999<br>RFB=CAP OF 06/01/31 OBI=INV 92786772 9278864<br>REF=3330000031JO   02/01/06  02:27PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

HOVIA

02    2018660825356  001  130    0    38    157,898

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/02 | 1,800.45 | INTL FUNDS TRANSFER (ADVICE 060202002842)<br>RCVD FROM CITIBANK N.A.  /CHEVRON LUMMUS G<br>RFB=LCT60330023100  OBI=INV 92785099<br>AMT=    1800.45 CUR=USD RATE=<br>REF=LCT60330023100  02/02/06  06:02AM |
| 2/02 | 24,824.80 | AUTOMATED CREDIT INTERTAPE    PAYMENTS<br>CO. ID. 2571088158 060202 CTX<br>MISC 0006GRACE HOLDING GM |
| 2/02 | 43,688.23 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060202 CTX<br>MISC 0007GRACE DAVISON |
| 2/02 | 59,777.43 | AUTOMATED CREDIT PPG  E060320410  EFT PAYMT<br>CO. ID. 9991000205 060202 CTX<br>MISC 0021WR GRACE & CO |
| 2/02 | 302,429.58 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 060202 CTX<br>MISC 0010GRACE & CO |
| 2/03 | 2,067.36 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060203 CTX<br>MISC 0006GRACE DAVISON |
| 2/03 | 3,171.30 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 060203 PPD<br>MISC    05001864 |
| 2/03 | 3,316.00 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060203 CTX<br>MISC 0006W.R.GRACE & CO. |
| 2/03 | 10,969.39 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 060203 CTX<br>MISC 0009GRACE DAVISON |
| 2/03 | 23,080.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/03 | 72,647.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/06 | 3,408.24 | FUNDS TRANSFER (ADVICE 0602C6053296)<br>RCVD FROM BANCO BILBAO VIZC/BBVA BANCO PROVI<br>ORG=GRACE VENEZUELA S.A.<br>OBI=SOLIC IMP 1387426INV<br>RFB=4587011111199300 02/06/06  04:45PM<br>REF=4587011111199300 |
| 2/06 | 3,881.20 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060206 CTX<br>MISC 0006W.R.GRACE & CO. |
| 2/06 | 10,838.46 | AUTOMATED CREDIT VALSPAR    03-FEB-200<br>CO. ID. 1362443580 060206 CCD<br>MISC 55000000418 |
| 2/06 | 13,400.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 060206 CTX<br>MISC 0006GRACE DAVISON |
| 2/06 | 24,096.75 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060206 CTX<br>MISC 0009W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

GLOBAL CENTRAL PIEDMONT



# Corporate Checking

VACHOVIA

03    2018660825356  001  130     0   38      157,899

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/06 | 37,180.30 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060206 CTX<br>MISC 0008W R GRACE & CO |
| 2/06 | 40,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060206 CTX<br>MISC 0006GRACE DAVISON |
| 2/06 | 51,946.27 | FUNDS TRANSFER  (ADVICE 060206026186)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NO. 92777791<br>REF=TFR       02/06/06  12:08PM |
| 2/06 | 52,307.38 | FUNDS TRANSFER  (ADVICE 060206025368)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NO. 92784814<br>REF=TFR       02/06/06  12:00PM |
| 2/06 | 126,045.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/06 | 161,716.71 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060206 CTX<br>MISC 0006GRACE DAVISON |
| 2/06 | 172,637.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/06 | 499,052.58 | FUNDS TRANSFER  (ADVICE 060206030864)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA060206015975  OBI=REFERENCE LOCKBOX 75<br>REF=0602061309007090 02/06/06  12:51PM |
| 2/06 | 671,237.12 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 060206 CTX<br>MISC 0007WR GRACE & CO - |
| 2/07 | 2,597.80 | FUNDS TRANSFER  (ADVICE 060207048090)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=BRENNTAG QUIMICA BRASIL LTDA<br>RFB=817802.21016   OBI=INV.NR.92772961<br>REF=0602072945009775  02/07/06  04:09PM |
| 2/07 | 10,487.10 | FUNDS TRANSFER  (ADVICE 060207009479)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030260997-A  OBI=PAYMENT FOR INVOICE<br>REF=2006020700031640 02/07/06  09:01AM |
| 2/07 | 60,551.13 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/07 | 67,626.95 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/07 | 97,898.88 | FOREIGN EXCHANGE CONTRACT 5437041<br>SENT TO GRACE CATALYST AB<br>AMT=   82517.60  CUR=EUR<br>RATE=    1.186400 VALUE DATE 02/07/06 |

