

# Commercial Checking



WACHOVIA

02      2079900005260  001  108      0  185      25,912

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/21 | 88,302.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/22 | 57,802.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/23 | 144,838.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/24 | 162,084.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/27 | 198,346.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/28 | 42,360.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$2,187,033.65** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 226,859.63 | LIST OF DEBITS POSTED |
| 2/02 | 61,701.88 | LIST OF DEBITS POSTED |
| 2/03 | 100,855.19 | LIST OF DEBITS POSTED |
| 2/06 | 172,302.51 | LIST OF DEBITS POSTED |
| 2/07 | 102,374.23 | LIST OF DEBITS POSTED |
| 2/08 | 346,229.99 | LIST OF DEBITS POSTED |
| 2/09 | 50,734.89 | LIST OF DEBITS POSTED |
| 2/10 | 117,541.77 | LIST OF DEBITS POSTED |
| 2/13 | 60,388.32 | LIST OF DEBITS POSTED |
| 2/14 | 59,332.53 | LIST OF DEBITS POSTED |
| 2/15 | 54,391.50 | LIST OF DEBITS POSTED |
| 2/16 | 87,458.48 | LIST OF DEBITS POSTED |
| 2/17 | 53,127.01 | LIST OF DEBITS POSTED |
| 2/21 | 88,302.64 | LIST OF DEBITS POSTED |
| 2/22 | 57,802.49 | LIST OF DEBITS POSTED |
| 2/23 | 144,838.17 | LIST OF DEBITS POSTED |
| 2/24 | 162,084.87 | LIST OF DEBITS POSTED |
| 2/27 | 198,346.72 | LIST OF DEBITS POSTED |
| 2/28 | 42,360.83 | LIST OF DEBITS POSTED |
| **Total** | **$2,187,033.65** | |



# Commercial Checking

03       2079900005260   001   108         0   185       25,913

WACHOVIA

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/02 | 0.00 | 2/13 | 0.00 | 2/23 | 0.00 |
| 2/03 | 0.00 | 2/14 | 0.00 | 2/24 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/17 | 0.00 | | |
| 2/09 | 0.00 | 2/21 | 0.00 | | |

# Commercial Checking

01      2079900005231   001   130      0  184       87,059

WACHOVIA

00031324 02 MB  0.563 02   MAAD 89

||..||..||||...||..||..||.||..||..||..||..||..||..||..||||.|

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                    CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking                              2/01/2006 thru 2/28/2006

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

## Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 54,521,438.74 + |
| Other withdrawals and service fees | 54,521,438.74 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 2/01 | 6,455,763.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/02 | 7,774.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060202 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/02 | 4,184,348.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/03 | 1,361.29 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060203 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/03 | 1,511,239.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/06 | 994,160.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/07 | 3,173,058.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/08 | 1,646,871.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/09 | 54,321.55 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060209 CCD MISC SETTL CHOWCRTN  INVISION |
| 2/09 | 3,328,470.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/10 | 3,803,084.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 2/13 | 1,361.29 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060213 CCD MISC SETTL CHOWCRTN  INVISION |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE                    page 1 of 5

# Commercial Checking

**WACHOVIA**

| 02 | 2079900005231 | 001 | 130 | 0 | 184 | 87,060 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| /13 | 980,890.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /14 | 882,001.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /15 | 2,114,618.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /16 | 786,021.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /17 | 3,621,293.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /21 | 8,998,048.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /22 | 3,916.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060222 CCD<br>MISC SETTL CHOWCRTN INVISION |
| /22 | 2,613,148.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /23 | 858,876.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /24 | 4,074,460.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /27 | 12,870.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060227 CCD<br>MISC SETTL CHOWCRTN INVISION |
| /27 | 552,345.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| /28 | 2,172.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060228 CCD<br>MISC SETTL CHOWCRTN INVISION |
| /28 | 3,858,961.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$54,521,438.74** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|-------:|-------------|
| /01 | 6,455,763.89 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060201 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /02 | 4,192,123.02 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060202 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /03 | 1,512,601.01 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060203 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking

03      2079900005231   001   130        0   184      87,061

'ACHOVIA

## )ther Withdrawals and Service Fees    *continued*

| ate | Amount | Description |
|---|---|---|
| /06 | 994,160.40 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060206 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /07 | 3,173,058.02 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060207 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /08 | 1,646,871.05 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060208 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /09 | 3,382,792.18 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060209 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /10 | 3,803,084.47 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060210 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /13 | 982,252.20 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060213 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /14 | 882,001.29 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060214 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /15 | 2,114,618.32 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060215 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /16 | 786,021.18 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060216 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /17 | 3,621,293.96 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060217 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /21 | 3,130,134.96 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060221 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /21 | 5,867,913.04 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060221 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /22 | 2,617,064.74 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060222 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /23 | 858,876.15 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060223 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /24 | 4,074,460.44 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060224 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

)ther Withdrawals and Service Fees continued on next page.

# Commercial Checking

**WACHOVIA**

| 04 | 2079900005231 | 001 | 130 | 0 | 184 | 87,062 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| /27 | 565,215.15 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060227 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| /28 | 3,861,133.27 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060228 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| Total | **$54,521,438.74** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/01 | 0.00 | 2/10 | 0.00 | 2/22 | 0.00 |
| 2/02 | 0.00 | 2/13 | 0.00 | 2/23 | 0.00 |
| 2/03 | 0.00 | 2/14 | 0.00 | 2/24 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/16 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/17 | 0.00 | | |
| 2/09 | 0.00 | 2/21 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
02/28/2006


SUNTRUST

Account
Statement

IıIıIıııIIIIıııIıIıIıIııIIııIIııIıIıIIııIIıııIIıI
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

OUR HOME EQUITY LOANS PROVIDE YOU WITH THE OPTIONS YOU NEED. WE OFFER FIXED
RATES, A VARIETY OF REPAYMENT TERMS, LOW CLOSING COSTS, AND FIXED MONTHLY
PAYMENTS. ASK US ABOUT OUR SPECIAL PROMOTIONAL RATES. CALL 800.SUNTRUST.
SUNTRUST BANK. EQUAL HOUSING LENDER. MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 02/01/2006 - 02/28/2006 | 52-0968234 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| | Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| | Checks | $.00 | Number of Days in Statement Period | 28 |
| | Withdrawals/Debits | $.00 | | |
| | Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/28 | 45,245.20 | 45,245.20 | | | |

# Corporate Business Account Statement

**PNC BANK**

Account number:     40-0264-1360

Page 1 of 1

**For the period 02/01/2006 to 02/28/2006**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
7500 GRACE DR
COLUMBIA MD 21044-4029

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 02/01 | 24,447.40 |



# HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

                                                        Page    1              (    0)

## Account Summary – Completely Free Small Business Checking  101391210

| | | | | | |
|---|---|---|---|---|---|
| Previous balance | | $10,000.00 | Statement cycle began | February 1, 2006 | |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | February 28, 2006 | |
| − | 0 Debits/checks | $0.00 | Number of days in cycle | 28 | |
| − | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 | |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 | |
| Ending balance | | $10,000.00 | Interest paid YTD | $0.00 | |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | $10,000.00 | | | | |

INSTLA IR 9/99)

Member FDIC



# Commercial Checking

01        2040000016900   072  140        1   33        6,628

ldabldllllllmddbtdbdlldltalldtldlldlldtllandldl
W.R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

## Commercial Checking
                                                    2/01/2006 thru 2/28/2006

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $55,402.44 |
| Other withdrawals and service fees | 55,402.44 - |
| Closing balance 2/28 | $0.00 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/07 | 55,402.44 | DEBIT MEMO |
| 2/23 | 0.00 | DEBIT TO CLOSE ACCOUNT |
| Total | $55,402.44 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/07 | 0.00 | 2/23 | 0.00 | | |

*AS YOU REQUESTED, YOUR ACCOUNT IS NOW CLOSED AND THIS IS THE
FINAL STATEMENT. IF YOU HAVE ANY QUESTIONS OR WISH TO REOPEN
THIS ACCOUNT, CALL US AT 800-WACHOVIA (800-922-4684) OR CONTACT
YOUR LOCAL FINANCIAL CENTER. WE APPRECIATE YOUR BUSINESS.*

---

JPMorganChase

Statement of Account

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 FEB 2006 |
| Statement End Date: | 28 FEB 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 002 |

Page 1 of 15

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA   MD  21044-4098

TS

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 37,558,856.30 |
| Total Debits (incl. checks) | 37,694,022.30 |
| Total Checks Paid | 0.00 |

| Total Credits | 87 |
| Total Debits (incl. checks) | 22 |
| Total Checks Paid | 0 |

## BALANCES

| Opening (01 FEB 2006) | Closing (28 FEB 2006) |
|---|---|
| Ledger | Ledger |
| 429,170.00 | 294,004.00 |

## ENCLOSURES

| Credits | |
| Debits | 294,004.00 |
| Checks | |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 01FEB | 523,493.00 |
| 02FEB | 146,610.00 |
| 03FEB | 217,510.00 |
| 06FEB | 450,919.00 |
| 07FEB | 340,761.00 |
| 08FEB | 89,642.00 |
| 09FEB | 546,841.00 |
| 10FEB | 122,475.00 |
| 13FEB | 710,827.00 |
| 14FEB | 700,723.00 |
| 15FEB | 584,514.00 |
| 16FEB | 82,173.00 |
| 17FEB | 32,626.00 |
| 21FEB | 1,138,721.00 |
| 22FEB | 633,399.00 |
| 23FEB | 404,341.00 |
| 24FEB | 39,167.00 |
| 27FEB | 722,411.00 |
| 28FEB | 294,004.00 |

## TRANSACTIONS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 01FEB | | | | USD OUR: 0322513533TC | 77,812.72 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID.915158001 DESC DATE:060130<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000022251533  EED:060201<br>IND ID:<br>IND NAME:0005WR GRACE & CO CO |
| 01FEB | | · | | USM OUR: 2007403212LB | 87,951.57 | LOCK BOX CREDIT<br>LOCKBOX # 088282  /PM DEP/0002 ITEMS<br>CAVL                 0)<br>*VALUE DATE: 02/02     85,313<br>                   02/03      2,658 |
| 01FEB | | · | | USM OUR: 2006503203LB | 168,488.88 | LOCK BOX CREDIT<br>LOCKBOX # 088282  /AM DEP/0002 ITEMS<br>CAVL $               0).<br>*VALUE DATE: 02/02<br>                   02/03    163,434<br>                            5,054 |
| 02FEB | | · | | USM OUR: 2007403312LB | 40,834.86 | LOCK BOX CREDIT<br>LOCKBOX # 088282  /PM DEP/0005 ITEMS<br>CAVL $               0)<br>*VALUE DATE: 02/03     39,609<br>                   02/06      1,225 |
| 02FEB | | | | USD OUR: 0337582430TC | 67,818.93 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID.3601867770 DESC DATE:060202<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027582430  EED:060202<br>IND ID:020120061130 |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| | US3 - THREE DAY FLOAT |
| | US4 - FOUR DAY FLOAT |
| | US5 - FIVE DAY FLOAT |
| | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W R GRACE & CO. - CONN.
ATTN, CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page 2 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | CREDITS CONTINUED | | | | |
| 02FEB | | · | | USM OUR: 2007703303LB | 98,093.91 | IND NAME:0008W R GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $        0)<br>*VALUE DATE: 02/03<br>02/06 | | 95,151<br>2,942 |
| 03FEB | | | | USD OUR: 0342236873TC | 12,615.17 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID:6135401570 DESC DATE:FEB 02<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000022236875 EED:060203<br>IND ID:2600006557<br>IND NAME:0009GRACE & CO | | |
| 03FEB | | | | USD OUR: 0342236862TC | 72,100.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEMICALS C<br>ORIG ID:9TORONTODB DESC DATE:<br>CO ENTRY DESCR:EDI PMT    SEC:CTX<br>TRACE#:021000022236862 EED:060203<br>IND ID:200100010119702<br>IND NAME:0009GRACE DAVISON<br>NORWEST EDI | | |
| 03FEB | | | | USD YOUR: CAP OF 06/02/03<br>OUR: 1814600034J0 | 85,008.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-WIRE TRANSF<br>PHOENIX AZ 85026-<br>ORG: 3999999999 | | |
| 03FEB | | | | USD OUR: 0342236884TC | 110,192.71 | REF: INV92794563 92794863 92792732<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060203<br>CO ENTRY DESCR:PAYMENTS    SEC:CTX<br>TRACE#:021000022236884 EED:060203<br>IND ID:02022006113O<br>IND NAME:0010W R GRACE & CO | | |
| 03FEB | | · | | USM OUR: 2007603412LB | 213,343.12 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0005 ITEMS<br>(AVL $        0)<br>*VALUE DATE: 02/06<br>02/07 | | 208,723<br>4,620 |
| 06FEB | | · | | USM OUR: 2009203709LB | 63,196.84 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0002 ITEMS<br>(AVL $   61,403)<br>*VALUE DATE: 02/06<br>02/07 | | 61,402<br>1,794 |

