## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |
| | ) | **Re: Docket No. 12314** |

### DECLARATION OF SERVICE REGARDING:

### ORDER MODIFYING THE CASE MANAGEMENT ORDER FOR THE ESTIMATION OF ASBESTOS PERSONAL INJURY LIABILITIES REGARDING THE EXTENTION OF TIME FOR CLAIMANTS TO RESPOND TO QUESTIONNAIRES
### [Re: Docket Nos. 9301, 11023, 11403, 11515, 11697, 11885 and 12151]

I, Belinda Rivera, state as follows:

1.     I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o BMC Group, Inc. (f/k/a Bankruptcy Management Corporation), 1330 East Franklin Avenue, El Segundo, California 90245.

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.    On May 5, 2006, at the direction of Pachulski, Stang, Ziehl, Young, Jones & Weintraub, P.C., co-counsel to the Debtors and Debtors in Possession in the above-captioned cases, I caused the document attached hereto as Exhibit 1 to be served on the Affected Parties listed in Exhibit 2.

3.    Such service was effected via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid.

I declare under penalty of perjury that the foregoing is true and correct.

DATED: May __9__ , 2006
El Segundo, California

_____
Belinda Rivera


State of California            )
                               ) ss
County of Los Angeles          )


Personally appeared before me on May _9_, 2006, Belinda Rivera, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.



JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

**EXHIBIT 1**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., *et al.*, | ) Case No. 01-1139 (JKF) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) Re: Docket Nos. 9301, 11023, 11403, 11515, |
| | ) 11697, 11885, 12151 |

ORDER MODIFYING THE CASE MANAGEMENT ORDER
FOR THE ESTIMATION OF ASBESTOS PERSONAL INJURY
LIABILITIES REGARDING THE EXTENTION OF TIME FOR
CLAIMANTS TO RESPOND TO QUESTIONNAIRES

WHEREAS, on August 29, 2005 the Court entered a Case Management Order for

the Estimation of Asbestos Personal Injury Liabilities (D.I. 9301); and

WHEREAS, on March 27, 2006, this Court signed the Amended Case

Management Order for the Estimation of Asbestos Personal Injury Liabilities ("Amended

PI CMO") (D.I. 12151) which provides that holders of Asbestos PI Pre-Petition

Litigation Claims are to complete and serve the Questionnaire (attached as Exhibit A to

D.I. 9301) on or before May 12, 2006 at 5:00 p.m. Eastern Standard Time; and

WHEREAS, counsel to the Official Committee of Asbestos Personal Injury

Claimants made an oral application to this Court on April 17, 2006 to extend the time for

holders of Asbestos PI Pre-Petition Litigation Claims to respond to the Questionnaire by

sixty (60) days;

IT IS HEREBY:

1.      ORDERED that the time for holders of Asbestos PI Pre-Petition Litigation

Claims to complete and serve the Questionnaire is extended to July 12, 2006 at 5:00 p.m.

Eastern ~~Standard~~ Prevailing Time; and it is further

{U0058992:1 }

2.      ORDERED that an additional order modifying the Amended PI CMO will be submitted, modifying the future dates by an additional sixty (60) days (or by a duration of more than 60 days if the parties agree to such a duration); and it is further

3.      ORDERED that within ten (10) days of the entry of this Order, the Debtors will serve the Order upon all parties who have received the Questionnaire.

