# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: May 22, 2006 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FIFTY-SEVENTH MONTHLY INTERIM PERIOD FROM MARCH 1, 2006 THROUGH MARCH 31, 2006

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | March 1, 2006 through March 31, 2006 |
| Amount of fees sought as actual, reasonable and necessary: | $138,244.50 |
| Amount of expenses sought as actual, reasonable and necessary | $8,928.17 |

This is an: <u>X</u> monthly  ___ interim  ___ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the fifty-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the above-captioned Chapter 11 cases.

The total time expended for the preparation of this application is approximately 14 hours, and the corresponding estimated compensation that will be requested in a future application is approximately $3,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | .50 | $300.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 64.10 | $34,293.50 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 177.00 | $93,810.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 4.00 | $1,520.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 5.70 | $1,681.50 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 10.90 | $2,943.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 13 Years | Bankruptcy | $190.00 | 4.90 | $931.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 6.70 | $1,206.00 |
| Maria E. DiChiera | Paralegal | 14 Years | Litigation | $180.00 | 2.50 | $450.00 |
| Katerina Egoul | Paralegal | 2 Years | Litigation | $145.00 | .30 | $43.50 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 8.20 | $1,066.00 |

Total Fees: $138,244.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 29.90 | $14,888.00 |
| Non-Working Travel (One-Half Time) | 17.00 | $8,930.00 |
| Fee Applications | 14.60 | $3,053.50 |
| Montana Grand Jury Investigation | 223.30 | $111,373.00 |
| **Total:** | **284.80** | **$138,244.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---:|---:|
| Binding Charge | 9.00 | ---- |
| Telephone Expense | 79.92 | ---- |
| IKON Copy Services | 826.00 | ---- |
| Duplicating/Printing/Scanning | 607.05 | ---- |
| Courier Service – Outside | 266.63 | ---- |
| Outside Duplicating | 1,122.24 | ---- |
| PACER | 47.20 | |
| Postage Expense | 4.05 | |
| Documentation Charge | 623.01 | ---- |
| Lodging | 838.30 | |
| Transportation | 103.00 | ---- |
| Air Travel Expense | 3,309.14 | |
| Taxi Expense | 65.00 | ---- |
| Auto Rental | 117.77 | |
| Mileage Expense | 129.50 | ---- |
| Telephone – Outside | 40.19 | |
| Meal Expense | 575.17 | ---- |
| Secretarial Overtime | 165.00 | ---- |
| SUBTOTAL | $8,928.17 | $0.00 |
| **TOTAL** | **$8,928.17** | |

Dated:  April 28, 2006                REED SMITH LLP
        Wilmington, Delaware

                                  By: /s/ Kurt F. Gwynne
                                      Kurt F. Gwynne (No. 3951)
                                      1201 Market Street, Suite 1500
                                      Wilmington, DE  19801
                                      Telephone:  (302) 778-7500
                                      Facsimile:  (302) 778-7575
                                      E-mail: kgwynne@reedsmith.com

                                          and

                                      James J. Restivo, Jr., Esquire
                                      Lawrence E. Flatley, Esquire
                                      Douglas E. Cameron, Esquire
                                      435 Sixth Avenue
                                      Pittsburgh, PA  15219
                                      Telephone:  (412) 288-3131
                                      Facsimile:  (412) 288-3063

                                      Special Asbestos Products Liability Defense
                                      Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number     1395494
One Town Center Road                         Invoice Date     04/25/06
Boca Raton, FL    33486                      Client Number      172573




=========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

           Fees                            14,888.00
           Expenses                             0.00

                  TOTAL BALANCE DUE UPON RECEIPT      $14,888.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number        1395494
One Town Center Road                         Invoice Date         04/25/06
Boca Raton, FL    33486                      Client Number         172573
                                             Matter Number          60026



==============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 03/01/06 | Cameron | Review materials for Phase II experts (.60); e-mails regarding same (.20). | .80 |
| 03/02/06 | Cameron | Attention to notice and statute of limitations issues for consultants calls and meeting (1.30); review prior reports relating to hazard issues (.80). | 2.10 |
| 03/03/06 | Cameron | Communications with K&E and Grace re: potential meeting with consultants (.50); review prior reports for meeting (.90); review Phase II expert materials (1.70). | 3.10 |
| 03/03/06 | Lord | Update 2002 service list. | .20 |
| 03/06/06 | Cameron | Review material in preparation for 3/7 call (.40); review materials relating to multiple consultant and expert reports for Phase II (0.9). | 1.30 |
| 03/07/06 | Cameron | Prepare for call with M. Browdy and R. Finke and experts (.50); participate in call with M. Browdy, R. Finke and experts re Phase II issues and timetable (1.40); review materials relating to Phase II reports (.80). | 2.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1395494
60026  Litigation and Litigation Consulting   Page    2
April 25, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/09/06 | Cameron | Review request from claimants' counsel regarding product ID materials and e-mails regarding same (0.4); review materials from M. Browdy regarding Phase II issues (1.2). | 1.60 |
| 03/12/06 | Cameron | Review materials from M. Browdy for conference calls regarding Phase II strategy and work plan. | .90 |
| 03/13/06 | Cameron | Review materials for calls regarding Phase II issues. | .90 |
| 03/13/06 | Egoul | Arranged for the witness meeting in PHL office for K&E. | .30 |
| 03/14/06 | Muha | Attend ATSDR public informational meeting in Ellwood City, PA re: potential effects of vermiculate/asbestos exposure. | 1.40 |
| 03/15/06 | Cameron | Review A. Muha memo regarding Ellwood City meeting (0.5); meet with R. Finke regarding same (0.3). | .80 |
| 03/15/06 | Muha | Draft and revise memorandum to D. Cameron, et al., re: Ellwood City meeting (1.3); e-mails to and from D. Cameron and L. Flatley re: same (0.3); research re: medial reports discussed at meeting (0.3). | 1.90 |
| 03/16/06 | Cameron | Review materials from K&E regarding product ID issues (0.8); prepare for conference call (0.6). | 1.40 |
| 03/17/06 | Cameron | Review materials from K&E to prepare for call with R. Finke and K&E lawyers regarding Phase II issues. | 1.00 |
| 03/18/06 | Cameron | Review Phase II materials received from K&E and prepare outline of expert work. | 1.10 |
| 03/21/06 | Cameron | Review Phase II materials in preparation for call (0.5); telephone call with R. Finke regarding same (0.4). | .90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1395494
60026  Litigation and Litigation Consulting  Page    3
April 25, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/22/06 | Cameron | Begin preparation of product ID outline (0.8); review materials relating to no-hazard defense and expert issues (0.8). | 1.60 |
| 03/23/06 | Cameron | Additional review of Phase II expert report issues and attention to product ID summaries for same. | 1.80 |
| 03/24/06 | Cameron | E-mails regarding response to Dies request for back-up data regarding product ID objections (0.5); review data from consultant regarding same (0.8). | 1.30 |
| 03/27/06 | Cameron | Review product ID materials. | .80 |
| 03/28/06 | Cameron | Review materials for Phase II experts and related reports. | 1.30 |
| 03/29/06 | Cameron | Review Phase II expert witness materials. | .70 |

```
                                          ------
                              TOTAL HOURS   29.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 26.10 | at $ | 530.00 | = | 13,833.00 |
| Andrew J. Muha | 3.30 | at $ | 295.00 | = | 973.50 |
| John B. Lord | 0.20 | at $ | 190.00 | = | 38.00 |
| Katerina Egoul | 0.30 | at $ | 145.00 | = | 43.50 |

```
                 CURRENT FEES                      14,888.00


                                               ------------
        TOTAL BALANCE DUE UPON RECEIPT          $14,888.00
                                               ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1395495
5400 Broken Sound Blvd., N.W.        Invoice Date        04/25/06
Boca Raton, FL 33487                 Client Number        172573



========================================================================

Re: W. R. Grace & Co.

(60027)  Travel-Nonworking

        Fees                          8,930.00
        Expenses                          0.00

            TOTAL BALANCE DUE UPON RECEIPT        $8,930.00
                                                 ==============

```
                        REED SMITH LLP
                        PO Box 360074M
                   Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630
```

```
W. R. Grace                          Invoice Number      1395495
5400 Broken Sound Blvd., N.W.         Invoice Date       04/25/06
Boca Raton, FL 33487                  Client Number       172573
                                      Matter Number         60027
```

========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 03/02/06 | Flatley | Non-working travel time to California (one-half time). | 1.50 |
| 03/03/06 | Flatley | Non-working travel time in California (one-half time). | 1.00 |
| 03/04/06 | Flatley | Non-working travel back from California (one-half time). | 3.20 |
| 03/07/06 | Flatley | Non-working driving to Morgantown, West Virginia and return (one-half time). | 1.80 |
| 03/14/06 | Cameron | Non-working portions of trip to Phoenix (one-half time). | 2.00 |
| 03/14/06 | Muha | Non-working travel to Ellwood City, PA for ATSDR public information meeting (one-half time). | .50 |
| 03/15/06 | Cameron | Non-working portions of travel to and from meeting with witness (0.5); travel from Phoenix to Denver for additional witness meetings (2.0) (one-half time). | 2.50 |
| 03/16/06 | Cameron | Non-working portion of travel from Denver to Pittsburgh (one-half time). | 1.80 |
| 03/17/06 | Cameron | Non-working portion of travel to and from New York (one-half time). | 2.70 |

```
172573 W. R. Grace & Co.                    Invoice Number   1395495
60027  Travel-Nonworking                    Page    2
April 25, 2006
```

```
                                                       ------
                                         TOTAL HOURS    17.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Lawrence E. Flatley | 7.50 | at $ | 535.00 | = | 4,012.50 |
| Douglas E. Cameron | 9.00 | at $ | 530.00 | = | 4,770.00 |
| Andrew J. Muha | 0.50 | at $ | 295.00 | = | 147.50 |

```
              CURRENT FEES                         8,930.00


                                                ------------
          TOTAL BALANCE DUE UPON RECEIPT          $8,930.00
                                                ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number     1395496
5400 Broken Sound Blvd., N.W.        Invoice Date       04/25/06
Boca Raton, FL 33487                 Client Number       172573

========================================================================

Re: W. R. Grace & Co.