*Deposits and Other Credits continued on next page.*

# Corporate Checking

## WACHOVIA

04
2018660825356   001   130
0   38   157,900

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/07 | 655,983.30 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT CO. ID. 1742385513 060207 CTX MISC 0007WR GRACE & CO - |
| 2/08 | 3,396.66 | FUNDS TRANSFER (ADVICE 060208030888) RCVD FROM COMMERCEBANK, N.A/BANCO MERCANTIL- ORG=GRACE VENEZUELA SA RFB=95592/6255112248 OBI=AUTORIZACION CADIVI REF=06020812500310   02/08/06  12:52PM |
| 2/08 | 3,683.68 | FUNDS TRANSFER (ADVICE 060208030887) RCVD FROM COMMERCEBANK, N.A/BANCO MERCANTIL- ORG=GRACE VENEZUELA SA RFB=93872/6255110698 OBI=AUTORIZACION CADIVI REF=06020812500212   02/08/06  12:52PM |
| 2/08 | 3,704.40 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 2/08 | 17,570.17 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT CO. ID. 1510014090 060208 CTX MISC 0008W R GRACE & CO |
| 2/08 | 26,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO CO. ID. 9000438010 060208 CTX MISC 0006GRACE DAVISON |
| 2/08 | 37,847.56 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS CO. ID. 1135401570 060208 CTX MISC 0009GRACE & CO |
| 2/08 | 149,575.43 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS CO. ID. 1752717190 060208 CTX MISC 0009GRACE&CO |
| 2/09 | 9,190.98 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 2/09 | 11,334.90 | FUNDS TRANSFER (ADVICE 060209056414) RCVD FROM WACHOVIA BANK NA /BANCO PROVINCIAL ORG=GRACE VENEZUELA SA RFB=4587011113226325 OBI=SOL IMP 1870027 INVO REF=0602092129011707 02/09/06  05:34PM |
| 2/09 | 53,674.83 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 2/09 | 88,511.89 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 060209 CTX MISC 0007GRACE DAVISON |
| 2/10 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 060210 CCD MISC 1500066040 |
| 2/10 | 1,262.25 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY CO. ID. 1221661347 060210 CTX MISC 0006W.R.GRACE & CO. |
| 2/10 | 4,595.20 | FUNDS TRANSFER (ADVICE 060210059887) RCVD FROM ABN AMRO BANK N.V/BANCO AA REAL SA ORG=UMICORE BRASIL LTDA RFB=09013476      OBI=/INV/92738326 REF=0958287124060210 02/10/06  04:54PM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

ACHOVIA

05    2018660825356  001  130        0   38        157,901

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/10 | 14,557.29 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 060210 CCD<br>MISC 1500325899 |
| 2/10 | 15,109.40 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060210 CTX<br>MISC 0006GRACE DAVISON |
| 2/10 | 18,385.10 | FUNDS TRANSFER (ADVICE 060210036624)<br>RCVD FROM  WACHOVIA BANK NA /BAC BAHAMAS BANK<br>ORG=SUR QUIMICA S.A.<br>RFB=S04205      OBI=PAGO FACT 92702776<br>REF=0602103397007629 02/10/06 01:16PM |
| 2/10 | 25,037.70 | FUNDS TRANSFER (ADVICE 060210058447)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA<br>ORG=COMPANIA PINTUCO S A<br>RFB=0250077404      OBI=/INV/92740236-P-6980<br>REF=0602103654010633 02/10/06 04:34PM |
| 2/10 | 26,496.00 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 060210 CTX<br>MISC 0007GRACE DAVISON |
| 2/10 | 55,200.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 060210 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 2/10 | 62,053.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 2/10 | 62,376.68 | FUNDS TRANSFER (ADVICE 060210028357)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY (PT)L-PAYMENTS<br>RFB=0602100205TT1575 OBI=INV NO 9274730<br>REF=0602104560006793 02/10/06 11:57AM |
| 2/10 | 77,016.19 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060210 CTX<br>MISC 0007GRACE DAVISON |
| 2/10 | 99,600.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 060210 CTX<br>MISC 0009GRACE & CO |
| 2/10 | 116,581.79 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 060210 CTX<br>MISC 0010GRACE & CO |
| 2/10 | 237,139.40 | FUNDS TRANSFER (ADVICE 060210004564)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY (PT)L-PAYMENTS<br>RFB=0602100205TT1561 OBI=IMPORTS 92790618 927<br>REF=0602104545004546 02/10/06 06:45AM |
| 2/10 | 328,860.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060210 CTX<br>MISC 0007GRACE DAVISON |
| 2/13 | 820.46 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060213 CTX<br>MISC 0006W.R.GRACE & CO. |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