JPMorganChase

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002

Page 3 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 06FEB | | 06FEB | | USD YOUR: 1300075189 OUR: 3232700037FC | 129,832.20 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=/30831745 MITSUI & CO. (USA) , INC. OGB=/30831745 NY NY 10166 OB I=9272856792728568 (D010728883) SSN: 0178467 | | |
| 06FEB | | | | USD OUR: 0377136017TC | 142,841.70 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060206 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027136017 EED:060206 IND ID:02052006113O IND NAME:0011W R GRACE & CO | | |
| 06FEB | | | | USD OUR: 0377136029TC | 268,090.29 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060206 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027136029 EED:060206 IND ID:02052006113O IND NAME:0014W R GRACE & CO | | |
| 06FEB | . | | | USM OUR: 2010603712LB | 444,505.81 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0025 ITEMS (AVL $ 0) 432,417 *VALUE DATE: 02/07 12,088 02/08 | | |
| 07FEB | . | | | USM OUR: 2007403812LB | 328,674.12 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0010 ITEMS (AVL $ 0) 319,339 *VALUE DATE: 02/08 9,334 02/09 | | |
| 08FEB | . | | | USM OUR: 2005303912LB | 8,497.50 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $ 0) 8,242 *VALUE DATE: 02/09 254 02/10 | | |
| 08FEB | . | | | USM OUR: 2005703903LB | 77,832.54 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0005 ITEMS (AVL $ 6,019) 6,020 *VALUE DATE: 02/08 69,692 02/09 | | |

TS

```
W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD  21044-4098
```

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

304-616494
01 FEB 2006
28 FEB 2006
000-USA-22
002
Page  4  of  15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 09FEB | | 09FEB | | USD YOUR: SWF OF 06/02/07  OUR: 5335900038JS | 1,745.68 | 02/10                    2,120  BOOK TRANSFER CREDIT  B/O: SKANDINAVISKA ENSKILDA BANKEN  STOCKHOLM SWEDEN  ORG: OMG AUTOMOTIVE CATALYSTS  SCANDINAVIA AB  68/  REF: 92786754 1745,68/OCHT/USD1745, | | |
| 09FEB | | 09FEB | | USD YOUR: SWF OF 06/02/08  OUR: 0224100039FS | 15,940.00 | BOOK TRANSFER CREDIT  B/O: FIRSTRAND BANK LTD  JOHANNESBURG SOUTH AFRICA 2000 -  ORG: /0050741  UMICORE AUTOCAT S A (PTY) LTD  REF: /INV/9279307+/CHGS/USD20,00/OC  MT/USD15960,/ | | |
| 09FEB | | 09FEB | | USD OUR: 0404830782TC | 67,207.40 | ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:CITGO  ORIG ID:3601867773 DESC DATE:060209  CO ENTRY DESCR:PAYMENTS  SEC:CTX  TRACE#:02100002+830782 EED:060209  IND ID:02082006113O  IND NAME:0008W R GRACE & CO | | |
| 09FEB | | 09FEB | | USD OUR: 0404830792TC | 79,715.01 | ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:TOTAL PETROCHEMI  ORIG ID:9157580001 DESC DATE:060207  CO ENTRY DESCR:PAYMENT  SEC:CTX  TRACE#:02100002+830792 EED:060209  IND ID:  IND NAME:0005WR GRACE & CO CO | | |
| 09FEB | · | | | USH OUR: 2007904003LB | 242,538.41 | LOCK BOX CREDIT  LOCKBOX # 088282  /AM DEP/0002 ITEMS  (AVL $          0)  *VALUE DATE: 02/10      235,262  02/13        7,276 | | |
| 09FEB | · | | | USH OUR: 2008804012LB | 301,930.63 | LOCK BOX CREDIT  LOCKBOX # 088282  /PM DEP/0014 ITEMS  (AVL $          0)  *VALUE DATE: 02/10      202,232  02/13       99,697 | | |
| 10FEB | | 10FEB | | USD YOUR: CAP OF 06/02/07  OUR: 1087700038JO | 12,222.00 | BOOK TRANSFER CREDIT  B/O: DELPHI CORPORATION-WIRE TRANSF  PHOENIX AZ 85026-  ORG: 3999999999  REF: INV#9280411 | | |

Statement of Account

TS

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page 5 of 15

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 10FEB | | | | USD OUR: 0415237408TC | 12,695.56 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:6135401570 DESC DATE:FEB 09 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025237408 EED:060210 IND ID:2600006618 IND NAME:0009GRACE & CO | | |
| 10FEB | | | | USD OUR: 0415237432TC | 40,007.89 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060208 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000025237432 EED:060210 IND ID: IND NAME:0005AR GRACE & CO CO | | |
| 10FEB | • | | | USM OUR: 2008104103LB | 92,637.59 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0004 ITEMS (AVL $ 77,135) 77,135 *VALUE DATE, 02/10 02/13 15,502 | | |
| 10FEB | | | | USD OUR: 0415237419TC | 142,303.41 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060210 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025237419 EED:060210 IND ID:020920061130 IND NAME:0011W R GRACE & CO | | |
| 13FEB | | | | USD YOUR: 1300076850 OUR: 3007000044FC | 80,280.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 MITSUI & CO. (USA) INC. OGB=/30831745 NY NY 10166 OB I=92752016 (CO18451803) SSN: 016641 | | |
| 13FEB | • | | | USM OUR: 2008404409LB | 243,020.64 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0017 ITEMS (AVL $ 236,080) 236,080 *VALUE DATE, 02/13 02/14 6,940 | | |
| 13FEB | • | | | USM OUR: 2010704412LB | 703,887.37 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0017 ITEMS (AVL $ 0) | | |

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page  6  of  15

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *VALUE DATE: 02/14 | | 610,911 | |
| | | | | | | 02/15 | | 92,976 | |
| 14FEB | | 14FEB | | USD YOUR: 1300077256 OUR: 2632800045FC | 227,316.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 MITSUI & CO. (USA) INC. OGB=/30831745 NY NY 10166 OB I=92755559,92748047,92753560,927500 SSN: 0147120 | | | |
| 14FEB | | | | USM OUR: 2007004503LB | 303,645.95 | LOCK BOX CREDIT LOCKBOX # 088282  /AM DEP/0006 ITEMS (AVL $               0) *VALUE DATE: 02/15 | | 294,780 | |
| | | | | | | 02/16 | | 8,864 | |
| 14FEB | | | | USM OUR: 2005804512LB | 304,103.71 | LOCK BOX CREDIT LOCKBOX # 088282  /PM DEP/0009 ITEMS (AVL $               0) *VALUE DATE: 02/15 | | 295,185 | |
| | | | | | | 02/16 | | 8,918 | |
| 15FEB | | | | USD OUR: 0451976078TC | 1,568.42 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001923 DESC DATE:060214 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000021976078 EED:060215 IND ID:430135235210222 IND NAME:GRACE, GRACE DAVISON | | | |
| 15FEB | | 15FEB | | USD YOUR: O/B MALAYAN BERH OUR: 0568503046FF | 22,591.40 | FEDWIRE CREDIT VIA: MALAYAN BANKING BERHAD-NY /026001287 B/O: JOHNSON MATTHEY SDN BHD REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-00000003046 RFB=O/B MALAYAN BER H OBI=INV 92788647 BBI=/BNF/JP MORG AN CHASE BANK NA NEW YO RK NY/TIME/ IMAD: 0215B1Q13D1D000007 | | | |
| 15FEB | | 15FEB | | USD YOUR: CAP OF 06/02/13 OUR: 1509300044JO | 78,897.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION-WIRE TRANSF PHOENIX AZ 85026- ORG: 3999999999 REF: INV#92808238-242 | | | |

JPM○rgan Chase 🟢

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

No US Dollars
304-616494
01 FEB 2006
28 FEB 2006
000-USA-22
002
Page  7  of  15

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 15FEB | | USM OUR: 2008004603LB | 569,002.40 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0009 ITEMS<br>(AVL $        2,269)<br>*VALUE DATE: 02/15            2,270<br>                 02/16          550,660<br>                 02/17           16,072 |
| 15FEB | | USD OUR: 0465514994TC | 601,915.48 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ARCO PROD PAY<br>ORIG ID:1362440313 DESC DATE:FEB 15<br>CO ENTRY DESCR:PO/REMIT  SEC:CTX<br>TRACE#:021000025514994 EED:060215<br>IND ID:2000013581<br>IND NAME:008GRACE DAVISON |
| 16FEB | 16FEB | USD YOUR: CAP OF 06/02/16<br>OUR: 1787500047J0 | 8,499.45 | BOOK TRANSFER CREDIT<br>B/O: DUPONT AIR PRODUCTS NANOMATERI<br>WILMINGTON,D-8047 DE 19898- |
| 16FEB | | USD OUR: 0478896031TC | 43,339.84 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060214<br>CO ENTRY DESCR:PAYMENT  SEC:CTX<br>TRACE#:021000028896031 EED:060216<br>IND ID: |
| 16FEB | . | USM OUR: 2005204712LB | 66,101.76 | IND NAME:0005WR GRACE & CO CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0003 ITEMS<br>(AVL $            0)<br>*VALUE DATE: 02/17           64,118<br>                 02/21            1,983 |
| 17FEB | | USD OUR: 0477160003TC | 223.56 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BANKCARD<br>ORIG ID:1210001923 DESC DATE:060216<br>CO ENTRY DESCR:MERCH SETLSEC:CCD<br>TRACE#:021000027160003 EED:060217<br>IND ID:430135232510222<br>IND NAME:GRACE, GRACE DAVISON |
| 17FEB | . | USM OUR: 2004204812LB | 8,285.60 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0004 ITEMS<br>(AVL $            0)<br>*VALUE DATE: 02/21            8,240<br>                 02/22               45 |
| 17FEB | | USD OUR: 0480802971TC | 12,666.85 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID:6135401570 DESC DATE:FEB 16<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE  BUILDING 25
COLUMBIA  MD 21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