Dated: _April 27th_, 2006

_Judith K. Fitzgerald_
The Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

**EXHIBIT 2**

# Order Modifying CMO re: PI Liabilities
# for WR Grace PI

Total number of parties: 1119

## Exhibit 2 - WR PI Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | (AKA) PEEL BEATTY MOTIL & FOSTER, PO BOX 730, GLEN CARBON, IL 62034-0730 | US Mail (1st Class) |
| 19298 | (AKA) WORLF & WOLF ATTY, PO BOX 5028, NORMAN, OK 73070-5028 | US Mail (1st Class) |
| 19298 | A V CONWAY, II, ESQ, PO BOX 25, 124 WEST UNION STREET, HARTFORD, KY 42347 | US Mail (1st Class) |
| 19298 | ABRAHAM MOSS, 5350 S STAPLES, CORPUS CHRISTI, TX 78411 | US Mail (1st Class) |
| 19298 | ADAMS & CESARIO PA, 1550 E 79TH ST, SUITE 800, BLOOMINGTON, MN 55425 | US Mail (1st Class) |
| 19298 | ALAMO, ALDO, 1208 MELWOOD ST, HOUSTON, TX 77009 | US Mail (1st Class) |
| 19298 | ALLEGHENY LEGAL AID, INC, LAWYER REFERRAL SERVICE, SOUTH SWANK BLDG, JOHNSTOWN, PA 15902 | US Mail (1st Class) |
| 19298 | ALVIS MUCKLEROY (DECEASED), WILTON, CYNTHIA DUNAHOE, 202 BIRCHWOOD DR, SPRING, TX 77386 | US Mail (1st Class) |
| 19298 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, THERESA MILLER, 1710 SPRUCE ST, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | ANDERSON & HOWELL, 2029 N 3RD STREET, JACKSONVILLE BEACH, FL 32250 | US Mail (1st Class) |
| 19298 | ANDERSON COE & KING LLP, 201 NORTH CHARLES ST STE 2000, BALTIMORE, MD 21201-4124 | US Mail (1st Class) |
| 19298 | ANGOTTI & STRAFACE, LC, 274 SPRUCE ST, MORGANTOWN, WV 26505-7525 | US Mail (1st Class) |
| 19298 | ANN KIMMEL RITTER, PO BOX 365, BARNWELL, SC 29812 | US Mail (1st Class) |
| 19298 | ANTHONY L TOMBLIN, 224 NORTH GUADALUPE, SAM MARCOS, TX 78666 | US Mail (1st Class) |
| 19298 | ANTONIO J TRAMONTANA ATTY AT LAW, 2116 FORSYTHE AVE, MONROE, LA 71201 | US Mail (1st Class) |
| 19298 | ARDOIN & TANET LAW FIRM, 3520 GENERAL DEGAULLE DRIVE, SUITE 1100, NEW ORLEANS, LA 70114 | US Mail (1st Class) |
| 19298 | ARLEGE & LEBLANC, 5353 ESSEN LANE, THE ESSEN CENTER, STE 420, BATON ROUGE, LA 70809 | US Mail (1st Class) |
| 19298 | ARMSTRONG, SR (DECEASED), EARL, WANDA ARMSTRONG, RT 16 BOX 2050, RIVERCREST, LUFKIN, TX 75902 | US Mail (1st Class) |
| 19298 | ARTHUR L LEVY, LUXEMBOURG CORPORATE CENTER, 207 CORPORATE DRIVE EAST, LANGHORNE, PA 19047 | US Mail (1st Class) |
| 19298 | ARTHUR L. PETERSEN, 3604 DAVENPORT AVENUE, SAGINAW, MI 48608 | US Mail (1st Class) |
| 19298 | ASHCRAFT & GEREL, ATTN: DAVID M LAYTON, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD 21202-1624 | US Mail (1st Class) |
| 19298 | ASHER, GITTLER, GREENFIELD & D'ALBA, LTD, 200 WEST JACKSON BLVD STE 1900, CHICAGO, IL 60606 | US Mail (1st Class) |
| 19298 | ATTORNEYS AT LAW, 801 WEST FOURTH STREET, FOURTH & STATE, LITTLE ROCK, AR 72201 | US Mail (1st Class) |
| 19298 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, PO BOX 7820, LAKE CHARLES, LA 70606-7820 | US Mail (1st Class) |
| 19298 | BAILEY & WILLIAMS, 3500 NCBN PLAZA, 901 MAIN STREET, DALLAS, TX 75202-3714 | US Mail (1st Class) |
| 19298 | BAILEY TRUSTY & COOK, PO BOX 151, BATESVILLE, MS 38606 | US Mail (1st Class) |
| 19298 | BALDWIN & BALDWIN, 400 WEST HOUSTON, MARSHALL, TX 75671 | US Mail (1st Class) |
| 19298 | BANKS (DECEASED), ROOSEVELT, ULIA PITTS, 626 NEWHALL HAMDEN CT, HAMDEN, CT 06517 | US Mail (1st Class) |
| 19298 | BARON & BUDD PC, 7261 ENGLE RD STE 200, CELVELAND, OH 44130 | US Mail (1st Class) |
| 19298 | BARON & BUDD, 3102 OAK LAWN AVENUE, SUITE 1100, DALLAS, TX 75219-4281 | US Mail (1st Class) |
| 19298 | BARON & BUDD, 5862 US HWY 11 STE B, CANTON, NY 13617-3214 | US Mail (1st Class) |
| 19298 | BARRERA, MANUEL, 225 HIAWATHA ST, CORPUS CHRISTI, TX 78405 | US Mail (1st Class) |
| 19298 | BARRETT LAW OFFICES, 404 COURT SQUARE NORTH, LEXINGTON, MS 39095 | US Mail (1st Class) |
| 19298 | BARTON & WILLIAMS, PA, 3007 MAGNOLIA ST, PASCAGOULA, MS 39567-4126 | US Mail (1st Class) |
| 19298 | BATSON, JOHN P BATSON, ESQ, 303 TENTH STREET, AUGUSTA, GA 30901 | US Mail (1st Class) |
| 19298 | BAUTA & ASSOCIATES, P A, 6915 RED ROAD, SUITE 206, CORAL GABLES, FL 33143 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | BAZAN, PETE, PO BOX 4723, VICTORIA, TX 77901 | US Mail (1st Class) |
| 19298 | BEAN, MANNING, LLP, 5847 SAN FELIPE, SUITE 1500, HOUSTON, TX 77057-3083 | US Mail (1st Class) |
| 19298 | BECERRA, MARGARITO, 464 DAVIS BEND RD, ALVIN, TX 77511 | US Mail (1st Class) |
| 19298 | BECK, JR, JOHN, RT 5 BOX 671, GILMER, TX 75644 | US Mail (1st Class) |
| 19298 | BECKER LAW FIRM, 1244 SOUTH BROADWAY, LEXINGTON, KY 40504 | US Mail (1st Class) |
| 19298 | BEGAM, LEWIS, MARKS & WOLFE, P A, 111 W MONROE, SUITE 1400, PHOENIX, AZ 85003-1787 | US Mail (1st Class) |
| 19298 | BEGMAN LEWIS MARKS & WOLFE, 111 WEST MONROE ST STE 1400, PHOENIX, AZ 85003 | US Mail (1st Class) |
| 19298 | BEHLEN, LITTLE & GARDNER, 116 E SHERIDAN, SUITE 107, OKLAHOMA CITY, OK 73104 | US Mail (1st Class) |
| 19298 | BELL & BELL ASSOCIATES, PO BOX 1011, 619 GREENE STREET, AUGUSTA, GA 30903-1011 | US Mail (1st Class) |
| 19298 | BENN, SR, JEFFERY, 2730 NICOLE AVE, OAKLAND, CA 94602 | US Mail (1st Class) |
| 19298 | BERGER JAMES & GAMMAGE, SUITE 800, JMS BUILDING, 108 NORTH MAIN STREET, SOUTH BEND, IN 46601 | US Mail (1st Class) |
| 19298 | BERGMAN, SENN, PAGELER & FROCKI, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA 98101 | US Mail (1st Class) |
| 19298 | BERNSTEIN, BERNSTEIN & HARRISON, 1600 MARKET STREET, SUITE 2500, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | BERRY & BERRY, PO BOX 70250, STATION D, OAKLAND, CA 94612-0250 | US Mail (1st Class) |
| 19298 | BERRY SPEARS (DECEASED), ROBERT, LORENE SPEARS, PO BOX 749, GALDEWATER, TX 75647 | US Mail (1st Class) |
| 19298 | BEVAN & ASSOCIATES LPA INC, 10360 NORTHFIELD ROAD, NORTHFIELD, OH 44067 | US Mail (1st Class) |
| 19298 | BEVAN & ECONOMUS, 10360 NORTHFIELD ROAD, NORTHFIELD, OH 44067 | US Mail (1st Class) |
| 19298 | BEZOU & MATTHEWS, 534 EAST BOSTON STREET, COVINGTON, LA 70433 | US Mail (1st Class) |
| 19298 | BIBLE, JAMES ROY, 475 COUNTRY RD #474, ELGIN, TX 78621 | US Mail (1st Class) |
| 19298 | BICKHAM & MAGEE, 2729A PASS ROAD, BILOXI, MS 39531 | US Mail (1st Class) |
| 19298 | BILBREY & HYLLA, PC, 8724 PIN OAK ROAD, EDWARDSVILLE, IL 62025 | US Mail (1st Class) |
| 19298 | BILL MURPHY, ESQ , ATTORNEY AT LAW, PO BOX 302, SHERIDAN, AR 72150 | US Mail (1st Class) |
| 19298 | BIREN/KATZMAN, TRIAL LAWYERS, MATTHEW BF BIREN, 11911 SAN VICENTE BLVD STE 140, WEST LOS ANGELES, CA 90049 | US Mail (1st Class) |
| 19298 | BLACKMON & BLACKMON, PLLC, 712 E PEACE ST, CANTON, MS 39046 | US Mail (1st Class) |
| 19298 | BLAKE UHLIGG PA, 475 BROTHERHOOD BUILDING, KANSAS CITY, KS 66101 | US Mail (1st Class) |
| 19298 | BLANKS, GREENFIELD & RHODES, P C, PO BOX 867, 220 NORTH MAIN AT CALHOUN, TEMPLE, TX 76503 | US Mail (1st Class) |
| 19298 | BLATT & FALES, PO BOX 365, BARNWELL, SC 29812 | US Mail (1st Class) |
| 19298 | BLITMAN KING, 200 REYNOLDS ARCADE BLDG, 16 MAIN STREET EAST, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 19298 | BLOODWORTH LAW OFFICE, PO BOX 909, BUSINESS HIGHWAY 60 EAST AND B STREET, POPLAR BLUFF, MO 63901 | US Mail (1st Class) |
| 19298 | BLUNT & ASSOCIATES, PO BOX 373, 60 EDWARDSVILLE PROFESSIONAL PARK, EDWARDSVILLE, IL 62025 | US Mail (1st Class) |
| 19298 | BOBB, HAROLD, 6123 SHADY TIMBERS DR, HOUSTON, TX 77016 | US Mail (1st Class) |
| 19298 | BODIE, NAGLE, DOLINA, SMITH & HOBBS, P A, TOWNSON OFFICE, 21 W SUSQUEHANNA AVE, TOWSON, MD 21204-5279 | US Mail (1st Class) |
| 19298 | BOECHLER P C, ONE NORTH 2ND SUITE 314, PO BOX 1932, FARGO, ND 58107-1932 | US Mail (1st Class) |
| 19298 | BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX 77017-6549 | US Mail (1st Class) |
| 19298 | BOGER (DECEASED), CLARENCE, DANNY BOGER, 1603 E HICKORY, MIDLAND, TX 79705 | US Mail (1st Class) |
| 19298 | BONAVENTURE DYAS (DECEASED), NEALY, DORIS ENGLISH, 6113 WAYLAND DR, HOUSTON, TX 77021 | US Mail (1st Class) |
| 19298 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA 94102 | US Mail (1st Class) |
| 19298 | BOOTEN, ELMER C, 811 STARLIGHT DR, SHERMAN, TX 75090-2518 | US Mail (1st Class) |
| 19298 | BOOTH & MCCARTHY, PO BOX 4669, 901 WEST MAIN ST SUITE 201, BRIDGEPORT, WV 26330 | US Mail (1st Class) |
| 19298 | BORGELT, POWELL, PETERSON & FRAUEN, S C, 735 NORTH WATER STREET, 15TH FLOOR, MILWAUKEE, WI 53202 | US Mail (1st Class) |
| 19298 | BOTSFORD (DECEASED), ROBERT, KATHY MCLEMORE, 5150 CR 132, SOMERVILLE, TX 77879 | US Mail (1st Class) |
| 19298 | BOWIE, SAMUEL A, 270 CR 129, TYLER, TX 75703 | US Mail (1st Class) |
| 19298 | BRANDENBURG & BRANDENBURG PC, 715 TIJERAS NW, ALBURQUERQUE, NM 87102 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | BRANNER, CORNAAL, 1531 LASALLE AVE, SAN FRANCISCO, CA 94124 | US Mail (1st Class) |
| 19298 | BRAYTON & ASSOCIATES, PO BOX 2109, NOVATO, CA 94947 | US Mail (1st Class) |
| 19298 | BRAYTON PURCELL & GEAGAN, 215 SOUTH STATE STREET, SUITE 900, SALT LAKE CITY, UT 84111 | US Mail (1st Class) |
| 19298 | BRAYTON PURCELL, 222 RUSH LANDING ROAD, NOVATO, CA 94945 | US Mail (1st Class) |
| 19298 | BRAYTON PURCELL, PO BOX 2109, 222 RUSH LANDING ROAD, NOVATO, CA 94945 | US Mail (1st Class) |
| 19298 | BRAYTON PURCELL, THE AMERICAN BANK BUILDING, 621 SW MORRISON STREET, SUITE 950, PORTLAND, OR 97205 | US Mail (1st Class) |
| 19298 | BRAYTON, HARLEY, CURTIS, 955 AMERICAN BANK BLDG, 621 S W MORRISON STREET, PORTLAND, OR 97205 | US Mail (1st Class) |
| 19298 | BRAZIEL, LEROY, 4817 STACY ST, OAKLAND, CA 94605 | US Mail (1st Class) |
| 19298 | BRENT COON & ASSOCIATES, IAN MADROSEN, 44 MONTGOMERY ST STE 800, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 19298 | BRISCO & NORTON, 423 SOUTH MAIN STREET, NEW LONDON, MO 63459 | US Mail (1st Class) |
| 19298 | BROACH & STULBERG, ONE PENN PLAZA STE 2016, NEW YORK, NY 10019 | US Mail (1st Class) |
| 19298 | BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQUARE WEST, SEVENTEENTH FLOOR, 30 SOUTH FIFTEENTH STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | BROOKMAN, ROSENBERG, BROWN AND SANDLER, 30 SOUTH FIFTEENTH ST, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | BROOKMAN, ROSENBERG, BROWN AND SANDLER, LAURENCE H BROWN, 30 SOUTH FIFTEENTH ST 17TH FL, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | BROWN & GOULD LLP, 7700 OLD GEORGETOWN RD STE 500, BETHESDA, MD 20814-6204 | US Mail (1st Class) |
| 19298 | BROWN FINNEY, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA 94596 | US Mail (1st Class) |
| 19298 | BROWN, GROWERS SQUARE, SUITE 680, 1676 NORTH CALIFORNIA BLVD, WALNUT CREEK, CA 94596 | US Mail (1st Class) |
| 19298 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY STREET, #804, JACKSONVILLE, FL 32202 | US Mail (1st Class) |
| 19298 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA 94559-3030 | US Mail (1st Class) |
| 19298 | BRUEGGER & MCCULLOUGH, PC, TERRI CARPENTER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | US Mail (1st Class) |
| 19298 | BRUSCATO, TRAMONTANA & WOLLESON, 2011 HUDSON LANE, PO BOX 2374, MONROE, LA 71207 | US Mail (1st Class) |
| 19298 | BUCKLEY MENDLESON & CRISCIONE PC ATTYS, 29 WARDS LN STE 1, ALBANY, NY 12204-2103 | US Mail (1st Class) |
| 19298 | BUFORD, MARIE, 753 W CORNELIA CIR, CORPUS CHRISTI, TX 78408 | US Mail (1st Class) |
| 19298 | BUGDEN & ISAACSON LLC, WALTER BUGDEN, 623 E 210 SOUTH, SALT LAKE CITY, UT 84106-1827 | US Mail (1st Class) |
| 19298 | BURGOS EVANS & WILSON LLC, 3632 CANAL ST, NEW ORLEANS, LA 70119 | US Mail (1st Class) |
| 19298 | BURNETT BENAVIDES (DECEASED), OSCAR, DAVID BENAVIDES, 3840 FRANKFORD RD #7305, DALLAS, TX 75287 | US Mail (1st Class) |
| 19298 | BURNETT MACK (DECEASED), OSCAR, JUANITA MACK, 4228 AVE T 1/2, GALVESTON, TX 77550 | US Mail (1st Class) |
| 19298 | BURROW & PARROTT L L P, 3500 CHEVRON TOWER, 1301 MCKINNEY, HOUSTON, TX 77010 | US Mail (1st Class) |
| 19298 | BUSH LEWIS PLLC, 1240 ORLEANS ST, BEAUMONT, TX 77701-3612 | US Mail (1st Class) |
| 19298 | BUTLER CINCIONE DI CUCCIO, 50 W BROAD ST STE 700, COLUMBIA, OH 43215-3337 | US Mail (1st Class) |
| 19298 | BYRD & ASSOCIATES, PO BOX 19, JACKSON, MS 39205-0019 | US Mail (1st Class) |
| 19298 | C MARSHALL FRIEDMAN, P C, 1010 MARKET STREET, 13TH FLOOR, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 19298 | CALLIS, PAPA, JACKSTADT & HALLORAN, P C, 1236 NIEDRINGHAUS AVENUE, GRANITE CITY, IL 62040 | US Mail (1st Class) |
| 19298 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT 84133 | US Mail (1st Class) |
| 19298 | CALWELL, MCCORMICK & PEYTON L C, 405 CAPITOL STREET SUITE 906, PO BOX 113, CHARLESTON, WV 25321 | US Mail (1st Class) |
| 19298 | CAMPBELL CHERRY HARRISON DAVIS & DOVE, 3003 LAKELAND CV STE F, JACKSON, MS 39232-9504 | US Mail (1st Class) |
| 19298 | CAMPBELL, CALWIN VICTOR, 11502 HWY 6, SANTA FE, TX 77510 | US Mail (1st Class) |
| 19298 | CAMPBELL, CHERRY, HARRISON, DAVIS, DOVE, 5 RITCHIE ROAD, WACO, TX 76712 | US Mail (1st Class) |
| 19298 | CARBAJAL, PEDRO V, 1194 SECOND AVE, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 19298 | CARL A PARKER, ONE PLAZA SQUARE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | CARLOS A ZELAYA II, PO BOX 2098, CHALMETTE, LA 70044-2098 | US Mail (1st Class) |
| 19298 | CARLSON, DARRELL A, 4675 POINT IOMA AVE, SAN DIEGO, CA 92107 | US Mail (1st Class) |
| 19298 | CAROLINE AYERS-FOUNTAIN, CAROLINE PATRICIA AYERS-FOUNTAIN, 3 GWYNEDD LANE, HOCKESSIN, DE 19707 | US Mail (1st Class) |
| 19298 | CAROSELLI SPAGNOLLI & BEACHLER, 312 BOULEVARD OF THE ALLIES EIGHTH FLOOR, PITTSBURGH, PA 15222-1916 | US Mail (1st Class) |
| 19298 | CARPEL, SUITE 200, 5900 SW 73 STREET, MIAMI, FL 33143 | US Mail (1st Class) |
| 19298 | CARPENTER & CHAVEZ, LTD, 1600 UNIVERSITY BLVD, NE, SUITE B, ALBUQUERQUE, NM 87102 | US Mail (1st Class) |
| 19298 | CARVER, THOMAS D CARVER, ESQ, 215 WEST OLIVE STREET, SPRINGFIELD, MO 65806 | US Mail (1st Class) |
| 19298 | CASAS, LEONARDO D, 950 TREAT AVE, SAN FRANCISCO, CA 94110 | US Mail (1st Class) |
| 19298 | CASCINO VAUGHAN LAW OFFCS LTD, ATTN: ALLEN VAUGHAN, 220 S ASHLAND AVE, CHICAGO, IL 60607-5308 | US Mail (1st Class) |
| 19298 | CASCINO VAUGHAN LAW OFFICES, LTD, 220 SOUTH ASHLAND AVE, CHICAGO, IL 60607 | US Mail (1st Class) |
| 19298 | CASEY, GERRY, CASEY, 110 LAUREL STREET, SAN DIEGO, CA 92101-1486 | US Mail (1st Class) |
| 19298 | CASEY, GERRY, REED & SCHENK, 110 LAUREL STREET, SAN DIEGO, CA 92101 | US Mail (1st Class) |
| 19298 | CASNER & EDWARDS, 303 CONGRESS STREET, BOSTON, MA 02110 | US Mail (1st Class) |
| 19298 | CASSIDY & ASSOCIATES, MICHAEL P CASSIDY, 4700 ROCKSIDE RD STE 603, CLEVELAND, OH 44131-2151 | US Mail (1st Class) |
| 19298 | CASSIDY & MOTTL, NO 8 YORK SQUARE, 6285 PEARL ROAD, PARMA HEIGHTS, OH 44130 | US Mail (1st Class) |
| 19298 | CASSIDY & REIMAN, 4700 ROCKSIDE ROAD, CLEVELAND, OH 44131-2155 | US Mail (1st Class) |
| 19298 | CEASAR (DECEASED), BENJAMIN, BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX 77021 | US Mail (1st Class) |
| 19298 | CHAMBERLAIN D'AMANDA, TWO STATE ST, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 19298 | CHAMBERS STEINER MAZUR ORNSTEIN & AMLIN, 1490 FIRST NATIONAL BLDG, DETROIT, MI 48226 | US Mail (1st Class) |
| 19298 | CHAPMAN & ASSOCIATES, PO BOX 519, 1406 NIEDRINGHAUS AVENUE, GRANITE CITY, IL 62040 | US Mail (1st Class) |
| 19298 | CHARLES C MAYERS, 515 5TH STREET, AUGUSTA, GA 30901 | US Mail (1st Class) |
| 19298 | CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS 39157-5109 | US Mail (1st Class) |
| 19298 | CHARLES M CONNELLY & ASSOCIATES, 245 WATER STREET, SUITE 300, SYRACUSE, NY 13202 | US Mail (1st Class) |
| 19298 | CHARLES P ERICKSON, P A, 4760 TAMIAMI TRAIL N , SUITE 21, NAPLES, FL 34103 | US Mail (1st Class) |
| 19298 | CHARLES R SCANLON, PO BOX 474, SAINT LOUIS, MO 63025 | US Mail (1st Class) |
| 19298 | CHARLES V MARSHALL, ATTY, 1010 MARKET ST STE 1650, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 19298 | CHASAN & WALTON, LLC, 1459 TYRELL LANE, PO BOX 1069, BOISE, ID 83701-1069 | US Mail (1st Class) |
| 19298 | CHAVES GONZALES, 1400 FIRST CITY TOWER II, 555 NORTH CARANCAHUA, CORPUS CHRISTI, TX 78478 | US Mail (1st Class) |
| 19298 | CHILDS SHEIN, JOSEPH D SHEIN, PC, 235 SOUTH 17TH STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | CHILDS, BISHOP & WHITE, 310 N LINCOLN, ODESSA, TX 79761 | US Mail (1st Class) |
| 19298 | CHILDS, JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQ 2ND FL, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 19298 | CHRIS PARKS AND ASSOCIATES, CHRIS PARKS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 19298 | CHRISTY & VIENER, 620 FIFTH AVE, NEW YORK, NY 10020 | US Mail (1st Class) |
| 19298 | CLAPPER & PATTI, MARINA OFFICE PLAZA, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA 94965 | US Mail (1st Class) |
| 19298 | CLAPPER, PATTI, SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAULSALITO, CA 94965 | US Mail (1st Class) |
| 19298 | CLARK, DEPEW & TRACEY, LTD, LLP, 440 LOUISIANA (LYRIC CENTER), 16TH FL, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | CLARK, JR  (DECEASED), ED, LISA DAWSON, 3725 FIELDCREST LN, BEDFORD, TX 76021 | US Mail (1st Class) |