(60029)  Fee Applications-Applicant

          Fees                      3,053.50
          Expenses                      0.00

                TOTAL BALANCE DUE UPON RECEIPT        $3,053.50
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1395496
5400 Broken Sound Blvd., N.W.           Invoice Date       04/25/06
Boca Raton, FL 33487                    Client Number       172573
                                        Matter Number        60029


========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2006

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/02/06 | Ament | Calculate monthly fees and expenses and create spreadsheet re: same (1.5); draft 55th monthly fee application (.60). | 2.10 |
| 03/03/06 | Ament | E-mails with D. Cameron and A. Muha re: 55th monthly fee application (.10); e-mails with J. Lord re: CNO for 54th monthly fee application (.10);  format invoices into Word documents (.90); continue drafting 55th monthly fee application and provide to A. Muha (.50). | 1.60 |
| 03/03/06 | Lord | Research docket, e-file and perfect service of CNO for RS December fee application (.5); e-mails with D. Cameron re: fee issues (.1); correspondence to client re: same (.1). | .70 |
| 03/03/06 | Muha | Make final revisions and changes to January 2006 monthly application. | .50 |
| 03/05/06 | Cameron | Revisions to fee application materials. | .70 |
| 03/06/06 | Ament | Revisions to 55th monthly fee application (.10); e-mail Word versions of 55th monthly fee application, fee and expense details to J. Lord for filing | .20 |

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
April 25, 2006

Invoice Number   1395496
Page    2

| Date | Name | | Hours |
|------|------|---|-------|
| | | | (.10). |
| 03/06/06 | Lord | Review, revise, e-file and perfect service of Reed Smith January fee application. | 1.30 |
| 03/13/06 | Lord | Research docket and draft CNO for RS interim fee application. | .40 |
| 03/13/06 | Muha | Make revisions to February 2006 fee and expense detail for monthly application. | .60 |
| 03/14/06 | Ament | Review internal files to respond to Fee Auditor's circulation of fee chart re: 18th quarterly Application. | .20 |
| 03/14/06 | Lord | E-file and perfect service of Reed Smith CNO for quarterly fee application. | .30 |
| 03/15/06 | Muha | Additional revisions to fee/expense details for February 2006 monthly application. | .50 |
| 03/21/06 | Ament | Review e-mail from C. Gadsden re: Feb. invoices, e-mails with A. Muha re: same and e-mails with J. Lord re: expedited filing of monthly fee application. | .10 |
| 03/22/06 | Ament | Create spreadsheet calculating fees and expenses for Feb. monthly fee application (1.0); draft 56th monthly fee application (.50); format invoices into Word documents (0.6). | 2.10 |
| 03/22/06 | Muha | Final revisions to February 2006 monthly application. | .30 |
| 03/23/06 | Ament | Revisions to 56th monthly fee application per A. Muha request (.20); e-mail Word versions of fee application, fee and expense details to J. Lord for DE filing (.10). | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1395496
60029  Fee Applications-Applicant           Page    3
April 25, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/23/06 | Cameron | Final revisions to fee applications. | .70 |
| 03/28/06 | Lord | Review, revise, e-file and perfect service of Reed Smith February fee application. | 1.30 |
| 03/31/06 | Lord | Research docket and draft CNO for Reed Smith January fee application (.3); e-file and perfect service for same (.2); correspondence to client re: same (.1). | .70 |

```
                                                    ------
                                    TOTAL HOURS      14.60
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 1.40 | at $ | 530.00 | = | 742.00 |
| Andrew J. Muha | 1.90 | at $ | 295.00 | = | 560.50 |
| John B. Lord | 4.70 | at $ | 190.00 | = | 893.00 |
| Sharon A. Ament | 6.60 | at $ | 130.00 | = | 858.00 |

```
                CURRENT FEES                           3,053.50


                                               ------------
         TOTAL BALANCE DUE UPON RECEIPT         $3,053.50
                                               ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1395497
One Town Center Road                     Invoice Date      04/25/06
Boca Raton, FL    33486                  Client Number       172573

========================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

        Fees                          111,373.00
        Expenses                           0.00

               TOTAL BALANCE DUE UPON RECEIPT        $111,373.00
                                                     =============

```
                            REED SMITH LLP
                            PO Box 360074M
                       Pittsburgh, PA  15251-6074
                          Tax ID# 25-0749630
```

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1395497 |
| One Town Center Road | Invoice Date    04/25/06 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number    60035 |

========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 03/01/06 | Ament | Organize expert witness materials for D. Cameron. | 1.00 |
| 03/01/06 | Aten | Search and review key sections of EPA documents for L. Flatley. | .30 |
| 03/01/06 | Cameron | E-mails regarding arrangements for consultants meetings (.40); review materials relating to testing documents and work with same (.80); review materials from B. Jacobson (.70). | 1.90 |
| 03/01/06 | Flatley | E-mails with R. Senftleben and other preparation for California trip. | .20 |
| 03/02/06 | Aten | Conference with L. Flatley re: EPA materials. | .20 |
| 03/02/06 | Cameron | Participate in call with S. McMillin, K. Coggon and consultants regarding testing issues (2.40); additional review of materials relating to Libby operations (1.50); communications to additional potential consultants and summaries regarding same (.80); review materials from consultants relating to government testing and samples (.90). | 5.60 |

172573 W. R. Grace & Co.                    Invoice Number  1395497
60035  Grand Jury Investigation            Page    2
April 25, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 03/02/06 | Flatley | Call with R. Senftleben (0.2); extensive preparation for meeting with expert (12.6); message for D. Kuchinsky and review her e-mail (0.2). | 13.00 |
| 03/03/06 | Cameron | Correspondence with potential consultant re: testing data (.70); multiple calls with potential consultants and summary memo re: same (1.70); review materials relating to government samples (.90); review materials from R. Finke (.50). | 3.80 |
| 03/03/06 | Flatley | Preparation for meeting in California (2.0); meet with R. Senftleben to prepare for meeting (1.0); meeting in California with R. Senftleben, et al. (3.0); follow-up work after meeting in California (2.0). | 8.00 |
| 03/04/06 | Cameron | Review communications from potential consultants re: published literature (.80); review said literature (1.60). | 2.40 |
| 03/05/06 | Cameron | Follow-up to requests for information from consultants (.70); continued review of testing data (1.60); additional work on industrial hygiene expert issues (.90). | 3.20 |
| 03/06/06 | Aten | Began reading and analyzing witness binder prepared by HRO. | .70 |
| 03/06/06 | Atkinson | Per M. Murphy request, review previous document production to determine categories of documents produced, sending e-mail (0.8); per e-mails forwarded to D. Cameron, review databases for documents, library internet, library request for scientific and medical articles (1.30). | 2.10 |

172573 W. R. Grace & Co.                        Invoice Number  1395497
60035  Grand Jury Investigation                 Page    3
April 25, 2006


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 03/06/06 | Cameron | Multiple e-mail and telephone conversations with K&E counsel and Grace in-house counsel re: issues relating to consultants (1.2); attend to information requests from consultant (1.1); telephone conversation with consultant re: air and soil sample issues (0.5); review materials from government re: sample issues (0.7); telephone conversation with L. Flatley re: various expert witness issues (0.4). | 3.90 |
| 03/06/06 | Flatley | Reorganizing and follow-up review of materials after California trip (1.5); call with R. Senftleben regarding follow-up on California (0.3); call with D. Cameron (0.2); e-mails regarding arrangements for 3/7/06 meeting (0.4); preparation for 3/7/06 meeting (1.5); call with G. Winters regarding 3/7/06 meeting (0.3). | 4.20 |
| 03/07/06 | Aten | Read and analyze witness binder (3.2); begin reading and analyzing study binder (.9). | 4.10 |
| 03/07/06 | Atkinson | Review e-mail from consultant (.20); search database re: medical articles (.30); library request for articles (.20). | .70 |
| 03/07/06 | Cameron | Prepare for call with consultant re: sample issues (.30); participate in call with consultant and R. Finke re: sample issues (.60); review materials and prepare detailed e-mail to B. Jacobson re: sample issues (1.10); telephone conversation with R. Finke re: CIH issues (.30); review materials to provide to consultant re: information request (.90). | 3.20 |
| 03/07/06 | Flatley | Preparation for witness meeting (4.5); meeting and conference in Morgantown, WV with witness and defense counsel (4.5). | 9.00 |