06    2018660825356  001  130      0    38      157,902

WACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/13 | 7,538.46 | FUNDS TRANSFER (ADVICE 060213050969)<br>RCVD FROM ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92786742<br>REF=TFR        02/13/06  04:07PM |
| 2/13 | 7,860.41 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060213 CTX<br>MISC 0007W.R.GRACE & CO. |
| 2/13 | 9,802.03 | AUTOMATED CREDIT VALSPAR        10-FEB-200<br>CO. ID. 1362443580 060213 CCD<br>MISC 55000000467 |
| 2/13 | 9,993.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/13 | 28,402.35 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060213 CTX<br>MISC 0008W R GRACE & CO |
| 2/13 | 29,309.45 | FUNDS TRANSFER (ADVICE 060213004289)<br>RCVD FROM WACHOVIA BANK NA /BCO CONTINENTAL<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=6894220011130586 OBI=/ROC/FACTURA 9273965<br>REF=0602104601004075  02/13/06  06:41AM |
| 2/13 | 80,400.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 060213 CTX<br>MISC 0007GRACE DAVISON |
| 2/13 | 91,261.01 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/14 | 2,422.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/14 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060214 CTX<br>MISC 0008W R GRACE & CO |
| 2/14 | 419,302.69 | AUTOMATED CREDIT TESORO PETROLEUM ACH CREDIT<br>CO. ID. 1742385513 060214 CTX<br>MISC 0007WR GRACE & CO - |
| 2/15 | 12,303.31 | INTL FUNDS TRANSFER (ADVICE 060215035407)<br>RCVD FROM CITIBANK N.A.  /PROGUINAL, S.A.<br>RFB=LCK60460349200 · OBI=INVOICE 92708654<br>AMT=     12303.31 CUR=USD RATE=<br>REF=LCK60460349200  02/15/06  01:50PM |
| 2/15 | 18,600.00 | AUTOMATED CREDIT SHELL 2692      EID PAYMNT<br>CO. ID. 1522074528 060215 CCD<br>MISC 2505085337 |
| 2/15 | 42,870.77 | FUNDS TRANSFER (ADVICE 060215040085)<br>RCVD FROM JPMORGAN CHASE BA/RBC CASHCOMM TOR<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 06/02/15 OBI=<br>REF=2123400046JS  02/15/06  01:42PM |
| 2/15 | 44,194.98 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 060215 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