304-616494
01 FEB 2006
28 FEB 2006
000-USA-22
002
Page 8 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 17FEB | | | | USM OUR: 2008204803LB | 24,008.25 | TRACE#:0210000208O2971 EED:060217<br>IND ID:260000682<br>IND NAME:0009GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0004 ITEMS<br>(AVL $     1,650)  1,650<br>*VALUE DATE: 02/17      22,358 |
| 17FEB | | | | USD YOUR: CAP OF 06/02/15<br>OUR: 18597000046J0 | 24,353.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-WIRE TRANSF<br>PHOENIX AZ 85026-<br>ORG: 3999999999<br>REF: INV# 92811874 & 92811875 |
| 17FEB | | | | USD OUR: 0480802988TC | 31,858.35 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060215<br>CO ENTRY DESCR:PAYMENT  SEC:CTX<br>TRACE#:0210000208O2988 EED:060217<br>IND ID: |
| 17FEB | | | | USD OUR: 0480802982TC | 86,552.82 | IND NAME:0005WR GRACE & CO CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060215<br>CO ENTRY DESCR:PAYMENT  SEC:CTX<br>TRACE#:0210000208O2982 EED:060217<br>IND ID: |
| 21FEB | | | | USD OUR: 0528575918TC | 7,584.00 | IND NAME:0005WR GRACE & CO CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DOW CHEM COM<br>ORIG ID:9940513054 DESC DATE:060217<br>CO ENTRY DESCR:VENDOR  SEC:CCD<br>TRACE#:0210000285759I8 EED:060221<br>IND ID:100145393890<br>IND NAME:W R GRACE & CO INC DEB<br>0085969697/10/01/45393890/92792715 |
| 21FEB | | | | USD YOUR: SWF OF 06/02/21<br>OUR: 7206000052FS | 7,696.79 | 0602210000004O513054<br>BOOK TRANSFER CREDIT<br>B/O: BANCO NACIONAL DE COSTA RICA<br>SAN JOSE COSTA RICA<br>ORG: DURALAC S A<br>DE LA NUEVA MERCEDES BENZ 200 ESTE<br>REF: PAID INVOICE NO 9275868P/CHGS/<br>USD15,00/ |

CHASE

chase

TS

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page 9 of 15

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 21FEB | 21FEB | USD YOUR: CAP OF 06/02/21 OUR: 3825800052J0 | 29,167.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION-WIRE TRANSF PHOENIX AZ 85026- ORG: 3999999999 REF: INV#92815317 & 92817182 |
| 21FEB | | USD OUR: 0528575911TC | 43,340.69 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060216 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000028575911 EED:060221 IND ID: IND NAME:0005WR GRACE & CO CO |
| 21FEB | | USM OUR: 2005205212LB | 52,077.86 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0002 ITEMS (AVL $ 0) 50,515 *VALUE DATE: 02/22 02/23 1,562 |
| 21FEB | | USD YOUR: O/B CITIBANK NYC OUR: 6374100052FC | 80,280.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. USA INC. NY NY 10166 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 NY NY 10166 OBI=92 765654 (C0185585481) SSN: 0346973 |
| 21FEB | | USD YOUR: CA0602221021705 OUR: 0454107052FF | 158,767.36 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA0602221021705 OBI=INVOICE 92796551 BBI=/TIME/13:0 3 IMAD: 0221B6B7001C015145 |
| 21FEB | | USM OUR: 2008705209LB | 565,477.32 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0014 ITEMS (AVL $ 390,707) 390,708 *VALUE DATE: 02/21 11,901 02/22 162,868 02/23 |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No:          304-516494
Statement Start Date:  01 FEB 2006
Statement End Date:    28 FEB 2006
Statement Code:        000-USA-22
Statement No:          002

Page 15 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 21FEB | | USM OUR: 20101052031LB | 1,169,646.70 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0024 ITEMS<br>(AVL $ 257,815)<br>*VALUE DATE: 02/21        257,816<br>                        02/22        885,850<br>                        02/23         25,980 |
| 21FEB | 21FEB | USD YOUR: SWF OF 06/02/19<br>OUR: 1325400050JS | 1,752,230.27 | BOOK TRANSFER CREDIT<br>B/O: ALAHLI BANK OF KUWAIT<br>SAFAT KUWAIT 13014<br>ORG: /060004314201<br>ABDULLA S R RIFAI+SONS GEN TRD CO<br>REF: SETT BASE VALUE 4TH SHIPMENT/C<br>HGS/USD21,10/0CMT/USD1752251,27/ |
| 21FEB | 21FEB | USD YOUR: SWF OF 06/02/20<br>OUR: 3304300051JS | 1,760,417.47 | BOOK TRANSFER CREDIT<br>B/O: KOREA EXCHANGE BANK<br>SEOUL KOREA REPUBLIC OF<br>ORG: GRACE KOREA INC<br>REF: BNF TEL.410 531 4000/CHGS/USD2<br>2,00/BNF/W.R.GRACE AND CO.-CONN 882<br>82 EXPEDITE WAY CHICAGO IL 60695 00<br>01 USA |
| 22FEB | | USD OUR: 0529775639TC | 1,573.67 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BANKCARD<br>ORIG ID:1210001923 DESC DATE:060218<br>CO ENTRY DESCR:MERCH SETLSEC:CCD<br>TRACE#:021000029775639 EED:060222<br>IND ID:430135232510222<br>IND NAME:GRACE, GRACE DAVISON |
| 22FEB | | USD OUR: 0532814955TC | 36,349.52 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 5321<br>ORIG ID:1251847523 DESC DATE:FEB 22<br>CO ENTRY DESCR:FO/REMIT SEC:CTX<br>TRACE#:021000022814955 EED:060222<br>IND ID:<br>IND NAME:0007GRACE DAVISON |
| 22FEB | | USD YOUR: 8781829<br>OUR: 0335401053FF | 39,958.66 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/11000012<br>B/O: WYOMING REFINING CO FUNDING AC<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=8781829 BBI=TI<br>ME/13:19<br>IMAD: 0222L1LFBF7C001998 |

JPM●rganChase ●

STATEMENT OF ACCOUNT

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA   MD  21044-4098

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page 11 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 22FEB | | | | USD OUR: 0532814964TC | 85,103.57 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060217 CO ENTRY DESCR:PAYMENT    SEC:CTX TRACE#:021000022814964 EED:060222 IND ID: IND NAME:0005WR GRACE & CO CO | | |
| 22FEB | | | | USM OUR: 2008005503LB | 466,382.72 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0024 ITEMS (AVL $    23,393)        23,393 *VALUE DATE: 02/22                432,716 02/23              10,273 02/24 | | |
| 23FEB | | | | USD OUR: 0545768335TC | 73,134.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:FEB 22 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025768335 EED:060223 IND ID:2600094614 IND NAME:0010GRACE & CO | | |
| 23FEB | | | | USD OUR: 0545768347TC | 100,682.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409905 DESC DATE:FEB 22 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025768347 EED:060223 IND ID:2600042819 IND NAME:0009GRACE & CO | | |
| 23FEB | | | | USD YOUR: OIR05120601656O OUR: 0247108054FFF | 108,008.40 | FEDWIRE CREDIT VIA: HANA BANK, NEW YORK /026002095 B/O: HEESUNG ENGELHARD CORP. REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=OIR05120601656O OBI=OUR COMM. USD18.00 BBI=/BNF/TR N. FOT1962060000304/TIME/12:02 IMAD: 0223B1Q2521D000196 | | |
| 23FEB | | | | USM OUR: 2008005412LB | 169,004.36 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0001 ITEMS (AVL $        0)        163,934 *VALUE DATE: 02/24              5,070 02/27 | | |
| 23FEB | | | | USM OUR: 2007205403LB | 225,843.10 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0010 ITEMS | | |

JPMorganChase

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page 12 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

|  |  |  |  |  |  | (AVL $          779) |  |  |
|  |  |  |  |  |  | *VALUE DATE: 02/23            779 |  | 779 |
|  |  |  |  |  |  |                    02/24        218,465 |  | 218,465 |
|  |  |  |  |  |  |                    02/27          6,599 |  | 6,599 |

| 24FEB |  | 27FEB | US1 | OUR: 2007005503LB | 27,498.52 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0002 ITEMS |  |  |
|  |  |  |  |  |  | (AVL $             0) |  |  |
| 24FEB |  |  | USD | OUR: 0556041654TC | 72,100.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEMICALS C ORIG ID:9TORONTODB DESC DATE: CO ENTRY DESCR:EDI PMT    SEC:CTX TRACE#:021000026041654 EED:060224 IND ID:200100010119702 IND NAME:0009GRACE DAVISON NORWEST EDI |  |  |
| 24FEB |  |  | USD | OUR: 0556041665TC | 161,562.71 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBILOIL60 ORIG ID:1135401570 DESC DATE:FEB 23 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000026041665 EED:060224 IND ID:2600094927 IND NAME:0009GRACE & CO |  |  |
| 24FEB |  | 24FEB | USD | YOUR: O/B CITIBANK NYC OUR: 5139100055FC | 762,619.31 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: PETROLEOS MEXICANOS / INTEGRAT TRADE SYSTEMS, INC. HOUSTON TX REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=/36160372 TRADE SYSTEMS, INC .HOUSTON TX OGB=/36160372 24TH FLO SSN: 0282383 |  |  |
| 27FEB |  |  | USD | OUR: 0581863292TC | 42,880.85 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:915758001 DESC DATE:060223 CO ENTRY DESCR:PAYMENT    SEC:CTX TRACE#:021000021863292 EED:060227 IND ID: IND NAME:0005WR GRACE & CO CO |  |  |
| 27FEB |  |  | USD | OUR: 0581863285TC | 59,963.64 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:915758001 DESC DATE:060223 CO ENTRY DESCR:PAYMENT    SEC:CTX TRACE#:021000021863285 EED:060227 |  |  |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002

Page 13 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 27FEB | | 27FEB | USD | YOUR: O/B CITIBANK NYC OUR: 3592100058FC | 80,280.00 | IND ID: IND NAME:0005WR GRACE & CO CO CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. USA INC. NY NY 10166 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 NY NY 10166 DBI=92 752016 (DI010865809) SSN: 0196516 | | |
| 27FEB | | · | USM | OUR: 2011805812LB | 555,834.86 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0014 ITEMS (AVL $ 0) *VALUE DATE: 02/28 545,244 03/01 10,590 | | |
| 27FEB | | · | USM | OUR: 2009405809LB | 20,978,188.23 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0024 ITEMS (AVL $20,811,611) *VALUE DATE: 02/27 20,811,611 02/28 23,105 03/01 143,472 | | |
| 28FEB | | · | USM | OUR: 2005905912LB | 2,882.00 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0001 ITEMS (AVL $ 0) *VALUE DATE: 03/01 2,795 03/02 86 | | |
| 28FEB | | | USD | OUR: 0598691196TC | 12,632.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:6135401570 DESC DATE:FEB 27 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000028691196 EED:060228 IND ID:2600006748 IND NAME:0009GRACE & CO | | |
| 28FEB | | | USD | OUR: 0598691207TC | 87,028.25 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:915758001 DESC DATE:060224 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000028691207 EED:060228 IND ID: IND NAME:0005WR GRACE & CO CO | | |
| 28FEB | | · | USM | OUR: 2007505903LB | 139,152.59 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0005 ITEMS | | |