| 19298 | CLIFFORD W CUNIFF, 207 E REDWOOD STREET, SUITE 612, BALTIMORE, MD 21202 | US Mail (1st Class) |
| 19298 | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI CO L P A, 1228 EUCLID AVENUE, SUITE 900, CLEVELAND, OH 44115-1891 | US Mail (1st Class) |
| 19298 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, 1220 HURON RD STE 1000, CLEVELAND, OH 44115-1711 | US Mail (1st Class) |
| 19298 | CLOPPERT PORTMAN SAUTER, 225 E BROAD ST, COLUMBUS, OH 43215 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | COADY & ASSOCIATES, 205 PORTLAND STREET, BOSTON, MA 02114 | US Mail (1st Class) |
| 19298 | COHEN, WEISS AND SIMON LLP, 330 WEST 42ND ST, NEW YORK, NY 10036-6976 | US Mail (1st Class) |
| 19298 | COLDREN & FRANTZ, PO BOX 1013, PORTLAND, IN 47371 | US Mail (1st Class) |
| 19298 | COLE, COLE & EASLEY, P C, PO BOX 510, 302 W FORREST, VICTORIA, TX 77902-0510 | US Mail (1st Class) |
| 19298 | COLEMAN (DECEASED), WILLIAM, RUTH COLEMAN, PO BOX 12719, LONGVIEW, TX 75607 | US Mail (1st Class) |
| 19298 | COLEMAN, JAMES EDWARD, 1120 34TH ST #11, TEXAS CITY, TX 77590 | US Mail (1st Class) |
| 19298 | COLEMAN, WILLIE HIGH, 3918 ENGLEWOOD, HOUSTON, TX 77026 | US Mail (1st Class) |
| 19298 | COLLINS COLLINS, 267 NORTH ST, BUFFALO, NY 14201 | US Mail (1st Class) |
| 19298 | COLSON, HICKS, ET AL, 255 ARAGON AVENUE, 2ND FLOOR, CORAL GABLES, FL 33134 | US Mail (1st Class) |
| 19298 | CONTRADA & ASSOCIATES, 6641 SYLVANIA AVENUE, SUITE 8, SYLVANIA, OH 43560-3921 | US Mail (1st Class) |
| 19298 | CONWAY & CONWAY, PO BOX 25, 124 WEST UNION STREET, HARTFORD, KY 42347 | US Mail (1st Class) |
| 19298 | COOK & BUTLER, LLP, 1221 LAMAR, SUITE 1300, HOUSTON, TX 77010 | US Mail (1st Class) |
| 19298 | COOK & WALLACE, 4 HOUSTON CENTER, 1221 LAMAR, SUITE 1300, HOUSTON, TX 77010-3073 | US Mail (1st Class) |
| 19298 | COOK, DOYLE & BRADSHAW, LLP, 1401 MC KENNY STE 1800, HOUSTON, TX 77010 | US Mail (1st Class) |
| 19298 | COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL 60602 | US Mail (1st Class) |
| 19298 | COOPER & TUERK LLP, 201 NORTH CHARLES ST STE 2300, BALTIMORE, MD 21201-4197 | US Mail (1st Class) |
| 19298 | COOPER AND TUERK, 201 NORTH CHARLES STREET, SUITE 2300, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | COOPER, MITCH, CRAWFORD, 505 20TH STREET NORTH, 1100 FINANCIAL CENTER, BIRMINGHAM, AL 35203-2605 | US Mail (1st Class) |
| 19298 | COOPER, STEPHEN W, 4521 DONEGAL, CORPUS CHRISTI, TX 78413 | US Mail (1st Class) |
| 19298 | COPELAND, LANDYE, BENNETT & WOLF, LLP, 3500 WELLS FARGO CENTER, 1300 SW FIFTH AVENUE, PORTLAND, OR 97201 | US Mail (1st Class) |
| 19298 | CORTEZ & SILVA, 3649 LEOPARD ST, SUITE 412, CORPUS CHRISTI, TX 78408 | US Mail (1st Class) |
| 19298 | COTHREN LAW FIRM, PO BOX 1329, 820 NORTH STATE STREET, JACKSON, MS 39215-1329 | US Mail (1st Class) |
| 19298 | COWEY, WILLIE CLIFTON, 419 S CENTER, PASADENA, TX 77506 | US Mail (1st Class) |
| 19298 | COXWELL & ASSOCIATES, PO BOX 1337, JACKSON, MS 39215 | US Mail (1st Class) |
| 19298 | CRAFT LAW OFFICE, 606 FIRST AVE NO SUITE 203, PO BOX 0029, FARGO, ND 58107-0029 | US Mail (1st Class) |
| 19298 | CRAFT, THOMPSON & BOECHLER, P C, 16 NORTH BROADWAY SUITE 315, PO BOX 1932, FARGO, ND 58107-1932 | US Mail (1st Class) |
| 19298 | CRAMER, CENTURY BUILDING, 312 SOUTH GAY STREET, KNOXVILLE, TN 37902 | US Mail (1st Class) |
| 19298 | CRAVEN, CHARLES RAY, PO BOX 356, ZAVALLA, TX 75980 | US Mail (1st Class) |
| 19298 | CRESKOFF, BRAFF PINTO & WOHL, SUITE 510, THE CURTIS CENTER, SIXTH & WALNUT STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 19298 | CRIPPEN & CLINE LC, 10 WEST 100 S STE 425, SALT LAKE CITY, UT 84101 | US Mail (1st Class) |
| 19298 | CROWLEY & DOUGLAS, LLP, 1301 MCKENNEY, SUITE 3500, HOUSTON, TX 77010-3092 | US Mail (1st Class) |
| 19298 | CULLEN AND DYKMAN, 177 MONTAGUE ST, BROOKLYN, NY 11201 | US Mail (1st Class) |
| 19298 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, 729 WATTS AVE, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 19298 | CUPIT & MAXEY, 304 N CONGRESS ST, PO BOX 22666, JACKSON, MS 39225 | US Mail (1st Class) |
| 19298 | CUPIT, JONES & FAIRBANK, PO BOX 22929, 304 N CONGRESS ST, JACKSON, MS 39225 | US Mail (1st Class) |
| 19298 | CUSICK & HACKER, 23 NEW LOUDON ROAD, LATHAM, NY 12110 | US Mail (1st Class) |
| 19298 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 200 S HOOVER BLVD, TAMPA, FL 33609 | US Mail (1st Class) |
| 19298 | DALEY LAW FIRM, 275 CORPORATE AVENUE, SUITE 800, KALISPELL, MT 59901 | US Mail (1st Class) |
| 19298 | DAMICO & APGAR, 313 CAMPBELL AVE SW, PO BOX 1578, ROANOKE, VA 24007-1578 | US Mail (1st Class) |
| 19298 | DANAHER TEDFORD LAGNESE & NEAL, 60 WASHINGTON STREET, HARTFORD, CT 06106 | US Mail (1st Class) |
| 19298 | DANAHER, TEDFORD, LAGNESE & NEAL, P C, 201 NORTH CHARLES STREET, SUITE 2402, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | DANIEL R VOLKEMAD, 580 S HIGH ST, SUITE 315, COLUMBUS, OH 43215-5695 | US Mail (1st Class) |
| 19298 | DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, 304 N CONGRESS ST, JACKSON, MS 39201 | US Mail (1st Class) |
| 19298 | DANNY E CUPIT PC, KATIE STAFFORD, PO BOX 22929, JACKSON, MS 39225 | US Mail (1st Class) |
| 19298 | DAUZAT, DAVID JOHN, 10611 FM 1960 EAST, HUFFMAN, TX 77336 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | DAVID A JAGOLINZER, THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL 33146-1434 | US Mail (1st Class) |
| 19298 | DAVID C THOMPSON ATTY AT LAW PC, 321 KITTSON AVE, GRAND FORKS, ND 58201 | US Mail (1st Class) |
| 19298 | DAVID J FRANSEN, 422 5TH AVE SE, ABERDEEN, SD 57401 | US Mail (1st Class) |
| 19298 | DAVID L HIRSCH, PO BOX 5265, 1212 CEDAR AVE, COLUMBUS, GA 31906 | US Mail (1st Class) |
| 19298 | DAVID M LIPMAN, P A, 5901 S W 74TH STREET, SUITE 304, MIAMI, FL 33143 | US Mail (1st Class) |
| 19298 | DAVID M WEINFELD ESQ, 301 JENKINTOWN PLAZA BLDG, 101 GREENWOOD AVE, JENKINTOWN, PA 19046 | US Mail (1st Class) |
| 19298 | DAVID NUTT & ASSOCIATES, 605 CRESCENT BLVD STE 200, RIDGELAND, MS 39157-8659 | US Mail (1st Class) |
| 19298 | DAVID P KOWNACKI, ESQ, 122 EAST 42ND STREET, SUITE 2112, NEW YORK, NY 10168 | US Mail (1st Class) |
| 19298 | DAVIS & FEDER, 1712 15TH ST, GULFPORT, MS 39501 | US Mail (1st Class) |
| 19298 | DAVIS & THOMAS, 2121 AVENUE OF THE STARS, SUITE 3100, LOS ANGELES, CA 90067 | US Mail (1st Class) |
| 19298 | DAVIS, CLARENCE, 3400 PELICAN, ORANGE, TX 77630 | US Mail (1st Class) |
| 19298 | DAY, HENRY LEE, 3134 OAKDALE, HOUSTON, TX 77004 | US Mail (1st Class) |
| 19298 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS 39401 | US Mail (1st Class) |
| 19298 | DELANEY & DESAUTELS, 80 WOLF ROAD, 6TH FLOOR, ALBANY, NY 12205 | US Mail (1st Class) |
| 19298 | DEMARCO & CARRAFIELLO, 11TH FLOOR, 1420 WALNUT STREET, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | DENNIS SABBATH, 850 EAST BONNEVILLE AVE, LAS VEGAS, NV 89101 | US Mail (1st Class) |
| 19298 | DENNIS W HENNEN, ATTY, 1505 ROYAL AVE, MONROE, LA 71201 | US Mail (1st Class) |
| 19298 | DERR & ASSOCIATES, 200 N 3RD STREET, SUITE 8, PO BOX 1006, BOISE, ID 83701-1006 | US Mail (1st Class) |
| 19298 | DEUTSCH ATKINS, ANDREW MOSKOWITZ, COURT PLAZA N, 25 MAIN ST, HACKENSACK, NJ 07601 | US Mail (1st Class) |
| 19298 | DIAZ, SR (DECEASED), JESUS, BETTY DIAZ, 1101 N AVE O, FREEPORT, TX 77541 | US Mail (1st Class) |
| 19298 | DICKINSON, WRIGHT, MOON, VAN DUSEN & FREEMAN, ONE DETROIT CENTER, 500 WOODWARD, SUITE 4000, DETROIT, MI 48226-3425 | US Mail (1st Class) |
| 19298 | DIES DIES & HENDERSON, 1009 W GREEN AVENUE, ORANGE, TX 77630-5697 | US Mail (1st Class) |
| 19298 | DILLMAN (DECEASED), WILLIAM L, MARY ELLEN DILLMAN, 8320 NW 19TH ST, OKLAHOMA CITY, OK 73127 | US Mail (1st Class) |
| 19298 | DINARDO, DINARDO & LUKASIK, P C, AKA DINARO METCHL & WYER, 2813 WEHRLE DR STE 12, WILLIAMSVILLE, NY 14221-7384 | US Mail (1st Class) |
| 19298 | DIXON, ALBERT, 14122 CT 46, TYLER, TX 75704 | US Mail (1st Class) |
| 19298 | DOLATO, ROBERT, 3031 CREST DR, DICKINSON, TX 77539 | US Mail (1st Class) |
| 19298 | DONALD A MARSHALL, PC, DONALD A MARSHALL, 704 CHERRY CIRCLE, WYNNEWOOD, PA 19096 | US Mail (1st Class) |
| 19298 | DONALD EARNSHAW, 512 ELKWOOD MALL, CENTER BUILDING, OMAHA, NE 68105 | US Mail (1st Class) |
| 19298 | DONALD L SCHLAPPRIZZI, P C, GATEWAY ONE ON THE MALL, 701 MARKET STREET, SUITE 1550, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 19298 | DONALD W STEWART, PO BOX 2274, 1131 LEIGHTON AVENUE, ANNISTON, AL 36202 | US Mail (1st Class) |
| 19298 | DONALDSON & BLACK P A, 208 WEST WENDOVER AVENUE, GREENSBORO, NC 27401 | US Mail (1st Class) |
| 19298 | DONALDSON & HORSLEY, P A, 208 W WENDOVER AVE, GREENSBORO, NC 27401 | US Mail (1st Class) |
| 19298 | DONNI E YOUNG, ESQ, 600 CARONDELET STREET, SUITE 900, NEW ORLEANS, LA 70180 | US Mail (1st Class) |
| 19298 | DORAN & MURPHY, LLP, 1234 DELAWARE AVENUE, BUFFALO, NY 14209 | US Mail (1st Class) |
| 19298 | DORSEY, WILLIE JAMES, 2327 2ND AVE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 19298 | DOUGLAS PRAUSE (DECEASED), DANNY, FAYE PRAUSE, RT 2 BOX 238, VALLEY MILLS, TX 76689 | US Mail (1st Class) |
| 19298 | DRITZ, CINCIONE, DICUCCIO, LEVEQUE TOWER, 20TH FLR, 50 W BROAD STREET, COLUMBUS, OH 43215 | US Mail (1st Class) |
| 19298 | DUE, CABALLERO, PERRY, 8201 JEFFERSON PARKWAY, BATON ROUGE, LA 70809 | US Mail (1st Class) |
| 19298 | DUFUR, GORDON EUAL, RT 1 BOX 227, CADDO, OK 74729 | US Mail (1st Class) |
| 19298 | DUGAS, LEBLANC, SOTILE, PO BOX 390, 406 HOUMAS STREET, DONALDSONVILLE, LA 70346 | US Mail (1st Class) |
| 19298 | DUKE LAW FIRM, DAVID DUKE, ATTY, 236 WESTVIEW TRCE, ARLINGTON, TX 76013-1620 | US Mail (1st Class) |
| 19298 | DUNN, EMILE DEWITT, 1837 LEDGER LN, HOUSTON, TX 77015 | US Mail (1st Class) |
| 19298 | DYER & LIBBY, 2305 ELEN, HOUSTON, TX 77019 | US Mail (1st Class) |
| 19298 | E S GALLON & ASSOCIATES, 1100 MIAMI VALLEY TOWER, 40 W 4TH ST, DAYTON, OH 45402 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | EARLY LUDWICK & SWEENEY, THERESA OBEREMPT, 265 CHURCH ST STE 1101, NEW HAVEN, CT 06510-7015 | US Mail (1st Class) |
| 19298 | EARLY LUDWICK SWEENEY & STRAUSS L L C, 360 LEXINGTON AVENUE 20TH FLOOR, NEW YORK, NY 10017 | US Mail (1st Class) |
| 19298 | EARLY LUDWICK SWEENY STRAUSS, 360 LEXINGTON AVE 20TH FL, NEW YORK, NY 10017-6502 | US Mail (1st Class) |
| 19298 | EARNSHAW, ELKWOOD MALL CENTER BLDG, #512, 42ND AND CENTER STREETS, OMAHA, NE 68105 | US Mail (1st Class) |
| 19298 | EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS 39201 | US Mail (1st Class) |
| 19298 | EDDINS & BENNETT LAW FIRM, 4000 TWIN CITY HIGHWAY, PORT ARTHUR, TX 77640 | US Mail (1st Class) |
| 19298 | EDWARDS, GLENN LEE, 708 JACQUELIN CR, PASADENA, TX 77503 | US Mail (1st Class) |
| 19298 | EDWIN C MARTIN, JR, SUITE 100, 501 SHATTO PLACE, LOS ANGELES, CA 90020-1747 | US Mail (1st Class) |
| 19298 | EGAN, LEV & SIWICA, PA, 231 EAST COLONIAL DRIVE, ORLANDO, FL 32801 | US Mail (1st Class) |
| 19298 | EIDSMOE, HEIDMAN, REDMOND, FREDREGILL, HEIDMAN LAW FIRM, 701 PIERCE ST STE 200, SIOUX CITY, IO 51102 | US Mail (1st Class) |
| 19298 | ELIXABETH ANN ROWLAND, ATTY, 312 SOUTH GAY ST, KNOXVILLE, TN 37902 | US Mail (1st Class) |
| 19298 | ELIZABETH ANN ROWLAND, ATTY, 312 SOUTH GAY ST, KNOXVILLE, TN 37902 | US Mail (1st Class) |
| 19298 | ELK & ELK, 6110 PARKLAND BLVD, MAYFIELD HEIGHTS, OH 44124 | US Mail (1st Class) |
| 19298 | ELLEDGE, GEORGE JUNIOR, 4710 HOLLYBROOK LN, HOUSTON, TX 77039 | US Mail (1st Class) |
| 19298 | ELLIOTT HELLER, 54 WESTCHESTER DRIVE, YOUNGSTOWN, OH 44515 | US Mail (1st Class) |
| 19298 | ELLIOTT, BILLY, 2445 8TH AVE, OAKLAND, CA 94606 | US Mail (1st Class) |
| 19298 | ELLISON, JR, CHARLIE J, 382 ADAMS ST, OAKLAND, CA 94610 | US Mail (1st Class) |
| 19298 | EMBRY & NEUSNER, PO BOX 1409, 119 POQUONNOCK ROAD, GROTON, CT 06340 | US Mail (1st Class) |
| 19298 | ENVIRONMENTAL LITIGATION GROUP, JONATHAN SHARP, 3529 7TH AVE S, BIRMINGHAM, AL 35222 | US Mail (1st Class) |
| 19298 | ENVIRONMENTAL LITIGATION GROUP, P C, 3529 7TH AVENUE, SOUTH, PO BOX 550219 35222, BIRMINGHAM, AL 35255 | US Mail (1st Class) |
| 19298 | ENYART & WELCH, 12 SOUTH 2ND STREET, BELLEVILLE, IL 62220 | US Mail (1st Class) |
| 19298 | ERICKSON & ERICKSON, P A, 3301 DAVIS BLVD,, SUITE 301, NAPLES, FL 33942 | US Mail (1st Class) |
| 19298 | ERSKINE & MCMAHON, 426 NORTH CENTER STREET, PO BOX 3485, LONGVIEW, TX 75606 | US Mail (1st Class) |
| 19298 | ERVIN A GONZALEZ, P A, 100 SOUTH BISCAYNE BLVD, SUITE 900, MIAMI, FL 33131 | US Mail (1st Class) |
| 19298 | EVANS FEIST, 331 MILAM STREET, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 19298 | FARACI & LANGE LLP, 400 CROSSROADS BLDG, TWO STATE STREET, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 19298 | FARLEY, RAYMOND LEE, 6502 BENDING OAKS, HOUSTON, TX 77050 | US Mail (1st Class) |
| 19298 | FEINBERG & ALBAN P C, 1051 BEACON STREET, BROOKLINE, MA 02146 | US Mail (1st Class) |
| 19298 | FEINBERG & SILVA, 2000 MARKET STREET, SUITE 1805, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | FEIST MILLS, 331 MILAM, 300 LAW CENTER, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 19298 | FELDSTEIN GRINBERG, 428 BLVD OF THE ALLIES, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL 33146-1434 | US Mail (1st Class) |
| 19298 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL 33146-1434 | US Mail (1st Class) |
| 19298 | FISH & RICHARDSON PC, THOMAS M MELSHEIMER, STEVE STODGHILL, 1717 MAIN ST STE 5000, DALLAS, TX 75201 | US Mail (1st Class) |
| 19298 | FITZGERALD & PORTUONDO, SUITE 2701, MUSEUM TOWER, 150 WEST FLAGLER STREET, MIAMI, FL 33130 | US Mail (1st Class) |
| 19298 | FITZGERALD AND ASSOCIATES, 1776 N PINE ISLAND ROAD, SUITE 208, PLANTATION, FL 33322 | US Mail (1st Class) |
| 19298 | FITZGERALD, PFUNDSTEIN & ASSOCIATES, 100 COURT SQUARE ANNEX, SUITE 5, CHARLOTTESVILLE, VA 22902 | US Mail (1st Class) |
| 19298 | FLORO & BELLISSIMO, PO BOX 588, 220 FIFTH AVENUE, ELLWOOD CITY, PA 16117 | US Mail (1st Class) |
| 19298 | FORCENO & HANNON, THE BOURSE SUITE 1000, 21 S 5TH STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 19298 | FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX 76011-3901 | US Mail (1st Class) |
| 19298 | FOX, SCHECHTER & EISENMAN, 525 WEBSTER, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | FRANK BYERS II, ATTY, 3769 NORTH WOODFORD ST, DECATUR, IL 62524 | US Mail (1st Class) |
| 19298 | FRAZER DAVIDSON, P A, 120 N CONGRESS STREET, SUITE 1225, JACKSON, MS 39201 | US Mail (1st Class) |
| 19298 | FREDERIC F TILTON, 22 WEST NINTH STREET, CINCINNATI, OH 45202 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | FREEMAN & FREEMAN PC, MARTIN H FREEMAN, 1 CHURCH ST STE 200, ROCKVILLE, MD 20850-4179 | US Mail (1st Class) |
| 19298 | FRIEDMAN, THEODORE H FRIEDMAN, PC, 325 BROADWAY, NEW YORK, NY 10007 | US Mail (1st Class) |
| 19298 | FRILOT, PARTRIDGE, KOHNKE, 3600 ENERGY CENTRE, 1100 POYDRAS STREET, NEW ORLEANS, LA 70163 | US Mail (1st Class) |
| 19298 | FRONEFIELD AND DEFURIA, 17 EAST FRONT ST, MEDIA, PA 19063 | US Mail (1st Class) |
| 19298 | FULLER HOPP, MCCARTHY, QUIGG & BYERS, PO BOX 3220, 1301 EAST MOUND ROAD, DECATUR, IL 62526 | US Mail (1st Class) |
| 19298 | GAINES STERN, 1700 OHIO SAVINGS PLAZA, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 19298 | GALEX TORTORETI & TOMES P C, 151 TICES LANE, EAST BRUNSWICK, NJ 08816-2090 | US Mail (1st Class) |
| 19298 | GALIHER, DEROBERTS, NAKAMURA, ONO, TAKITANI, 610 WARD AVENUE, SUITE 200, HONOLULU, HI 96814-3308 | US Mail (1st Class) |
| 19298 | GALLOWAY, JOHNSON, TOMPKINS & BURR, 1 SHELL SQUARE, SUITE 400, NEW ORLEANS, LA 70139 | US Mail (1st Class) |
| 19298 | GAMBLE (DECEASED), TENOLA E, NETTIE GAMBLE, 2090 AMMIE ST, BEAUMONT, TX 77705 | US Mail (1st Class) |
| 19298 | GARDNER, MIDDLEBROOKS & FLEMING, 63 N ROYAL STREET, P O DRAWER 3103, MOBILE, AL 36652-3103 | US Mail (1st Class) |
| 19298 | GARVIN LAW FIRM, PROFESSIONAL CENTER, 17 PARK PL, BELLEVILLE, IL 62226-2969 | US Mail (1st Class) |
| 19298 | GARY L COSTLOW ESQ, CENTRAL PARK COMMONS, 430 MAIN ST, JOHNSTOWN, PA 15901 | US Mail (1st Class) |
| 19298 | GAVIN & GAVIN, 28 TANNER STREET, HADDONFIELD, NJ 08033 | US Mail (1st Class) |
| 19298 | GEBHARDT & SMITH, THE WORLD TRADE CENTER, NINTH FLOOR, BALTIMORE, MD 21202-3064 | US Mail (1st Class) |
| 19298 | GENIOUS BELL (DECEASED), ROBERT, ELIZABETH BELL, 4918 BLUE SAGE DR, PEARLAND, TX 77584 | US Mail (1st Class) |
| 19298 | GEORGE R GUINN, PS, 605 EAST HOLLAND AVE STE 113, SPOKANE, WA 99218-1246 | US Mail (1st Class) |
| 19298 | GEORGE W HOWARD III, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | GERACI & LAPERNA CO LPA, 2020 CARNEGIE, MAYFIELD HEIGHTS, OH 44124 | US Mail (1st Class) |
| 19298 | GERMAN, GALLAGHER & MURTAGH, 200 S BROAD ST STE 500, THE BELLEVUE, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | GERSTENSLAGER & OBERT, 6500 CREEKSIDE TRAIL, SOLON, OH 44139 | US Mail (1st Class) |
| 19298 | GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 19298 | GILLENWATER NICHOL & AMES, BEARDEN COMMERCIAL PARK, 6401 BAUM DRIVE, KNOXVILLE, TN 37919-6015 | US Mail (1st Class) |