172573  W. R. Grace & Co.                          Invoice Number  1395497
60035  Grand Jury Investigation                    Page    4
April 25, 2006


| Date | Name | | Hours |
|------|------|---|------|

| 03/08/06 | Aten | Finished reviewing and analyzing study binder. | 1.90 |
| 03/08/06 | Atkinson | Searches and library requests for additional articles requested by consultant. | 1.10 |
| 03/08/06 | Cameron | Prepare response to government's letter relating to production of soil and air samples (1.9); multiple telephone calls with counsel and consultants regarding same (1.4); multiple e-mails to counsel regarding same (0.9); e-mails to counsel regarding industrial hygiene expert issues and scheduling regarding same (0.9); telephone call with potential consultants (0.5); review materials for consultant meetings (0.9);  multiple e-mails relating to Phase II expert issues (0.8); review materials from M. Browdy regarding same (1.1). | 8.40 |
| 03/08/06 | Flatley | Reorganizing after Morgantown trip (0.3); e-mails and replies re: same (0.2); conference call to B. Harding, D. Kushinsky et al. and follow-up on call (1.0); e-mails and replies (0.3) | 1.80 |
| 03/09/06 | Ament | Internet search for information related to consultants. | .40 |
| 03/09/06 | Aten | Reviewed and analyzed mortality study binder. | 2.20 |
| 03/09/06 | Cameron | Continued review and revisions to draft letter regarding samples (1.7); multiple telephone calls and e-mails with counsel regarding same (1.4); multiple e-mails and telephone calls with R Finke and K&E regarding witness meetings (0.4); preparation for same (0.9); review materials from R. Finke regarding potential expert (1.2); review and prepare materials to provide to potential expert (1.3); e-mails and telephone calls | 7.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1395497
60035  Grand Jury Investigation             Page    5
April 25, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | regarding community meeting (0.2). | |
| 03/09/06 | Flatley | E-mails to/from B. Jacobson and follow-up regarding public hearing. | .40 |
| 03/10/06 | Ament | Review information received re: consultants (.10); review information received from M. Atkinson and provide to D. Cameron (.10). | .20 |
| 03/10/06 | Aten | Conference with C. Gatewood re: status of review (.6); conf. with L. Flatley re: research and meeting with consultant (.1). | .70 |
| 03/10/06 | Atkinson | Research re: consultants. | 1.40 |
| 03/10/06 | Cameron | Multiple e-mails relating to meeting in Denver and Phoenix (0.8); review materials from R. Finke relating to meeting in Phoenix (1.1); review materials from R. Finke regarding meetings in Denver (0.9); review materials from California consultants (0.8). | 3.60 |
| 03/10/06 | Flatley | E-mails and replies (0.3); preparation for conference call (0.4); conference call with R. Senftleben, B. Jacobson, D. Kuchinsky, et al. and follow-up on call (0.8). | 1.50 |
| 03/10/06 | Gatewood | Meet/confer with R. Aten concerning status of document collection (0.6); review outstanding issues and selected materials (1.4). | 2.00 |
| 03/11/06 | Cameron | Attention to requests from potential consultants (0.3); review and revise summary of telephone calls with consultants (0.4); review materials from B. Jacobson (0.5). | 1.20 |

172573  W. R. Grace & Co.                          Invoice Number  1395497
60035  Grand Jury Investigation                    Page    6
April 25, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 03/12/06 | Cameron | Prepare for consultant meetings in Phoenix and Denver (1.8); review materials relating to testing issues (1.3). | 3.10 |
| 03/13/06 | Cameron | Review materials in preparation for witness meetings in Phoenix, Arizona and Denver, Colorado (2.8); telephone call with R. Finke regarding same (0.2); telephone call to potential consultant regarding meetings (0.3); review materials relating to expert witness in New York (0.8). | 4.10 |
| 03/13/06 | Flatley | E-mails and replies (0.3); quick review of draft letter (0.3). | .60 |
| 03/14/06 | Cameron | Witness meeting preparation during and after trip to Phoenix (4.8); multiple e-mails regarding meetings with witnesses in Denver (0.5); telephone call with consultants regarding status of work and follow-up (0.7); prepare summary regarding same (0.6); review materials for witness meetings in New York (0.5); meet with R. Finke regarding witness meetings (0.6). | 7.70 |
| 03/14/06 | Flatley | Review and comment on B. Jacobson draft letter (0.2); conference call with R. Senftleben, B. Jacobson, D. Kuchinsky, et al. regarding next week's medical files review and short follow-up (1.3). | 1.50 |
| 03/15/06 | Cameron | Prepare for witness meeting in Phoenix (0.7); meet with R. Finke and K. Coggan regarding same (0.5); meet with potential consultant, K. Coggan and R. Finke (3.5); meet with R. Finke and K. Coggan regarding follow-up (0.5); begin summary memo regarding same (0.4); prepare for next day's meetings with consultants in Denver (1.1); meet with R. Finke | 7.40 |

172573  W. R. Grace & Co.                        Invoice Number  1395497
60035  Grand Jury Investigation                  Page    7
April 25, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| | | regarding same (0.5); telephone call with consultants regarding same (0.2). | |
| 03/15/06 | Flatley | E-mails and replies (0.1); review of and forwarding A. Muha memorandum (0.3). | .40 |
| 03/16/06 | Cameron | Prepare for meeting with consultant in Denver (0.9); attend meeting with R. Finke and consultant (1.5); attend meeting with additional consultants, R. Finke and K&E and HRO lawyers (1.0); review materials for New York meeting with R. Finke and potential consultant (1.0); begin memo regarding status of consultant work (1.1); review charts regarding expert witness responsibilities (0.8). | 6.30 |
| 03/16/06 | Flatley | Review e-mails and outline of tasks (0.6); follow-up on outline review, including reply e-mail and e-mail to Reed Smith "team" (0.3). | .90 |
| 03/17/06 | Cameron | Prepare for meeting while traveling to New York and while in New York (1.9) attend meeting with R. Finke, R. Senftleben and potential consultant (3.0); post-meeting discussions with client (0.5). | 5.40 |
| 03/17/06 | DiChiera | Review and respond to emails from R. Aten regarding the request for additional material with respect to medical testing (0.4); search for documents to be sent (0.9); email regarding status of location of documents and request for same (0.1); request papers as per L. Flatley (0.5). | 1.90 |
| 03/17/06 | Flatley | Review expert materials and preparation for conference call, including analytical e-mail (3.2); review and analyze e-mail regarding possible additional experts (0.5); call with R. | 5.50 |

172573 W. R. Grace & Co.                          Invoice Number  1395497
60035  Grand Jury Investigation                   Page   8
April 25, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | Senftleben (0.3); conference call with D. Kuchinsky and B. Stansbury (0.5); conference call with D. Kuchinsky, S. McMillin et al. and follow-up on call (1.0). | |
| 03/18/06 | Cameron | Review materials for meetings with consultants (0.8); review testing data (0.9); review notes of consultant calls and meetings (0.8). | 2.50 |
| 03/19/06 | Flatley | E-mail to B. Jacobson. | .10 |
| 03/20/06 | Cameron | Multiple e-mails and telephone calls with B. Jacobson regarding expert witnesses (0.7); multiple e-mails to R. Finke regarding same (0.4); review materials for calls with consultants (0.9); begin preparation of expert outlines (0.9). | 2.90 |
| 03/20/06 | DiChiera | Review and respond to emails from the library regarding the requested reports and forward reports to L. Flatley, C. Gatewood and R. Aten. | .60 |
| 03/20/06 | Flatley | E-mails (0.1); call with R. Senftleben regarding Friday's conference call (0.1). | .20 |
| 03/21/06 | Cameron | Prepare for call with potential consultant regarding status of work (0.6); telephone call with consultant regarding status of work and potential expert report (1.5); telephone call with R. Finke regarding issues relating to consultant work and strategy/work plans (0.8); telephone calls with new potential consultant regarding industrial hygiene issues (0.5). | 3.40 |
| 03/21/06 | Flatley | E-mails and replies (0.2); review letters from B. Jacobson and Government and analysis (0.5); call with D. Kuchinsky (0.1); e-mails regarding Friday conference call (0.2). | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1395497
60035  Grand Jury Investigation                   Page    9
April 25, 2006


Date         Name                                                    Hours
--------     -----------                                             -----


03/22/06 Cameron          Multiple e-mails regarding expert          2.10
                          witness issues (0.5); review
                          materials from K&E regarding same
                          (0.7); review materials from Holme
                          Roberts regarding same (0.9).

03/22/06 Flatley          E-mails and replies.                        .20

03/22/06 Restivo          Receipt, brief review and                   .50
                          distribution of new pleadings.

03/23/06 Cameron          Multiple e-mails with R. Finke             5.60
                          regarding open issues with experts
                          (0.6); participate in portion of
                          meeting -- via telephone -- with
                          consultant (0.9); telephone call
                          with R. Finke and consultant
                          regarding work plan progress
                          (1.2); review industrial hygiene
                          materials (2.1); review materials
                          from B. Jacobson (0.8).