**Corporate Checking**

VACHOVIA

07      2018660825356   001   130      0   38      157,903

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/15 | 89,872.64 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060215 CTX<br>MISC 0008W R GRACE & CO |
| 2/16 | 2,832.00 | INTL FUNDS TRANSFER  (ADVICE 060216003166)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0760460E51001  OBI=<br>AMT=      2832.00 CUR=USD RATE=<br>REF=S0760460E51001   02/16/06   07:47AM |
| 2/16 | 5,573.50 | FUNDS TRANSFER  (ADVICE 060216039165)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR      OBI=INVOICE NOS. 9278975<br>REF=TFR      02/16/06   02:15PM |
| 2/16 | 9,657.89 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060216 CTX<br>MISC 0006GRACE DAVISON |
| 2/16 | 10,639.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/16 | 116,839.75 | FUNDS TRANSFER  (ADVICE 060216057773)<br>RCVD FROM  WACHOVIA BANK NA /BANCO WIESE SUDA<br>ORG=PETROLEOS DEL PERU S A<br>RFB=557   57233   OBI=/INV/92754591 (A CUE<br>REF=0602162385011876  02/16/06   05:23PM |
| 2/17 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 060217 PPD<br>MISC      05001864 |
| 2/17 | 2,286.00 | FUNDS TRANSFER  (ADVICE 060217001363)<br>RCVD FROM  CALYON NEW YORK  /CALYON<br>ORG=UMICORE<br>RFB=60481601772      OBI=W.R.GRACE AND CO.-CO<br>REF=604820000130349   02/17/06   04:08AM |
| 2/17 | 4,305.60 | FUNDS TRANSFER  (ADVICE 060217063400)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=EMERSON CLIMATE TECHNOLOGIES MEXICO<br>RFB=CFE OF 06/02/17  OBI=REFERENCE LOCKBOX 75<br>REF=0248000048EU   02/17/06   05:44PM |
| 2/17 | 20,370.00 | FUNDS TRANSFER  (ADVICE 060217062830)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO AA REAL SA<br>ORG=LG.PHILIPS DISPLAYS BRASIL LTDA<br>RFB=09017521      OBI=/INV/92760860<br>REF=0958390207060217 02/17/06   05:21PM |
| 2/17 | 24,032.31 | AUTOMATED CREDIT REX MATERIALS   PAYMENTS<br>CO. ID. 1383633694 060217 CTX<br>MISC 0007GRACE DAVISON |
| 2/17 | 30,300.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 060217 CTX<br>MISC 0009GRACE & CO |
| 2/17 | 36,230.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060217 CTX<br>MISC 0007GRACE DAVISON |

*osits and Other Credits continued on next page.*



**Corporate Checking**

08      2018660825356  001  130      0   38      157,904

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/17 | 44,468.30 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060217 CTX<br>MISC 0007GRACE DAVISON |
| 2/17 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 060217 CTX<br>MISC 0007GRACE DAVISON |
| 2/17 | 54,830.34 | FUNDS TRANSFER  (ADVICE 060217053204)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92794528<br>REF=TFR        02/17/06  03:39PM |
| 2/17 | 77,988.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/17 | 78,369.83 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 060217 CTX<br>MISC 0010GRACE & CO |
| 2/17 | 84,648.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/21 | 820.46 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060221 CTX<br>MISC 0006W.R.GRACE & CO. |
| 2/21 | 1,287.51 | INTL FUNDS TRANSFER  (ADVICE 060221004240)<br>RCVD FROM  CITIBANK N.A.    /BANCO NACIONAL D<br>RFB=S0760520AC9A01  OBI=AKZO NOBEL INDUSTRIA<br>AMT=     1287.51 CUR=USD RATE=<br>REF=S0760520AC9A01   02/21/06  06:01AM |
| 2/21 | 10,714.76 | AUTOMATED CREDIT VALSPAR        17-FEB-200<br>CO. ID. 1362443580 060221 CCD<br>MISC 55000000513 |
| 2/21 | 16,273.20 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060221 CTX<br>MISC 0007GRACE DAVISON |
| 2/21 | 17,659.74 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1516014090 060221 CTX<br>MISC 0009W R GRACE & CO |
| 2/21 | 50,560.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/21 | 76,488.99 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 060221 PPD<br>MISC 000000000326157 |
| 2/21 | 181,226.00 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500022283<br>CO. ID. 6094195234 060221 CCD<br>MISC 094195230760509 |
| 2/21 | 308,030.78 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060221 CTX<br>MISC 0012GRACE DAVISON |
| 2/21 | 820,983.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/22 | 6,336.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**