**Statement of Account**

TS

```
BM organ Chase
```

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

To US Employees
304-616494
01 FEB 2006
28 FEB 2006
000-USA-22
002
Page 14 of 15

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

|  |  |  |  |  |  | (AVL $   2,090) | | |
|  |  |  |  |  |  | *VALUE DATE: 02/28 | | 2,091 |
|  |  |  |  |  |  | 03/01 | | 133,046 |
|  |  |  |  |  |  | 03/02 | | 4,015 |

| 28FEB |  |  |  | USD YOUR: O/B CITIBANK NYC OUR: 6372200059FC | 326,730.41 | CHIPS CREDIT |  |  |
|  |  |  |  |  |  | VIA: CITIBANK |  |  |
|  |  |  |  |  |  | /0008 |  |  |
|  |  |  |  |  |  | B/O: PETROLEOS MEXICANOS / INTEGRAT |  |  |
|  |  |  |  |  |  | TRADE SYSTEMS, INC. HOUSTON TX |  |  |
|  |  |  |  |  |  | REF: NBNF=W R GRACE & CO. - CONN. C |  |  |
|  |  |  |  |  |  | OLUMBIA MD 21044-4098/AC-000000030 |  |  |
|  |  |  |  |  |  | 46 ORG=/36160372 TRADE SYSTEMS, INC |  |  |
|  |  |  |  |  |  | . HOUSTON TX OGB=/36160372 24TH FLO |  |  |

| 28FEB |  |  |  | USD OUR: 0598691214TC | 367,984.17 | SSN: 0339303 |  |  |
|  |  |  |  |  |  | ELECTRONIC FUNDS TRANSFER |  |  |
|  |  |  |  |  |  | ORIG CO NAME:HESS |  |  |
|  |  |  |  |  |  | ORIG ID:9225050455 DESC DATE:060228 |  |  |
|  |  |  |  |  |  | CO ENTRY DESCR:PAYMENTS SEC:CTX |  |  |
|  |  |  |  |  |  | TRACE#:021000028691214 EED:060228 |  |  |
|  |  |  |  |  |  | IND ID:2600158771 |  |  |
|  |  |  |  |  |  | IND NAME:0009W.R.GRACE & CO |  |  |

## DEBITS

| 01FEB |  |  |  | USD OUR: 001658011BXF | 239,930.17 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |
| 02FEB |  |  |  | USD OUR: 0324144905TC | 588.04 | ELECTRONIC FUNDS TRANSFER |  |  |
|  |  |  |  |  |  | ORIG CO NAME:BANKCARD |  |  |
|  |  |  |  |  |  | ORIG ID:3210001923 DESC DATE:060131 |  |  |
|  |  |  |  |  |  | CO ENTRY DESCR:MERCH FEESSEC:CCD |  |  |
|  |  |  |  |  |  | TRACE#:021000024144905 EED:060202 |  |  |
|  |  |  |  |  |  | IND ID:4301352325102Z2 |  |  |
|  |  |  |  |  |  | IND NAME:GRACE GRACE DAVISON |  |  |
| 02FEB |  |  |  | USD OUR: 001539011GXF | 583,033.66 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |
| 03FEB |  |  |  | USD OUR: 001595011GXF | 422,368.00 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |
| 06FEB |  |  |  | USD OUR: 001551011GXF | 815,057.84 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |
| 07FEB |  |  |  | USD OUR: 001461011GXF | 438,832.12 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |
| 08FEB |  |  |  | USD OUR: 001517011GXF | 337,449.04 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |
| 09FEB |  |  |  | USD OUR: 001499011GXF | 251,878.13 | AUTOMATIC DOLLAR TRANSFER |  |  |
|  |  |  |  |  |  | TO ACCOUNT 00001601257 |  |  |

TS

Account No: 304-616494
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-22
Statement No: 002
Page 15 of 15

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 10FEB | | | USD | OUR: 0016130114XF | 724,232.45 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 13FEB | | | USD | OUR: 0015030114XF | 438,836.01 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 14FEB | | | USD | OUR: 0015070114XF | 845,169.66 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 15FEB | | | USD | OUR: 0604650896RI | 45,412.71 | DEPOSITED ITEM RETURNED FINAL RETURN |
| 15FEB | | | USD | OUR: 0016110114XF | 1,344,770.99 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 16FEB | | | USD | OUR: 0015910114XF | 620,282.05 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 17FEB | | | USD | OUR: 0016330114XF | 237,495.43 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 21FEB | | | USD | OUR: 0016270114XF | 4,520,590.46 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 22FEB | | | USD | OUR: 0015450114XF | 1,134,690.14 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 23FEB | | | USD | OUR: 0015510114XF | 905,730.46 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 24FEB | | | USD | OUR: 0016410114XF | 1,388,954.54 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 27FEB | | | USD | OUR: 0016330114XF | 222,292.58 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |
| 27FEB | | | USD | YOUR: NONREF OUR: 1396900058J0 | 20,811,611.00 | BOOK TRANSFER DEBIT A/C: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 |
| 28FEB | | | USD | OUR: 0018210114XF | 1,364,816.82 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 |

**CHECKS**

*No Activity*

*Banco de Crédito* **> BCP >**

## ESTADO DE CUENTA CORRIENTE

DEL 01/02/2006 AL 28/02/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO R-80
SUC.SAN ISIDRO R-80
193          (QOF'K3)
6427

PAGINA : 1 DE : 2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-0011115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS RUNCADI IOLO K. RENO
OFICINA : 500 MIRAFLORES
TELEFONO : 4417777 CELULAR :
E-MAIL :

### AVISOS

IMPORTANTE : SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, LO DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT=MEDIO DE ATENCION : VEN=VENTANILLA  CAJ=CAJEROS AUTOMATICOS  POS=PUNTO DE VENTA  TLC=TELECREDITO  INT=INTERNO
BPT=BANCA POR TELEFONO  BPI=BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/02/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 57,733.15 | 220.00 | 472,699.22 | 26,104.14 | 495,592.49 | 0.00 | 0.00 | 13,955.74 | 93,533.06 |
| A | + B | + C | − D | − E | + F | − G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE. | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-02 | | ADU11810010182210100 | BPI | | 111-031 | 502352 | 16:44 | CICSPR | 4706 | 16,166.00- | 41,567.15 |
| 01-02 | | ADU11810010222110100 | BPI | | 111-031 | 502356 | 16:44 | CICSPR | 4706 | 38,616.00- | 2,949.15 |
| 01-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 43.82- | 2,905.33 |
| 02-02 | | VENTA M.E. 5.308000 | INT | | 111-005 | 612216 | 12:28 | SOROO1 | 2505 | 66,166.00 | 69,066.33 |
| 02-02 | | CHEQUE 01133589 | VEN | AG. SAN LUIS | 193-070 | 004157 | 17:27 | E15409 | 3082 | 58.00- | 69,008.33 |
| 02-02 | | CHEQUE 01133588 | VEN | AG. SAN LUIS | 193-070 | 004156 | 17:28 | E15409 | 3002 | 245.00- | 68,763.33 |
| 02-02 | | CHEQUE 01133592 | VEN | AG. SAN LUIS | 193-070 | 004164 | 17:29 | E15409 | 3002 | 792.53- | 67,969.80 |
| 02-02 | | CHEQUE 01133591 | VEN | AG. SAN LUIS | 193-070 | 004159 | 17:29 | E15409 | 3082 | 3,351.30- | 64,617.70 |
| 02-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 3.54- | 64,614.16 |
| 06-02 | | PAGO VISA | INT | | 111-007 | 653722 | | | 4929 | 13.80- | 64,600.34 |
| 06-02 | | PAGO VISA | INT | | 111-007 | 653723 | | | 4929 | 1,718.80- | 62,881.56 |
| | | IMP.OP.$   532.83 | | | | | | | | | |
| 06-02 | | PAGO VISA | INT | | 111-007 | 653724 | | | 4929 | 1,742.65- | 61,139.79 |
| 06-02 | | CMI DEP 01133587 BCP | INT | | 000-000 | 806678 | | | 3982 | 2,042.79- | 59,096.91 |
| 06-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 4.40- | 59,092.51 |
| 07-02 | | A 193-12003105-0 | TLC | | 111-088 | 016887 | 08:54 | TLC008 | 6601 | 1,142.60- | 57,950.43 |
| 07-02 | | IMPUESTO ITF | INT | | | | | | 8909 | .91- | 57,949.52 |
| 08-02 | | CHEQUE 01133594 | VEN | SUC.SAN ISIDRO | 193-080 | 000119 | 10:59 | E12687 | 3001 | 3,000.00- | 54,949.52 |
| 08-02 | | CHEQUE 01133593 | INT | | 191-040 | 808878 | | | 3901 | 176.64- | 54,772.88 |
| 08-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 2.54- | 54,770.34 |
| 09-02 | | CHEQUE 01133595 | INT | | 191-040 | 808874 | | | 3901 | 3,000.00- | 51,770.34 |
| 09-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 2.60- | 51,767.74 |
| 10-02 | | ADU235110123459100 | BPI | | 111-031 | 063959 | 09:50 | CICSPR | 4706 | 513.00- | 51,254.74 |
| 10-02 | | A 193-1451216-0 | TLC | | 111-005 | 020259 | 08:09 | TLC025 | 6401 | 600.00- | 50,654.74 |
| 10-02 | | A 193-10120548-0 | TLC | | 111-088 | 121199 | 11:34 | TLC022 | 6401 | 1,155.38- | 49,499.36 |
| 10-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 1.81- | 49,497.75 |
| 13-02 | | D000NISS101 NESTLE PERU | TLC | | 111-088 | 176292 | 13:47 | TLC074 | 6611 | 28,556.33 | 78,053.08 |
| 13-02 | | TELMEX 00010253 | INT | | 000-000 | | 03:45 | | 4611 | 1,276.04- | 76,777.04 |
| | | IMP.OP.$    948.25 | | | | | | | | | |
| 15-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 25.46- | 74,751.47 |
| 14-02 | | ADU11610026254010 | BPI | | 111-031 | 155661 | 12:11 | CICSPR | 4706 | 57,545.00- | 17,207.47 |
| 15-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 46.03- | 17,161.44 |
| 15-02 | | VENTA M.E.5.268000 | INT | | 111-005 | 525762 | 09:57 | SOROO1 | 2505 | 328,000.00 | 345,761.44 |
| 15-02 | | ADU11810029060100 | BPI | | 111-031 | 080952 | 09:56 | CICSPR | 4706 | 25,502.00- | 320,059.44 |
| 15-02 | | ADU11810025027010 | BPI | | 111-031 | 080952 | 09:56 | CICSPR | 4706 | 47,535.00- | 273,524.44 |
| 15-02 | | ADU11810024972010 | BPI | | 111-031 | 080957 | 09:54 | CICSPR | 4706 | 49,565.00- | 225,959.44 |
| 15-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 97.59- | 225,861.85 |
| 16-02 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000927 | | | 4923 | 3.50- | 225,858.35 |
| 16-02 | | COMIS.PAGO DETRACCION | INT | | 111-034 | 000928 | | | 4923 | 3.50- | 225,854.85 |
| 16-02 | | PAG.DETRACCION0869S726 | BPI | | 111-035 | 695726 | 16:39 | SNTPEA | 4709 | 173.00- | 225,681.85 |
| 16-02 | | PAG.DETRACCION0869S176 | BPI | | 111-035 | 695176 | 16:10 | SNTPEA | 4709 | 265.00- | 225,416.85 |
| 16-02 | | CHEQUE 01133596 | VEN | AG.SHELL BENAVIDE | 194-020 | 080543 | 17:50 | E07358 | 3001 | 2,913.27- | 222,603.58 |
| 16-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 1.15- | 222,502.43 |
| 17-02 | | TELMEX 00010253 | INT | | 000-000 | | 03:55 | | 4611 | 1.15- | 222,501.28 |
| 17-02 | | TELMEX 00010253 | INT | | 000-000 | | 03:55 | | 4611 | 1,544.28- | 220,957.00 |
| 17-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 1.23- | 220,955.77 |
| 20-02 | | PORTES COMPR.PAGO | INT | | 193-040 | 840894 | | | 4937 | 3.50- | 220,955.04 |
| 21-02 | | ADU11810027861010 | BPI | | 111-031 | 191504 | 16:11 | CICSPR | 4706 | 44,749.00- | 176,106.04 |
| 21-02 | | ADU11810029096010 | BPI | | 111-031 | 191506 | 16:11 | CICSPR | 4706 | 112,661.00- | 63,445.04 |
| 21-02 | | IMPUESTO ITF | INT | | | | | | 8909 | 315.50- | 63,129.62 |
| 21-02 | | VENTA M.E.5.279000 | INT | | 111-005 | 533963 | 16:57 | SOROO1 | 2505 | 49,185.00 | 113,124.62 |