| 19298 | GIORGIO DEPOTO & PRINCIPE, 75 JACKSON AVE, SYOSSET, NY 11791 | US Mail (1st Class) |
| 19298 | GIRARDI AND KEESE, 1126 WILSHIRE BLVD, LOS ANGELES, CA 90017-1904 | US Mail (1st Class) |
| 19298 | GLASSER AND GLASSER, PLC, CROWN CENTER, 580 EAST MAIN ST STE 600, NORFOLK, VA 23510 | US Mail (1st Class) |
| 19298 | GLASSMAN JETER EDWARDS & WADE P C, 26 NORTH SECOND STREET, MEMPHIS, TN 38103-2602 | US Mail (1st Class) |
| 19298 | GLASSMAN, EDWARDS, WADE AND WYATT, PC, 26 N SECOND ST, MEMPHIS, TN 38103 | US Mail (1st Class) |
| 19298 | GLENN MACHEN (DECEASED), WILLIAM, MARY MACHEN, 7127 QUIL LANDING, SAN ANTONIO, TX 78250 | US Mail (1st Class) |
| 19298 | GOLD AND POLANKSY CHTD, 203 N LASALLE ST, #1410, CHICAGO, IL 60601 | US Mail (1st Class) |
| 19298 | GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL 62025 | US Mail (1st Class) |
| 19298 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI 48604-2602 | US Mail (1st Class) |
| 19298 | GOLDBERG, PERSKY & WHITE, PC, 4800 FASHION SQ BLVD STE 260, SAGINAW, MI 48604-2602 | US Mail (1st Class) |
| 19298 | GOLDFEIN AND JOSEPH, 1600 MARKET ST 33RD FL, PHILADELPHIA, PA 19103-7396 | US Mail (1st Class) |
| 19298 | GOLDSTEIN WELTCHER, 222 BLAUSTEIN BUILDING, ONE NORTH CHARLES STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | GOLLATZ, GRIFFIN, EWING & MCCARTHY, PO BOX 1430, 205 NORTH MONROE STREET, MEDIA, PA 19063 | US Mail (1st Class) |
| 19298 | GOMEZ, GUILLERMO DESIDERIO, 3645 41ST ST, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 19298 | GOODMAN & GOODMAN, SUITE 265, 6445 POWERS FERRY RD, N W, ATLANTA, GA 30339-2909 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | GOODMAN MEAGHER, 111 NORTH CHARLES STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | GORCHOW, MILLER COHEN MARTENS & ICE, 17117 W NINE MILE ROAD, #1400 N PARK PL, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 19298 | GORDON A STEMPLE, A LAW CORPORATION, GORDON A STEMPLE, 7257 N ELLENDALE AVE, FRESNO, CA 93722-3469 | US Mail (1st Class) |
| 19298 | GORDON J DILL, P S C, 1527 CENTRAL AVENUE, ASHLAND, KY 41105 | US Mail (1st Class) |
| 19298 | GORDON MYERS, 727 WATTS AVE, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 19298 | GREEN & BLACK LLP, 440 LOISIANNA, 200 LYRIC CENTRE, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | GREENE KETCHUM, PO BOX 2389, HUNTINGTON, WV 25724 | US Mail (1st Class) |
| 19298 | GREENE LAW FIRM PC, 1415 LOUISIANA ST STE 3200, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | GREENE O'REILLY, 816 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017 | US Mail (1st Class) |
| 19298 | GREENFIELD & ASSOCIATES, 1035 FIFTH AVENUE, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | GREENFIELD, GREENFIELD & ASSOCIATES, 1035 FIFTH AVENUE, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | GREER, HERZ & ADAMS, ONE MOODY PLAZA, 18TH FLOOR, GALVESTON, TX 77550 | US Mail (1st Class) |
| 19298 | GREG THOMPSON, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 19298 | GREITZER & LOCKS, 110 EAST 55TH STREET, 12TH FLOOR, NEW YORK, NY 10022 | US Mail (1st Class) |
| 19298 | GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | GRENFELL, SLEDGE & STEVENS PLLC, 1659 LELIA DRIVE, JACKSON, MS 39216 | US Mail (1st Class) |
| 19298 | GRIMES, JAMES, 1919 OAKDELLE ST, SAN FRANCISCO, CA 94124 | US Mail (1st Class) |
| 19298 | GRIMES, LOY, RT 14 BOX 7040, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 19298 | GUERRERO (DECEASED), ABRAHAM, EMANUEL GUERRERO, 4506 BRADY, HOUSTON, TX 77011 | US Mail (1st Class) |
| 19298 | GUIDRY LAW FIRM, PO BOX 187, 3323 CHURCH STREET, SLAUGHTER, LA 70777 | US Mail (1st Class) |
| 19298 | GUNGOLL JACKSON COLLINS BOX HENNEKE & DEVOLL P C, 323 WEST BROADWAY, PO BOX 1549, ENID, OK 73702 | US Mail (1st Class) |
| 19298 | GUS ROBBINS_PENNIMAN, ATTY, 673 MOHAWK ST, COLUMBUS, OH 43206 | US Mail (1st Class) |
| 19298 | HAAS & GOLEMAN, LLP, PO BOX 3007, 729 NORTH FRAZIER, CONROE, TX 77305 | US Mail (1st Class) |
| 19298 | HAGOOD & NEUMANN, LLP, 1520 E HIGHWAY 6, ALVIN, TX 77511 | US Mail (1st Class) |
| 19298 | HALL (DECEASED), REUBEN, LILLIE TRAMMELL, 1009 EVENING FAUN DR, NORTH LAS VEGAS, NV 89031 | US Mail (1st Class) |
| 19298 | HAMBURG RUBIN MULLIN MAXELL & LUPIN PC, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA 19446-0773 | US Mail (1st Class) |
| 19298 | HANEMANN & BATEMAN, STATE & SAWYER BUILDING SUITE 101, 2120 STATE AVENUE N E, OLYMPIA, WA 98506 | US Mail (1st Class) |
| 19298 | HANKS, TOWNSLEY HANKS & TOWNSLEY, 3550 FANNIN STREET, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | HARALSON, MILLER, PITT & MCANALLY, PLC, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ 85701-1620 | US Mail (1st Class) |
| 19298 | HARBUCK, RAYFORD, PO BOX 795, HUNTINGTON, TX 75949 | US Mail (1st Class) |
| 19298 | HARDIN, LEWIS, TABER & TUCKER, 1037 22ND ST SOUTH, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 19298 | HAROLD J EISENMANN, PC, 2000 W LOOP SOUTH STE 1930, HOUSTON, TX 77027 | US Mail (1st Class) |
| 19298 | HARRELL, WILTSHIRE, SWEARINGEN, WILSON, 210 EAST GOVERNMENT STREET, PENSACOLA, FL 32501 | US Mail (1st Class) |
| 19298 | HARRIS, ERVIN, 748 WICKS RD, EAST BERNARD, TX 77435 | US Mail (1st Class) |
| 19298 | HARRIS, WILLIE B, 897 54TH ST, OAKLAND, CA 94608 | US Mail (1st Class) |
| 19298 | HARRISON & HERRON, LLP, 2180 MONROE AVENUE, ROCHESTER, NY 14618 | US Mail (1st Class) |
| 19298 | HARRISON AND DEGARMO, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA 94102 | US Mail (1st Class) |
| 19298 | HARRISON, KEMP & JONES, LLP, 3800 HOWARD HUGHES PARKWAY, 17TH FL, LAS VEGAS, NV 89109 | US Mail (1st Class) |
| 19298 | HARTER, SECREST & EMERY LLP, 1600 BAUSCH & LOMB PLACE, ROCHESTER, NY 14604-2711 | US Mail (1st Class) |
| 19298 | HARTLEY & O'BRIEN PLLC, MISSY BURGE, 2001 MAIN ST STE 600, WHEELING, WV 26003 | US Mail (1st Class) |
| 19298 | HARTLINE DACUS BARGER DREYER & KERN, LLP, NORTH TOWER, 800 N SHORELINE BLVD STE 2000, CORPUS CHRISTI, TX 78401 | US Mail (1st Class) |
| 19298 | HARVEY D PEYTON, ESQUIRE, PO BOX 216, 2602 FIRST AVENUE, NITRO, WV 25143 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | HARVIT & SCHWARTZ LC, 2018 KANAWHA BOULEVARD EAST, CHARLESTON, WV 25311 | US Mail (1st Class) |
| 19298 | HARWOOD LLYOD, 130 MAIN STREET, HACKENSACK, NJ 07601 | US Mail (1st Class) |
| 19298 | HASKELL & PERRIN, PO BOX 2672, CHICAGO, IL 60606-5284 | US Mail (1st Class) |
| 19298 | HASKIN & BOOK, 7300 S 13TH STREET, SUITE 104, OAK CREEK, WI 53154 | US Mail (1st Class) |
| 19298 | HAWKINS & NORRIS, 2501 GRAND AVENUE, SUITE C, DES MOINES, IA 50312 | US Mail (1st Class) |
| 19298 | HAXBY & SOMERS, 2403 WOODHURST DRIVE, FARIBAULT, MN 55021-2226 | US Mail (1st Class) |
| 19298 | HEIMAN, JR, MARVIN ARTHUR, 20435 BLUE JUNIPER, KATY, TX 77449 | US Mail (1st Class) |
| 19298 | HENDERSON, ANDREW L, 4901 DEATON DR, SAN DIEGO, CA 92102 | US Mail (1st Class) |
| 19298 | HENDRICKSON, JOSEPH, 61 HAWKINS RD, PENSACOLA, FL 32534 | US Mail (1st Class) |
| 19298 | HENINGER GARRISON DAVIS, 2224 1ST AVE N, BIRMINGHAM, AL 35203-4204 | US Mail (1st Class) |
| 19298 | HENRY & WORSHAM, CECIL & LEE, PO BOX 777, BROWNSBORO, TX 75756 | US Mail (1st Class) |
| 19298 | HENRY BRANDL (DECEASED), JOHN, HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX 77905 | US Mail (1st Class) |
| 19298 | HENRY HARGIS (DECEASED), CECIL, MARCIE BAKER, 2140 ELMER SMITH RD, GROVETON, TX 75845 | US Mail (1st Class) |
| 19298 | HEPFORD SWARTZ & MORGAN, PO BOX 889, 111 NORTH FRONT STREET, HARRISBURG, PA 17108-0889 | US Mail (1st Class) |
| 19298 | HERBERT B NEWBERG, ESQ , P C, LIPPINCOTT BUILDING, SUITE 200, 227 S 6TH STREET, PHILADELPHIA,, PA 19106 | US Mail (1st Class) |
| 19298 | HERBERT WILLIAM FISCHMAN, P C, 230 PARK AVENUE, SUITE 2600, NEW YORK, NY 10169 | US Mail (1st Class) |
| 19298 | HERMAN NATALE, 600 OLD COUNTRY ROAD, GARDEN CITY, NY 11530 | US Mail (1st Class) |
| 19298 | HERRON, ROBERT E, PO BOX 2476, EL CERRITO, CA 94530 | US Mail (1st Class) |
| 19298 | HICKS & HUBLEY, 700 LANE BLDG, SHREVEPORT, LA 71101 | US Mail (1st Class) |
| 19298 | HIDALGO, LAW OFFICES OF MANUEL HIDALGO, 5220 EAST BEVERLY BLVD, LOS ANGELES, CA 90022-2002 | US Mail (1st Class) |
| 19298 | HINCKLEY & SILBERT, 1140 AVE OF THE AMERICAS, NEW YORK, NY 10036 | US Mail (1st Class) |
| 19298 | HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DRIVE, SUITE 130, HOUSTON, TX 77060 | US Mail (1st Class) |
| 19298 | HOBIN & SHINGLER, LLP, 1101 A STREET, ANTIOCH, CA 94509 | US Mail (1st Class) |
| 19298 | HOBSON AND FERGUSON, 2190 HARRISON, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | HOGSN SMITH, 2323 SECOND AVENUE NORTH, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 19298 | HOLLORAN & STEWART, PC, 1010 MARKET ST STE 1650, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 19298 | HOLLORAN & STEWART, PC, JAMES P HOLLORAN, 1010 MARKET ST STE 1650, ST LOUIS, MO 63101 | US Mail (1st Class) |
| 19298 | HOLLORAN & STEWART, PC, JAMES P HOLLORAN, 1010 MARKET ST STE 1650, ST. LOUIS, MO 63101 | US Mail (1st Class) |
| 19298 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA 94132 | US Mail (1st Class) |
| 19298 | HORN, LAWSON, 4139 PENNIMAN AVE, STE 3, OAKLAND, CA 94619-1761 | US Mail (1st Class) |
| 19298 | HOSSLEY & ASSOCIATES PLLC, 6440 NORTH CENTRAL EXPRESSWAY, SUITE 617, DALLAS, TX 75206 | US Mail (1st Class) |
| 19298 | HOSTLER SEGAL, 810 KANAWA BLVD, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | HOWARD & REED, PO BOX 1030, 516 N COLUMBIA STREET, COVINGTON, LA 70433 | US Mail (1st Class) |
| 19298 | HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | HOWARD J CRESKOFF, 629 SPRUCE ST, PHILADELPHIA, PA 19106-4113 | US Mail (1st Class) |
| 19298 | HOWARD MURPHY (DECEASED), OSCAR, DOROTHY MURPHY, HC 52 BOX 352, HEMPHILL, TX 75948 | US Mail (1st Class) |
| 19298 | HOWARD TOOLE LAW OFFICES, 211 NORTH HIGGS SUITE 350, MISSOULA, MT 59802-4537 | US Mail (1st Class) |
| 19298 | HOWARD, LAUDUMIEY, MANN, REED & HARDY, 839 ST CHARLES AVENUE, SUITE 306, NEW ORLEANS, LA 70130-3715 | US Mail (1st Class) |
| 19298 | HOWARD, WILLIE N, 3101 MADELINE ST, OAKLAND, CA 94602 | US Mail (1st Class) |
| 19298 | HUDSON, FRANKLIN D, 112 S EVENSIDE, HENDERSON, TX 75654 | US Mail (1st Class) |
| 19298 | HULL TOWILL NORMAN BARRETT & SALLEY, 111 PARK AVE SW, AIKEN, SC 29801-3855 | US Mail (1st Class) |
| 19298 | HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO 64051 | US Mail (1st Class) |
| 19298 | HUMPHREYS, SUITE 501, 405 CAPITOL STREET, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | HUNT, HASSLER & LORENZ LLP, 100 CHERRY ST, PO BOX 1527, TERRE HAUTE, IN 47808 | US Mail (1st Class) |
| 19298 | INNISS, GILBERTO J, 4365 LAURA ST, SAN DIEGO, CA 92105 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | J ARTHUR SMITH, III, 830 NORTH STREET, BATON ROUGE, LA 70802 | US Mail (1st Class) |
| 19298 | J KEVIN KIMBALL, PO BOX 133, 876 N JEFFERSON AVE, PORT ALLEN, LA 70767 | US Mail (1st Class) |
| 19298 | J MICHAEL FITZGERALD, RR 1 BOX 85, FORT CALHOUN, NE 68023 | US Mail (1st Class) |
| 19298 | J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS 39443 | US Mail (1st Class) |
| 19298 | J WAYNE MUMPHREY, 109- A SMART PL, SLIDELL, LA 70458 | US Mail (1st Class) |
| 19298 | J WILLIAM LEWIS, 1037 22ND STREET SOUTH, SUITE 102, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 19298 | JABLINSKI, FOLINO, ROBERTS & MARTIN, HISTORIC HUFFMAN HOUSE, 214 W MONUMENT AVE, PO BOX 10068, DAYTON, OH 45402-7068 | US Mail (1st Class) |
| 19298 | JACKSON, BOBBY GENE, RT 2 BOX 2551, ALTO, TX 75925 | US Mail (1st Class) |
| 19298 | JACKSON, EUGENE, 233 MARINA WAY S, RICHMOND, CA 94804 | US Mail (1st Class) |
| 19298 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE 19899 | US Mail (1st Class) |
| 19298 | JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA 98121-2087 | US Mail (1st Class) |
| 19298 | JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV 25301-2125 | US Mail (1st Class) |
| 19298 | JAMES HESSION, 200 N SAGINAW STREET, ST CHARLES, MI 48655 | US Mail (1st Class) |
| 19298 | JAMES PAUL COSTELLO, LTD, 150 NORTH WACKER DRIVE, SUITE 3050, CHICAGO, IL 60606 | US Mail (1st Class) |
| 19298 | JAMES W OWENS, CHARTERED, PO BOX 2757, 730 CLARK STREET, PADUCAH, KY 42002-2757 | US Mail (1st Class) |
| 19298 | JAQUES ADMIRALTY LAW FIRM, P C, 1370 PENOBSCOT BLDG, DETROIT, MI 48226 | US Mail (1st Class) |
| 19298 | JARVIS MILLER, 123 SECOND STREET, SAN FRANCISCO, CA 94105 | US Mail (1st Class) |
| 19298 | JAY MCSHURLEY, 44 OFFICE PARK DR, PO BOX 1827, SOMERSET, KY 42501-4150 | US Mail (1st Class) |
| 19298 | JEFFERY W GRANNAN, 8025 ST CHARLES AVE, NEW ORLEANS, LA 70118 | US Mail (1st Class) |
| 19298 | JEFFREY B SIMON, ESQ, 3232 MCKINNEY AVE STE 610, DALLAS, TX 75204-2429 | US Mail (1st Class) |
| 19298 | JEFFREY G MOYER, ESQUIRE, GOVERNORS PLAZA NORTH BLD #1, 2101 NORTH FRONT STREET, HARRISBURG, PA 17110-1061 | US Mail (1st Class) |
| 19298 | JEFFREY GLOSS & ASSOC., 2900 PSFS BUILDING, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 19298 | JEFFREY M GLOSS, ESQ, 1 BELMONT AVE STE 425, BALA CYNWYD, PA 19004-1607 | US Mail (1st Class) |
| 19298 | JENKINGS & JENKINS, P C, 604 WEST MAIN STREET, WAXAHACHIE, TX 75168 | US Mail (1st Class) |
| 19298 | JESSE LITTLE (DECEASED), PAUL, VICKI WARD, 113 JACKSON ST, WEST MONROE, LA 71291 | US Mail (1st Class) |
| 19298 | JINKINS, ARDEN, 5313 N HWY 59, LUFKIN, TX 75904 | US Mail (1st Class) |
| 19298 | JOANNOU KNOWLES & ASSOCIATES, 709 COURT STREET, PORTSMOUTH, VA 23704-0362 | US Mail (1st Class) |
| 19298 | JOE CHRISTOPH (DECEASED), WILLIAM, DINA CHRISTOPH, 3849 WINGTAIL WAY, PEARLAND, TX 77584 | US Mail (1st Class) |
| 19298 | JOHN C BURLEY, 200 PALISADE AVENUE, CLIFFSIDE PARK, NJ 07010 | US Mail (1st Class) |
| 19298 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY 10463 | US Mail (1st Class) |
| 19298 | JOHN C ROBINSON, 940 ADAMS STREET, SUITE B, BENICIA, CA 94510 | US Mail (1st Class) |
| 19298 | JOHN E SUTHERS, P C, PO BOX 8847, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 19298 | JOHN F DILLON PC, 81174 JIM LOYD ROAD, FOLSOM, LA 70437 | US Mail (1st Class) |
| 19298 | JOHN F KARL, JR, 105 PARK PLACE, COVINGTON, KY 41011 | US Mail (1st Class) |
| 19298 | JOHN H GAHARAN, PO BOX 131, LAUREL, MS 39441-0131 | US Mail (1st Class) |
| 19298 | JOHN I KITTEL, 412 FOURTEENTH STREET, TOLEDO, OH 43624-1202 | US Mail (1st Class) |
| 19298 | JOHN J DUFFY & ASSOCIATES, 23823 LORAIN ROAD, SUITE 270, NORTH OLMSTED, OH 44070 | US Mail (1st Class) |
| 19298 | JOHN M SIMS, PO BOX 6814, HEIDELBERG, MS 39439 | US Mail (1st Class) |
| 19298 | JOHN R MITCHELL, LC, 206 BERKLEY ST, CHARLESTON, WV 25302 | US Mail (1st Class) |
| 19298 | JOHNSON & CHILDS, 1632 PINE STREET, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | JOHNSON, FREDDY, 3010 RHINEHART, TYLER, TX 75701 | US Mail (1st Class) |
| 19298 | JOHNSON, HENRY C, 1406 S 56TH ST, RICHMOND, CA 94804 | US Mail (1st Class) |
| 19298 | JOHNSON, JAMES O, 920 ROSEDALE AVE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 19298 | JOHNSON, ROSENTHAL, LIDDON, 700 LANDMARK CENTER, 2100 1ST AVENUE NORTH, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 19298 | JONES (DECEASED), EARL C, PATRICIA JONES, 3711 MARK DR, LONGVIEW, TX 75604 | US Mail (1st Class) |
| 19298 | JONES GRANGER, PO BOX 4340, HOUSTON, TX 77210 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | JONES MARTIN PARRIS & TESSENGER PLLC, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC 27603 | US Mail (1st Class) |
| 19298 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA 94801 | US Mail (1st Class) |
| 19298 | JORDAN, HILDA, PO BOX 3016, SLIDELL, LA 70459-3016 | US Mail (1st Class) |
| 19298 | JOSEPH A KOCHIS CO, LPA, 1468 WEST 9TH ST STE 425, CLEVELAND, OH 44113 | US Mail (1st Class) |
| 19298 | JOSEPH MILLER (DECEASED), EMERY, BOBBI RICE, 2246 RUSK ST, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | JOSEPH P WHITTINGTON, ESQ, PO BOX 216, 2801 1ST AVENUE, NITRO, WV 25143 | US Mail (1st Class) |
| 19298 | JOSEPH PERUGINI (DECEASED), ANGELO, DANNY PERUGINI, PO BOX 1116, INGLESIDE, TX 78362 | US Mail (1st Class) |
| 19298 | JOSEPH S BELLISSIMO, ESQUIRE, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA 16117 | US Mail (1st Class) |
| 19298 | K HAYES CALLICUTT, 920 TRUSTMARK BUILDING, PO BOX 157, JACKSON, MS 39205-0157 | US Mail (1st Class) |
| 19298 | KAESKEREEVES LLP, 6301 GASTON AVENUE, SUITE 735, DALLAS, TX 75214 | US Mail (1st Class) |
| 19298 | KAHN, 1200 FOUR PENN CENTER PLAZA, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | KASSON & PAULSON, THE MERIDIAN BUILDING, SUITE 300, 17685 S W 65TH AVENUE, LAKE OSWEGO, OR 97035 | US Mail (1st Class) |
| 19298 | KAZAN, MCCLAIN, EDISES, SIMON & ABRAMS, 171 TWELFTH STREET, THIRD FLOOR, OAKLAND, CA 94607 | US Mail (1st Class) |