03/23/06 Flatley          Review detailed memorandum in             1.00
                          preparation for 3/27 conference
                          call.

03/24/06 Cameron          Prepare for (0.4) and participate         8.30
                          in meeting (via telephone) with
                          K&E lawyers and potential expert
                          witnesses (2.6); follow-up calls
                          and e-mails regarding same (0.4);
                          prepare for (0.5) and participate
                          in telephone call with two
                          potential consultants (0.9);
                          telephone call with R. Finke and
                          potential consultant regarding
                          industrial hygiene issues (0.8);
                          participate in telephone call
                          among K. Coggan and consultants
                          regarding testing issues (0.8);
                          review materials to provide to
                          potential expert witness (0.4);
                          multiple telephone calls with R.
                          Finke regarding open consultant
                          issues (0.4); begin preparation of
                          expert witness outlines (1.10).

172573 W. R. Grace & Co.                          Invoice Number  1395497
60035  Grand Jury Investigation                   Page   10
April 25, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 03/25/06 | Atkinson | Research of information regarding expert (1.0), and e-mail information to D. Cameron (0.2). | 1.20 |
| 03/25/06 | Cameron | Continued work on materials for potential consultants and follow-up meetings (1.3); continued work on expert witness outlines (0.9). | 2.20 |
| 03/26/06 | Cameron | Prepare for several calls with consultants and counsel on 3/27 (0.9); continued work on expert witness outlines (1.6); review materials relating to historical testing (1.3). | 3.80 |
| 03/27/06 | Cameron | Review materials from potential expert regarding testing issues (0.9); prepare and revise outlines for several expert witnesses (2.9); review materials from K&E regarding testing documents (1.1). | 4.90 |
| 03/27/06 | Flatley | Preparation for conference call (0.3); conference call with B. Jacobson, R. Senftleben et al. and follow-up on the call (1.0); call with B. Stansbury and R. Senftleben (0.3); call with D. Kuchinsky (0.2). | 1.80 |
| 03/28/06 | Atkinson | E-mail re: articles requested. | .20 |
| 03/28/06 | Cameron | E-mails regarding consultant agreements (0.3); telephone call with R. Finke regarding consultant materials (0.3); review materials received from consultant (1.1); continued work on expert witness outlines (2.6); review materials relating to industrial hygiene issues (0.9). | 5.20 |
| 03/28/06 | Flatley | Review notes and call to expert (0.3); e-mails regarding expert situation (0.2). | .50 |

172573 W. R. Grace & Co.                    Invoice Number  1395497
60035  Grand Jury Investigation            Page  11
April 25, 2006


Date      Name                                              Hours
--------  -----------                                       -----

    03/29/06 Cameron      Multiple e-mails and telephone      9.30
                          calls with Grace counsel regarding
                          expert witness outlines (0.8);
                          review of work product materials
                          and continued work on witness
                          outlines (4.7); review historical
                          testing data received from K&E
                          (1.4); telephone call with R.
                          Finke regarding expert witness
                          materials and comments (0.5);
                          review drawings and diagrams from
                          K&E (1.4); multiple telephone
                          calls with potential consultants
                          (0.5).

    03/29/06 Flatley      E-mails and replies regarding        .50
                          experts (0.2); call with B.
                          Stansbury (0.2); call with D.
                          Cameron (0.1).

    03/30/06 Aten         Review materials re: Daubert         .80
                          motions.

    03/30/06 Cameron      Multiple calls and e-mails with     9.20
                          K&E, W.R. Grace (R. Finke) and
                          potential consultants regarding
                          expert work issues (2.5);
                          continued work on expert witness
                          outlines (5.0); review materials
                          from R. Finke regarding government
                          testing issues (0.8); review
                          materials from K&E regarding Clean
                          Air Act (0.9).

    03/30/06 Flatley      E-mails and replies.                 .20

    03/31/06 Cameron      Review materials relating to        2.80
                          consultants in London (0.8);
                          telephone call with R. Finke
                          regarding miscellaneous issues
                          (0.4); multiple e-mails relating
                          to Clean Air Act issues (0.5);
                          review materials from M. Grummer
                          regarding same (0.8); telephone
                          call to consultant regarding same
                          (0.3).

```
172573 W. R. Grace & Co.                    Invoice Number  1395497
60035  Grand Jury Investigation             Page  12
April 25, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/31/06 | Flatley | E-mails regarding re-scheduling meeting (0.2); preparation and review of expert outline issues (3.6); e-mails regarding expert witness outlines (0.2); e-mails from/to B. Jacobson (0.1). | 4.10 |
| 03/31/06 | Gatewood | Examine expert materials provided L. Flatley and preparation for meeting concerning Daubert motions. | 2.00 |

```
                                              ------
                                  TOTAL HOURS   223.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 0.50 | at $ | 600.00 | = | 300.00 |
| Lawrence E. Flatley | 56.60 | at $ | 535.00 | = | 30,281.00 |
| Douglas E. Cameron | 140.50 | at $ | 530.00 | = | 74,465.00 |
| Carol J. Gatewood | 4.00 | at $ | 380.00 | = | 1,520.00 |
| Rebecca E. Aten | 10.90 | at $ | 270.00 | = | 2,943.00 |
| Maureen L. Atkinson | 6.70 | at $ | 180.00 | = | 1,206.00 |
| Maria E. DiChiera | 2.50 | at $ | 180.00 | = | 450.00 |
| Sharon A. Ament | 1.60 | at $ | 130.00 | = | 208.00 |

```
                 CURRENT FEES                      111,373.00


                                                 ------------
         TOTAL BALANCE DUE UPON RECEIPT            $111,373.00
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    1395499
One Town Center Road                     Invoice Date      04/25/06
Boca Raton, FL   33486                   Client Number     172573

========================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

          Fees                          0.00
          Expenses                  2,890.46

               TOTAL BALANCE DUE UPON RECEIPT       $2,890.46
                                                ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1395499 |
| Invoice Date | 04/25/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

==========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Binding Charge | 6.00 |
| Telephone Expense | 62.57 |
| IKON Copy Services | 826.00 |
| PACER | 47.20 |
| Duplicating/Printing/Scanning | 263.85 |
| Postage Expense | 4.05 |
| Courier Service - Outside | 8.02 |
| Outside Duplicating | 1,122.24 |
| Secretarial Overtime | 165.00 |
| Meal Expense | 345.34 |
| Telephone - Outside | 40.19 |

CURRENT EXPENSES                 2,890.46
                               --------------
TOTAL BALANCE DUE UPON RECEIPT    $2,890.46
                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1395499
One Town Center Road                     Invoice Date      04/25/06
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026

=========================================================================

Re: (60026)  Litigation and Litigation Consulting


        FOR COSTS ADVANCED AND EXPENSES INCURRED:
        12/02/05  Duplicating/Printing/Scanning                    .45
                  ATTY # 0885: 3 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .15
                  ATTY # 0885: 1 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .45
                  ATTY # 0885: 3 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .45
                  ATTY # 0885: 3 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .15
                  ATTY # 0885: 1 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .15
                  ATTY # 0885: 1 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .15
                  ATTY # 0885: 1 COPIES

        12/02/05  Duplicating/Printing/Scanning                    .45
                  ATTY # 0885: 3 COPIES

        12/07/05  Duplicating/Printing/Scanning                    .45
                  ATTY # 0885: 3 COPIES

        12/07/05  Duplicating/Printing/Scanning                    .15
                  ATTY # 0885: 1 COPIES

        12/14/05  Duplicating/Printing/Scanning                    .15
                  ATTY # 0885: 1 COPIES

172573 W. R. Grace & Co.                      Invoice Number  1395499
60026  Litigation and Litigation Consulting   Page    2
April 25, 2006

| Date | Description | Amount |
|---|---|---|
| 12/18/05 | Secretarial Overtime-W.R. Grace - Assist K & E attorneys for preparation of hearing on 12/19/05 | 165.00 |
| 02/01/06 | Meal Expense meeting--Breakfast for 7 for meeting w/Grace in-house counsel and representatives (1/25/06). | 24.49 |
| 02/01/06 | Meal Expense meeting--Lunch for 7 for meeting w/Grace in-house counsel and representatives (1/25/06). | 114.09 |
| 02/01/06 | Meal Expense meeting--Breakfast for 7 for meeting w/Grace in-house counsel and representatives (1/25/06). | 24.57 |
| 02/01/06 | Meal Expense meeting--Breakfast for 7 for meeting w/Grace in-house counsel and representatives (1/26/06). | 100.98 |
| 02/17/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Esq., Reed Smith LLP - Pittsburgh to HILLSBORO WI. | 10.71 |
| 02/17/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Esq., Reed Smith LLP - Pittsburgh to HILLSBORO WI 54634. | -10.71 |
| 02/24/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Matthew T. Murphy,  Casner & Edwards (BOSTON MA 02210). | .70 |
| 02/24/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  Reed Smith LLP - Pittsburgh to Casner & Edwards (BOSTON MA 02210). | 6.17 |
| 02/24/06 | PACER--Electronic docket retrieval charges. | 28.88 |
| 02/27/06 | Telephone - Outside Chorus Call-Conference call charge for call hosted by D. Cameron. | 40.19 |
| 02/28/06 | PACER--Electronic docket access charges. | 11.52 |
| 03/01/06 | Duplicating/Printing/Scanning ATTY # 4810; 8 COPIES | 1.20 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1395499
60026  Litigation and Litigation Consulting       Page    3
April 25, 2006

| | | |
|---|---|---:|
| 03/03/06 | IKON Copy Services - - Copying and mailing charges for service of notice of quarterly application on extended service list. | 442.10 |
| 03/03/06 | IKON Copy Services - - Copying and mailing charges for service of quarterly application on core service list. | 383.90 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0718; 70 COPIES | 10.50 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 03/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 03/06/06 | Telephone Expense 304-279-2319/FALLNGWTRS, WV/3 | .10 |
| 03/06/06 | Telephone Expense 304-279-2319/FALLNGWTRS, WV/4 | .20 |
| 03/06/06 | Duplicating/Printing/Scanning ATTY # 0718; 67 COPIES | 10.05 |
| 03/06/06 | Duplicating/Printing/Scanning ATTY # 0718; 244 COPIES | 36.60 |
| 03/06/06 | Duplicating/Printing/Scanning ATTY # 0559: 18 COPIES | 2.70 |
| 03/06/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 03/07/06 | Outside Duplicating - - Copying of materials in binders for document production. | 376.66 |
| 03/07/06 | Telephone Expense 724-387-1869/EXPORT, PA/40 | 1.95 |

172573  W. R. Grace & Co.                        Invoice Number   1395499
60026  Litigation and Litigation Consulting       Page    4
April 25, 2006

| | | |
|---|---|---:|
| 03/07/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/38 | 1.90 |
| 03/08/06 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/16 | .80 |
| 03/08/06 | Telephone Expense<br>301-890-8919/LAYHILL, MD/12 | .55 |
| 03/08/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/18 | .90 |
| 03/08/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .40 |
| 03/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 03/09/06 | Outside Duplicating - -Copying of materials in<br>binders for document production. | 531.58 |
| 03/09/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/11 | .55 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 72 COPIES | 10.80 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |

172573 W. R. Grace & Co.                        Invoice Number  1395499
60026  Litigation and Litigation Consulting     Page    5
April 25, 2006

| | | |
|---|---|---|
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/09/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Esq.,<br>Reed Smith LLP - Pittsburgh toMORRISON CO<br>80465. | 1.15 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 134 COPIES | 20.10 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 66 COPIES | 9.90 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 114 COPIES | 17.10 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 52 COPIES | 7.80 |
| 03/10/06 | Binding Charge | 6.00 |
| 03/13/06 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/15 | .75 |
| 03/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 5 COPIES | .75 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 7 COPIES | 1.05 |
| 03/14/06 | Telephone Expense<br>304-279-2319/FALLNGWTRS, WV/4 | .15 |
| 03/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0710; 414 COPIES | 62.10 |
| 03/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 16 COPIES | 2.40 |