# Corporate Checking

**ACHOVIA**

09    2018660825356  001  130        0   38      157,905

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/22 | 12,289.20 | FUNDS TRANSFER  (ADVICE 060222033049)<br>RCVD FROM  KOOKMIN BANK     /<br>ORG=ORDEG CO.,LTD<br>RFB=EKNK602IR0190669 OBI=OUR COMM. USD18.00<br>REF=EKNK602IR0190669  02/22/06  12:55PM |
| 2/22 | 38,090.19 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 060222 CTX<br>MISC 0009GRACE & CO |
| 2/22 | 43,722.41 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060222 CTX<br>MISC 0007GRACE DAVISON |
| 2/23 | 6,153.60 | FUNDS TRANSFER  (ADVICE 060223008462)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=UMICORE AG CO. KG<br>RFB=CAP OF 06/02/23  OBI=RG.1592806350 V.30.0<br>REF=0078000054JO    02/23/06  08:48AM |
| 2/23 | 8,807.33 | FUNDS TRANSFER  (ADVICE 060223054704)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A60223A387    OBI=9100000104<br>REF=0602231352009809  02/23/06  04:13PM |
| 2/23 | 34,271.82 | AUTOMATED CREDIT PREMCOR REFINING CORP PYMNT<br>CO. ID. 2431491230 060223 CTX<br>MISC 0006GRACE DAVISON |
| 2/23 | 38,738.48 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 060223 CTX<br>MISC 0009GRACE & CO |
| 2/23 | 43,354.75 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060223 CTX<br>MISC 0007GRACE DAVISON |
| 2/23 | 84,108.35 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 060223 CTX<br>MISC 0007GRACE DAVISON |
| 2/23 | 103,273.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/24 | 2,046.00 | AUTOMATED CREDIT AFG FABRICATION  A/P<br>CO. ID. 1581105024 060224 PPD<br>MISC    05001864 |
| 2/24 | 11,841.50 | INTL FUNDS TRANSFER  (ADVICE 060224025866)<br>RCVD FROM  HSBC BANK USA   /HSBC TRADE SERVI<br>RFB=NONE        OBI=PYMT AGNST INV NO 92<br>AMT=    11841.50 CUR=USD RATE=<br>REF=OA COR661542NDH  02/24/06  11:29AM |
| 2/24 | 36,149.11 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060224 CTX<br>MISC 0009W R GRACE & CO |
| 2/24 | 37,793.26 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060224 CCD<br>MISC 2505701278 |

osits and Other Credits continued on next page.



# Corporate Checking

10    2018660825356  001  130      0  38      157,906

**ACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/24 | 40,860.00 | FUNDS TRANSFER  (ADVICE 060224035085)<br>RCVD FROM  CITIBANK N.A.   /GCNBUEPO<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=G0060553416201  OBI=<br>REF=G0060553416201  02/24/06  12:51PM |
| 2/24 | 56,114.85 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 060224 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 2/24 | 72,282.00 | FUNDS TRANSFER  (ADVICE 060224003157)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200602240022 OBI=92756203 92772960 92<br>REF=0224279923000824  02/24/06  05:48AM |
| 2/24 | 126,940.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/24 | 277,513.04 | FUNDS TRANSFER  (ADVICE 060224047419)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY (PT)L-PAYMENTS<br>RFB=0602240205TT3011 OBI=IMPORTS 92811863 927<br>REF=0602244572008521  02/24/06  02:43PM |
| 2/27 | 22;592.28 | AUTOMATED CREDIT VALERO PREMCOR R PAYMENTS<br>CO. ID. 1323272568 060227 CTX<br>MISC 0008WR GRACE & CO /G |
| 2/27 | 28,612.55 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060227 CTX<br>MISC 0009W R GRACE & CO |
| 2/27 | 29,558.80 | AUTOMATED CREDIT VALSPAR       24-FEB-200<br>CO. ID. 1362443580 060227 CCD<br>MISC 55000000559 |
| 2/27 | 33,093.84 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/27 | 58,803.11 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060227 CTX<br>MISC 0010W R GRACE & CO |
| 2/27 | 113,439.84 | FUNDS TRANSFER  (ADVICE 060227003851)<br>RCVD FROM  WACHOVIA BANK NA /BANCO WIESE SUDA<br>ORG=PETROLEOS DEL PERU S A<br>RFB=557   57565   OBI=/INV/92767481 (ADELA<br>REF=0602243817002061  02/27/06  06:23AM |
| 2/27 | 132,424.34 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 060227 CTX<br>MISC 0007162908 |
| 2/27 | 142,252.68 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/28 | 1,337.06 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 2/28 | 11,421.00 | FUNDS TRANSFER  (ADVICE 060228070406)<br>RCVD FROM  SKY BANK     /SKY BANK<br>ORG=LG PHILIPS DISPAYS USA INC<br>RFB=934823       OBI=<br>REF=934823       02/28/06  04:07PM |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**VACHOVIA**

| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 157,907 |
|----|---------------|-----|-----|---|----|----|