N2210(00-023)

Banco de Crédito ⟩ BCP ⟩

## ESTADO DE CUENTA CORRIENTE

PAGINA   2 DE   2

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO R-80
SUC SAN ISIDRO -R-80
193
6829                    (QQF/K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. RENO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717 CELULAR:
EMAIL:

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC/AGE. | NUM.OP | N.OPAL | ORIGEN | TIPO | | |
| 23-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000038 | | | 4923 | 3.50- | 113,121.12 |
| 23-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000039 | | | 4923 | 3.50- | 113,117.62 |
| 23-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000055 | | | 4923 | 3.50- | 113,114.12 |
| 23-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000035 | | | 4923 | 3.50- | 113,110.62 |
| 23-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000039 | | | 4923 | 3.50- | 113,107.12 |
| 23-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000059 | | | 4923 | 3.50- | 113,103.62 |
| 23-02 | | PAGO DETRACCION 08455664 | BPI | | 111-034 | 055664 | 10107 | SNTPEA | 4709 | 200.00- | 112,903.62 |
| 23-02 | | PAGO DETRACCION 08855711 | BPI | | 111-034 | 055711 | 10115 | SNTPEA | 4709 | 248.00- | 112,655.62 |
| 23-02 | | PAGO DETRACCION 08855696 | BPI | | 111-034 | 055696 | 10113 | SNTPEA | 4709 | 403.00- | 112,252.62 |
| 23-02 | | PAGO DETRACCION 08855745 | BPI | | 111-034 | 055745 | 10114 | SNTPEA | 4709 | 440.00- | 111,812.62 |
| 23-02 | | PAGO DETRACCION 08855665 | BPI | | 111-034 | 055665 | 10108 | SNTPEA | 4709 | 691.00- | 111,148.62 |
| 23-02 | | TRANSFERENC A TERCEROS SEGUN CARTA | VEN | AG. RIVERA NAVARRE | 193-026 | 000307 | 12:54 | E11976 | 4802 | 1,468.00- | 109,680.62 |
| 23-02 | | PAGO DETRACCION 08855683 | BPI | | 111-034 | 055683 | 10110 | SNTPEA | 4709 | 10,277.00- | 99,403.62 |
| 23-02 | | PORTE 'N CARGO         # | INT | | | | | | 4991 | 3.50- | 99,400.12 |
| 23-02 | | CHEQUE 01133597 | INT | | 191-0803 | 000922 | | | 3901 | 1,623.81- | 97,776.31 |
| 23-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 12.25- | 97,764.06 |
| 24-02 | | A 193 1451216 0 | TLC | | 111-098 | 051024 | 09:24 | TLC006 | 4401 | 1,822.75- | 95,941.31 |
| 24-02 | | A 193 0092796 0 | TLC | | 111-098 | 048904 | 09:21 | TLC036 | 4401 | 4,241.82- | 91,699.51 |
| 24-02 | | HABERIC 000079 | TLC | | 111-098 | 007927 | 05:05 | TLC064 | 4401 | 25,030.39- | 66,669.12 |
| 24-02 | | PROVTC 000076 | TLC | | 111-098 | 006972 | 05:05 | TLC062 | 4401 | 48,226.20- | 18,442.92 |
| 24-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 63.44- | 18,379.48 |
| 27-02 | | ENTR.EFEC. 000322 | VEN | AG. SAN LUIS | 175-070 | 000322 | 10:29 | E14422 | 1018 | 220.00 | 18,599.48 |
| 27-02 | | SEDAPAL 26438150 | INT | | 804-008 | | 03:59 | | 4611 | 97.50- | 18,501.98 |
| 27-02 | | IMPUESTO ITF | INT | | | | | | 0909 | .24- | 18,501.74 |
| 28-02 | | COMIS PAGO DETRACCION | INT | | 111-034 | 001056 | | | 4923 | 3.50- | 18,498.24 |
| 28-02 | | PAGO DETRACCION 08879449 | BPI | | 111-034 | 079449 | 14159 | SNTPEA | 4709 | 298.00- | 18,200.24 |
| 28-02 | | A 193 13378161 0 | TLC | | 111-098 | 361961 | 14155 | TLC039 | 4401 | 680.00- | 17,520.24 |
| 28-02 | | A 193 10128548 0 | TLC | | 111-098 | 380451 | 14151 | TLC016 | 4401 | 728.86- | 16,791.38 |
| 28-02 | | CHEQUE 01133599 | VEN | AG. PLAZA LINA SUR | 194-020 | 000174 | 11:19 | E89735 | 3801 | 2,800.00- | 13,991.38 |
| 28-02 | | PORTE ESTADO CUENTA    # | INT | | 193-800 | 064735 | | | 4991 | 3.50- | 13,987.88 |
| 28-02 | | PORTES CREDIBANK | INT | | 111-807 | 948181 | | | 4903 | 3.50- | 13,984.38 |
| 28-02 | | MANTENIMIENTO         # | INT | | | | | | 0101 | 24.00- | 13,960.38 |
| 28-02 | | COMIS PROCESO DE OPERA | INT | | | | | | 0101 | 1.05- | 13,959.33 |
| 28-02 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.59- | 13,955.74 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES (TRES) | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.- TRANSACCIONES EN EFECTIVO, CHEQUES Y/O CARGOS MANUALES | 1801 1009 1018, 1018 2903 3081 3802 3011 3901 3942 4081 4082 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4828 4029 | 12 | 1 | 1.05 |
| | TOTAL COMISION | | | 1.05 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133587 | 2,642.79 | 01133588 | 265.00 | 01133589 | 358.00 | 01133591 | 5,351.50 |
| 01133592 | 792.55 | 01133593 | 794.64 | 01133594 | 5,000.00 | 01133595 | 5,000.00 |
| 01133596 | 1,013.27 | 01133597 | 1,623.81 | 01133599 | 2,800.00 | | |

IN221A (08-92)

Banco de Crédito > BCP >

# ESTADO DE CUENTA CORRIENTE

DEL 01/02/2006 AL 28/02/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193 (QQF K3)
6927

PAGINA 1 DE 2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717 CELULAR
E-MAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED. AT: MEDIO DE ATENCION = VEN: VENTANILLA CAJ: CAJEROS AUTOMATICOS POS: PUNTO DE VENTA TLC: TELECREDITO INT: INTERNO
BPT: BANCA POR TELEFONO BPI: BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/02/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 427,258.27 | 5,959.26 | 185,857.26 | 3,250.11 | 504,666.73 | 0.00 | 0.00 | 111,157.95 | 481,609.69 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-02 | | LETRAS COBRANZA | INT | | 193-000 | 834977 | | | 2912 | 7,862.54 | 435,120.81 |
| 01-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.30- | 435,114.51 |
| 02-02 | | LETRAS COBRANZA | INT | | 193-000 | 815956 | | | 2912 | 19,035.00 | 454,149.51 |
| 02-02 | | VENTA ME 3.308000 # | INT | | 111-005 | 512214 | 12:28 | SCHE01 | 4510 | 20,000.00- | 434,149.51 |
| 02-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 15.22- | 434,134.29 |
| 03-02 | | LETRAS COBRANZA | INT | | 193-000 | 820243 | | | 2912 | 4,007.89 | 438,142.18 |
| 03-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 3.20- | 438,138.98 |
| 06-02 | | LETRAS COBRANZA | INT | | 193-000 | 816695 | | | 2912 | 736.79 | 438,875.77 |
| 06-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | .58- | 438,875.19 |
| 07-02 | | LETRAS COBRANZA | INT | | 193-000 | 820070 | | | 2912 | 9,514.28 | 448,389.47 |
| 07-02 | | A 194 0755312 1 | TLC | | 111-008 | 017754 | 08:57 | TLC033 | 4401 | 93.00- | 448,296.47 |
| 07-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 7.68- | 448,288.79 |
| 08-02 | | LETRAS COBRANZA | INT | | 193-000 | 816226 | | | 2912 | 1,076.85 | 449,365.64 |
| 08-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | .86- | 449,364.78 |
| 09-02 | | ENTR.EFEC. 000314 | VEN | AG.SAN MARCOS | 192-081 | 000314 | 12:29 | E89290 | 1018 | 1,418.48 | 450,783.26 |
| 09-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.13- | 450,782.13 |
| 10-02 | | LETRAS COBRANZA | INT | | 193-000 | 818535 | | | 2912 | 18,083.00 | 468,865.13 |
| 10-02 | | NEXTEL 43955 | INT | | 000-000 | | 03:57 | | 4611 | 831.36- | 468,033.77 |
| 10-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 15.12- | 468,018.65 |
| 13-02 | | ENTR.EFEC. 000195 | VEN | AG.PLAZA UNION | 191-062 | 000195 | 11:46 | E12519 | 1018 | 2,565.64 | 470,584.29 |
| 13-02 | | LETRAS COBRANZA | INT | | 193-000 | 816615 | | | 2912 | 3,386.50 | 473,970.79 |
| 13-02 | | CHQ.DEP.08711390 BCP | INT | | 000-000 | 000776 | | | 3902 | 901.84- | 473,068.95 |
| 13-02 | | CHQ.DEP.08711389 BCP | INT | | 000-000 | 000777 | | | 3902 | 1,348.27- | 471,720.68 |
| 13-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.54- | 471,714.14 |
| 14-02 | | LETRAS COBRANZA | INT | | 193-000 | 820557 | | | 2912 | 3,927.76 | 475,641.90 |
| 14-02 | | REQ.OP.SIN DEV ITF # | VEN | | 111-020 | 000351 | 14:28 | E13987 | 2007 | 20,006.06 | 495,647.96 |
| 14-02 | | PAGO TARJETA CREDITO 4557890000809577 | VEN | | 111-029 | 000205 | 13:39 | E12374 | 4002 | 1,869.55- | 493,778.41 |
| 14-02 | | TRANS-BCR BANCO INT. # | INT | | 111-005 | 526386 | 12:42 | SCHE01 | 4511 | 20,006.06- | 473,772.35 |
| 14-02 | | TRANSFER CTAS PROPIAS# | VEN | | 111-020 | 000352 | 14:30 | E13987 | 4029 | 200,006.06- | 273,766.29 |
| 14-02 | | PORTE N CARGO # | INT | | - | | | | 4991 | 1.00- | 273,765.29 |
| 15-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.63- | 273,760.66 |
| 15-02 | | CHEQUE 08711391 | VEN | SUC. MIRAFLORES | 194-000 | 000127 | 11:28 | E13485 | 3001 | 1,000.00- | 272,760.66 |
| 15-02 | | VENTA ME 3.288000 # | INT | | 111-005 | 525262 | 09:37 | SCHE01 | 4510 | 100,000.00- | 172,760.66 |
| 15-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | .80- | 172,759.86 |
| 16-02 | | LETRAS COBRANZA | INT | | 193-000 | 816492 | | | 2912 | 20,757.58 | 193,517.44 |
| 16-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 16.60- | 193,500.84 |
| 17-02 | | LETRAS COBRANZA | INT | | 193-000 | 818291 | | | 2912 | 18,098.27 | 211,599.11 |
| 17-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 14.47- | 211,584.64 |
| 20-02 | | LETRAS COBRANZA | INT | | 193-000 | 816369 | | | 2912 | 15,453.23 | 227,037.87 |
| 20-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 12.36- | 227,025.51 |
| 21-02 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 045101 | 12:44 | HBK131 | 2701 | 249.90 | 227,275.41 |
| 21-02 | | ENTR.EFEC. 000201 | VEN | AG.VENTANILLA | 172-017 | 000201 | 12:05 | E87930 | 1018 | 1,975.14 | 229,250.55 |
| 21-02 | | LETRAS COBRANZA | INT | | 193-000 | 821204 | | | 2912 | 7,123.81 | 236,374.36 |
| 21-02 | | IMPUESTO ITF | INT | | - | | | | 0909 | 7.46- | 236,366.90 |
| 23-02 | | LETRAS COBRANZA | INT | | 193-000 | 816582 | | | 2912 | 22,982.94 | 259,349.84 |
| 23-02 | | TRANSF AL EXTERIOR C.23.02.06 | VEN | SUC LIMA | 191-000 | 000368 | 11:00 | E13988 | 4001 | 25.00- | 259,324.84 |
| 23-02 | | VENTA ME 3.279000 # | INT | | 111-005 | 533963 | 10:57 | SCHE01 | 4510 | 15,000.00- | 244,324.84 |
| 23-02 | | TRANSF AL EXTERIOR C.23.02.06 | VEN | SUC LIMA | 191-000 | 000362 | 11:06 | E13988 | 4002 | 134,564.18- | 109,760.66 |