| 19298 | KELLEY & FERRARO L L P, 1901 PENTON MEDIA BUILDING, 1300 EAST NINTH STREET, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 19298 | KELLEY & FERRARO, LLP, ROBERT A MARCIS, II, 1300 E NINTH ST STE 1900, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 19298 | KELLEY & LEHAN, P C, 7134 PACIFIC STREET, OHAMA, NE 68106 | US Mail (1st Class) |
| 19298 | KELLEY JASONS MCGUIRE & SPINELLI, LLP, CENTER SQUARE WEST STE 1500, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | KENNEDY (DECEASED), AUGUSTUS, ERMA KENNEDY, 259 BASS RD, KILGORE, TX 75662 | US Mail (1st Class) |
| 19298 | KENNETH E JOEL, PO BOX 53, 130 MAIN STREET, KEYPORT, NJ 07735 | US Mail (1st Class) |
| 19298 | KENNETH LLOYD (DECEASED), NELSON, JUDY THOMAS, 5515 NINA LEE, HOUSTON, TX 77092 | US Mail (1st Class) |
| 19298 | KING, CHRISTOPHER A KING, ESQ, 628 EASTERN AVENUE, BALTIMORE, MD 21221 | US Mail (1st Class) |
| 19298 | KING, ELVIN, 204 ROCKET, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 19298 | KIRCHER, ROBINSON, COOK, NEWMAN & WELCH, 125 E COURT STREET, SUITE 1000, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 19298 | KIRKLEY (DECEASED), LETA, DEBRA WIDNER, 22419 TRAILWOOD LN, TOMBALL, TX 77375 | US Mail (1st Class) |
| 19298 | KIRSCHER WALTERS, 1608 WALNUT STREET, 10TH FLOOR, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | KITCH, SAURBIER, DRUTCHAS, WAGNER & KENN, ONE WOODWARD, DETROIT, MI 48226 | US Mail (1st Class) |
| 19298 | KLAMANN & HUBBARD, P A, 7101 COLLEGE BOULEVARD, SUITE 130, OVERLAND PARK, KS 66210 | US Mail (1st Class) |
| 19298 | KLAMANN & HUBBARD, PA, JOHN M KLAMANN, 7101 COLLEGE BLVD STE 120, OVERLAND PARK, KS 66210 | US Mail (1st Class) |
| 19298 | KLOVSKY, KUBY & HARRIS, 431 CHESTNUT STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 19298 | KNAPP, 1109 QUAIL STREET, NEWPORT BEACH, CA 92660` | US Mail (1st Class) |
| 19298 | KNIGHT (DECEASED), JOHN L, CAROL KNIGHT, 16831 BROOKDALE CT, HOUSTON, TX 77084 | US Mail (1st Class) |
| 19298 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, TAMMY SIMMONS, 10300 EATON PL STE 200, FAIRFAX, VA 22030 | US Mail (1st Class) |
| 19298 | KOPSKY & ASSOCIATES, P C, 16020 SWINGLEY RIDGE ROAD, SUITE 130, CHESTERFIELD, MO 63017-1410 | US Mail (1st Class) |
| 19298 | KRAFT, PALMER, DAVIES PLLC, LANCE PALMER, 720 THIRD AVE STE 1510, SEATTLE, WA 98104-1825 | US Mail (1st Class) |
| 19298 | KRAFT, PALMER, DAVIES, PLLC, 720 THIRD AVE STE 1510, SEATTLE, WA 98104-1825 | US Mail (1st Class) |
| 19298 | KREINDLER & KREINDLER LLP, 100 PARK AVE 18TH FL, NEW YORK, NY 10017 | US Mail (1st Class) |
| 19298 | KRUSHIN (DECEASED), HENRY B, MONICA KRUSHIN, 1400 BELMOND BLVD #201, MONROEVILLE, PA 15146 | US Mail (1st Class) |
| 19298 | KUBICKI DRAPER GALLAGHER & MCGRANE, PENTHOUSE, CITY NATIONAL BANK BLDG, 25 WEST FLAGLER STREET, MIAMI, FL 33130-1712 | US Mail (1st Class) |
| 19298 | LACKEY, NUSBAUM, HARRIS, REMY, ET AL, TWO MARINE PLAZA, THIRD FLOOR, TOLEDO, OH 43604 | US Mail (1st Class) |
| 19298 | LAKIN LAW FIRM, 301 EVANS AVENUE, PO BOX 27, WOOD RIVER, IL 62095-0027 | US Mail (1st Class) |
| 19298 | LANDOR, JOHN WALDO, 8422 RINN, HOUSTON, TX 77028 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | LANDRY & SWARR, LLC, 1010 COMMON ST STE 2050, NEW ORLEANS, LA 70112 | US Mail (1st Class) |
| 19298 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW FIFTH AVENUE SUITE 3500, PORTLAND, OR 97201 | US Mail (1st Class) |
| 19298 | LANDYE BENNETT BLUMSTEIN LLP, 3500 WELLS FARGO CENTER, PORTLAND, OR 97201 | US Mail (1st Class) |
| 19298 | LANE & GOSSETT, P C, 1601 REYNOLDS STREET, BRUNSWICK, GA 31521 | US Mail (1st Class) |
| 19298 | LANGSTON SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS 39201 | US Mail (1st Class) |
| 19298 | LANGSTON, FRAZER, SWEET & FREESE, PO BOX 23307, 201 N PRESIDENT STREET, JACKSON, MS 39201 | US Mail (1st Class) |
| 19298 | LANHAM, CURTIS, RT 1 BOX 52 A, BUCKHOLTS, TX 76518 | US Mail (1st Class) |
| 19298 | LARKIN, AXELROD, TRACHTE & TETENBAUM, L L P, 34 ROUTE 17K, NEWBURGH, NY 12550 | US Mail (1st Class) |
| 19298 | LASATER, ROBERT LEE, 3511 42ND ST, LUBBOCK, TX 79413 | US Mail (1st Class) |
| 19298 | LATKA, KELLEY KELLEY & LEHAN, 7134 PACIFIC STREET, OMAHA, NE 68106 | US Mail (1st Class) |
| 19298 | LAUDIG GEORGE RUTHERFORD & SIPES, 600 INLAND BUILDING, 156 E MARKET STREET, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 19298 | LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA 94612 | US Mail (1st Class) |
| 19298 | LAW OFFC PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD 21201-3805 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF DALE HANKS, DALE HANKS, 1240 ORLEANS ST, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF DANIEL A BROWN, 1250 24TH STREET NW, SUITE 350, WASHINGTON, DC 20037 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF EDWARD V REEVES, LLC, THE ATRIUM STE 17-E, 4 TERRY DRIVE, NEWTOWN, PA 18940 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF JILL K KUSWA, 4491 VOYAGER DR, FRISCO, TX 75034-7542 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF JOSEPH F BRUEGGER, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX 75231 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF MICHAEL W PATRICK, PO BOX 16848, 312 WEST FRANKLIN STREET, CHAPELL HILL, NC 27516 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF PETER S OLIVITO, 606-612 SINCLAIR BLDG, STEUBENVILLE, OH 43952 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF POWELL & MINEHART, PC, 7600 CASTOR AVE, PHILADELPHIA, PA 19152 | US Mail (1st Class) |
| 19298 | LAW OFFICE OF THOMAS D THOMAS, 3100 DONALD DOUGLAS LOOP N STE 30-5, SANTA MONICA, CA 90405 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF ALAN K PETRINE, 2400 SOUTH DIXIE HIGHWAY, SUITE 105, MIAMI, FL 33186 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF BING I BUSH, JR, 1330 CAMINO DEL MAR, DEL MAR, CA 92014 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF DWIGHT F RITTER, 170 LAUREL STREET, SAN DIEGO, CA 92101 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLAZA, SUITE 814, BIRMINGHAM, AL 35209-2636 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF GLENN E DIAZ, 2200 JACKSON BLVD, CHALMETTE, LA 70043 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF HERSCHEL HOBSON, 2190 HARRISON AVENUE, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JACK K CLAPPER, 2330 MARINSHIP WAY, SUITE 140, SAUSALITO, CA 94965 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JAMES D BURNS, 2200 FOURTH AVENUE, SEATTLE, WA 98121 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JEFFREY G CASURELLA, SUITE 200C PMB 914, 2100 ROSWELL ROAD, MARIETTA, GA 30062 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JERRY NEIL PAUL, 5716 CORSA AVENUE, SUITE 203, WESTLAKE VILLAGE, CA 91362 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY 10463 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JONATHAN DAVID P C, THE SPURWOOD BUILDING #260, 10655 SIX PINES DRIVE, THE WOODLANDS, TX 77380 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JOSEPH C MAHER II, 1925 CENTURY PARK E STE 500, LOS ANGELES, CA 90067-2706 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF JOSEPH C MAHER, II, 1925 CENTURY PARK EAST, SUITE 500, LOS ANGELES, CA 90067-2706 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF MARTIN DIES, 1009 WEST GREEN AVEUE, ORANGE, TX 77630 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER ANGELOS, 2643 KINGSTON PIKE, FIRST FLOOR, KNOXVILLE, TN 37919-3399 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS PC, 60 WEST BROAD ST STE 200, BETHLEHEM, PA 18018-5721 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS, 1300 N MARKET STREET, WILMINGTON, DE 19801 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | LAW OFFICES OF PETER G ANGELOS, 60 WEST BROAD STREET, SUITE 200, BETHLEHEM, PA 18018 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS, 63 HENDERSON AVE, CUMBERLAND, MD 21502 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS, GOVERNOR'S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA 17102 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CENTER, 100 N CHARLES ST, BALTIMORE, MD 21201-3804 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS, THE JOHN WANAMAKER BLDG, 100 PENN SQUARE E STE 1050 - 10TH FL, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER G ANGELOS, THE WANAMAKER BUILDING, 100 PENN SQUARE EAST SUITE 1050 TENTH FL, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER NICHOLL, 36 S CHARLES ST STE 1700, BALTIMORE, MD 21201-3101 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF REX BUSHMAN, 115 SOCIAL HALL AVE, SALT LAKE CITY, UT 84111 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF STEPHEN C BALL, 20 N RAYMOND AVENUE, SUITE 350, PASADENA, CA 91103 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF THOMAS J LAMB P A, PO BOX 2788, LUMINA STATION SUITE 225, 1908 E WOOD ROAD, WILMINGTON, NC 28403 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF WAYNE D INGE, 305 1ST STREET, PO BOX 631, ROANOKE, VA 24004 | US Mail (1st Class) |
| 19298 | LAW OFFICES OF WILLIAM S GUY, PO BOX 509, 909 DELAWARE AVENUE, MCCOMB, MS 39648 | US Mail (1st Class) |
| 19298 | LAW ORFFICES OF SCOTT G MONGE, 1858 INDEPENDENCE SQ STE D, ATLANTA, GA 30338-5169 | US Mail (1st Class) |
| 19298 | LAYBOURNE, SMITH, GORE, 503 KEY BUILDING, 159 S MAIN STREET, AKRON, OH 44308 | US Mail (1st Class) |
| 19298 | LAYTON, JR, GUY VERNON, RT 1 BOX 115, CHIRENO, TX 75937 | US Mail (1st Class) |
| 19298 | LEARNED REILLY & LEARNED, 449 E WATER ST, ELMIRA, NY 14901-3410 | US Mail (1st Class) |
| 19298 | LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204 | US Mail (1st Class) |
| 19298 | LEBLANC & WADDELL, C/O SILBER PEARLMAN/MIKE HANNER, 2711 N HASKELL 5TH FL, DALLAS, TX 75204-2911 | US Mail (1st Class) |
| 19298 | LEGER & MESTAYER, 600 CARONDELET STREET, NINTH FLOOR, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 19298 | LEMLE & KELLEHER, 2100 PAN AMERICAN LIFE CENTER, 601 POYDRAS STREET, NEW ORLEANS, LA 70130 | US Mail (1st Class) |
| 19298 | LEONARD KENNY, 26 BROADWAY, NEW YORK, NY 10004 | US Mail (1st Class) |
| 19298 | LEONARD T JERNIGAN, JR, PO BOX 847, RALEIGH, NC 27602 | US Mail (1st Class) |
| 19298 | LEVIN SIMES & KAISER LLP, ONE BUSH STREET, 14TH FLOOR, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 19298 | LEVIN, FISHBEIN, SEDRAN & BERMAN, ARNOLD LEVIN, MICHAEL FISHBEIN, 510 WALNUT ST STE 500, PHILADELPHIA, PA 19106-3697 | US Mail (1st Class) |
| 19298 | LEVIN, MIDDLEBROOKS, THOMAS, ET AL, 316 S BAYLEN ST STE 600, PENSACOLA, FL 32502 | US Mail (1st Class) |
| 19298 | LEVINSON AXELROD, WHEATON, GRAYZEL, CAULFIELD, MAR, 274 CHURCH ST, BELFORD, NJ 07718 | US Mail (1st Class) |
| 19298 | LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY 10022-7651 | US Mail (1st Class) |
| 19298 | LEVY PHILLIPS & KONIGSBERG,LLP, 800 THIRD AVE 13TH FLOOR, NEW YORK, NY 10022 | US Mail (1st Class) |
| 19298 | LEVY PHILLIPS & KONINGSBERG, 800 THIRD AVE, 13TH FL, NEW YORK, NY 10022 | US Mail (1st Class) |
| 19298 | LEWIS & ASSOCIATES, PO BOX 68, 9487 WEST STATE ROAD 120, ORLAND, IN 46776 | US Mail (1st Class) |
| 19298 | LEWIS & LEWIS, PO BOX 1600, 519 FIRST STREET, CLARKSDALE, MS 38614 | US Mail (1st Class) |
| 19298 | LEWIS & SCHOLNICK, 555 SOUTH FLOWER ST STE 4220, LOS ANGELES, CA 90071-2300 | US Mail (1st Class) |
| 19298 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT 59403 | US Mail (1st Class) |
| 19298 | LEWIS, DAVIDSON & HETHERINGTON, LTD, ONE N FRANKLIN ST , SUITE 1850, CHICAGO, IL 60606 | US Mail (1st Class) |
| 19298 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, EMBARCADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA 94111 | US Mail (1st Class) |
| 19298 | LINDSEY, ODIE L, 279 SOUTHLOOK AVE, SAN DIEGO, CA 92113 | US Mail (1st Class) |
| 19298 | LINDSEY, WALLACE G, 7963 SUNKIST DR, OAKLAND, CA 94605 | US Mail (1st Class) |
| 19298 | LINWOOD MCGAUGHEY (DECEASED), DELTON, VERA MCGAUGHEY, RT 1 BOX 1799, HUNTINGTON, TX 75949 | US Mail (1st Class) |
| 19298 | LIPSITZ & PONTERIO LLC, 135 DELAWARE AVENUE, SUITE 506, BUFFALO, NY 14202-2401 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, 42 DELAWARE AVE STE 300, BUFFALO, NY 14202-3901 | US Mail (1st Class) |
| 19298 | LISTON & LANCASTER, P A, 304 N CONGRESS ST, JACKSON, MS 39225 | US Mail (1st Class) |
| 19298 | LOCKS LAW FIRM, 457 HADDONFIELD RD STE 500, CHERRY HILL, NJ 08002 | US Mail (1st Class) |
| 19298 | LOCKWOOD BROCTON ATTY, PO BOX 1208, 802 N COURT, MARION, IL 62959 | US Mail (1st Class) |
| 19298 | LOMBARDI LAW FIRM, STEPHEN D LOMBARDI, 3737 WOODLAND AVE STE 130, WEST DESMOINE, IA 50266 | US Mail (1st Class) |
| 19298 | LONGORIA (DECEASED), AGUINALDO, ALICIA LONGORIA, 5722 CRESTFORD, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 19298 | LOPATIN MILLER FREEDMAN, 3000 TOWN CTR STE 1700, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 19298 | LOPEZ, RICARDO H, 2725 E 10TH ST, OAKLAND, CA 94605 | US Mail (1st Class) |
| 19298 | LOUIS S ROBLES, P A, 100 S BISCAYNE BOULEVARD, SUITE 900, MIAMI, FL 33131 | US Mail (1st Class) |
| 19298 | LUCAS, ALVIS, KIRBY, 250 PARK PLACE TOWER, 2001 PARK PLACE NORTH, BIRMINGHAM, AL 35203 | US Mail (1st Class) |
| 19298 | LUCE & HENSLEY, 1015 W 7TH AVE, ANCHORAGE, AK 99501 | US Mail (1st Class) |
| 19298 | LUKINS & ANNIS, 1600 WASINGTON TRUST FINANCIAL CENTER, 717 SPRAGUE AVENUE, SPOKANE, WA 99201-0466 | US Mail (1st Class) |
| 19298 | LUNA, EL, RT 4 BOX 8680, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 19298 | LUNDY & DAVIS, L L P, HIBERNIA TOWER, 501 BROAD STREET, PO BOX 3010, LAKE CHARLES, LA 70602 | US Mail (1st Class) |
| 19298 | LUNDY, ANDREW CARNELL, 301 CR 717 #5, ANGLETON, TX 77515-9704 | US Mail (1st Class) |
| 19298 | LUTHER-ANDERSON LAW FIRM, SAMUEL R ANDERSON, 1110 MARKET ST #500, CHATTANOOGA, TN 37402 | US Mail (1st Class) |
| 19298 | LYNCH KEEFE & BARTELS, JOHN A LYNCH JR; JOHN E KEEFE JR;, AND PATRICK BARTELS, 830 BROAD ST, SHREWSBURY, NJ 07702 | US Mail (1st Class) |
| 19298 | LYONS & RANTA LLP, 150 N SUNNY SLOPE RD STE 270, BROOKFIELD, WI 53005 | US Mail (1st Class) |
| 19298 | LYONS, LOUIS, 901 ROOSEVELT, PORT ARTHUR, TX 77640 | US Mail (1st Class) |
| 19298 | MAIRONE, BIEL, ZLOTNICK, FEINBERG &, 3201 ATLANTIC AVENUE, ATLANTIC CITY, NJ 08401 | US Mail (1st Class) |
| 19298 | MALONEY MARTIN & MITCHELL LLP, 3401 ALLEN PARKWAY STE 100, HOUSTON, TX 77019 | US Mail (1st Class) |
| 19298 | MALONEY, MARTIN & MITCHELL, LLP, MIKE MARTIN, 3401 ALLEN PARKWAY STE 100, HOUSTON, TX 77019 | US Mail (1st Class) |
| 19298 | MANDELL & WRIGHT PC, CHASE BUILDING, 712 MAIN STREET SUITE 1600, HOUSTON, TX 77002-3297 | US Mail (1st Class) |
| 19298 | MANLEY BURKE LIPTON & COOK, 225 WEST COURT STREET, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 19298 | MANN CHANEY JOHNSON, 33 SOUTH SIXTH STREET, TERRE HAUTE, IN 47808 | US Mail (1st Class) |
| 19298 | MANSON & KARBANK, T BRADLEY MANSON, 84 CORPORATE WOODS, 10801 MASTIN, SUITE 430, OVERLAND PARK, KS 66210 | US Mail (1st Class) |
| 19298 | MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW OELEANS, LA 70113 | US Mail (1st Class) |
| 19298 | MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW OELEANS, LA 70113-1114 | US Mail (1st Class) |
| 19298 | MAPLES & LOMAX, P A, 2502 MARKET ST, PASCAGOULA, MS 39568 | US Mail (1st Class) |
| 19298 | MARKS, O'NEILL, O'BRIAN & COURTNEY, KENNETH J POWELL, JR, ESQ, 1880 JOHN F KENNEDY BLVD STE 1200, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | MARLOWE (DECEASED), HENRY I, JOSEPHINE MARLOWE, 975 CHARLESTON CR, BRIDGE CITY, TX 77611 | US Mail (1st Class) |
| 19298 | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI 48067-3837 | US Mail (1st Class) |
| 19298 | MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RELEIGH, NC 27603-1255 | US Mail (1st Class) |
| 19298 | MARTIN & KIEKLAK, 2059 N GREEN ACRES RD, FAYETTEVILLE, AR 72703 | US Mail (1st Class) |
| 19298 | MARTIN KANE & KUPER, JOHN J KANE; ERIC KUPER; AND JAMES D MARTIN, 1368 HOW LN, NORTH BRUNSWICK, NJ 08902 | US Mail (1st Class) |
| 19298 | MARTZELL & BICKFORD, JOANNE M LANAUX, 338 LAFAYETTE ST, NEW ORLEANS, LA 70130-3244 | US Mail (1st Class) |
| 19298 | MARY ALEXANDER & ASSOCIATES, P C, 44 MONTGOMERY STREET, SUITE 1303, SAN FRANCISCO, CA 94104 | US Mail (1st Class) |
| 19298 | MASON DIXON (DECEASED), LORRIS, ELLA FAYE DIXON, PO BOX 1374, WHITEHOUSE, TX 75791 | US Mail (1st Class) |
| 19298 | MASON WRIGHT (DECEASED), JOHN, KENNETH WRIGHT, 256 MABLE, BAYTOWN, TX 77520 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | MASTERS & TAYLOR, L C, 181 SUMMERS STREET, CHARLESTON, WV 25301 | US Mall (1st Class) |
| 19298 | MATHIS, ADAMS & TATE, P C, 622 DRAYTON STREET, PO BOX 9790, SAVANNAH, GA 31412 | US Mall (1st Class) |
| 19298 | MAULDIN & ALLISON, 710 E MCBEE AVENUE, GREENVILLE, SC 29601 | US Mall (1st Class) |
| 19298 | MAYNARD O`CONNOR & SMITH AND CATALINOTTO, LLP, 6 TOWER PL, ALBANY, NY 12203-3725 | US Mall (1st Class) |
| 19298 | MAZUR & KITTEL PLLC, JAMIE SOBH, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI 48334 | US Mall (1st Class) |
| 19298 | MCCARTHY PALMER VOLKEMA, 140 E TOWN STREET, SUITE 1100, COLUMBUS, OH 43215-5124 | US Mall (1st Class) |