```
172573  W. R. Grace & Co.                        Invoice Number  1395499
60026  Litigation and Litigation Consulting      Page    6
April 25, 2006
```

| | | |
|---|---|---:|
| 03/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 03/16/06 | Outside Duplicating - - Copying of CD-ROM/DVDs<br>for document production. | 214.00 |
| 03/20/06 | Telephone Expense<br>0012028795032/D.Columbia/26 | 2.42 |
| 03/20/06 | Telephone Expense<br>0014125217581/Pennsylvan/13 | 1.22 |
| 03/21/06 | Postage Expense Postage Expense: ATTY # 0710 | 4.05 |
| 03/21/06 | Telephone Expense<br>0014107440700/Maryland/21 | 1.97 |
| 03/21/06 | Telephone Expense<br>0014105314355/Maryland/10 | .94 |
| 03/21/06 | Telephone Expense<br>0014107440700/Maryland/4 | .37 |
| 03/21/06 | Telephone Expense<br>0017243871900/Pennsylvan/214 | 19.97 |
| 03/21/06 | Telephone Expense<br>0014105314355/Maryland/188 | 17.53 |
| 03/21/06 | Telephone Expense<br>0014122883114/Pennsylvan/37 | 3.45 |
| 03/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0710; 71 COPIES | 10.65 |
| 03/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0710; 12 COPIES | 1.80 |
| 03/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 3 COPIES | .45 |
| 03/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 1 COPIES | .15 |
| 03/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 03/23/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/36 | 1.80 |
| 03/23/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/10 | .50 |

172573  W. R. Grace & Co.                              Invoice Number  1395499
60026  Litigation and Litigation Consulting            Page    7
April 25, 2006

| 03/23/06 | Telephone Expense<br>480-488-3615/CVCRKCRFRE, AZ/2 | .10 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 03/24/06 | Telephone Expense<br>301-890-8919/LAYHILL, MD/4 | .15 |
| 03/27/06 | PACER | 6.80 |
| 03/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 226 COPIES | 33.90 |
| 03/28/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/13 | .65 |
| 03/29/06 | Meal Expense - - ALLOCATION OF DRINKS FOR<br>MEETING (03/16/06). | 7.50 |
| 03/30/06 | Meal Expense - - MONTE CELLO'S PIZZA - PREP FOR<br>HEARING WITH CLIENTS IN CONF ROOM 1E. | 12.04 |
| 03/30/06 | Meal Expense - - Lunch for 5 for meeting in<br>Phil. with K&E lawyer and witnesses. | 61.67 |
| 03/30/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/61 | 3.05 |
| 03/30/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/5 | .20 |

                        CURRENT EXPENSES                    2,890.46
                                                         ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $2,890.46
                                                         ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    1395500
One Town Center Road                     Invoice Date     04/25/06
Boca Raton, FL   33486                   Client Number      172573

========================================================================
Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

       Fees                          0.00
       Expenses                  6,037.71

                TOTAL BALANCE DUE UPON RECEIPT        $6,037.71
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1395500
One Town Center Road                     Invoice Date        04/25/06
Boca Raton, FL   33486                   Client Number        172573
                                         Matter Number         60035

========================================================================
Re: (60035)  Grand Jury Investigation


    FOR COSTS ADVANCED AND EXPENSES INCURRED:

    02/06/06   Courier Service - Outside Courier Service -       10.63
               00843 UPS - Shipped from Maureen Atkinson, Reed
               Smith LLP - Pittsburgh to Tyler D. Mace, Esq.,
               Kirkland & Ellis (WASHINGTON DC 20005).

    02/14/06   Courier Service - Outside Courier Service -       15.52
               00843 UPS - Shipped from Maureen Atkinson, Reed
               Smith LLP - Pittsburgh to William B. Jacobson,
               Esq., KIRKLAND & ELLIS, LLP (WASHINGTON DC
               20005).

    02/14/06   Courier Service - Outside Courier Service -        4.21
               00843 UPS - Shipped from  REED SMITH LLP to
               William B. Jacobson, Esq., KIRKLAND & ELLIS,
               LLP (WASHINGTON DC 20005).

    02/17/06   Courier Service - Outside Courier Service -       17.08
               00843 UPS - Shipped from Douglas Cameron, Esq.,
               Reed Smith LLP - Pittsburgh to HILLSBORO WI
               54634.

    02/17/06   Courier Service - Outside Courier Service -       17.19
               00843 UPS - Shipped from Douglas Cameron, Reed
               Smith LLP - Pittsburgh to Richard C. Finke,
               Esq., W.R. Grace Company (BOCA RATON FL 33487).

    02/17/06   Courier Service - Outside Courier Service -        2.04
               00843 UPS - Shipped from Douglas Cameron, Esq.,
               Reed Smith LLP - Pittsburgh to HILLSBORO WI
               54634

    02/18/06   Courier Service - Outside Courier Service -       43.55
               00843 UPS - Shipped from DOUGLAS CAMERON Esq.,
               REED SMITH LLP to COTTINGHAM  HU16.

172573 W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                   Page    2
April 25, 2006

| | | |
|---|---|---:|
| 02/20/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson Reed Smith LLP - Pittsburgh to Tyler D. Mace, Esq., Kirkland & Ellis (WASHINGTON DC 20005). | 10.63 |
| 02/22/06 | Air Travel Expense--Cancellation of L. Flatley tickets. | -319.30 |
| 03/02/06 | Telephone Expense 510-268-5000/OAKLAND, CA/133 | 6.65 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 3928; 6 COPIES | .90 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 3928; 568 COPIES | 85.20 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .30 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .30 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .30 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 6 COPIES | .90 |
| 03/03/06 | Telephone Expense 780-987-2883/DEVON, AB/17 | 1.70 |
| 03/03/06 | Telephone Expense 801-466-2223/SALT LK SO, UT/18 | .90 |
| 03/06/06 | Air Travel Expense - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH EXPERT IN CALIFORNIA (3/2/06). | 1038.61 |
| 03/06/06 | Duplicating/Printing/Scanning ATTY # 3928; 5 COPIES | .75 |
| 03/07/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .45 |
| 03/07/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .45 |
| 03/08/06 | Telephone Expense 561-362-1551/BOCA RATON, FL/10 | .50 |

172573  W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                    Page    3
April 25, 2006

| Date | Description | Amount |
|---|---|---|
| 03/08/06 | Duplicating/Printing/Scanning<br>ATTY # : 3 COPIES | .45 |
| 03/08/06 | Duplicating/Printing/Scanning<br>ATTY # : 8 COPIES | 1.20 |
| 03/09/06 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY<br>TRIP FROM PGH TO MORGANTOWN, WV FOR MEETING AND<br>CONFERENCE 3/7/06 | 66.75 |
| 03/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 03/09/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Esq.,<br>Reed Smith LLP - Pittsburgh to MORRISON CO<br>80465. | 17.02 |
| 03/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 119 COPIES | 17.85 |
| 03/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 263 COPIES | 39.45 |
| 03/13/06 | Binding Charge | 3.00 |
| 03/14/06 | Meal Expense - - LAWRENCE E. FLATLEY MEETING IN<br>CALIFORNIA W EXPERT (3/2-3/4/06)-- LUNCH WITH<br>R. SENFTLEBEN AND DINNER W/R. SENFTLEBEN. | 119.00 |
| 03/14/06 | Lodging - - LAWRENCE E. FLATLEY MEETING IN<br>CALIFORNIA WITH EXPERT (3/2-3/4/06). | 343.05 |
| 03/14/06 | Automobile Rental - - LAWRENCE E. FLATLEY<br>MEETING IN CALIFORNIA WITH EXPERT (3/2-3/4/06). | 117.77 |
| 03/14/06 | Mileage Expense - - LAWRENCE E. FLATLEY MEETING<br>IN CALIFORNIA WITH  EXPERT (3/2-3/4/06)--TRAVEL<br>TO AND FROM PITTSBURGH AIRPORT. | 20.03 |
| 03/14/06 | Transportation - - LAWRENCE E. FLATLEY MEETING<br>IN CALIFORNIA WITH EXPERT 3/2-3/4/06-- PARKING<br>AT PITTSBURGH AIRPORT. | 39.00 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 216 COPIES | 32.40 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 2.10 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 2.40 |

172573 W. R. Grace & Co.                        Invoice Number  1395500
60035  Grand Jury Investigation                 Page   4
April 25, 2006

| 03/14/06 | Telephone Expense<br>480-894-1600/TEMPE, AZ/4 | .20 |
| 03/14/06 | Telephone Expense<br>303-503-0442/ENGLEWOOD, CO/4 | .20 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/14/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Esq.,<br>Reed Smith LLP - Pittsburgh to HARTSDALE NY<br>10530 | 50.96 |
| 03/14/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Esq.,<br>Reed Smith LLP - Pittsburgh to Richard A.<br>Senftleben, Esq., W.R. Grace & Co. (BOCA RATON<br>FL 33487). | 51.86 |
| 03/14/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron,<br>Esq.,Reed Smith LLP - Pittsburgh to HARTSDALE<br>NY 10530. | 2.36 |
| 03/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 70 COPIES | 10.50 |
| 03/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 55 COPIES | 8.25 |
| 03/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .45 |
| 03/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | 1.20 |

172573  W. R. Grace & Co.                                Invoice Number   1395500
60035  Grand Jury Investigation                          Page    5
April 25, 2006

| | | |
|---|---|---:|
| 03/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 03/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 229 COPIES | 34.35 |
| 03/22/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Esq.,<br>Reed Smith LLP - Pittsburgh to Richard C.<br>Finke, Esq W.R. Grace Company (BOCA RATON FL<br>33487). | 15.56 |
| 03/23/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 439 COPIES | 65.85 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/24/06 | Air Travel Expense - - DOUGLAS E. CAMERON<br>AIRFARE FOR MEETING WITH POTENTIAL CONSULTANT<br>IN W.R. GRACE CRIMINAL MATTER. | 441.20 |
| 03/24/06 | Meal Expense - - DOUGLAS E. CAMERON TRIP TO NYC<br>IN THE W.R. GRACE MATTER FOR MEETING WITH<br>POTENTIAL CONSULTANT 3/17/06 | 14.00 |
| 03/24/06 | Air Travel Expense - -  DOUGLAS E. CAMERON TRIP<br>TO NYC IN THE W.R. GRACE MATTER FOR MEETING<br>WITH POTENTIAL CONSULTANT (3/17/06). | 497.11 |
| 03/24/06 | Taxi Expense - - DOUGLAS E. CAMERON TRIP TO NYC<br>IN THE W.R. GRACE MATTER FOR MEETING WITH<br>POTENTIAL CONSULTANT (3/17/06). | 65.00 |

172573 W. R. Grace & Co.                        Invoice Number  1395500
60035  Grand Jury Investigation                 Page   6
April 25, 2006

| 03/24/06 | Mileage Expense - - DOUGLAS E. CAMERON (3/17/06) TRIP TO NYC IN THE W.R. GRACE MATTER FOR MEETING WITH POTENTIAL CONSULTANT -TRAVEL TO AND FROM AIRPORT. | 21.36 |

| 03/24/06 | Transportation - -  DOUGLAS E. CAMERON PARKING AND TOLLS - TRIP TO NYC IN THE W.R. GRACE MATTER FOR MEETING WITH POTENTIAL CONSULTANT (3/17/06)--CAB FARE. | 26.00 |

| 03/24/06 | Air Travel Expense - -  DOUGLAS E. CAMERON TRAVEL AGENT FEE - TRIP TO NYC IN THE W.R. GRACE MATTER FOR MEETING WITH POTENTIAL CONSULTANT 3/17/06 | 30.00 |

| 03/24/06 | Meal Expense - - DOUGLAS E. CAMERON TRIP TO PHOENIX/DENVER (3/14-3/16/06)--Three lunches(including one W/R Finke)One breakfast, and one dinner. | 96.83 |

| 03/24/06 | Lodging - - DOUGLAS E. CAMERON  TRIP TO PHOENIX/DENVER (3/14-3/16/06). | 495.25 |

| 03/24/06 | Air Travel Expense - - DOUGLAS E. CAMERON  TRIP TO PHOENIX/DENVER (3/14-3/16/06). | 1458.51 |

| 03/24/06 | Mileage Expense - - DOUGLAS E. CAMERON TRIP TO PHOENIX/DENVER (3/14-3/16/06) TRAVEL TO AND FROM PITTSBURGH AIRPORT. | 21.36 |

| 03/24/06 | Transportation - - VENDOR: DOUGLAS E. CAMERON PARKING AT PITTSBURGH AIRPORT FOR TRIP TO PHOENIX/DENVER (3/14-3/16/06). | 38.00 |

| 03/24/06 | Air Travel Expense - -  DOUGLAS E. CAMERON FEE/TRAVEL AGENT FEES - TRIP TO PHOENIX/DENVER 3/14-3/16/06 | 163.01 |

| 03/24/06 | Telephone Expense 770-499-7500/ATLANTA NW, GA/66 | 3.30 |

| 03/24/06 | Telephone Expense 480-488-3615/CVCRKCRFRE, AZ/53 | 2.65 |

| 03/27/06 | Telephone Expense 561-362-1551/BOCA RATON, FL/8 | .40 |

| 03/29/06 | Telephone Expense 208-885-6015/MOSCOW, ID/5 | .25 |

| 03/29/06 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                   Page   7
April 25, 2006


| Date | Description | Amount |
|------|-------------|-------:|
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 14 COPIES | 2.10 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 2.25 |

172573 W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                   Page   8
April 25, 2006


        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .45
                   ATTY # 0559: 3 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .15
                   ATTY # 0559: 1 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .45
                   ATTY # 0559: 3 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

        03/29/06   Duplicating/Printing/Scanning                    .30
                   ATTY # 0559: 2 COPIES

172573 W. R. Grace & Co.                        Invoice Number   1395500
60035  Grand Jury Investigation                 Page    9
April 25, 2006


| | | |
|---|---|---:|
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 39 COPIES | 5.85 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .90 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH<br>SOLUTIONS 4 INC. - Database charges for<br>retrieval of research articles. | 133.75 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH<br>SOLUTIONS 4 INC. - Database charges for<br>retrieval of research articles. | 160.50 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH<br>SOLUTIONS 4 INC. - Database charges for<br>retrieval of research articles. | 16.05 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH<br>SOLUTIONS 4 INC. - Database charges for<br>retrieval of research articles. | 123.05 |
| 03/31/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/11 | .50 |

172573 W. R. Grace & Co.                    Invoice Number  1395500
60035  Grand Jury Investigation             Page  10
April 25, 2006

| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 40.39 |
|---|---|---|
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 42.27 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 80.25 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 26.75 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .60 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 5 COPIES | .75 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .60 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 8 COPIES | 1.20 |

CURRENT EXPENSES                 6,037.71
                              ------------
TOTAL BALANCE DUE UPON RECEIPT   $6,037.71
                              ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number      1395500
One Town Center Road                         Invoice Date      04/25/06
Boca Raton, FL    33486                       Client Number      172573

========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                          0.00
          Expenses                   6,037.71

          TOTAL BALANCE DUE UPON RECEIPT      $6,037.71
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1395500
One Town Center Road                     Invoice Date        04/25/06
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60035

========================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Binding Charge                         3.00
        Telephone Expense                     17.35
        Documentation Charge                 623.01
        Duplicating/Printing/Scanning        343.20
        Courier Service - Outside            258.61
        Lodging                              838.30
        Transportation                       103.00
        Air Travel Expense                 3,309.14
        Automobile  Rental                   117.77
        Taxi Expense                          65.00
        Mileage Expense                      129.50
        Meal Expense                         229.83

            CURRENT EXPENSES                6,037.71
                                          --------------

            TOTAL BALANCE DUE UPON RECEIPT   $6,037.71
                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1395500
One Town Center Road                         Invoice Date        04/25/06
Boca Raton, FL   33486                       Client Number        172573
                                             Matter Number         60035


========================================================================

Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 02/06/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Tyler D. Mace, Esq., Kirkland & Ellis (WASHINGTON DC 20005). | 10.63 |
| 02/14/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to William B. Jacobson, Esq., KIRKLAND & ELLIS, LLP (WASHINGTON DC 20005). | 15.52 |
| 02/14/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to William B. Jacobson, Esq., KIRKLAND & ELLIS, LLP (WASHINGTON DC 20005). | 4.21 |
| 02/17/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Esq., Reed Smith LLP - Pittsburgh to HILLSBORO WI 54634. | 17.08 |
| 02/17/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Richard C. Finke, Esq., W.R. Grace Company (BOCA RATON FL 33487). | 17.19 |
| 02/17/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Esq., Reed Smith LLP - Pittsburgh to HILLSBORO WI 54634 | 2.04 |
| 02/18/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from DOUGLAS CAMERON Esq., REED SMITH LLP to COTTINGHAM  HU16. | 43.55 |