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/28 | 39,560.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 2/28 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060228 CTX<br>MISC 0006GRACE DAVISON |
| 2/28 | 402,235.31 | FUNDS TRANSFER  (ADVICE 060228014394)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 06/02/28  OBI=<br>REF=0204200059JO    02/28/06  09:13AM |
| **Total** | **$10,280,188.35** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 553,134.19 | FUNDS TRANSFER  (ADVICE 060201058756)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/01/06  03:06PM |
|  | 433,762.15 | FUNDS TRANSFER  (ADVICE 060202038847)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/02/06  02:16PM |
| 2/03 | 177,353.85 | FUNDS TRANSFER  (ADVICE 060203026400)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/03/06  11:56AM |
| 2/06 | 783,989.86 | FUNDS TRANSFER  (ADVICE 060206022038)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/06/06  11:27AM |
| 2/07 | 1,288,780.49 | FUNDS TRANSFER  (ADVICE 060207033681)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/07/06  01:44PM |
| 2/08 | 710,825.67 | FUNDS TRANSFER  (ADVICE 060208022790)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/08/06  11:29AM |
| 2/09 | 393,445.00 | FUNDS TRANSFER  (ADVICE 060209022460)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/09/06  11:31AM |

*Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

**ACHOVIA**

12      2018660825356  001  130        0   38      157,908

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/10 | 680,501.82 | FUNDS TRANSFER  (ADVICE 060210026468)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/10/06  11:41AM |
| 2/13 | 624,893.27 | FUNDS TRANSFER  (ADVICE 060213027131)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/13/06  12:17PM |
| 2/14 | 451,692.80 | FUNDS TRANSFER  (ADVICE 060214019356)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/14/06  11:04AM |
| 2/15 | 242,091.21 | FUNDS TRANSFER  (ADVICE 060215027107)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/15/06  11:42AM |
| 2/16 | 160,000.00 | FUNDS TRANSFER  (ADVICE 060216022408)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/16/06  11:25AM |
| 2/17 | 353,287.33 | FUNDS TRANSFER  (ADVICE 060217028912)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/17/06  12:06PM |
| 2/21 | 1,099,062.97 | FUNDS TRANSFER  (ADVICE 060221052164)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/21/06  02:11PM |
| 2/22 | 701,529.94 | FUNDS TRANSFER  (ADVICE 060222040727)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/22/06  02:07PM |
| 2/23 | 142,946.11 | FUNDS TRANSFER  (ADVICE 060223037666)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/23/06  01:47PM |
| 2/24 | 340,342.89 | FUNDS TRANSFER  (ADVICE 060224026999)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/24/06  11:40AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

**ACHOVIA**

13          2018660825356  001   130          0    38        157,909

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/27 | 751,568.11 | FUNDS TRANSFER  (ADVICE 060227030229)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/27/06  11:59AM |
| 2/28 | 581,721.88 | FUNDS TRANSFER  (ADVICE 060228050852)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          02/28/06  01:51PM |
| **Total** | **$10,470,929.54** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 234,805.90 | 2/10 | 627,377.93 | 2/22 | 131,616.51 |
| 2/02 | 233,564.24 | 2/13 | 267,871.83 | 2/23 | 307,377.73 |
| 2/03 | 171,462.06 | 2/14 | 242,151.76 | 2/24 | 628,575.04 |
| 2/06 | 1,255,420.13 | 2/15 | 207,902.25 | 2/27 | 437,784.37 |
| 2/07 | 861,784.80 | 2/16 | 193,445.33 | 2/28 | 364,216.82 |
| 2/08 | 393,537.03 | 2/17 | 347,726.35 | | |
| 2/09 | 162,804.63 | 2/21 | 732,708.65 | | |



# Commercial Checking

**VACHOVIA**

01      2079900005260  001  108        0 185      25,911          ▬▬   ▬▬
                                                                        ▬▬

IIɑIIɑIIIIIIɑɑIɑIɑIɑIIɑIIIɑIɑIɑIɑIIɑIIɑɑIIɑI
WR GRACE AND CO
PAYABLES ACCOUNT                          CB   146
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                                    2/01/2006 thru 2/28/2006

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 2,187,033.65 + |
| Other withdrawals and service fees | 2,187,033.65 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 2/01 | 226,859.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 61,701.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/03 | 100,855.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/06 | 172,302.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/07 | 102,374.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 346,229.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 50,734.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 117,541.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 60,388.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/14 | 59,332.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/15 | 54,391.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/16 | 87,458.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/17 | 53,127.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*