N2218(08-02)

Impreso por Enotria S.A.

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO R-80
SUC SAN ISIDRO R-80
193
6927

(GQP-K3)

| | |
|---|---|
| PAGINA | 2 DE 2 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125983172-36 | 193-1125983-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717 CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED/A | LUGAR | SUCURSAL | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-02 | 25-02 | PORTE N/CARGO | INT | | | | | | 4991 | 1.08- | 109,759.66 |
| 25-02 | 25-02 | IMPUESTO ITF | INT | | | | | | 0909 | 126.05- | 109,633.61 |
| 26-02 | 26-02 | LETRAS COBRANZA | INT | | 193-000 | 818455 | | | 2912 | 7,601.62 | 117,235.23 |
| 26-02 | 26-02 | A 193 D175595 1 | TLC | | 111-000 | 055760 | 09:27 | TLC035 | 4401 | 491.30- | 116,743.93 |
| 26-02 | 26-02 | A 193 09128109 1 | TLC | | 111-000 | 056108 | 09:30 | TLC018 | 4401 | 4,612.22- | 112,131.71 |
| 26-02 | 26-02 | PROVIC -000077 | TLC | | 111-000 | 107005 | 05:05 | TLC065 | 4401 | 6,519.54- | 105,612.17 |
| 26-02 | 26-02 | IMPUESTO ITF | INT | | | | | | 0909 | 15.36- | 105,596.81 |
| 27-02 | 27-02 | LETRAS COBRANZA | INT | | 193-000 | 816698 | | | 2912 | 1,876.17 | 107,472.98 |
| 27-02 | 27-02 | TLC SHL MANT FEB | TLC | | 193-000 | 008TLC | | | 4485 | 90.00- | 107,382.98 |
| 27-02 | 27-02 | IMPUESTO ITF | INT | | | | | | 0909 | 1.17- | 107,381.81 |
| 28-02 | 28-02 | LETRAS COBRANZA | INT | | 193-000 | 940521 | | | 2912 | 4,957.07 | 110,438.48 |
| 28-02 | 28-02 | A 192 L148452 1 | TLC | | 111-000 | 383128 | 14:55 | TLC001 | 4401 | 288.06- | 110,150.42 |
| 28-02 | 28-02 | PORTE ESTADO CUENTA | INT | | 193-000 | 908609 | | | 4991 | 1.00- | 110,149.42 |
| 28-02 | 28-02 | MANTENIMIENTO | INT | | | | | | 8101 | 8.00- | 110,141.42 |
| 28-02 | 28-02 | IMPUESTO ITF | INT | | | | | | 0909 | 3.47- | 110,137.95 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1 TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3013 3903 3990 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

## CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711389 | 1,568.27 | 08711390 | 901.84 | 08711391 | 1,800.00 | | |



# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO            LIMA 27
193271              5701        (1250)

BIEC220300010271          BANCO

**ESTADO DE CUENTA CONSOLIDADO**
Mes: FEBRERO 2006
Página        1

## CUENTA INTERAMERICANA SOLES No. 007000107847          CCI Nro. 038-100-107000107847-48

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 15 | | PROC. CAMARA CHEQ. 000000016 | 1,747.46 | | 829.37 |
| 15 | | ITF. %.080 CHEQ. 000000016 | 1.39 | | 827.98 |
| 21 | | COMPRA DE ME CON CTA CTE LADO | | 85,400.00 | 86,227.98 |
| 22 | | PROC. CAMARA CHEQ. 000000018 | 8,402.00 | | 57,825.98 |
| 22 | | ITF. %.080 CHEQ. 000000018 | 6.72 | | 57,819.26 |
| 22 | | PROC. CAMARA CHEQ. 000000019 | 47,710.00 | | 10,109.26 |
| 22 | | ITF. %.080 CHEQ. 000000019 | 38.16 | | 10,071.10 |
| 22 | | PROC. CAMARA CHEQ. 000000020 | 2,757.00 | | 7,314.10 |
| 22 | | ITF. %.080 CHEQ. 000000020 | 2.20 | | 7,311.90 |
| 23 | | PROC. CAMARA CHEQ. 000000017 | 170.00 | | 7,141.90 |
| 23 | | ITF. %.080 CHEQ. 000000017 | .13 | | 7,141.77 |
| 24 | | CHEQUE:   000000021 | 3,781.21 | | 3,360.56 |
| 24 | | IMPUESTO ITF | 3.02 | | 3,357.54 |
| 25 | | INTERESES | | .71 | 3,358.25 |
| 25 | | CARGO POR MANTENIMIENTO CTA | 25.00 | | 3,333.25 |
| 25 | | CARGO EMISION EDO DE CUENTA | 9.00 | | 3,324.25 |
| | | SALDO A LA FECHA  SOL | | | 3,324.25 |

Saldo Inicial a la Fecha      2,576.83
Saldo Final a la Fecha        3,324.25

## CUENTA INTERAMERICANA DOLARES No. 007000107707          CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 02 | | ABONO LETRAS PRIN 311110064713 | | 839.86 | 199,060.20 |
| 02 | | COMIS. AL CEDENTE 311110064713 | 3.00 | | 199,057.20 |
| 06 | | ABONO LETRAS PRIN 311110062974 | | 2,320.50 | 201,377.70 |
| 06 | | COMIS. AL CEDENTE 311110062974 | 3.00 | | 201,374.70 |
| 07 | | PROC. CAMARA CHEQ. 000000027 | 852.46 | | 200,522.24 |
| 07 | | ITF. %.080 CHEQ. 000000027 | .68 | | 200,521.56 |
| 08 | | PROC. CAMARA CHEQ. 000000026 | 683.09 | | 199,838.47 |
| 08 | | ITF. %.080 CHEQ. 000000026 | .54 | | 199,837.93 |
| 10 | | DEPOSITO    001258323 | | 46,669.07 | 246,507.00 |
| 10 | | IMPUESTO ITF | 37.33 | | 246,469.67 |
| 13 | | DEPOSITO    001258326 | | 7,056.08 | 253,525.75 |
| 13 | | DEPOSITO    001258327 | | 80,396.02 | 333,921.77 |
| 13 | | IMPUESTO ITF | 5.64 | | 333,916.13 |
| 13 | | IMPUESTO ITF | 64.31 | | 333,851.82 |
| 14 | | TT BCR REC | | 200,000.00 | 533,851.82 |
| 15 | | PROC. CAMARA CHEQ. 000000028 | 866.25 | | 532,985.57 |
| 15 | | ITF. %.080 CHEQ. 000000028 | .59 | | 532,984.88 |
| 15 | | W/T-150206 COMISION S017215 | 20.00 | | 532,964.88 |
| 15 | | W/T-150206 I.T.F.  S017215 | 187.55 | | 532,777.23 |
| 15 | | W/T-150206 I.T.F.  S017215 | .01 | | 532,777.22 |
| 15 | | W/T-150206 S017215 | 234,571.33 | | 298,205.89 |
| 15 | | W/T-150206 I.T.F.  S017228 | 144.93 | | 298,060.96 |
| 15 | | W/T-150206 S017228 | 181,173.56 | | 116,887.40 |
| 15 | | W/T-150206 I.T.F.  S017229 | 31.61 | | 116,855.79 |
| 15 | | W/T-150206 S017229 | 39,522.96 | | 77,332.83 |
| 15 | | POR NO TENER IBAN CODE | 5.00 | | 77,327.83 |
| 17 | | ABONO LETRAS PRIN 311110062974 | | 17,559.05 | 94,886.88 |
| 17 | | ABONO LETRAS INTE 311110062974 | | 11.27 | 94,898.15 |



# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO          LIMA 27
193271      5701     (1250)