| 19298 | MCCASLIN IMBUS & MCCASLIN, THE PVOVIDENT BLDG, 632 VINE STREET SUITE 900, CINCINNATI, OH 45202-2442 | US Mall (1st Class) |
| 19298 | MCCOSLIN, LEON CLIFTON, 8322 LONE BRIDGE LN, HUMBLE, TX 77338 | US Mall (1st Class) |
| 19298 | MCCREA & MCCREA, PO BOX 1310, 119 S WALNUT ST, BLOOMINGTON, IN 47402 | US Mall (1st Class) |
| 19298 | MCCURDY & MCCURDY, 44 MONTGOMERY STREET, 8TH FLOOR, SAN FRANCISCO, CA 94104 | US Mall (1st Class) |
| 19298 | MCDONOUGH DIGBY, 245 E WATER ST, SYRACUSE, NY 13202 | US Mall (1st Class) |
| 19298 | MCFADDER (DECEASED), HENRY, WILMA MCFADDER, PO BOX 488, FREEPORT, TX 77542 | US Mall (1st Class) |
| 19298 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT 59901 | US Mall (1st Class) |
| 19298 | MCGLORY, WILTON A, 144 MONTE CRESTA AVE APT D, OAKLAND, CA 94611-4849 | US Mall (1st Class) |
| 19298 | MCGOVERN & SULLIVAN, PO BOX 316, 24 JEWEL ROAD, HOLBROOK, MA 02343 | US Mall (1st Class) |
| 19298 | MCGUINN, HILLSMAN & PALEFSKY, 535 PACIFIC AVENUE, SAN FRANCISCO, CA 94133 | US Mall (1st Class) |
| 19298 | MCKAY LAW FIRM, 7465 EXCHANGE PLACE, BATON ROUGE, LA 70806 | US Mall (1st Class) |
| 19298 | MCKERNAN LAW FIRM, JOSEPH J MCKERNAN, ESQ, 8710 JEFFERSON HWY, BATON ROUGE, LA 70809-2233 | US Mall (1st Class) |
| 19298 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY, 3120 CENTRAL MALL DRIVE, PORT ARTHUR, TX 77642 | US Mall (1st Class) |
| 19298 | MCPHERSON MONK HUGHES BRADLEY & WIMBERLY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX 77642 | US Mall (1st Class) |
| 19298 | MCPHERSON MONK HUGHES BRADLEY WIMBERLEY LLP, LANCE P BRADLEY, 3120 CENTRAL MALL DR, PORT ARTHUR, TX 77642 | US Mall (1st Class) |
| 19298 | MEEKINS, JOHN, 3405 COBBLESTONE, BAYTOWN, TX 77521 | US Mall (1st Class) |
| 19298 | MICHAEL B GANSON CO, LPA, 2306 PARK AVE, CINCINNATI, OH 45206 | US Mall (1st Class) |
| 19298 | MICHAEL B SERLING, P C, 280 N WOODWARD, SUITE 406, BIRMINGHAM, MI 48009 | US Mall (1st Class) |
| 19298 | MICHAEL DORAN & ASSOCIATES, P C, 1234 DELAWARE AVENUE, BUFFALO, NY 14209 | US Mall (1st Class) |
| 19298 | MICHAEL F GERMANO, PC, MICHAEL F GERMANO, 63 ATLANTIC AVE, BOSTON, MA 02110 | US Mall (1st Class) |
| 19298 | MICHAEL J. FARRELL, HERITAGE BANK BUILDING, BROADWAY & COOPER STREETS, CAMDEN, NJ 08102 | US Mall (1st Class) |
| 19298 | MICHAEL R WINTERING, 1103 SCHROCK RD STE 209, COLUMBUS, OH 43229-1179 | US Mall (1st Class) |
| 19298 | MICHAEL T. GALLAGHER, 280 STRICKLAND DRIVE, ORANGE, TX 77630 | US Mall (1st Class) |
| 19298 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC 27603 | US Mall (1st Class) |
| 19298 | MICHELLE L WARD, PO BOX 1287, PASCAGOULA, MS 39568-1287 | US Mall (1st Class) |
| 19298 | MICHIE HAMLETT LOWRY RASMUSSEN & TWELL P C, 500 COURT SQUARE SUITE 300, PO BOX 298, CHARLOTTESVILLE, VA 22903-6298 | US Mall (1st Class) |
| 19298 | MICKEY BUCHANAN, 231 W COMMERCE ST, ASHDOWN, AR 71822 | US Mall (1st Class) |
| 19298 | MIDDLETON & MIXSON, P C, 58 E BROAD ST, SAVANNAH, GA 31401 | US Mall (1st Class) |
| 19298 | MILLER, MOSELY, CLARE & TOWNES, 730 W MAINT STREET, SUITE 500, LOUISVILLE, KY 40202 | US Mall (1st Class) |
| 19298 | MILLS, CURTIS B, 328 MLK DR, LUFKIN, TX 75904 | US Mall (1st Class) |
| 19298 | MILLS, MILLAR & CULLAR, L L P, 801 WASHINGTON STREET, SUITE 217, WACO, TX 76701 | US Mall (1st Class) |
| 19298 | MILLS, TIMMONS, PO BOX 1784, SHREVEPORT, LA 71166 | US Mall (1st Class) |
| 19298 | MITCHELL, JOHN R MITCHELL, 205 CAPITOL ST STE 301, CHARLESTON, WV 25322 | US Mall (1st Class) |
| 19298 | MITHOFF & JACKS, 111 CONGRESS AVENUE, SUITE 1010, AUSTIN, TX 78701 | US Mall (1st Class) |
| 19298 | MONA LISA WALLACE, ESQ, 301 NORTH MAIN STREET, SALISBURY, NC 28144 | US Mall (1st Class) |
| 19298 | MONGE, LUIS A, 121 OXFORD ST, CHULA VISTA, CA 91911 | US Mall (1st Class) |
| 19298 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA 94602 | US Mall (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | MONROE, ELMER, 4510 WOODBEND, BRYAN, TX 77803 | US Mail (1st Class) |
| 19298 | MONTEZ WILLIAMS & BAIRD, 3809 WEST WACO DRIVE, WACO, TX 76710 | US Mail (1st Class) |
| 19298 | MONTGOMERY, TWIBELL, UPP & GREENE, 901 ST LOUIS STREET, SUITE 601, SPRINGFIELD, MO 65806 | US Mail (1st Class) |
| 19298 | MOORE, STANLEY R, 2855 55TH ST APT 18, SAN DIEGO, CA 92105 | US Mail (1st Class) |
| 19298 | MORGAN & MEYERS, COURTNEY MORGAN, 3200 GREENFIELD RD STE 260, DEARBORN, MI 48120-1800 | US Mail (1st Class) |
| 19298 | MORGAN COURTNEY, COURTNEY E MORGAN, 3200 GREENFIELD RD STE 260, DEARBORN, MI 48120-1800 | US Mail (1st Class) |
| 19298 | MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS 39401-4914 | US Mail (1st Class) |
| 19298 | MORRIS LUCARIO (DECEASED), JOSEPH, DINA THOMAS, 12320 BARKER CYPRESS #600182, CYPRESS, TX 77429 | US Mail (1st Class) |
| 19298 | MORRIS, JR, CLYDE, 213 S 37TH ST, RICHMOND, CA 94804 | US Mail (1st Class) |
| 19298 | MOSELY, NOEL L, 2807 BEST AVE, OAKLAND, CA 94619 | US Mail (1st Class) |
| 19298 | MOSLEY, CLARE & TOWNES, 730 WEST MAIN STREET, SUITE 500, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 19298 | MOTLEY & RICE LLC, 1750 JACKSON ST, PO BOX 365, BARNWELL, SC 29812-0365 | US Mail (1st Class) |
| 19298 | MOTLEY & RICE, LLC, 1750 JACKSON ST, PO BOX 365, BRANWELL, SC 29812 | US Mail (1st Class) |
| 19298 | MOTLEY & RICE, LLC, 1750 JACKSON ST, PO BOX 365, BRANWELL, SC 29812-0365 | US Mail (1st Class) |
| 19298 | MOTLEY & RICE, LLC, 28 BRIDGESIDE BLVD, PO BOX 1792, MOUNT PLEASANT, SC 29465 | US Mail (1st Class) |
| 19298 | MOUW & CELELLO P C, PO BOX 747, IRON MOUNTAIN, MI 49801 | US Mail (1st Class) |
| 19298 | MUNDAY AND NATHAN, 33 NO DEARBON STREET, SUITE 2220, CHICAGO, IL 60602 | US Mail (1st Class) |
| 19298 | MURRAY LAW FIRM, 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA 70112-4000 | US Mail (1st Class) |
| 19298 | N CALHOUN ANDERSON JR, PC, JENNIFER SIMS, 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA 31406 | US Mail (1st Class) |
| 19298 | NAKAMURA, QUINN & WALLS, LLP, PATRICK NAKAMURA, 2400 LAKESHORE DR STE 130, BIRMINGHAM, AL 35209 | US Mail (1st Class) |
| 19298 | NANKIN & VERMA PLLC, 888 SEVENTEENTH ST NW STE 700, WASHINGTON, DC 20006 | US Mail (1st Class) |
| 19298 | NEALE, ROBERT L, 955 BAY ST, SAN FRANCISCO, CA 94109 | US Mail (1st Class) |
| 19298 | NEEDHAM, HENRY E NEEDHAM, ESQ, 1330 BROADWAY, SUITE 1127, OAKLAND, CA 94612 | US Mail (1st Class) |
| 19298 | NEGEM & BICKHAM, 440 S VINE AVENUE, TYLER, TX 75702 | US Mail (1st Class) |
| 19298 | NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX 75638 | US Mail (1st Class) |
| 19298 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC 29465 | US Mail (1st Class) |
| 19298 | NESS MOTLEY LOADHOLT RICHARDSON & POOLE, 321 SOUTH MAIN STREET, PO BOX 6067, PROVIDENCE, RI 02940-6067 | US Mail (1st Class) |
| 19298 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, PO BOX 1792, 28 BRIDGESIDE BLVD, MT PLEASANT, SC 29465 | US Mail (1st Class) |
| 19298 | NEVIN, HERZFELD & BENJAMIN, LLP, 303 W BANNOCK, PO BOX 2772, BOISE, ID 83701 | US Mail (1st Class) |
| 19298 | NEWMAN, JOSEPH ROY, 7621 KNOB HILL, PASADENA, TX 77505 | US Mail (1st Class) |
| 19298 | NINA E PERRIS, 2178 KLOCKNER ROAD, TRENTON, NJ 08690 | US Mail (1st Class) |
| 19298 | NIX LAW FIRM, 205 LINDA DRIVE, DAINGERFIELD, TX 75638 | US Mail (1st Class) |
| 19298 | NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX 75638 | US Mail (1st Class) |
| 19298 | NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX 75503 | US Mail (1st Class) |
| 19298 | NIXON, WILLIE JAMES, 1301 17TH ST, GALVESTON, TX 77550 | US Mail (1st Class) |
| 19298 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, NOTTINGHAM CENTRE, 502 WASHINGTON AVE STE 700, TOWSON, MD 21204-4528 | US Mail (1st Class) |
| 19298 | NORDSTROM, STEELE, NICOLLETTE & BLYTHE, 770 THE CITY DRIVE SOUTH  STE 3000, ORANGE COUNTY, CA 92868 | US Mail (1st Class) |
| 19298 | NORMAN MOPSIK & LAW ASSOCIATES, PO BOX 821493, DALLAS, TX 75382-1493 | US Mail (1st Class) |
| 19298 | NURENBERG, PLEVIN HELLER & MCCARTHY, 1370 ONTARIO STREET, 1ST FLOOR, CLEVELAND, OH 44113 | US Mail (1st Class) |
| 19298 | NYEMASTER, GOODE, VOIGTS, 700 WALNUT STREET, SUITE 1600, DES MOINES, IA 50309 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 19298 | O'BRIEN, SHAFNER, STUART, KELLY & MORRIS, PC, 475 BRIDGE STREET, PO BOX 929, GROTON, CT 06340 | US Mail (1st Class) |
| 19298 | O'QUINN & LAMINACK, 440 LOUISIANA STREET, 2300 LYRIC CENTRE, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | OAXACO BERNAL & ASSOCIATES, 1515 MONTANA AVENUE, EL PASO, TX 79902 | US Mail (1st Class) |
| 19298 | ODOM & ELLIOTT, 1 E MOUNTAIN ST, FAYETTEVILLE, AR 72701 | US Mail (1st Class) |
| 19298 | ORLANDO, JASPER JOSEPH, 927 W 42ND ST, HOUSTON, TX 77018 | US Mail (1st Class) |
| 19298 | OSTROMOGILSKY, EUGENE, 1863 17TH AVE, SAN FRANCISCO, CA 94122 | US Mail (1st Class) |
| 19298 | OWEN & GALLOWAY, PLLC, OWEN BLDG, 1414 25TH AVE, GULFPORT, MS 39501-1933 | US Mail (1st Class) |
| 19298 | PAGE, MANNINO, PERESICH, DICKINSON & MCDERMOTT, PL, 759 VIEUX MARCHE` MALL, BILOXI, MS 39533 | US Mail (1st Class) |
| 19298 | PAMELA L HUDDLESTON, ESQ, PO BOX 131, 525 COMMERCE STREET, LAUREL, MS 39441-0131 | US Mail (1st Class) |
| 19298 | PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX 77642 | US Mail (1st Class) |
| 19298 | PARKER, DUMLER & KIELY, LLP, 36 SOUTH CHARLES STREET, SUITE 2200, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | PARKER, RONALD, 1106 AMANDA ST, WHITEHOUSE, TX 75791-3824 | US Mail (1st Class) |
| 19298 | PARKS, M PAULINE, 732 GRANDVIEW AVE, SEAGOVILLE, TX 75159 | US Mail (1st Class) |
| 19298 | PARLER & WOBBER, LLP, 406 E JOPPA RD, TOWSON, MD 21286 | US Mail (1st Class) |
| 19298 | PARRON LAW FRIM, DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST ST, ARLINGTON, TX 76010-1643 | US Mail (1st Class) |
| 19298 | PATRICK J KANE, 327 W 6TH STREET, SIOUX FALLS, SD 57102 | US Mail (1st Class) |
| 19298 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA 23602 | US Mail (1st Class) |
| 19298 | PATTERSON, JR (DECEASED), DONALD IAN, WANDA PATTERSON, 102 HAVEN, LAKE JACKSON, TX 77566 | US Mail (1st Class) |
| 19298 | PATTON TIDWELL & SANDERFUR, 4605 TEXAS AVENUE, TEXARKANA, TX 75503 | US Mail (1st Class) |
| 19298 | PATTON, TIDWELL & SCHROEDER, LLP, 4605 TEXAS BLVD, PO BOX 5398, TEXARKANA, TX 75505-5398 | US Mail (1st Class) |
| 19298 | PAUL A WEYKAMP LAW OFFICES, 16 STENERSON LANE STE 2, HUNT VALLEY, MD 21203-1731 | US Mail (1st Class) |
| 19298 | PAUL C GARNER, ESQ, 30 VESEY STREET, 15TH FLOOR, NEW YORK, NY 10007 | US Mail (1st Class) |
| 19298 | PAUL D HENDERSON, ATTORNEY, 1009 W GREEN AVENUE, ORANGE, TX 77630 | US Mail (1st Class) |
| 19298 | PAUL FRANK & COLLINS PC, ONE CHURCH ST, PO BOX 1307, BURLINGTON, VT 05402-1307 | US Mail (1st Class) |
| 19298 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT 05402 | US Mail (1st Class) |
| 19298 | PAUL J SCHACHTER & ASSOCIATES, 250 GRANDVIEW DRIVE, SUITE 500, FORT MITCHELL, KY 41017-5610 | US Mail (1st Class) |
| 19298 | PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA 94710 | US Mail (1st Class) |
| 19298 | PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA 94710-1749 | US Mail (1st Class) |
| 19298 | PAYNE & JONES, BUILDING C, COMMERCE TERRACE, 11000 KING STREET, SUITE 200, OVERLAND PARK, KS 66210-1233 | US Mail (1st Class) |
| 19298 | PAYNE, JR, WILLIAM HARRISON, 4718 GODWIN RD, ORANGE, TX 77630 | US Mail (1st Class) |
| 19298 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | PEIRCE RAYMOND OSTERHOUT WADE, CARLSON & COULTER P, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | PEREZ, GUADALUPE S, 712 16TH ST, CORPUS CHRISTI, TX 78401 | US Mail (1st Class) |
| 19298 | PERKINS & FERRIS, PO BOX 570, MACON, MS 39341 | US Mail (1st Class) |
| 19298 | PERRY (DECEASED), EARL C, BOBBY LINTELMAN C/O JOHN SANDHOP, 407 CITIZENS BANK TOWER, PO BOX 8, BAYTOWN, TX 77522 | US Mail (1st Class) |
| 19298 | PETER G ANGELOS, 63 HENDERSON AVENUE, CUMBERLAND, MD 21502 | US Mail (1st Class) |
| 19298 | PETERSEN, ARTHUR L PETERSEN, PC, 3614 DAVENPORT AVENUE, SAGINAW, MI 48608 | US Mail (1st Class) |
| 19298 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | PETRUCELLI & PETRUCELLI, 328 W GENESEE ST, PO BOX AA, IRON RIVER, MI 49935 | US Mail (1st Class) |
| 19298 | PEYTON PARENTI WHITTINGTON & FAHRENZ, 2801 FIRST AVENUE, PO BOX 216, NITRO, WV 25143 | US Mail (1st Class) |
| 19298 | PFEIFER & FABIAN PA, 326 ST PAUL PLACE, BALTIMORE, MD 21201 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | PFEIFER & FABIAN PA, NANCY TAKOS, 326 ST PAUL PLACE STE 100, BALTIMORE, MD 21202-2111 | US Mail (1st Class) |
| 19298 | PHILPOT LAW FIRM, PA, 115 BROADUS AVE, GREENVILLE, SC 29601 | US Mail (1st Class) |
| 19298 | PIERCE & BIZAL, 639 LOYOLA AVE, SUITE 1620, NEW ORLEANS, LA 70113 | US Mail (1st Class) |
| 19298 | PITT, GRADEN SORY, 502 PEACH ORCHARD RD, LONGVIEW, TX 75603 | US Mail (1st Class) |
| 19298 | PLAUT, LIPSTEIN, COHEN, 12600 W COLFAX AVE, SUITE C-400, LAKEWOOD, CO 80215 | US Mail (1st Class) |
| 19298 | POPHAM LAW FIRM, PC, 323 WEST 8TH ST STE 200, KANSAS CITY, MO 64105 | US Mail (1st Class) |
| 19298 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS 39157 | US Mail (1st Class) |
| 19298 | POWELL & MINEHART P C, 1923 WELSH ROAD, PHILADELPHIA, PA 19115 | US Mail (1st Class) |
| 19298 | POWELL, JR, JOHN, PO BOX 1388, BRAZORIA, TX 77422 | US Mail (1st Class) |
| 19298 | POZZI, WILSON, ATCHISON, 910 STANDARD PLAZA, 1100 S W SIXTH AVENUE, PORTLAND, OR 97204-1020 | US Mail (1st Class) |
| 19298 | PRATT CALLIS, ROUTE 111 AT AIRLINE DRIVE, PO BOX 179, EAST ALTON, IL 62024 | US Mail (1st Class) |
| 19298 | PRESTON BUNNELL & STONE LLP, 1500 SW 1ST AVE STE 770, PORTLAND, OR 97201-5837 | US Mail (1st Class) |
| 19298 | PRICE & VICKERY, 410 CONGRESS AVENUE, AUSTIN, TX 78701 | US Mail (1st Class) |
| 19298 | PRITCHARD LAW FIRM, 934 JACKSON AVE, PASCAGOULA, MS 39567 | US Mail (1st Class) |
| 19298 | PROVIZER & PHILLIPS, ATTYS AT LAW, 30200 TELEGRAPH RD STE 200, BINGHAM FARMS, MI 48025 | US Mail (1st Class) |
| 19298 | PROVOST & UMPHREY, 490 PARK ST, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | PROVOST UMPHREY LAW FIRM, MATTHEW WILLIS, 490 PARK ST, BEAUMONT, TX 77701-2947 | US Mail (1st Class) |
| 19298 | R E GOFORTH CO L P A, 219 WEST HIGH AVENUE, NEW PHILADELPHIA, OH 44663 | US Mail (1st Class) |
| 19298 | RALEIGH, SAYRE MARENO PURCELL, 10866 WILSHIRE BLVD , 4TH FLOOR, LOS ANGELES, CA 90024 | US Mail (1st Class) |
| 19298 | RAMOS, FILEMON, 9934 INTERNATIONAL BLVD, OAKLAND, CA 94603 | US Mail (1st Class) |
| 19298 | RAMSEY ANDREWS, 1117 GROVE STREET, VICKSBURG, MS 39180 | US Mail (1st Class) |
| 19298 | RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS 39422 | US Mail (1st Class) |
| 19298 | RATINER, REYES & O'SHEA, P A, 1101 BRICKELL AVENUE, #1601, MIAMI, FL 33131-3104 | US Mail (1st Class) |
| 19298 | RAY, ODIS PERRY, PO BOX 516, GORDONVILLE, TX 76245 | US Mail (1st Class) |
| 19298 | RAYNES MCCARTY BINDER ROSS & MUNDY, 1845 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | REB, JR, FLOYD, 1711 ALABAMA, PASADENA, TX 77503 | US Mail (1st Class) |
| 19298 | REECE (DECEASED), DONALD, LAVANDA REECE, 2277 BANDIT TR, CADDO, OK 74729 | US Mail (1st Class) |
| 19298 | REED SMITH SHAW & MCCLAY, PO BOX 360074M, MELLON SQUARE, 435 SIXTH AVE, PITTSBURGH, PA 15219-1886 | US Mail (1st Class) |
| 19298 | REESE, ROOSEVELT, 12550 JFK BLVD #108, HOUSTON, TX 77039 | US Mail (1st Class) |
| 19298 | REEVES, OTT C, 304 N HASWELL, BRYAN, TX 77803 | US Mail (1st Class) |
| 19298 | REGAN ZAMBRI & LONG, PLLC, 1919 M ST, NW STE 350, WASHINGTON, DC 20036 | US Mail (1st Class) |
| 19298 | REICH & BINSTOCK, 4265 SAN FELIPE, SUITE 1000, HOUSTON, TX 77027 | US Mail (1st Class) |
| 19298 | REINER & ROURKE, P C, 812 N COLLINS, LACLEDE'S LANDING, MO 63102 | US Mail (1st Class) |
| 19298 | REMY & TORZEURSKI, TWO MARITIME PLAZA, 3RD FLOOR, TOLEDO, OH 43604 | US Mail (1st Class) |
| 19298 | RENARD BARRETT (DECEASED), GEORGE, GWENDOLYN BARRETT, 8009 POINTER, HOUSTON, TX 77019 | US Mail (1st Class) |
| 19298 | RHOADS, JR (DECEASED), CLAUDE FRANK, PATRICIA RHOADS, 6314 SANDS, PASADENA, TX 77505 | US Mail (1st Class) |
| 19298 | RHODEN, LACY, DOWNEY & COLBERT, PO BOX 16845, JACKSON, MS 39203 | US Mail (1st Class) |
| 19298 | RICH MYERS, 1411 WALNUT STREET, SUITE 500, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | RICHARD F PATE & ASSOCIATES, PC, PO BOX 1308, MOBILE, AL 36633 | US Mail (1st Class) |
| 19298 | RICHARD F PATE & ASSOCIATES, PC, PO DRAWER 1308, 56-58 S CONCEPTION ST, MOBILE, AL 36633 | US Mail (1st Class) |
| 19298 | RICHARD F SCRUGGS, PA, 120A COURTHOUSE SQ, OXFORD, MS 38655-4008 | US Mail (1st Class) |
| 19298 | RICHARD G BERGER, ATTY, 445 3RD ST, NIAGARA FALLS, NY 14301-1505 | US Mail (1st Class) |
| 19298 | RICHARD H BISCHOFF PC, PO DRAWER 1269, THOMASTON, GA 30286-0018 | US Mail (1st Class) |
| 19298 | RICHARD P WARFIELD, 201 E GOVERNMENT STREET, PENSACOLA, FL 32501 | US Mail (1st Class) |
| 19298 | RICHARD, FLOYD JOHN, 2205 TANGLEWOOD, ORANGE, TX 77630 | US Mail (1st Class) |