```
172573 W. R. Grace & Co.                    Invoice Number   1395500
60035 Grand Jury Investigation              Page    2
April 25, 2006
```

| | | |
|---|---|---|
| 02/20/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson Reed Smith LLP - Pittsburgh to Tyler D. Mace, Esq., Kirkland & Ellis (WASHINGTON DC 20005). | 10.63 |
| 02/22/06 | Air Travel Expense--Cancellation of L. Flatley tickets. | -319.30 |
| 03/02/06 | Telephone Expense 510-268-5000/OAKLAND, CA/133 | 6.65 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 3928; 6 COPIES | .90 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 3928; 568 COPIES | 85.20 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .30 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .30 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .30 |
| 03/02/06 | Duplicating/Printing/Scanning ATTY # 0396: 6 COPIES | .90 |
| 03/03/06 | Telephone Expense 780-987-2883/DEVON, AB/17 | 1.70 |
| 03/03/06 | Telephone Expense 801-466-2223/SALT LK SO, UT/18 | .90 |
| 03/06/06 | Air Travel Expense - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH EXPERT IN CALIFORNIA (3/2/06). | 1038.61 |
| 03/06/06 | Duplicating/Printing/Scanning ATTY # 3928; 5 COPIES | .75 |
| 03/07/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .45 |
| 03/07/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .45 |
| 03/08/06 | Telephone Expense 561-362-1551/BOCA RATON, FL/10 | .50 |

172573  W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                    Page    3
April 25, 2006


03/08/06   Duplicating/Printing/Scanning                      .45
           ATTY # : 3 COPIES

03/08/06   Duplicating/Printing/Scanning                     1.20
           ATTY # : 8 COPIES

03/09/06   Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY   66.75
           TRIP FROM PGH TO MORGANTOWN, WV FOR MEETING AND
           CONFERENCE 3/7/06

03/09/06   Duplicating/Printing/Scanning                      .60
           ATTY # 0559: 4 COPIES

03/09/06   Courier Service - Outside Courier Service -       17.02
           00843 UPS - Shipped from Douglas Cameron Esq.,
           Reed Smith LLP - Pittsburgh to MORRISON CO
           80465.

03/10/06   Duplicating/Printing/Scanning                     17.85
           ATTY # 0856; 119 COPIES

03/13/06   Duplicating/Printing/Scanning                     39.45
           ATTY # 0559; 263 COPIES

03/13/06   Binding Charge                                     3.00

03/14/06   Meal Expense - - LAWRENCE E. FLATLEY MEETING IN  119.00
           CALIFORNIA W EXPERT (3/2-3/4/06)-- LUNCH WITH
           R. SENFTLEBEN AND DINNER W/R. SENFTLEBEN.

03/14/06   Lodging - - LAWRENCE E. FLATLEY MEETING IN       343.05
           CALIFORNIA WITH EXPERT (3/2-3/4/06).

03/14/06   Automobile  Rental - - LAWRENCE E. FLATLEY       117.77
           MEETING IN CALIFORNIA WITH EXPERT (3/2-3/4/06).

03/14/06   Mileage Expense - - LAWRENCE E. FLATLEY MEETING   20.03
           IN CALIFORNIA WITH  EXPERT (3/2-3/4/06)--TRAVEL
           TO AND FROM PITTSBURGH AIRPORT.

03/14/06   Transportation - - LAWRENCE E. FLATLEY MEETING    39.00
           IN CALIFORNIA WITH EXPERT 3/2-3/4/06-- PARKING
           AT PITTSBURGH AIRPORT.

03/14/06   Duplicating/Printing/Scanning                     32.40
           ATTY # 0559; 216 COPIES

03/14/06   Duplicating/Printing/Scanning                      2.10
           ATTY # 0559; 14 COPIES

03/14/06   Duplicating/Printing/Scanning                      2.40
           ATTY # 0559; 16 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1395500
60035   Grand Jury Investigation                   Page   4
April 25, 2006


03/14/06    Telephone Expense                                      .20
            480-894-1600/TEMPE, AZ/4

03/14/06    Telephone Expense                                      .20
            303-503-0442/ENGLEWOOD, CO/4

03/14/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

03/14/06    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 2 COPIES

03/14/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

03/14/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

03/14/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

03/14/06    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 2 COPIES

03/14/06    Courier Service - Outside Courier Service -          50.96
            00843 UPS - Shipped from Douglas Cameron Esq.,
            Reed Smith LLP - Pittsburgh to HARTSDALE NY
            10530

03/14/06    Courier Service - Outside Courier Service -          51.86
            00843 UPS - Shipped from Douglas Cameron, Esq.,
            Reed Smith LLP - Pittsburgh to Richard A.
            Senftleben, Esq., W.R. Grace & Co. (BOCA RATON
            FL 33487).

03/14/06    Courier Service - Outside Courier Service -           2.36
            00843 UPS - Shipped from Douglas Cameron,
            Esq.,Reed Smith LLP - Pittsburgh to HARTSDALE
            NY 10530.

03/17/06    Duplicating/Printing/Scanning                        10.50
            ATTY # 0559; 70 COPIES

03/17/06    Duplicating/Printing/Scanning                         8.25
            ATTY # 0559; 55 COPIES

03/17/06    Duplicating/Printing/Scanning                          .45
            ATTY # 0559; 3 COPIES

03/17/06    Duplicating/Printing/Scanning                         1.20
            ATTY # 0559; 8 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                    Page    5
April 25, 2006


| | | |
|---|---|---|
| 03/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 03/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 229 COPIES | 34.35 |
| 03/22/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Esq.,<br>Reed Smith LLP - Pittsburgh to Richard C.<br>Finke, Esq W.R. Grace Company (BOCA RATON FL<br>33487). | 15.56 |
| 03/23/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 439 COPIES | 65.85 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/24/06 | Air Travel Expense - - DOUGLAS E. CAMERON<br>AIRFARE FOR MEETING WITH POTENTIAL CONSULTANT<br>IN W.R. GRACE CRIMINAL MATTER. | 441.20 |
| 03/24/06 | Meal Expense - - DOUGLAS E. CAMERON TRIP TO NYC<br>IN THE W.R. GRACE MATTER FOR MEETING WITH<br>POTENTIAL CONSULTANT 3/17/06 | 14.00 |
| 03/24/06 | Air Travel Expense - -  DOUGLAS E. CAMERON TRIP<br>TO NYC IN THE W.R. GRACE MATTER FOR MEETING<br>WITH POTENTIAL CONSULTANT (3/17/06). | 497.11 |
| 03/24/06 | Taxi Expense - - DOUGLAS E. CAMERON TRIP TO NYC<br>IN THE W.R. GRACE MATTER FOR MEETING WITH<br>POTENTIAL CONSULTANT (3/17/06). | 65.00 |

172573  W. R. Grace & Co.                          Invoice Number   1395500
60035   Grand Jury Investigation                   Page    6
April 25, 2006

| | | |
|---|---|---|
| 03/24/06 | Mileage Expense - - DOUGLAS E. CAMERON (3/17/06) TRIP TO NYC IN THE W.R. GRACE MATTER FOR MEETING WITH POTENTIAL CONSULTANT -TRAVEL TO AND FROM AIRPORT. | 21.36 |
| 03/24/06 | Transportation - -  DOUGLAS E. CAMERON PARKING AND TOLLS - TRIP TO NYC IN THE W.R. GRACE MATTER FOR MEETING WITH POTENTIAL CONSULTANT (3/17/06)--CAB FARE. | 26.00 |
| 03/24/06 | Air Travel Expense - -  DOUGLAS E. CAMERON TRAVEL AGENT FEE - TRIP TO NYC IN THE W.R. GRACE MATTER FOR MEETING WITH POTENTIAL CONSULTANT 3/17/06 | 30.00 |
| 03/24/06 | Meal Expense - - DOUGLAS E. CAMERON TRIP TO PHOENIX/DENVER (3/14-3/16/06)--Three lunches(including one W/R Finke)One breakfast, and one dinner. | 96.83 |
| 03/24/06 | Lodging - - DOUGLAS E. CAMERON  TRIP TO PHOENIX/DENVER (3/14-3/16/06). | 495.25 |
| 03/24/06 | Air Travel Expense - - DOUGLAS E. CAMERON  TRIP TO PHOENIX/DENVER (3/14-3/16/06). | 1458.51 |
| 03/24/06 | Mileage Expense - - DOUGLAS E. CAMERON TRIP TO PHOENIX/DENVER (3/14-3/16/06) TRAVEL TO AND FROM PITTSBURGH AIRPORT. | 21.36 |
| 03/24/06 | Transportation - - VENDOR: DOUGLAS E. CAMERON PARKING AT PITTSBURGH AIRPORT FOR TRIP TO PHOENIX/DENVER (3/14-3/16/06). | 38.00 |
| 03/24/06 | Air Travel Expense - -  DOUGLAS E. CAMERON FEE/TRAVEL AGENT FEES - TRIP TO PHOENIX/DENVER 3/14-3/16/06 | 163.01 |
| 03/24/06 | Telephone Expense 770-499-7500/ATLANTA NW, GA/66 | 3.30 |
| 03/24/06 | Telephone Expense 480-488-3615/CVCRKCRFRE, AZ/53 | 2.65 |
| 03/27/06 | Telephone Expense 561-362-1551/BOCA RATON, FL/8 | .40 |
| 03/29/06 | Telephone Expense 208-885-6015/MOSCOW, ID/5 | .25 |
| 03/29/06 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                   Page    7
April 25, 2006


03/29/06    Duplicating/Printing/Scanning                      .60
            ATTY # 0559: 4 COPIES

03/29/06    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 2 COPIES

03/29/06    Duplicating/Printing/Scanning                      .45
            ATTY # 0559: 3 COPIES

03/29/06    Duplicating/Printing/Scanning                      .45
            ATTY # 0559: 3 COPIES

03/29/06    Duplicating/Printing/Scanning                      .45
            ATTY # 0559: 3 COPIES

03/29/06    Duplicating/Printing/Scanning                      .45
            ATTY # 0559: 3 COPIES

03/29/06    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 2 COPIES

03/29/06    Duplicating/Printing/Scanning                      .30
            ATTY # 0559: 2 COPIES

03/29/06    Duplicating/Printing/Scanning                      .15
            ATTY # 0559: 1 COPIES

03/29/06    Duplicating/Printing/Scanning                     1.80
            ATTY # 0559: 12 COPIES

03/29/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0559: 7 COPIES

03/29/06    Duplicating/Printing/Scanning                     2.10
            ATTY # 0559: 14 COPIES

03/29/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0559: 7 COPIES

03/29/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0559: 7 COPIES

03/29/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0559: 7 COPIES

03/29/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0559: 7 COPIES

03/29/06    Duplicating/Printing/Scanning                     2.25
            ATTY # 0559: 15 COPIES