BIEC0200000193271                    BANCO

**ESTADO DE CUENTA CONSOLIDADO**
Mes: FEBRERO 2008
Página     2

CUENTA INTERAMERICANA DOLARES No. 007000107707          CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 17 | | ABONO LETRAS INTE 311110062974 | | 31,50 | 94,929.65 |
| 17 | | COMIS. AL CEDENTE 311110062974 | 3.00 | | 94,926.65 |
| 20 | | ABONO LETRAS PRIN 311110062974 | | 9,792.51 | 104,719.16 |
| 20 | | ABONO LETRAS PRIN 311110063954 | | 3,496.67 | 108,215.83 |
| 20 | | DEPOSITO   001251257 | | 35,236.32 | 143,452.15 |
| 20 | | DEPOSITO   001251261 | | 41,188.55 | 184,640.70 |
| 20 | | COMIS. AL CEDENTE 311110062974 | 3.00 | | 184,637.70 |
| 20 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 184,634.70 |
| 20 | | IMPUESTO ITF | 28.18 | | 184,606.52 |
| 20 | | IMPUESTO ITF | 32.95 | | 184,573.57 |
| 21 | | COMPRA M/E LADO M/E DEBITO A C | 20,000.00 | | 164,573.57 |
| 22 | | ABONO LETRAS PRIN 311110065264 | | 839.68 | 165,413.25 |
| 22 | | ABONO LETRAS PRIN 311110065264 | | 3,758.85 | 169,172.08 |
| 22 | | COMIS. AL CEDENTE 311110065264 | 3.00 | | 169,169.08 |
| 22 | | COMIS. AL CEDENTE 311110065264 | 3.00 | | 169,166.08 |
| 23 | | PROC.CAMARA CHEQ. 000000029 | 22,724.24 | | 146,441.84 |
| 23 | | ITF. %.080  CHEQ. 000000029 | 18.17 | | 146,423.67 |
| 23 | | PROC.CAMARA CHEQ. 000000030 | 70.00 | | 146,353.67 |
| 23 | | ITF. %.080  CHEQ. 000000030 | .05 | | 146,353.62 |
| 24 | | ABONO LETRAS PRIN 311110062974 | | 9,660.42 | 156,014.04 |
| 24 | | ABONO LETRAS INTE 311110062974 | | 2.07 | 156,016.11 |
| 24 | | ABONO LETRAS INTE 311110062974 | | 5.77 | 156,021.88 |
| 24 | | DEPOSITO   001297116 | | 84,606.86 | 240,628.74 |
| 24 | | IMPUESTO ITF | 67.68 | | 240,561.06 |
| 24 | | COMIS. AL CEDENTE 311110062974 | 3.00 | | 240,558.06 |
| 27 | | DEPOSITO   001297061 | | 55,131.45 | 295,689.51 |
| 27 | | PROC.CAMARA CHEQ. 000000031 | 1,561.54 | | 294,127.97 |
| 27 | | ITF. %.080  CHEQ. 000000031 | 1.24 | | 294,126.73 |
| 27 | | IMPUESTO ITF | 44.10 | | 294,082.63 |
| 28 | | ABONO LETRAS PRIN 311110063954 | | 5,889.91 | 299,972.54 |
| 28 | | ABONO LETRAS INTE 311110063954 | | 7.56 | 299,980.10 |
| 28 | | ABONO LETRAS INTE 311110063954 | | 21.15 | 300,001.25 |
| 28 | | INTERESES | | 61.54 | 300,062.79 |
| 28 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 300,059.79 |
| | | SALDO A LA FECHA  USD | | | 300,059.79 |

Saldo Inicial a la Fecha     198,220.54
Saldo Final a la Fecha        300,059.79



# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO     LIMA 27
193271     5701     (1250)

BIEC0203000193271     BANCO

Estimado Cliente:

El BIF le ofrece horarios extendidos para su mayor comodidad. Contamos con agencias que lo atenderán hasta

las 9pm. e inclusive los domingos de 12m. a 6pm. www.bif.com.pe

Y ahora también lo atendemos en nuestras nuevas agencias en CHICLAYO y PIURA.

SU FUNCIONARIO DE NEGOCIOS ES : (1250) MENDOZA MIRANDA MARIA DEL CARM TELF : 2113030

AVISO : ESTE ESTADO SE PRESUMIRA CONFORME PASADOS 30 DIAS.

Donna Stringer                    3606752363

FIRST NATIONAL BANK OF MONTANA        002 00001 00              PAGE:      1
504 MINERAL AVENUE                    ACCOUNT:        1049097   02/28/2006
LIBBY, MONTANA  59923                 DOCUMENTS:            1

TELEPHONE:406-293-0280


KOOTENAI DEVELOPMENT COMPANY                        30
2489 MOSS LANE                                       0
OAK HARBOR WA  98277                                 1


==============================================================================
                          COMMERCIAL ACCOUNT 1049097
==============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 01/31/06 | 54,922.68 |
| CHECK # 1211 | 3,120.00 | | 02/15/06 | 51,802.68 |
| SERVICE CHARGE | 5.00 | | 02/28/06 | 51,797.68 |
| BALANCE THIS STATEMENT ............................ | | | 02/28/06 | 51,797.68 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 51,802.68 |
| TOTAL DEBITS | (2) | 3,125.00 | AVG AVAILABLE BALANCE | 53,362.68 |
| | | | AVERAGE BALANCE | 53,362.68 |

==============================================================================
                          YOUR CHECKS SEQUENCED
==============================================================================

DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

02/15   1211   3,120.00

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:                    5.00

==============================================================================
                          CERTIFICATES OF DEPOSIT
==============================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 2.7200 | 08/21/06B | 191.18 | 7,028.68 |
| | MATURITY: 08/22/06 INTEREST PAID 2006: | | | .00 |
| *TOTAL* | 2.7200 | | | 7,028.68 |
| | | TOTAL INTEREST PAID 2006: | | .00 |

(B) INTEREST WILL BE PAID BY COMPOUNDING


**Privacy Notice on Reverse of Notice**                    Notice: see reverse side for important information

| | 1211 |
|---|---|

KOOTENAI DEVELOPMENT COMPANY
P.O. BOX 1291, 406-793-6466
LIBBY, MT 59923

January 26, 2006

PAY TO THE ORDER OF: Montana Department of Revenue     $ 3,120.00

Three thousand one hundred twenty     DOLLARS

First National Bank in Libby

FOR _____

⑈001211⑈ ⑈092102851⑈ 1,049,097⑈     ⑈000031,2000⑈

1211   $3,120.00   02/15/2006

JPMorganChase

Statement of Account

In US Dollar

TS

Account No: 601-831985
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-12
Statement No: 002    133
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | Count | Amount |
|---|---|---|
| Total Credits | 18 | 1,269,297.72 |
| Total Debits (incl. checks) | 84 | 1,269,297.72 |
| Total Checks Paid | 84 | 1,269,297.72 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | .00 |

## BALANCES

| Opening (01 FEB 2006) Ledger | Closing (28 FEB 2006) Ledger |
|---|---|
| .00 | .00 |

## Transaction detail

| Date | Description | Debit | Credit | Ledger |
|---|---|---|---|---|
| 01 FEB | OPENING LEDGER BALANCE | | **** Balance **** | 0.00 |
| 01 FEB | CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC — USD OUR: 0602011985WC | | 96,514.34 | 96,514.34 |
| 01 FEB | PACKAGE LISTING — USD OUR: 0111000795PP | | | |
| 02 FEB | CLOSING LEDGER BALANCE — USD OUR: 0602021985WC | 96,514.34 | **** Balance **** | .00 |
| 02 FEB | CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC — USD OUR: 0211000790PP | | 796.21 | 796.21 |
| 02 FEB | PACKAGE LISTING | | | |
| 03 FEB | CLOSING LEDGER BALANCE — USD OUR: 0602031985WC | 796.21 | **** Balance **** | .00 |
| 03 FEB | CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC — USD OUR: 0311000777PP | | 2,363.51 | 2,363.51 |
| 03 FEB | PACKAGE LISTING | | | |
| 06 FEB | CLOSING LEDGER BALANCE — USD OUR: 0602061985WC | 2,363.51 | **** Balance **** | .00 |
| 06 FEB | CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC — USD OUR: 0611000820PP | | 2,537.50 | 2,537.50 |
| 06 FEB | PACKAGE LISTING | | | |
| 07 FEB | CLOSING LEDGER BALANCE — USD OUR: 0602071985WC | 2,537.50 | **** Balance **** | .00 |
| 07 FEB | CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC — USD OUR: 0711000795PP | | 13,972.49 | 13,972.49 |
| 07 FEB | PACKAGE LISTING | | | |
| 07 FEB | CLOSING LEDGER BALANCE | 13,972.49 | **** Balance **** | .00 |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase

TS

Account No: 601-831985
Statement Start Date: 01 FEB 2006
Statement End Date: 28 FEB 2006
Statement Code: 000-USA-12
Statement No: 002   133
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| Value Date | Cur | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|
| 08FEB | USD | OUR: 0602081985WC | | 652,811.04 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| | | | 652,811.04 | | PACKAGE LISTING<br>**** *Balance* **** |
| 08FEB | USD | OUR: 0811000812PP | | | CDS FUNDING |
| 08FEB | USD | OUR: 0602091985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 09FEB | | | | 266.36 | ACCOUNT ACTIVITY AT JPMC |
| | | | 266.36 | | PACKAGE LISTING<br>**** *Balance* **** |
| 09FEB | USD | OUR: 0911000782PP | | | CDS FUNDING |
| 09FEB | USD | OUR: 0602131985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 13FEB | | | | 77,268.82 | ACCOUNT ACTIVITY AT JPMC |
| | | | 77,268.82 | | PACKAGE LISTING<br>**** *Balance* **** |
| 13FEB | USD | OUR: 1311000792PP | | | CDS FUNDING |
| 13FEB | USD | OUR: 0602141985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 14FEB | | | | 68,176.57 | ACCOUNT ACTIVITY AT JPMC |
| | | | 68,176.57 | | PACKAGE LISTING<br>**** *Balance* **** |
| 14FEB | USD | OUR: 1411000787PP | | | CDS FUNDING |
| 14FEB | USD | OUR: 0602151985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 15FEB | | | | 43,154.34 | ACCOUNT ACTIVITY AT JPMC |
| | | | 43,154.34 | | PACKAGE LISTING<br>**** *Balance* **** |
| 15FEB | USD | OUR: 1511000792PP | | | CDS FUNDING |
| 15FEB | USD | OUR: 0602161985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 16FEB | | | | 16,137.95 | ACCOUNT ACTIVITY AT JPMC |
| | | | 16,137.95 | | PACKAGE LISTING<br>**** *Balance* **** |
| 16FEB | USD | OUR: 1611000757PP | | | CDS FUNDING |
| 16FEB | USD | OUR: 0602171985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 17FEB | | | | 5,549.50 | ACCOUNT ACTIVITY AT JPMC |
| | | | 5,549.50 | | PACKAGE LISTING<br>**** *Balance* **** |
| 17FEB | USD | OUR: 1711000800PP | | | CDS FUNDING |
| 17FEB | USD | OUR: 0602221985WC | | .00 | MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT |
| 21FEB | | | | 1,497.03 | ACCOUNT ACTIVITY AT JPMC |

Statement of Account

In US Dollar

TS

Account No:        601-831985
Statement Start Date:    01 FEB 2006
Statement End Date:    28 FEB 2006
Statement Code:        000-USA-12
Statement No:        002    133
Page  3 of  3