WR Grace PI

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | RICHARD, LENARD, 812 MLK PKWY, BEAUMONT, TX 77701 | US Mail (1st Class) |
| 19298 | RICHARDSON PATRICK LAW FIRM, RICHARDSON, PATRICK & BRICKMAN, ATTN: VERNA DOBSON, PO BOX 1368, BARNWELL, SC 29812 | US Mail (1st Class) |
| 19298 | RICHARDSON, PATRICK & BRICKMAN, VERNA DOBSON, 1730 JACKSON ST, BARNWELL, SC 29812 | US Mail (1st Class) |
| 19298 | RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS, 502 WEST SIXTH STREET, TULSA, OK 74119-1010 | US Mail (1st Class) |
| 19298 | RILEY & DEFALICE, P C, FOUR GATEWAY CENTER, SUITE 2150, PITTSBURGH, PA 15222 | US Mail (1st Class) |
| 19298 | RILEY, MCNULTY & HEWITT, P C, 460 COCHRAN ROAD, PITTSBURG, PA 15228 | US Mail (1st Class) |
| 19298 | RINERE & RINERE, LLP, 36 WEST MAIN STREET, 798 EXECUTIVE OFFICE BUILDING, ROCHESTER, NY 14614-1793 | US Mail (1st Class) |
| 19298 | RIOS, GEORGE M, 3445 CENTRAL AVE, SAN DIEGO, CA 92105 | US Mail (1st Class) |
| 19298 | RITZBURG, ERIC CLAUDE, PO BOX 1433, PORT ARTHUR, TX 77641 | US Mail (1st Class) |
| 19298 | ROBEIN, URANN & LURYE, PO BOX 6768, 2540 SEVERN AVENUE, SUITE 400, METAIRIE, LA 70009-6768 | US Mail (1st Class) |
| 19298 | ROBERT E SWEENEY CO L P A, 55 PUBLIC SQUARE SUITE 1500, CLEVELAND, OH 44113-1998 | US Mail (1st Class) |
| 19298 | ROBERT H. WALLING, 935 WACHOVIA BUILDING, 315 WEST PONCE DE LEON AVENUE, DECATUR, GA 30030 | US Mail (1st Class) |
| 19298 | ROBERT J O'SHEA, JR ATTY AT LAW, 1818 MARKET ST STE 3520, PHILADELPHIA, PA 19103 | US Mail (1st Class) |
| 19298 | ROBERT PEIRCE & ASSOCIATES, ROBERT PEIRCE, 2500 GULF TOWER, 707 GRANT ST, PITTSBURGH, PA 15219-1918 | US Mail (1st Class) |
| 19298 | ROBERT PIERCE & ASSOCIATES, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA 15219-1918 | US Mail (1st Class) |
| 19298 | ROBERT SULLIVAN, PO BOX 45, LAUREL, MS 39441-0045 | US Mail (1st Class) |
| 19298 | ROBERT SWEENEY CO, LPA, 55 PUBLIC SQUARE STE 1500, CLEVELAND, OH 44113 | US Mail (1st Class) |
| 19298 | ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | ROBINSON DONOVAN MADDEN & BARRY, P C, PO BOX 15609, 1500 MAIN ST #1400, SPRINGFIELD, MA 01115 | US Mail (1st Class) |
| 19298 | ROBINSON, DOROTHY FAYE, 4414 FLO AVE, DALLAS, TX 75211 | US Mail (1st Class) |
| 19298 | ROBINSON, JAMES E, 628 STEGE AVE, RICHMOND, CA 94804 | US Mail (1st Class) |
| 19298 | ROCHELLE Z CATZ, PO BOX 62144, 6361 PRESIDENTIAL CT # B, FORT MYERS, FL 33919 | US Mail (1st Class) |
| 19298 | RODMAN RODMAN & SANDMAN PC, 442 MAIN ST STE 300, MALDEN, MA 02148-5122 | US Mail (1st Class) |
| 19298 | RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA 02148-5122 | US Mail (1st Class) |
| 19298 | RODRIGUEZ, TOM N, 1333 63RD AVE, OAKLAND, CA 94621 | US Mail (1st Class) |
| 19298 | RONALD L CARPEL, 1930 HARRISON ST STE 503, HOLLYWOOD, FL 33020 | US Mail (1st Class) |
| 19298 | RONALD S THOMPSON, TENTH FLOOR, ONE WOODWARD AVENUE, DETROIT, MI 48226 | US Mail (1st Class) |
| 19298 | ROSE KLEIN & MARIAS LLP, BARBARA TAYLOR, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | US Mail (1st Class) |
| 19298 | ROSE KLEIN & MARIAS LLP, DEBRA GORMAN, 801 S GRAND AVE 18TH FL, LOS ANGELES, CA 90017 | US Mail (1st Class) |
| 19298 | ROSE KLEIN & MARIAS LLP, ROXANNE NICHOLSON, 401 E OCEAN BLVD STE 301, LONG BEACH, CA 90802 | US Mail (1st Class) |
| 19298 | ROSENBERG KIRSHNER, 1500 GRNAT BUILDING, PITTSBURGH, PA 15219 | US Mail (1st Class) |
| 19298 | ROSENTHAL, HARRY J ROSENTHAL, ESQ, 834 WEST CAPITOL STREET, JACKSON, MS 39203 | US Mail (1st Class) |
| 19298 | ROSSBACH BRENNAN P C, 401 NORTH WASHINGTON STREET, PO BOX 8988, MISSOULA, MT 59807 | US Mail (1st Class) |
| 19298 | ROTKO CRESHOFF, 200 LIPPINCOTT BUILDING, 227 SOUTH SIXTH STREET, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 19298 | ROXAS, CALE, 2203 EAST FIRST ST, NATIONAL CITY, CA 91950 | US Mail (1st Class) |
| 19298 | RUBENSTEIN, 48 MERITORIA DRIVE, EAST WILLISTON, NY 11596-2005 | US Mail (1st Class) |
| 19298 | SABA, VICTOR J, 551 OXFORD ST APT 1, CHULA VISTA, CA 91911 | US Mail (1st Class) |
| 19298 | SACKS SACKS, 150 BROADWAY 4TH FL, NEW YORK, NY 10038 | US Mail (1st Class) |
| 19298 | SAGRE MORENO, SAYRE MORENO PURCELL & BOUCHER, 10866 WILSHIRE BLVD, 4TH FLOOR, LOS ANGELES, CA 90024 | US Mail (1st Class) |
| 19298 | SALAZAR, FRANK, PO BOX 45182, RIO RANCHO, NM 87124 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 19298 | SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PL, 325 W MAIN ST, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 19298 | SALES TILLMAN WALLBAUM, BILL MIRACLE, 1900 WATERFRONT PLZ, 325 W MAIN ST, LOUISVILLE, KY 40202 | US Mail (1st Class) |
| 19298 | SAMUEL, GENEVIA, 1515 LAKESIDE DE APT 1201, OAKLAND, CA 94612 | US Mail (1st Class) |
| 19298 | SANDOVAL, ROBERT L, 4762 WILLOWICK DR, CORPUS CHRISTI, TX 78413 | US Mail (1st Class) |
| 19298 | SAVAGE, HERNDON & TURNER, P C, 304 EAST BAY STREET, SAVANNAH, GA 31401 | US Mail (1st Class) |
| 19298 | SAWYER, JR, ESKER JOSEPH, PO BOX 20463, BEAUMONT, TX 77720 | US Mail (1st Class) |
| 19298 | SAYRE, MORENO, PURCELL & BOUCHER, 10366 WILSHIRE BOULEVARD, FOURTH FLOOR, LOS ANGELES, CA 90024-4711 | US Mail (1st Class) |
| 19298 | SCHIFFRIN OLSON SCHLEMLEIN & HOPKINS, PLLC, 1601 FIFTH AVE STE 2500, SEATTLE, WA 98101 | US Mail (1st Class) |
| 19298 | SCHKADE, GLENN WALTER, 2148 ORANGE ACRES, GROVES, TX 77619 | US Mail (1st Class) |
| 19298 | SCHROETER GOLDMARK & BENDER, 500 CENTRAL BUILDING, 810 THIRD AVENUE, SEATTLE, WA 98104 | US Mail (1st Class) |
| 19298 | SCOPELITIS GARVIN LIGHT & HARSON PC, 10 WEST MARKET ST STE 1500, INDIANAPOLIS, IN 46204-2968 | US Mail (1st Class) |
| 19298 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA, PO BOX 1425, 734 DELMAS AVENUE, PASCAGOULA, MS 39568-1425 | US Mail (1st Class) |
| 19298 | SEGAL & DAVIS, L C, 810 KANAWHA BLVD, EAST, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | SEGAL STEWART CUTLER LINDSEY JONES & BERRY PPLC, 515 PARK AVE, LOUISVILLE, KY 40208 | US Mail (1st Class) |
| 19298 | SELIGER & MIKVA, LTD, 515 N MICHIGAN AVE, STE 500, CHICAGO, IL 60611-3801 | US Mail (1st Class) |
| 19298 | SENATOR BRIAN WEINSTEIN, 105 MODULAR BLDG 1, PO BOX 40441, OLYMPIA, WA 98504-0441 | US Mail (1st Class) |
| 19298 | SHANNON LAW FIRM PLLC, SELENA JOHNSON, 100 W GALLATIN ST, HAZELHURST, MS 39083 | US Mail (1st Class) |
| 19298 | SHAPIRO & SHAPIRO, 1820 FIRST FEDERAL PLAZA, ROCHESTER, NY 14614 | US Mail (1st Class) |
| 19298 | SHAW & LEMON, 2723 FAIRMOUNT, DALLAS, TX 75201 | US Mail (1st Class) |
| 19298 | SHELBY & CARTEE, 2956 RHODES CIRCLE, BIRMINGHAM, AL 35205 | US Mail (1st Class) |
| 19298 | SHELDON MILLER & ASSOCIATES, SHELDON MILLER, 3000 TOWN CTR STE 1700, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 19298 | SHEPARD HOFFMAN LAW OFFICE, 4514 COLE AVE STE 806, DALLAS, TX 75205-4172 | US Mail (1st Class) |
| 19298 | SHERMOEN & JAKSA, PLLP, PO BOX 1072, 345 SIXTH AVENUE, INTERNATIONAL FALLS, MN 56649-2445 | US Mail (1st Class) |
| 19298 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV 25311 | US Mail (1st Class) |
| 19298 | SHINGLES & SHINGLES, 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA 19428 | US Mail (1st Class) |
| 19298 | SHIVERS SPIELBERG & GOSNAY LLC, 1415 ROUTE 70 EAST, CHERRY HILL, NJ 08034 | US Mail (1st Class) |
| 19298 | SHOR, LEVIN & DERITA, PC, LAWRENCE LEVIN, 261 OLD YORK RD STE 200, JENKINTOWN, PA 19046 | US Mail (1st Class) |
| 19298 | SIEBEN POLK LAVERDIERE JONES & HAWN, 999 WESTVIEW DRIVE, HASTINGS, MN 55033-2495 | US Mail (1st Class) |
| 19298 | SILBER PEARLMAN LLP, LIZ MCPEAK, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX 75204 | US Mail (1st Class) |
| 19298 | SILVA, MILLER & ASSOCIATES, LLP, 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | SILVERSMITH & FORCINA, L L C, 131 CONTINENTAL DRIVE, SUITE 108, NEWARK, DE 19713 | US Mail (1st Class) |
| 19298 | SIMKE, CHODOS & SASAKI, LLP, ROMAN SILBERFELD, 2049 CENTURY PARK E 37TH FL, LOS ANGELES, CA 90067 | US Mail (1st Class) |
| 19298 | SIMMONS COOPER LLC, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL 62024 | US Mail (1st Class) |
| 19298 | SIMMONS FIRM, L L C, 301 EVANS SUITE 300, PO BOX 559, WOOD RIVER, IL 62095 | US Mail (1st Class) |
| 19298 | SIMMONS, CURTIS O, 1439 FILBERT ST, OAKLAND, CA 94607 | US Mail (1st Class) |
| 19298 | SIMMONSCOOPER LLC, RANDALL A BONO, 707 BERKSHIRE, EAST ALTON, IL 62024 | US Mail (1st Class) |
| 19298 | SIMON & CHANG, 299 BROADWAY, SUITE 1700, NEW YORK, NY 10007 | US Mail (1st Class) |
| 19298 | SIMON (DECEASED), JESSE, LAVERNE JOHNSON, 1903 N 3RD ST, ORANGE, TX 77630 | US Mail (1st Class) |
| 19298 | SIMON B GLUCK, P C, 26 COURT STREET, BROOKLYN, NY 11242 | US Mail (1st Class) |
| 19298 | SIMON, SR, LLOYD ANTHONY, 4640 S MAIN ST APT 236, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | SKEEN GOLDMAN LLP, ROBERT G SKEEN, ESQ, 11 E LEXINGON ST STE 400, BALTIMORE, MD 21202-1723 | US Mail (1st Class) |
| 19298 | SKLARZ, EARLY & AVALLONE, 700 STATE ST, PO BOX 872, NEW HAVEN, CT 06508 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | SLAPPEY & SADD, CENTURY SPRINGS EAST, 6100 LAKE FORREST DR, SUITE 420, ATLANTA, GA 30328 | US Mail (1st Class) |
| 19298 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 19298 | SMITH, MCELWAIN & WENGERT, PO BOX 1194, 632-640 BADGEROW BUILDING, SIOUX CITY, IA 51102 | US Mail (1st Class) |
| 19298 | SOMMERS, SCHWARTZ, SILVER, 2000 TOWN CENTER, SUITE 900, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 19298 | SPANGENBERG SHIBLEY & LIBER, 2400 NATIONAL CITY CENTER, 1900 EAST NINTH STREET, CLEVELAND, OH 44114 | US Mail (1st Class) |
| 19298 | SPEAR, WILDERMAN, BORISH, ENDY AND RUNCKEL PC, 230 SOUTH BROAD ST STE 1400, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | SPEARS, JR, BRAXTON, 2322 LINDER, HOUSTON, TX 77026 | US Mail (1st Class) |
| 19298 | SPENCER CALLISON (DECEASED), JOHN, KENNETH CALLISON, 6503 FM RD 14, TYLER, TX 75706 | US Mail (1st Class) |
| 19298 | STACHYRA & PENN, 111 W WASHINGTON STREET, SUITE 1440, CHICAGO, IL 60602 | US Mail (1st Class) |
| 19298 | STANFORD, ROBERT EDWARD, RT 5 BOX 178, KILGORE, TX 75662 | US Mail (1st Class) |
| 19298 | STANLEY MANDEL & IOLA, 3100 MONTICELLO AVENUE, SUITE 750, DALLAS, TX 75205 | US Mail (1st Class) |
| 19298 | STANTON & SORENSEN, 22 N 3RD ST, CLEAR LAKE, IA 50428-1811 | US Mail (1st Class) |
| 19298 | STARLING, JERRY DEAN, PO BOX 106, EASTON, TX 75641 | US Mail (1st Class) |
| 19298 | STARR, ALLEN DONALD, 541 THAT WAY ST APT 212, LAKE JACKSON, TX 77566 | US Mail (1st Class) |
| 19298 | STATE OF MS MUNICIPAL COURT MOSS POINT MUNICIPALIT, HON JIM DAVIS HULL, 4900 MAIN ST, PO BOX 8566, MOSS POINT, MS 39562-8566 | US Mail (1st Class) |
| 19298 | STEPHEN G SMITH, 323 NORTH GRANT, ODESSA, TX 79761 | US Mail (1st Class) |
| 19298 | STEPHENSON THOMPSON, 712 DIVISION STREET, ORANGE, TX 77631 | US Mail (1st Class) |
| 19298 | STERNS & WALKER, GERALD C STERNS, CLOCKTOWER BLDG, 901 CLAY ST, OAKLAND, CA 94607 | US Mail (1st Class) |
| 19298 | STEVEN KAZAN, A LAW CORPORATION, SUITE 300, 171 TWELFTH STREET, OAKLAND, CA 94607 | US Mail (1st Class) |
| 19298 | STIEWERT, ALVIN EDWARD, 4401 47TH ST, LUBBOCK, TX 79414 | US Mail (1st Class) |
| 19298 | SULLIVAN, JOE R, 5215 E MOUNTAIN RD, LONGVIEW, TX 75604 | US Mail (1st Class) |
| 19298 | SUMMERS & WYATT, 500 LINDSAY STREET, CHATTANOOGA, TN 37403-3496 | US Mail (1st Class) |
| 19298 | SUMRELL, SUGG, CARMICHAEL, 310 BROAD STREET, NEW BERN, NC 28560 | US Mail (1st Class) |
| 19298 | SUNNY M SIMON, SUNNY M SIMON, SKYLIGHT OFFICE TOWER, 1660 W 2ND ST, STE410, CLEVELAND, OH 44113-1454 | US Mail (1st Class) |
| 19298 | SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC 20007 | US Mail (1st Class) |
| 19298 | SUTTER, THE SUTTER BUILDING, SUITE 100, 220 NORTH LIBERTY STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 S W 2ND AVE STE 200, PORTLAND, OR 97204-3087 | US Mail (1st Class) |
| 19298 | SWANSON, THOMAS & COON, 900 AMERICAN BANK BLDG, 820 SW 2ND AVE STE 200, PORTLAND, OR 97204-3087 | US Mail (1st Class) |
| 19298 | SWARTZ & REED, 1321 CONNECTICUT AVENUE, NW, WASHINGTON, DC 20036-1801 | US Mail (1st Class) |
| 19298 | SWEENEY, SHEEHAN & SPENCER, 1515 MARKET STREET, 19TH FLOOR, PHILADELPHIA, PA 19102 | US Mail (1st Class) |
| 19298 | TAFT TAFT & HAIGLER, 2217 STANTONSBURG ROAD, PO BOX 1766, GREENVILLE, NC 27835-1766 | US Mail (1st Class) |
| 19298 | TALBOT, CARMOUCHE, MARCHAND, PO BOX 759, GONZALES, LA 70707 | US Mail (1st Class) |
| 19298 | TATUM, COTRELL, 1004 GLENN, LUFKIN, TX 75904 | US Mail (1st Class) |
| 19298 | TAYLOR & CIRE, ONE ALLEN CENTER, 500 DALLAS SUITE 3400, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | TAYLOR (DECEASED), HB, ESTELLIE TAYLOR, 2723 DRAGONWICK, HOUSTON, TX 77045 | US Mail (1st Class) |
| 19298 | TAYLOR (DECEASED), MYEE, DORIS STAFFORD, 618 SEA BEACH, DALLAS, TX 75232 | US Mail (1st Class) |
| 19298 | TAYLOR, CECIL REX, 1008 TYRE ST, CARTHAGE, TX 75633 | US Mail (1st Class) |
| 19298 | THE BRANCH LAW FIRM, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM 87104 | US Mail (1st Class) |
| 19298 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV 25321 | US Mail (1st Class) |
| 19298 | THE CARLILE LAW FIRM, LLP, 400 S ALAMO BLVD, MARSHALL, TX 75670-4260 | US Mail (1st Class) |
| 19298 | THE DAVID LAW FIRM, PC, 10655 SIX PINES DR #260, THE WOODLANDS, TX 77380 | US Mail (1st Class) |
| 19298 | THE FLOYD LAW FIRM PC, 8151 CLAYTON RD STE 202, ST. LOUIS, MO 63117-1103 | US Mail (1st Class) |
| 19298 | THE FLOYD LAW FIRM, P C, 8151 CLAYTON ROAD, SUITE 202, ST LOUIS, MO 63117-1103 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | THE FORCENO LAW FIRM, RAYMOND P FORCENO, ATTY, INDEPENDENCE MALL EAST, 1000 THE PHILADELPHIA BOURSE, PHILADELPHIA, PA 19106 | US Mail (1st Class) |
| 19298 | THE GALLAGHER LAW FIRM, RUSSELL SARAFIN, 777 WALKER  STE 2500, HOUSTON, TX 77002 | US Mail (1st Class) |
| 19298 | THE GIBSON LAW FIRM, CHASTITY HEARD, 447 NORTHPARK DR, RIDGELAND, MS 39157 | US Mail (1st Class) |
| 19298 | THE GREENE LAW FIRM, 300 HAMMONS PARKWAY, SUITE 603, SPRINGFIELD, MO 65806 | US Mail (1st Class) |
| 19298 | THE HENDLER LAW FIRM, PC, SCOTT M HENDLER, 816 CONGRESS AVE STE 1230, AUSTIN, TX 78701 | US Mail (1st Class) |
| 19298 | THE JAQUES ADMIRALTY LAW FIRM, P C, MARITIME LAW ADVOCATES, 1370 PENOBSCOT BLDG, DETROIT, MI 48226-4192 | US Mail (1st Class) |
| 19298 | THE LACY LAW FIRM, JERRY LACY, 1337 VIRGINIA ST, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS 38829 | US Mail (1st Class) |
| 19298 | THE LANGSTON LAW FIRM, PA, JOSEPH C LANGSTON, PO BOX 787, BOONEVILLE, MS 38829 | US Mail (1st Class) |
| 19298 | THE LANIER LAW FIRM PC, ASTRIA A RACHAL, 6810 FM 1960 W, HOUSTON, TX 77069 | US Mail (1st Class) |
| 19298 | THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX 77069-3804 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS 39564 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF BOB FAIN, 10 N 27TH STREET, PO BOX 1018, BILLINGS, MT 59103-1018 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF C D'AQUILA, 308 EAST MAIN, PO BOX 866, NEW ROADS, LA 70760-0866 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF CRYMES PITTMAN, 410 S PRESIDENT ST, JACKSON, MS 39201 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF DAVID SHAW, 94 PROSPECT STREET, PO BOX 3552, NEW HAVEN, CT 06525 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF GILBERT ADAMS, PO BOX 3688, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF HAL C PITKOW, HAL COLEMAN PITKOW, 138 N STATE ST, NEWTOWN, PA 18940 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF HAL PITKOW, 138 N STATE ST, NEWTON, PA 18940 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF HARRISON VICKERS, HARRISON VICKERS, 5718 WESTHEIMER RD STE 1310, HOUSTON, TX 77057 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF HARRY FORST, 639 LOYOLA AVENUE, SUITE 1820, NEW ORLEANS, LA 70113 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF JAMES BARBER, 604 VIRGINIA STREET, EAST SUITE 200, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF JOHN ELICK, PO BOX 803, BELLVILLE, TX 77418 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF JON GELMAN, PO BOX 934, 1455 VALLEY ROAD, WAYNE, NJ 07474-0934 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS 39440 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF KENNETH HICKS, 343 FIFTH AVENUE, HUNTINGTON, WV 25701 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS 39401 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF MARTHA ADAMS, 2102 MECHANIC STREET, SUITE 304, GALVESTON, TX 77550 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF MICHAEL GALLIGAN, THE PLAZA, SUITE 5, 300 WALNUT STREET, DES MOINES, IA 50309 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF MICHAEL MAXWELL, TWO RUAN CENTER, SUITE 1000, 601 LOCUST STREET, DES MOINES, IA 50309 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF MITCHELL LATTOF, JR, PO BOX 3066, 56 ST JOSEPH STREET 9 TH FLOOR, MOBILE, AL 36602 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF PATRICK PENDLEY, 24110 EDEN ST, PLAQUEMINE, LA 70764 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF PAUL BENTON, 181 MAIN ST, BILOXI, MS 39530 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF RANDALL IOLA, 1323 E 71ST STREET, SUITE 300, TULSA, OK 74170-1917 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF REED BRYAN, 707 S E 3RD AVENUE, SUITE 400A, FORT LAUDERDALE, FL 33301 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF ROBERT WEISENBERGER, HC 1 BOX 189, WESTKILL, NY 12492 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF ROGER WORTHINGTON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX 75204 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF ROXIE VIATOR, 2728 WESTERN AVENUE, ORANGE, TX 77630 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF SCOTT TAYLOR, 1126 JACKSON AVENUE, SUITE 401 A, PO BOX 1729, PASCAGOULA, MS 39568 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF STEVEN BARKLEY, 3560 DELAWARE, #305, BEAUMONT, TX 77706 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL 60611 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | THE LAW FIRM OF THOMAS BAIZ JR, 1125 2ND AVE NO SUITE 8, PO BOX 1828, GREAT FALLS, MT 59403 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF THOMAS KRAGH, 410 1ST STREET E, POLSON, MT 59860 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF THOMAS SAYRE, PO BOX 627, CLENDENIN, WV 25045 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF TIMOTHY LAWLESS, 53 BROAD STREET, PLATTSBURGH, NY 12901 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF TOMMY THOMPSON, 710 LOUISIANA AVENUE, PORT ALLEN, LA 70767 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF WILLIAM BRAUNER, 2506 CALDWELL BOULEVARD, PO BOX 1078, CALDWELL, ID 83606-1078 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF WILLIAM REAVES, 1544 WINCHESTER AVENUE, SUITE 1101, PO BOX 2557, ASHLAND, KY 41105 | US Mail (1st Class) |
| 19298 | THE LAW FIRM OF WM WILSON, JR, 2506 LAKELAND DRIVE, SUITE 500, P O DRAWER 16689, JACKSON, MS 39236 | US Mail (1st Class) |
| 19298 | THE LAW OFFICE OF DEBORAH K HINES, 1320 19TH STREET, N W, SUITE 500, WASHINGTON, DC 20036 | US Mail (1st Class) |
| 19298 | THE LAW OFFICE OF MICHAEL C SHEPARD, P C, 205 PORTLAND STREET, BOSTON, MA 02114 | US Mail (1st Class) |
| 19298 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX 78205-2293 | US Mail (1st Class) |
| 19298 | THE LAW OFFICES OF DAVID T COBB, 407 ORCHARD PARK, RIDGELAND, MS 39157-5134 | US Mail (1st Class) |
| 19298 | THE LAW OFFICES OF PETER T ENSLEIN, P C, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC 20006 | US Mail (1st Class) |
| 19298 | THE LAW OFFICES OF STUART CALWELL, PLLC, SUITE 607 405 CAPITOL STREET, PO BOX 113, CHARLESTON, WV 25321 | US Mail (1st Class) |
| 19298 | THE MARITIME ASBESTOSIS LEGAL CLINIC, 1570 PENOBSCOT BUILDING, DETROIT, MI 48226 | US Mail (1st Class) |
| 19298 | THE MIDDLETON FIRM LLC, JANE WALDNER, 58 E BROAD ST, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 19298 | THE O'BRIEN LAW FIRM, LLC, ONE METROPOLITAN SQ, 211 N BROADWAY STE 1500, ST LOUIS, MO 63102 | US Mail (1st Class) |
| 19298 | THE OKEY LAW FIRM, L P A, 337 THIRD STREET, NW, CANTON, OH 44702-1786 | US Mail (1st Class) |
| 19298 | THE POPHAM LAW FIRM, P C, 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO 64105 | US Mail (1st Class) |
| 19298 | THE RAMSEY LAW FIRM PC, PO BOX 200187, ARLINGTON, TX 76006 | US Mail (1st Class) |
| 19298 | THE SEGAL LAW FIRM, 810 KANAWHA BOULEVARD, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | THE SHEIN LAW OFFICES, 121 SOUTH BROAD STREET 21ST FLOOR, PHILADELPHIA, PA 19107 | US Mail (1st Class) |
| 19298 | THE SIMON LAW FIRM, P C, 5630 YALE BLVD, DALLAS, TX 75206 | US Mail (1st Class) |
| 19298 | THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV 25311-2413 | US Mail (1st Class) |
| 19298 | THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV 25311 | US Mail (1st Class) |
| 19298 | THE TALASKA LAW FIRM, 1415 NORTH LOOP WEST STE 200, HOUSTON, TX 77008 | US Mail (1st Class) |
| 19298 | THOMAS & LIBOWITZ, P A, USF&G BUILDING SUITE 1100, 100 LIGHT STREET, BALTIMORE, MD 21202-1053 | US Mail (1st Class) |
| 19298 | THOMAS A BAIZ, JR, SUITE 316, 600 CENTRAL PLAZA, GREAT FALLS, MT 59401 | US Mail (1st Class) |
| 19298 | THOMAS J YOUNG, SUITE 900, 333 NORTH PENNSYLVANIA STREET, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 19298 | THOMAS N LESLIE ESQ, 151 NORTH DELAWARE STREET, SUITE 2050, INDIANAPOLIS, IN 46204 | US Mail (1st Class) |
| 19298 | THOMAS P MARONEY, SECOND FLOOR, 608 VIRGINIA STREET EAST, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | THOMPSON & BOECHLER, ONE NORTH 2ND ST STE 314, PO BOX 1932, FARGO, ND 58107-1932 | US Mail (1st Class) |
| 19298 | THOMPSON, P C, PO BOX 5235, 321 KITTSON AVENUE, GRAND FORKS, ND 58206-5235 | US Mail (1st Class) |
| 19298 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA 02110 | US Mail (1st Class) |
| 19298 | THORNTON, EARLY & NAUMES, 100 SUMMER STREET, 30TH FLOOR, BOSTON, MA 02110 | US Mail (1st Class) |
| 19298 | TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA 18940 | US Mail (1st Class) |
| 19298 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, 330 SOUTH STATE STREET, NEWTOWN, PA 18940 | US Mail (1st Class) |
| 19298 | TIPTON, CLIFFORD ALLEN, 5412 JEFFREY ST, DICKINSON, TX 77539 | US Mail (1st Class) |
| 19298 | TOBIAS (DECEASED), JOSE A, CARDONA TOBIAS, 12619 CRESTUALE, HOUSTON, TX 77038 | US Mail (1st Class) |
| 19298 | TOCCI, PARKER & TOCCI, LLP, DOMINICK TOCCI, 1698 CENTRAL AVE, ALBANY, NY 12205-4000 | US Mail (1st Class) |
| 19298 | TODD, ROBERT L, 812 UNION ST, OAKLAND, CA 94607 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | TOLLIVER, EDDIE L, 9301 SUNNYSIDE ST, OAKLAND, CA 94603 | US Mail (1st Class) |
| 19298 | TOMAR, SIMONOFF, ADOURIAN, 41 SOUTH HADDON AVE, HADDON FIELD, NJ 08033 | US Mail (1st Class) |
| 19298 | TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX 78701-2479 | US Mail (1st Class) |
| 19298 | TOOKE, JR (DECEASED), ROY HORACE, JESSIE MAE TOOOKE, 10 SWEET GUM, NEW CARNEY, TX 77357 | US Mail (1st Class) |
| 19298 | TORRES & TORRES, 1900 W ILLINOIS, MIDLAND, TX 79701 | US Mail (1st Class) |
| 19298 | TORTORETI, TOMES & CALLAHAN, PHILLIP A TORTORETI, ESQ, 150B TICES LANE, EAST BRUNSWICK, NJ 08816-2015 | US Mail (1st Class) |
| 19298 | TRAVIS BUCKLEY PA, 201 FRONT ST, ELLISVILLE, MS 39437 | US Mail (1st Class) |
| 19298 | TREADWELL, ERICKSON, CIMINO, MCELRATH & HARMON, 4001 TAMIAMI TRAIL NORTH, SUITE 250, NAPLES, FL 34103 | US Mail (1st Class) |
| 19298 | TREADWELL, STETLER, ET AL, 4001 TAMIAMI TRAIL NORTH, SUITE 250, NAPLES, FL 33940 | US Mail (1st Class) |
| 19298 | TRENT, BILLY, 9701 PLYMOUTH ST, OAKLAND, CA 94603 | US Mail (1st Class) |
| 19298 | TREON, STRICK, LUCIA & AGUIRRE, P A, 2700 N CENTRAL AVENUE, SUITE 1400, PHOENIX, AZ 85004-1133 | US Mail (1st Class) |
| 19298 | TRINE & METCALF, PC, 1435 ARAPAHOE AVENUE, BOULDER, CO 80302-6390 | US Mail (1st Class) |
| 19298 | TROY TINDOL (DECEASED), CHARLES, JOY TINDOL, 3409 GAIL HWY, BIG SPRINGS, TX 79720 | US Mail (1st Class) |
| 19298 | TRUMBO, POST OFFICE DRAWER 1868, FAYETTEVILLE, AR 72702 | US Mail (1st Class) |
| 19298 | TUBB, STEVENS, MORRISON & CALHOUN, PO BOX 324, WEST POINT, MS 39773 | US Mail (1st Class) |
| 19298 | TUBBE (DECEASED), AUGUST J, ROZELLE WEAVER, 162 CR 557, NACOGDOCHES, TX 75961 | US Mail (1st Class) |
| 19298 | TUCKER & GOLDSTEIN, 150 FEDERAL STREET, 13TH FL, BOSTON, MA 02110 | US Mail (1st Class) |
| 19298 | TURNER, HUBERT, 633 FARM RD 2680, LUFKIN, TX 75904 | US Mail (1st Class) |
| 19298 | TWARDOWSKI, LETHA, 3410 ASKEW, HOUSTON, TX 77017 | US Mail (1st Class) |
| 19298 | UMPHREY, EDDINS & CARVER, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 19298 | UMPHREY, SWEARINGEN, EDDINS & CARVER (BE, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |
| 19298 | UMPHREY, WILLIAMS & BAILY, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX 77017 | US Mail (1st Class) |
| 19298 | UNGERMAN & IOLA, 1323 EAST 71ST STREET SUITE 300, PO BOX 701917, TULSA, OK 74170-1917 | US Mail (1st Class) |
| 19298 | UTENA, YVONNE, C/O JOHN BAILEY (SPOUSE), 4632 WESTON RD, LAMESA, CA 91941-6927 | US Mail (1st Class) |
| 19298 | VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS 39083 | US Mail (1st Class) |
| 19298 | VASOS LAWW OFFICES, 707 MINNESOTA AVE STE M3, KANSAS CITY, KS 66101 | US Mail (1st Class) |
| 19298 | VASQUEZ, JR, ENRIQUE, 634 E AVENUE H, ROBSTOWN, TX 78380 | US Mail (1st Class) |
| 19298 | VENABLE & VENABLE, 205 S HOOVER BLVC, TAMPA, FL 33609-3591 | US Mail (1st Class) |
| 19298 | VENABLE, BAETJER & HOWARD, 1800 MERCANTILE BANK & TRUST BLDG, 2 HOPKINS PLAZA, BALTIMORE, MD 21201-2978 | US Mail (1st Class) |
| 19298 | VERDERAIME AND DUBOIS, 1231 NORTH CALVERT STREET, BALTIMORE, MD 21202 | US Mail (1st Class) |
| 19298 | VERNON ROUSE (DECEASED), ROBERT, VITA BARRON, 2 ENTERPRISE #8206, ALISO VIEJO, CA 92656 | US Mail (1st Class) |
| 19298 | VICTOR TITUS, ESQUIRE, 2021 EAST 20TH STREET, FARMINGTON, NM 87401 | US Mail (1st Class) |
| 19298 | VISSE & YANEZ, LLP, JOSEPH M VISSE, 1335 SUTTER ST 2ND FL, SAN FRANCISCO, CA 94109-5415 | US Mail (1st Class) |
| 19298 | VLASTOS BROOKS HENLEY & DRELL PC, 300 S WOLCOTT SUITE 320, PO BOX 10, CASPER, WY 82602 | US Mail (1st Class) |
| 19298 | VONACHEN, LAWLESS, TRAGER & SLEVIN, TWIN TOWERS PLAZA, 456 FULTON STREET, SUITE 425, PEORIA, IL 61602 | US Mail (1st Class) |
| 19298 | WAGONER STEINBERG, 7445 AIRPORT HIGHWAY, HOLLAND, OH 43528 | US Mail (1st Class) |
| 19298 | WALDROP, RODNEY KEITH, 11310 SAGEBERRY DR, HOUSTON, TX 77089 | US Mail (1st Class) |
| 19298 | WALKER & WYLDER, LTD, PO BOX 3455, 207 WEST JEFFERSON STREET, BLOOMINGTON, IL 61702-3455 | US Mail (1st Class) |
| 19298 | WALKER & WYLDER, LTD, PO BOX 3455, BLOOMINGTON, IL 61702 | US Mail (1st Class) |
| 19298 | WALKER, WT, 3956 PARK AVE, DENISON, TX 75020 | US Mail (1st Class) |
| 19298 | WALLACE AND GRAHAM P A, 525 NORTH MAIN STREET, SALISBURY, NC 28144 | US Mail (1st Class) |
| 19298 | WALTER UMPHREY LAW FIRM, PO BOX 4905, 490 PARK STREET, BEAUMONT, TX 77704 | US Mail (1st Class) |