```
172573 W. R. Grace & Co.                      Invoice Number   1395500
60035  Grand Jury Investigation               Page    8
April 25, 2006
```

| | | |
|---|---|---|
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 03/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1395500
60035  Grand Jury Investigation                   Page    9
April 25, 2006


03/29/06   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 2 COPIES

03/30/06   Duplicating/Printing/Scanning                         5.85
           ATTY # 0559; 39 COPIES

03/30/06   Duplicating/Printing/Scanning                          .90
           ATTY # 0559: 6 COPIES

03/30/06   Duplicating/Printing/Scanning                          .60
           ATTY # 0559: 4 COPIES

03/30/06   Duplicating/Printing/Scanning                          .45
           ATTY # 0559: 3 COPIES

03/30/06   Duplicating/Printing/Scanning                          .45
           ATTY # 0559: 3 COPIES

03/30/06   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 2 COPIES

03/30/06   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 2 COPIES

03/30/06   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 2 COPIES

03/30/06   Duplicating/Printing/Scanning                          .30
           ATTY # 0559: 2 COPIES

03/30/06   Duplicating/Printing/Scanning                          .45
           ATTY # 0559: 3 COPIES

03/31/06   Documentation Charge - - VENDOR: RESEARCH           133.75
           SOLUTIONS 4 INC. - Database charges for
           retrieval of research articles.

03/31/06   Documentation Charge - - VENDOR: RESEARCH           160.50
           SOLUTIONS 4 INC. - Database charges for
           retrieval of research articles.

03/31/06   Documentation Charge - - VENDOR: RESEARCH            16.05
           SOLUTIONS 4 INC. - Database charges for
           retrieval of research articles.

03/31/06   Documentation Charge - - VENDOR: RESEARCH           123.05
           SOLUTIONS 4 INC. - Database charges for
           retrieval of research articles.

03/31/06   Telephone Expense                                     .50
           561-362-1551/BOCA RATON, FL/11