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD  21044-4098

| Date | Value Date | Reference | | Credit Amount | Debit | Description |
|---|---|---|---|---|---|---|
| 21FEB | | USD | OUR: 2111000840PP | | 1,497.03 | PACKAGE LISTING |
| 21FEB | | | | | | CLOSING LEDGER BALANCE |
| 22FEB | | USD | OUR: 0602222198SWC | 69,697.11 | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | | | | | | CDS FUNDING |
| | | | | | **** Balance **** 69,697.11 | |
| 22FEB | | USD | OUR: 2211000820PP | | 69,697.11 | PACKAGE LISTING |
| 22FEB | | | | | | CLOSING LEDGER BALANCE |
| 23FEB | | USD | OUR: 0602231985WC | 191,709.43 | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | | | | | | CDS FUNDING |
| | | | | | **** Balance **** 191,709.43 | |
| 23FEB | | USD | OUR: 2311000798PP | | 191,709.43 | PACKAGE LISTING |
| 23FEB | | | | | | CLOSING LEDGER BALANCE |
| 24FEB | | USD | OUR: 0602241985WC | 2,340.42 | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | | | | | | CDS FUNDING |
| | | | | | **** Balance **** 2,340.42 | |
| 24FEB | | USD | OUR: 2411000828PP | | 2,340.42 | PACKAGE LISTING |
| 24FEB | | | | | | CLOSING LEDGER BALANCE |
| 27FEB | | USD | OUR: 0602271985WC | 2,676.98 | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | | | | | | CDS FUNDING |
| | | | | | **** Balance **** 2,676.98 | |
| 27FEB | | USD | OUR: 2711000809PP | | 2,676.98 | PACKAGE LISTING |
| 28FEB | | | | | | CLOSING LEDGER BALANCE |
| 28FEB | | USD | OUR: 0602281985WC | 21,828.12 | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| | | | | | | CDS FUNDING |
| | | | | | **** Balance **** 21,828.12 | |
| 28FEB | | USD | OUR: 2811000783PP | | 21,828.12 | PACKAGE LISTING |
| 28FEB | | | | .00 | | CLOSING LEDGER BALANCE |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Page     1 of 14

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

CORPORATE ACCOUNT AS OF February 27, 2006          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---:|
| OPENING BALANCE | | 8,171,799.46 |
| 55 DEBITS | | 158,267.37 |
| | 51 CHECKS | 155,406.26 |
| | 4 NON-CHECKS | 2,861.11 |
| 10 CREDITS | | 441,375.46 |
| | 10 DEPOSITS | 441,375.46 |
| | 0 NON-DEPOSITS | 0.00 |
| CLOSING LEDGER | | 8,454,907.55 |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---:|---|---|---:|
| | 01-31 | 15,783.62 | | 02-15 | 49,930.05 |
| | 02-03 | 21,083.75 | | 02-17 | 98,417.02 |
| | 02-07 | 15,850.11 | | 02-22 | 107,201.06 |
| | 02-08 | 61,192.63 | | 02-23 | 27,573.48 |
| | 02-10 | 19,943.01 | | 02-27 | 24,400.73 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---:|---|---|---:|
| 18001 | 01-30 | 65.00 | 18053 | 02-22 | 240.00 |
| 18019 | 02-06 | 100.00 | 18054 | 02-16 | 38.00 |
| 18027 | 01-31 | 115.00 | 18055 | 02-27 | 65.00 |
| 18029 | 02-03 | 2,220.00 | 18057 | 02-15 | 185.43 |
| 18032 | 02-03 | 240.00 | 18058 | 02-14 | 185.97 |
| 18033 | 02-02 | 1,100.00 | 18059 | 02-17 | 202.00 |
| 18034 | 02-03 | 147.28 | 18060 | 02-23 | 438.89 |
| 18035 | 02-07 | 235.24 | 18061 | 02-24 | 1,914.00 |
| 18036 | 02-01 | 700.00 | 18062 | 02-15 | 6,451.50 |
| 18037 | 02-15 | 3,375.00 | 18063 | 02-16 | 8,243.40 |
| 18038 | 02-01 | 6,437.50 | 18064 | 02-16 | 12,381.60 |
| 18039 | 02-01 | 7,270.34 | 18065 | 02-16 | 53,436.00 |
| 18040 | 02-08 | 12,090.00 | 18067 | 02-27 | 3,150.00 |
| 18044 | 02-13 | 45.00 | 18069 | 02-23 | 82.00 |
| 18045 | 02-14 | 51.75 | 18070 | 02-27 | 115.00 |
| 18046 | 02-13 | 68.00 | 18071 | 02-27 | 140.51 |
| 18047 | 02-08 | 87.75 | 18074 | 02-17 | 950.00 |
| 18048 | 02-06 | 470.00 | 18075 | 02-27 | 1,130.00 |
| 18049 | 02-07 | 891.24 | 18076 | 02-27 | 1,354.49 |
| 18050 | 02-08 | 8,399.16 | 18077 | 02-24 | 1,442.99 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR.00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

Page    2 of 14

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 18078 | 02-22 | 3,800.00 | 101581 | 01-31 | 693.07 |
| 18079 | 02-23 | 4,094.86 | 101582 | 02-13 | 881.71 |
| 18080 | 02-24 | 4,175.78 | 101583 | 02-13 | 1,033.77 |
| 18084 | 02-24 | 1,123.50 | 101584 | 02-10 | 693.07 |
| 18091 | 02-27 | 740.00 | 101585 | 02-27 | 881.70 |
| | | | 101586 | 02-27 | 1,033.76 |

5217.08

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 01-28 | OPENING BALANCE | | | | 8,171,799.46 |
| 01-30 | TOTAL CHECKS PAID | | 65.00 | | 8,171,734.46 |
| 01-31 | NAME: BAMS | | 25.00 | | |
| | ENTRY DESC: 1/30/06 | | | | |
| | INDIVIDUAL ID: 301352325388110 | | | | |
| 01-31 | TOTAL CHECKS PAID | | 808.07 | | |
| 01-31 | TOTAL DEPOSITS | | | 15,783.62 | 8,186,685.01 |
| 02-01 | TOTAL CHECKS PAID | | 14,407.84 | | 8,172,277.17 |
| 02-02 | NAME: BANKCARD | | 109.95 | | |
| | ENTRY DESC: MERCH FEES | | | | |
| | INDIVIDUAL ID: 430135232538811 | | | | |
| 02-02 | TOTAL CHECKS PAID | | 1,100.00 | | 8,171,067.22 |
| 02-03 | TOTAL CHECKS PAID | | 2,607.28 | | |
| 02-03 | TOTAL DEPOSITS | | | 21,083.75 | 8,189,543.69 |
| 02-06 | TOTAL CHECKS PAID | | 570.00 | | 8,188,973.69 |
| 02-07 | TOTAL CHECKS PAID | | 1,126.48 | | |
| 02-07 | TOTAL DEPOSITS | | | 15,850.11 | 8,203,697.32 |
| 02-08 | TOTAL CHECKS PAID | | 20,576.91 | | |
| 02-08 | TOTAL DEPOSITS | | | 61,192.63 | 8,244,313.04 |
| 02-09 | NAME: TAX SERVICE 702 | | 1,364.22 | | 8,242,948.82 |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006299436 | | | | |
| 02-10 | TOTAL CHECKS PAID | | 693.07 | | |
| 02-10 | TOTAL DEPOSITS | | | 19,943.01 | 8,262,198.76 |
| 02-13 | TOTAL CHECKS PAID | | 2,028.48 | | 8,260,170.28 |
| 02-14 | TOTAL CHECKS PAID | | 237.72 | | 8,259,932.56 |
| 02-15 | TOTAL CHECKS PAID | | 10,011.93 | | |
| 02-15 | TOTAL DEPOSITS | | | 49,930.05 | 8,299,850.68 |
| 02-16 | TOTAL CHECKS PAID | | 74,099.00 | | 8,225,751.68 |
| 02-17 | TOTAL CHECKS PAID | | 1,152.00 | | |
| 02-17 | TOTAL DEPOSITS | | | 98,417.02 | 8,323,016.70 |
| 02-22 | TOTAL CHECKS PAID | | 4,040.00 | | |
| 02-22 | TOTAL DEPOSITS | | | 107,201.06 | 8,426,177.76 |
| 02-23 | NAME: TAX SERVICE 702 | | 1,361.94 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006365025 | | | | |
| 02-23 | TOTAL CHECKS PAID | | 4,615.75 | | |
| 02-23 | TOTAL DEPOSITS | | | 27,573.48 | 8,447,773.55 |
| 02-24 | TOTAL CHECKS PAID | | 8,656.27 | | 8,439,117.28 |



Citibank, N.A. - Puerto Rico
Member FDIC

Page    3 of 14

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Jan 28, 2006 - Feb 27, 2006**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 02-27 | TOTAL CHECKS PAID | | 8,610.46 | | |
| 02-27 | TOTAL DEPOSITS | | | 24,400.73 | 8,454,907.55 |
| 02-27 | CLOSING BALANCE | | | | 8,454,907.55 |
| **Total Debits/Credits** | | | 158,267.37 | 441,375.46 | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    4 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18001        1/30/06      $65.00

 

#18019        2/06/06      $100.00

 

#18027        1/31/06      $115.00

 

#18029        2/03/06      $2,220.00

 

#18032        2/03/06      $240.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    5  of  14

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18033        2/02/06        $1,100.00

 

#18034        2/03/06        $147.28

 

#18035        2/07/06        $235.24

 

#18036        2/01/06        $700.00

 

#18037        2/15/06        $3,375.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page     6 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18038          2/01/06          $6,437.50

 

#18039          2/01/06          $7,270.34

 

#18040          2/08/06          $12,090.00

 

#18044          2/13/06          $45.00

 

#18045          2/14/06          $51.75

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page    7 of 14

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas Imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these Images are true and exact copies of the original checks.



#18046        2/13/06        $68.00

#18047        2/08/06        $87.75

#18048        2/06/06        $470.00

#18049        2/07/06        $891.24

#18050        2/08/06        $8,399.16

Citibank, N.A. - Puerto Rico
Member FDIC

Page    8 of 14

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18053        2/22/06        $240.00

#18054        2/16/06        $38.00

#18055        2/27/06        $65.00

#18057        2/15/06        $185.43

#18058        2/14/06        $185.97

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    9 of 14

Account Number: 0/300153/011
Statement Period
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18059          2/17/06          $202.00



#18060          2/23/06          $438.89



#18061          2/24/06          $1,914.00



#18062          2/15/06          $6,451.50



#18063          2/16/06          $8,243.40

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page   10  of  14

DAREX PR
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number: 0/300153/011**
**Statement Period**
**Jan 28, 2006 - Feb 27, 2006**

 

#18064      2/16/06      $12,381.60

 

#18065      2/16/06      $53,436.00

 

#18067      2/27/06      $3,150.00

 

#18069      2/23/06      $82.00

 

#18070      2/27/06      $115.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   11  of  14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18071          2/27/06          $140.51

 

#18074          2/17/06          $950.00

 

#18075          2/27/06          $1,130.00

 

#18076          2/27/06          $1,354.49

 

#18077          2/24/06          $1,442.99

Citibank, N.A. - Puerto Rico
Member FDIC

Page    12 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Jan 28, 2006 - Feb 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18078          2/22/06          $3,800.00

 

#18079          2/23/06          $4,094.86

 

#18080          2/24/06          $4,175.78

 

#18084          2/24/06          $1,123.50

 

#18091          2/27/06          $740.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    13 of 14

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Jan 28, 2006 - Feb 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101581        1/31/06        $693.07



#101582        2/13/06        $881.71



#101583        2/13/06        $1,033.77



#101584        2/10/06        $693.07



#101585        2/27/06        $881.70

Citibank, N.A. - Puerto Rico
Member FDIC

Page   14  of 14

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

**Statement Period**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Jan 28, 2006 - Feb 27, 2006




#101586          2/27/06        $1,033.76