**Exhibit 2 - WR PI Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 19298 | WARD, KEENAN & BARRETT PC, 3838 N CENTRAL AVE STE 1720, PHOENIX, AZ 85012-1906 | US Mail (1st Class) |
| 19298 | WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA 94111-3306 | US Mail (1st Class) |
| 19298 | WARSHAFSKY, ROTTER, TARNOFF, 839 N JEFFERSON STREET, MILWAUKEE, WI 53202-3796 | US Mail (1st Class) |
| 19298 | WASHINGTON, JR, ISREAL, 3634 FOOTHILL BLVD, OAKLAND, CA 94601 | US Mail (1st Class) |
| 19298 | WASSERWALD BOATNER, 315 WEST NINTH ST STE 600, LOS ANGELES, CA 90015 | US Mail (1st Class) |
| 19298 | WATERS & KRAUS LLP, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX 75204 | US Mail (1st Class) |
| 19298 | WATERS & KRAUS, LLP, 10015 OLD COLUMBIA RD STE B-215, COLUMBIA, MD 21046 | US Mail (1st Class) |
| 19298 | WATERS & KRAUS, LLP, 3219 MCKINNEY AVE, DALLAS, TX 75204 | US Mail (1st Class) |
| 19298 | WATERS LAW FIRM, 400 SOUTH ZANG BLVD, SUITE 500, DALLAS, TX 75208 | US Mail (1st Class) |
| 19298 | WATTS, ROBERT E, PO BOX 511, WEWAHITCHKA, FL 32465 | US Mail (1st Class) |
| 19298 | WAYNE HATHORN (DECEASED), YANCY, CAROL ZELLE, 4104 LAW, HOUSTON, TX 77005 | US Mail (1st Class) |
| 19298 | WEAVER, LAWRENCE A, 3605 CAGLE ST, NATIONAL CITY, CA 91950 | US Mail (1st Class) |
| 19298 | WEHR BERGER, 326 WEST THIRD STREET, SUITE 900, DAVENPORT, IA 52801 | US Mail (1st Class) |
| 19298 | WEINSTEIN & BERGMAN, 1201 THIRD AVENUE, SUITE 5300, SEATTLE, WA 98101-3000 | US Mail (1st Class) |
| 19298 | WEISENBERGER, HCI BOX 189, WESTKILL, NY 12492 | US Mail (1st Class) |
| 19298 | WEISFUSE & WEISFUSE, 420 LEXINGTON AVE STE 2328, NEW YORK, NY 10170 | US Mail (1st Class) |
| 19298 | WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY 10038-4925 | US Mail (1st Class) |
| 19298 | WEITZ & LUXENBERG, 180 MAIDEN LN 17TH FL, NEW YORK, NY 10038 | US Mail (1st Class) |
| 19298 | WELCH, MARTIN, ALBANO & MANNERS, P C, LAW BUILDING, 311 WEST KANSAS AVENUE, INDEPENDENCE, MO 64050 | US Mail (1st Class) |
| 19298 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX 75653 | US Mail (1st Class) |
| 19298 | WHEAT KING, 801 BROAD STREET, CHATTANOOGA, TN 37402 | US Mail (1st Class) |
| 19298 | WHITE & CASE, TOQUE GENERALE: J002;, 11,BLVD DE LA MADELAINE, 75001 PARIS, FR FRANCE | US Mail (1st Class) |
| 19298 | WHITE (DECEASED), RONNIE M, SUE WHITE, 7201 SPENCER HWY #353, PASADENA, TX 77505 | US Mail (1st Class) |
| 19298 | WHITE, WILLIE F, 1416 10TH ST, BERKELEY, CA 94710 | US Mail (1st Class) |
| 19298 | WHITEFORD TAYLOR PRESTON TRIMBLE & JOHNSON, 25 S CHARLES STREET, BALTIMORE, MD 21201 | US Mail (1st Class) |
| 19298 | WHITNEY C BUCHANAN, ESQ, 5201 CONSTITUTION AVE NE, ALBUQUERQUE, NM 87110-5813 | US Mail (1st Class) |
| 19298 | WHYLAND & RICHMOND, 3300 VICKERY ROAD, NORTH SYRACUSE, NY 13212 | US Mail (1st Class) |
| 19298 | WHYLAND & RICHMOND, LLP, 3300 VICKERY ROAD, NORTH SYRACUSE, NY 13212 | US Mail (1st Class) |
| 19298 | WIEDEMANN FRANSEN, 841 CARONDELET STREET, NEW ORLEANS, LA 70190 | US Mail (1st Class) |
| 19298 | WILBRAHAM, LAWLER & BUBA, 1818 MARKET STREET, SUITE 3100, PHILADELPHIA, PA 19103-3631 | US Mail (1st Class) |
| 19298 | WILENTZ GOLDMAN & SPITZER P C, 88 PINE STREET, NEW YORK, NY 10005 | US Mail (1st Class) |
| 19298 | WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ 07095 | US Mail (1st Class) |
| 19298 | WILHITE, ELMO H, RT 2 BOX 675B, LEXINGTON, TX 78947 | US Mail (1st Class) |
| 19298 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX 77017 | US Mail (1st Class) |
| 19298 | WILLIAM C FIELD, 608 VIRGINIA STREET EAST, SECOND FLOOR, CHARLESTON, WV 25301 | US Mail (1st Class) |
| 19298 | WILLIAM T FINNEGAN ATTORNEY AT LAW, 10310 W MARKHAM ST STE 210, LITTLE ROCK, AR 72205-1579 | US Mail (1st Class) |
| 19298 | WILLIAMS & TRINE, P C, 1435 ARAPAHOE AVENUE, BOULDER, CO 80302-6307 | US Mail (1st Class) |
| 19298 | WILLIAMS, JR (DECEASED), JOHN ARCHIE, LILLIE WILLIAMS, 1247 NEYLAND ST, HOUSTON, TX 77022-4009 | US Mail (1st Class) |
| 19298 | WILLIAMS, KLUKOWSKI, FOTIEO, 934 SCRIBNER NW, GRAND RAPIDS, MI 49504 | US Mail (1st Class) |
| 19298 | WILLIAMS, PATILLO, SQUIRE & WREN, L L P, 7901 FISH POND ROAD, BRIDGEVIEW CENTER, 2ND FLOOR, WACO, TX 76702 | US Mail (1st Class) |
| 19298 | WILLIAMS, ROGER DALE, 2010 CR 428, ANGLETON, TX 77515 | US Mail (1st Class) |
| 19298 | WILLIAMS, WALLACE M, PO BOX 1620, ALAMEDA, CA 94501 | US Mail (1st Class) |
| 19298 | WILLIE HARRIS & ASSOCIATES, 201 E 5TH AVE, STE A, GARY, IN 46402 | US Mail (1st Class) |
| 19298 | WILLIS, JUAN ENNIS, 2307 ALTA MIRA DR, TYLER, TX 75701 | US Mail (1st Class) |

## Exhibit 2 - WR PI Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 19298 | WILLMAN & ARNOLD, LLP, PO BOX 15276, 705 MCKNIGHT PARK DR, PITTSBURGH, PA 15237 | US Mail (1st Class) |
| 19298 | WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV 26452 | US Mail (1st Class) |
| 19298 | WILSON, ERVIN C, 1122 28TH ST, OAKLAND, CA 94608 | US Mail (1st Class) |
| 19298 | WINCKLER & HARVEY, STE 222 BLDG 2, 4407 BEE CAVE RD, AUSTIN, TX 78746-6410 | US Mail (1st Class) |
| 19298 | WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL 62002 | US Mail (1st Class) |
| 19298 | WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL 62002 | US Mail (1st Class) |
| 19298 | WISENBAKER & BROOKS, LLP, PO BOX 9545, 313 WEST YORK STREET, SAVANNAH, GA 31412 | US Mail (1st Class) |
| 19298 | WM ROBERTS WILSON, JR PA, NATASHA R MITCHELL, 213 KATHERINE DR, FLOWOOD, MS 39232 | US Mail (1st Class) |
| 19298 | WOOD, GRIMM & DELP, PENTHOUSE SUITES, THE FREDERICK BLD, FOURTH AVENUE AT TENTH STREET, PO BOX 2192, HUNTINGTON, WV 25722 | US Mail (1st Class) |
| 19298 | WOOD, SR, DON E, PO BOX 1375, WINNIE, TX 77665 | US Mail (1st Class) |
| 19298 | WOODROW SCHROEDER (DECEASED), CHARLES, KENNETH SCHROEDER, 1306 DAYTONA DR, AUSTIN, TX 78733 | US Mail (1st Class) |
| 19298 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR 00919-3600PUERTO RICO | US Mail (1st Class) |
| 19298 | WOODS, EVANS FEIST & MILLS, PO BOX 1784, SHREVEPORT, LA 71166 | US Mail (1st Class) |
| 19298 | WOODS, RICHARD S, 2714 SACKY DR, CORPUS CHRISTI, TX 78415 | US Mail (1st Class) |
| 19298 | WRIGHT ROBINSON OSTHIMER & TATUM, 411 EAST FRANKLIN STREET, SUITE 400, RICHMOND, VA 23219-2205 | US Mail (1st Class) |
| 19298 | WRIGHT, SHAGLEY & LOWERY, PO BOX 8448, 500 OHIO STREET, TERRE HAUTE, IN 47808-8448 | US Mail (1st Class) |
| 19298 | WRIGHT, TOLLIVER, GUTHALS, P C, PO BOX 1977, BILLINGS, MT 59103 | US Mail (1st Class) |
| 19298 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ 08901 | US Mail (1st Class) |
| 19298 | Y'BARBO (DECEASED), BILLIE RAY, JERALDINE Y'BARBO, 1060 COUNTY ROAD 277, FLORENCE, AL 35633 | US Mail (1st Class) |
| 19298 | YACOBI & PILLSBURY L L C, 408 N CHUCH STREET, SUITE B, GREENVILLE, SC 29601 | US Mail (1st Class) |
| 19298 | YOUNG REVERMAN & NAPIER CO LPA, 1014 VINE STREET SUITE 2400, CINCINNATI, OH 45202 | US Mail (1st Class) |
| 19298 | YOUNG RILEY DUDLEY & DEBROTA, 3815 RIVER CROSSING PKWY #340, INDIANAPOLIS, IN 46240 | US Mail (1st Class) |
| 19298 | YOUNG SLOCUM, 22 RIVERSIDE DRIVE, BINGHAMTON, NY 13905 | US Mail (1st Class) |
| 19298 | YOUNG, EUGENE, 978 JONES ST, BERKELEY, CA 94710 | US Mail (1st Class) |
| 19298 | YOUNG, REVERMAN & MAZZEI CO LPA, MARTIN M YOUNG, 1014 VINE ST STE 2400, CINCINNATI, OH 45202-1141 | US Mail (1st Class) |
| 19298 | ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI 48075 | US Mail (1st Class) |
| 19298 | ZIFF WEIERMILLER, 303 WILLIAM STREET, PO BOX 1338, ELMIRA, NY 14902 | US Mail (1st Class) |
| 19298 | ZWERNEMAN, WALTER LEE, 6630 UNDERHILL, HOUSTON, TX 77092 | US Mail (1st Class) |

Subtotal for this group:  1119