```
172573 W. R. Grace & Co.                        Invoice Number  1395500
60035  Grand Jury Investigation                 Page  10
April 25, 2006
```

| | | |
|---|---|---|
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 40.39 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 42.27 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 80.25 |
| 03/31/06 | Documentation Charge - - VENDOR: RESEARCH SOLUTIONS 4 INC. - Database charges for retrieval of research articles. | 26.75 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .60 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 5 COPIES | .75 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .60 |
| 03/31/06 | Duplicating/Printing/Scanning ATTY # 0396: 8 COPIES | 1.20 |

```
                        CURRENT EXPENSES              6,037.71
                                                     ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $6,037.71
                                                     ============
```

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

## CERTIFICATE OF SERVICE

I, Kurt F. Gwynne, Esquire, certify that I am over 18 years of age and that on this 28th day of April 2006, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Products Liability Defense Counsel to Debtors for the Fifty-Seventh Monthly Interim Period from March 1, 2006 Through March 31, 2006 (with attached Fee and Expense Detail) to be served upon the parties on the attached service list in the manner indicated.

By: /s/ Kurt F. Gwynne
Kurt F. Gwynne (No. 3951)

Special Asbestos Products Liability Defense Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

### VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul
Suite 4080
Dallas, TX  75201
E-mail:  feeaudit@whsmithlaw.com

### VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

### VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub LLP
E-mail:  joneill@pszyjw.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
             carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Price
  & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail: ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Marla Eskin, Esq.
Campbell & Levine, LLC
E-mail: meskin@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schorling
E-mail: currier@klettrooney

# File a Motion:
## 01-01139-JKF W.R. GRACE & CO. and W.R. Grace & Co., et al.

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Gwynne, Kurt F. entered on 4/28/2006 at 9:31 AM EDT and filed on 4/28/2006

**Case Name:**          W.R. GRACE & CO. and W.R. Grace & Co., et al.
**Case Number:**        01-01139-JKF
**Document Number:** 12331

**Docket Text:**
Monthly Application for Compensation *of Reed Smith LLP, Special Asbestos Products Liability Defense Counsel, for the Period March 1, 2006 through March 31, 2006 (FIFTY-SEVENTH MONTHLY)* Filed by Special Asbestos Products Liability Defense Counsel Objections due by 5/22/2006.. (Attachments: # (1) Attachment - Fee Detail# (2) Attachment - Expense Detail# (3) Certificate of Service) (Gwynne, Kurt)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** H:\DOWNLOAD\summary.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/28/2006] [FileNumber=4884524-0]
[748f46e5dd5f4ff7e0b32fa61876a93e668eb397daf7b16007f13a8ffdb3ecb9594c
cd7f16679b4f6b628e7027f27938d9a2b2fd89780021fbdd41abfc37255d]]
**Document description:** Attachment - Fee Detail
**Original filename:** H:\DOWNLOAD\fees.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/28/2006] [FileNumber=4884524-1]
[5e77f8c7cdd8f56708ee1266cfa9e0726e377c86c7405a293f28485b2cca445445a8
4504efc0af8a014ade0e8edc2fb9f9544d53ec712950e974035c701e7661]]
**Document description:** Attachment - Expense Detail
**Original filename:** H:\DOWNLOAD\expenses.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/28/2006] [FileNumber=4884524-2]
[73c3e1d5c21defb03c24a2d269e8a0ad8627d37807d77228f88026e142dfa46d5e4e
cdd55c6c0f4fd174e349e1a2f090dd5b7e3ed5bf63f6a31fb01eb75aa1bf]]
**Document description:** Certificate of Service
**Original filename:** H:\DOWNLOAD\cos.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=4/28/2006] [FileNumber=4884524-3]
[6d8310c0ef06ee799275bf7357f3f1bfd8a95f1cc374765ef162a7399b9a69722afb
d90cc9dc00984ad4906c714ff237da7e125e3507ea61e969591864e29ea1]]