## EXHIBIT A

## Case Administration (146.70 Hours; $ 39,473.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 13.40 | $760 | 10,184.00 |
| Bernard Bailor | 2.20 | $570 | 1,254.00 |
| Rita C. Tobin | 1.20 | $435 | 522.00 |
| Kimberly N. Brown | .20 | $425 | 85.00 |
| Sheila A. Clark | 17.00 | $220 | 3,740.00 |
| David B. Smith | 82.30 | $220 | 18,106.00 |
| Kirsten Burmester | 6.90 | $205 | 1,414.50 |
| Andrew D. Katznelson | 5.50 | $185 | 1,017.50 |
| Samira A. Taylor | 2.80 | $175 | 490.00 |
| Velma Wright | 15.20 | $175 | 2,490.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 12/14/2005 | SAT | 175.00 | 0.10 | Searched and compiled trustee database and tracking chart. |
| 12/15/2005 | SAT | 175.00 | 0.10 | Searched and compiled trustee database and tracking chart. |
| 12/23/2005 | SAT | 175.00 | 0.10 | Updated KNB Trustee, TAC tracking chart. |
| 1/3/2006 | SAT | 175.00 | 0.10 | Updated trustee tracking chart; created KNB case chart. |
| 1/3/2006 | RCT | 435.00 | 0.20 | Review docket and local counsel recommendation re: EI update. |
| 1/3/2006 | DBS | 220.00 | 2.50 | Compile transcripts and pleadings for attorney review. |
| 1/3/2006 | PVL | 760.00 | 0.10 | Review 6 miscellaneous filings. |
| 1/4/2006 | DBS | 220.00 | 1.50 | Compile transcripts, pleadings, and other documents for attorney review. |
| 1/5/2006 | DBS | 220.00 | 1.20 | Compile documents for attorney review. |
| 1/5/2006 | PVL | 760.00 | 0.20 | Review Baer e-mail and reply re prop stip. |

{D0060122:1 }

| 1/5/2006 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
|---|---|---|---|---|
| 1/6/2006 | PVL | 760.00 | 0.30 | Review Baer e-mail and PANYNJ stip (.1); review e-mail (.1); confer NDF (.1). |
| 1/6/2006 | DBS | 220.00 | 1.50 | Compile transcripts, pleadings, and other documents for attorney review. |
| 1/9/2006 | RCT | 435.00 | 0.20 | Review docket and local counsel recommendation re: EI update. |
| 1/9/2006 | DBS | 220.00 | 5.20 | Compile information re Boston document review and subsequent document production (3.2); research designated experts (2.0). |
| 1/10/2006 | DBS | 220.00 | 4.10 | Compile pleadings and other documents for attorney review (.8); review coding specifications for documents produced from Boston document review (1.5); research designated experts for attorney review (1.8). |
| 1/10/2006 | PVL | 760.00 | 0.20 | Review 2 miscellaneous orders (.1); teleconference Hurford (.1);. |
| 1/11/2006 | ADK | 185.00 | 0.50 | Retrieved and duplicated court documents for RCT. |
| 1/11/2006 | DBS | 220.00 | 2.50 | Compile pleadings and other documents for attorney review (2.0); review coding specifications for documents produced from Boston document review (.5). |
| 1/11/2006 | SAC | 220.00 | 0.30 | Review, annotate and manage electronic and physical case file inventory. |
| 1/12/2006 | DBS | 220.00 | 0.30 | Compile pleadings and other documents for attorney review. |
| 1/12/2006 | SAC | 220.00 | 0.40 | Review, annotate and manage electronic and hard copies of case documents for distribution and inventory. |
| 1/12/2006 | SAT | 175.00 | 0.10 | Retrieved, scanned and emailed Trustee info to E. Harron as per KNB's request. |
| 1/12/2006 | SAT | 175.00 | 0.30 | Researched and compiled trustee compensation comparison chart. |

| 1/13/2006 | DBS | 220.00 | 0.60 | Compile pleadings and other documents for attorney review. |
| 1/16/2006 | PVL | 760.00 | 0.20 | Review 5 miscellaneous filings (.1); review WRG opposition to BDM lift stay (.1). |
| 1/17/2006 | PVL | 760.00 | 0.10 | Review 2 miscellaneous filings. |
| 1/17/2006 | DBS | 220.00 | 1.20 | Compile pleadings and other documents for attorney review. |
| 1/17/2006 | SAT | 175.00 | 0.40 | Searched for reorganization documents in various bankruptcies for compilation of chart listing all documents. |
| 1/18/2006 | SAT | 175.00 | 1.00 | Searched for reorganization documents in various bankruptcies for compilation of chart listing all documents. |
| 1/18/2006 | DBS | 220.00 | 1.50 | Compile pleadings and other documents for attorney review. |
| 1/18/2006 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 1/19/2006 | DBS | 220.00 | 1.30 | Compile pleadings and other documents for attorney review (.5); compile information re Boston document review and subsequent document production (.8). |
| 1/20/2006 | DBS | 220.00 | 1.40 | Compile research results for designated experts. |
| 1/20/2006 | PVL | 760.00 | 0.10 | Review 4 miscellaneous filings. |
| 1/23/2006 | DBS | 220.00 | 1.00 | Compile documents for attorney review. |
| 1/23/2006 | SAT | 175.00 | 0.50 | Compiled chart of reorganization documents and their references in various asbestos cases. |
| 1/24/2006 | PVL | 760.00 | 0.10 | Review BDM reply re lift stay. |
| 1/24/2006 | DBS | 220.00 | 1.10 | Compile documents for attorney review (.6); attend meeting re Boston document review (.5). |
| 1/24/2006 | KNB | 425.00 | 0.20 | Review EI memo re: Committee meeting (.2) |
| 1/25/2006 | DBS | 220.00 | 7.10 | Review documents at Grace document repository in Boston. |

| 1/25/2006 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 1/26/2006 | DBS | 220.00 | 1.30 | Compile documents for case files. |
| 1/27/2006 | DBS | 220.00 | 1.50 | Compile documents for case files. |
| 1/30/2006 | PVL | 760.00 | 0.40 | Attend omni hearing. |
| 1/30/2006 | SAC | 220.00 | 1.00 | Organize paid invoices and expert reports (.6); annotate, review and manage electronic and hard copies of case file inventory (.4). |
| 1/30/2006 | DBS | 220.00 | 1.20 | Compile information re Boston document review and subsequent document production. |
| 1/30/2006 | SAT | 175.00 | 0.10 | Correspondence with Phillip Milch re collecting reorganization documents in Word format. |
| 1/31/2006 | DBS | 220.00 | 2.40 | Compile documents and witness information for attorney review and case files. |
| 2/1/2006 | SAC | 220.00 | 0.40 | Assist DBS with advice on procedure for vendor specifics in created database for Boston document review (.2); coordinate database license for JAL re same (.2). |
| 2/1/2006 | DBS | 220.00 | 2.10 | Compile data and documents re potential witnesses for attorney review (.9); coordinate the creation of Concordance database for documents from Boston document repository (1.2). |
| 2/2/2006 | DBS | 220.00 | 0.30 | Compile documents for attorney review. |
| 2/2/2006 | PVL | 760.00 | 0.10 | Review 5 miscellaneous filings. |
| 2/2/2006 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 2/3/2006 | PVL | 760.00 | 0.20 | Review 3 miscellaneous filings and e-mail. |
| 2/3/2006 | DBS | 220.00 | 1.40 | Coordinate the creation of Concordance database for documents produced from Boston document repository (.8); compile documents for attorney review (.6). |
| 2/5/2006 | SAC | 220.00 | 1.50 | Review and organize Discovery documents (.4); distribute same with detailed instructions/examples |

| | | | | for tracking same on Production History Log and Accutrac (1.1). |
|---|---|---|---|---|
| 2/6/2006 | DBS | 220.00 | 1.70 | Compile documents for attorney review (.7); review Concordance database for errors (1.0). |
| 2/7/2006 | DBS | 220.00 | 2.20 | Compile documents for attorney review (1.6); attend team meeting re discovery (.6). |
| 2/7/2006 | SAC | 220.00 | 1.20 | Create persistent tags in database setup in connection with Boston document repository. |
| 2/7/2006 | PVL | 760.00 | 0.10 | Review 7 miscellaneous filings. |
| 2/7/2006 | RCT | 435.00 | 0.20 | Review local counsel recommendations for EI update (.2). |
| 2/8/2006 | DBS | 220.00 | 1.20 | Compile documents for attorney review and case files. |
| 2/8/2006 | PVL | 760.00 | 0.10 | Review LMI term sheet. |
| 2/8/2006 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material for EI. |
| 2/9/2006 | DBS | 220.00 | 1.60 | Compile documents for attorney review and case files (.4); create index of documents received from Boston document repository (1.2). |
| 2/9/2006 | SAC | 220.00 | 4.40 | Research and annotate case history for November 2005 through February 2006. |
| 2/10/2006 | DBS | 220.00 | 2.10 | Compile documents for attorney review and case files (1.6); compile deposition transcript for expert review (.5). |
| 2/13/2006 | DBS | 220.00 | 2.90 | Compile documents for attorney review and case files (.9); review and tag documents in Concordance database (2.0). |
| 2/14/2006 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material for EI. |
| 2/14/2006 | DBS | 220.00 | 2.90 | Review and tag documents in Concordance database. |
| 2/15/2006 | DBS | 220.00 | 2.50 | Review and tag documents in Concordance database. |
| 2/16/2006 | DBS | 220.00 | 2.10 | Review and tag documents in Concordance database. |

| 2/17/2006 | DBS | 220.00 | 3.70 | Review and search for documents in Concordance database. |
| 2/17/2006 | SAC | 220.00 | 3.40 | Review, annotate and manage electronic and hard copy of case file inventory. |
| 2/19/2006 | PVL | 760.00 | 0.30 | Review agenda (.1); review status report (.2). |
| 2/20/2006 | PVL | 760.00 | 0.50 | Review 6 miscellaneous filings (.1); review amended agenda (.1); review PD Committee motion to compel (.1); prep for hearing (.2). |
| 2/21/2006 | DBS | 220.00 | 2.50 | Review and search for documents in Concordance database (2.0); compile production documents for attorney review (.5). |
| 2/21/2006 | VW | 175.00 | 0.40 | Retrieve trial exhibits |
| 2/21/2006 | PVL | 760.00 | 2.90 | Attend omni hearing (2.5); confer Esserman (.2); review 11 miscellaneous filings (.1); review Hurford and EI memos (.1). |
| 2/22/2006 | PVL | 760.00 | 0.10 | Review 10 miscellaneous filings. |
| 2/22/2006 | SAC | 220.00 | 4.00 | Assist JAL and JPW with locating, gathering and organizing confidential deposition exhibits for Hayes and Beber (3.2); research Accutrac re trial exhibits (.8). |
| 2/22/2006 | DBS | 220.00 | 1.40 | Review and search for documents in Concordance database. |
| 2/23/2006 | DBS | 220.00 | 1.70 | Compile deposition transcript and exhibits for attorney review (1.0); compile documents for attorney review and case files (.7). |
| 2/24/2006 | ADK | 185.00 | 0.50 | Review, classify and annotate relevant material for EI desk file. |
| 2/24/2006 | DBS | 220.00 | 0.50 | Compile documents for attorney review and case files. |
| 2/27/2006 | DBS | 220.00 | 0.80 | Compile documents for attorney review and case files. |
| 2/27/2006 | RCT | 435.00 | 0.20 | Review docket and local counsel recommendations for EI update. |

| 2/28/2006 | DBS | 220.00 | 0.30 | Coordinate the addition of documents received from Boston repository onto the Concordance database. |
|---|---|---|---|---|
| 3/1/2006 | PVL | 760.00 | 0.10 | Review 6 miscellaneous filings. |
| 3/1/2006 | DBS | 220.00 | 1.00 | Compile documents for attorney review and case files. |
| 3/2/2006 | DBS | 220.00 | 0.80 | Compile and organize documents for attorney review and case files. |
| 3/3/2006 | DBS | 220.00 | 1.10 | Compile and organize documents for attorney review and case files. |
| 3/6/2006 | DBS | 220.00 | 1.50 | Compile and organize documents for attorney review and case files. |
| 3/7/2006 | DBS | 220.00 | 1.00 | Compile and organize documents for case files. |
| 3/7/2006 | PVL | 760.00 | 0.60 | Review 9 miscellaneous filings (.1); teleconference Hurford (.4); review Hurford e-mail and reply (.1). |
| 3/8/2006 | ADK | 185.00 | 1.00 | Perform review of court documents to identify relevant documents for EI and RCT. |
| 3/8/2006 | RCT | 435.00 | 0.20 | Review local counsel recommendations and docket re EI update. |
| 3/9/2006 | PVL | 760.00 | 0.40 | Review docs for filing. |
| 3/9/2006 | DBS | 220.00 | 0.50 | Compile production documents for attorney review. |
| 3/10/2006 | DBS | 220.00 | 0.50 | Compile production documents for attorney review. |
| 3/10/2006 | PVL | 760.00 | 0.60 | Review 5 miscellaneous filings (.1); review Berkin e-mail (.1); review e-mail (.1); review Klauder e-mail and Cohn letter and e-mail EI et al (.3). |
| 3/10/2006 | VW | 175.00 | 5.70 | Organize case file documents |
| 3/13/2006 | PVL | 760.00 | 0.20 | Review 8 miscellaneous filings (.1); review e-mail and reply (.1). |
| 3/14/2006 | RCT | 435.00 | 0.20 | Review docket and local counsel rec. re EI update. |
| 3/15/2006 | PVL | 760.00 | 0.60 | Review 15 miscellaneous filings (.1); review e-mail (.1); review UST objection re Libby fees (.1); review draft ACC response re same (.2); review draft ACC response re Whitehouse docs (.1). |

| 3/15/2006 | DBS | 220.00 | 0.40 | Compile deposition transcript for attorney review and case files. |
| 3/16/2006 | PVL | 760.00 | 0.10 | Review WRG opposition re Libby fees. |
| 3/17/2006 | VW | 175.00 | 0.70 | Process case file documents |
| 3/17/2006 | PVL | 760.00 | 0.50 | Review 4 miscellaneous filings (.1); review UCC objection re Libby fees (.1); review Libby claims objections re Whitehouse docs (.3). |
| 3/20/2006 | KB | 205.00 | 6.90 | Researched restitution under federal criminal statutes. |
| 3/21/2006 | BSB | 570.00 | 1.00 | Review restitution memo; read case - write e-mail |
| 3/21/2006 | PVL | 760.00 | 1.10 | Review e-mail and reply (.4); review WRG status report (.4); review Manville data (.2); review UST letter and e-mail (.1). |
| 3/22/2006 | PVL | 760.00 | 0.40 | Review proposed Equitas agreement and e-mail EI re same (.2); review 7/05 and 12/05 tr. (.1); review 9 miscellaneous filings (.1). |
| 3/22/2006 | DBS | 220.00 | 0.50 | Compile information re invoices from Boston document production. |
| 3/22/2006 | VW | 175.00 | 7.50 | Process case file documents |
| 3/23/2006 | BSB | 570.00 | 1.20 | Read indictment re restitution issue |
| 3/24/2006 | PVL | 760.00 | 0.20 | Teleconference Toll (.1); review e-mail and reply (.1). |
| 3/26/2006 | PVL | 760.00 | 0.30 | Prep for omni hearing on 3/27. |
| 3/27/2006 | PVL | 760.00 | 1.60 | Attend omnibus hearing (1.3); teleconference EI (.2); confer NDF (.1). |
| 3/28/2006 | PVL | 760.00 | 0.30 | Review 6 miscellaneous filings (.1); review Hurford memo (.1); review Horkovich e-mail (.1). |
| 3/29/2006 | ADK | 185.00 | 1.00 | Review, classify and annotate fee data. |
| 3/30/2006 | PVL | 760.00 | 0.30 | E-mail Horkovich et al. |
| 3/30/2006 | VW | 175.00 | 0.90 | Process case file documents |

| 3/31/2006 | DBS | 220.00 | 0.70 | Compile list of documents re Sealed Air litigation. |
| 3/31/2006 | PVL | 760.00 | 0.10 | Review e-mail re ins. issues. |

**Total Task Code .04**        **146.70**

## Claim Analysis Objection & Resolution (Asbestos) (3.70 Hours; $ 2,796.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 3.60 | $760 | 2,736.00 |
| Trevor W. Swett | .10 | $600 | 60.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/12/2006 | TWS | 600.00 | 0.10 | TC from tort counsel re discovery (.1) |
| 1/18/2006 | PVL | 760.00 | 0.20 | Review WRG brief re PD notice (.1); review e-mail (.1). |
| 1/23/2006 | PVL | 760.00 | 0.10 | Review WRG opposition to Speights ext. motion. |
| 1/24/2006 | PVL | 760.00 | 0.10 | Review WRG surreply re Speights late claims. |
| 1/25/2006 | PVL | 760.00 | 0.70 | Review Lee, Morse, Corn, Houghton rebuttal expert reports. |
| 1/27/2006 | PVL | 760.00 | 0.30 | Review e-mail (.1); review Anderson reply re class cert (.2). |
| 2/2/2006 | PVL | 760.00 | 0.20 | Review ACC est. witness list (.1); review e-mail (.1). |
| 2/5/2006 | PVL | 760.00 | 0.10 | Review e-mail. |
| 2/7/2006 | PVL | 760.00 | 0.10 | Review WRG est. witness list. |
| 2/8/2006 | PVL | 760.00 | 0.30 | Confer NDF. |
| 2/9/2006 | PVL | 760.00 | 0.20 | Review WRG suppl. brief re Prudential claims (.1); teleconference McGarvey (.1). |
| 2/23/2006 | PVL | 760.00 | 0.60 | Review NERA report (.4); teleconference EI (.1); review e-mail and reply (.1). |

| 2/25/2006 | PVL | 760.00 | 0.20 | Review Libby claimants motion for expenses. |
| 3/19/2006 | PVL | 760.00 | 0.20 | Review WRG 2 replies re Whitehouse records. |
| 3/30/2006 | PVL | 760.00 | 0.30 | Review e-mail and revised CMO (.2); confer NDF (.1). |

**Total Task Code .05**     **3.70**

### Claim Analysis Objection & Resolution (Non-Asbestos)(5.20 Hours; $ 3,001.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .50 | $760 | 380.00 |
| Ronald E. Reinsel | 4.10 | $580 | 2,378.00 |
| James P. Wehner | .60 | $405 | 243.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/14/2006 | PVL | 760.00 | 0.10 | Review Baer e-mail re PANYNJ settlement. |
| 1/24/2006 | JPW | 405.00 | 0.60 | Meeting to prepare for Boston document review (.6) |
| 1/25/2006 | PVL | 760.00 | 0.10 | Review Baer e-mail and draft PANYNJ stip. |
| 3/8/2006 | PVL | 760.00 | 0.10 | Review memo re CHL stip. |
| 3/14/2006 | RER | 580.00 | 1.70 | Teleconf w/LTC and brief research re: environmental claims. |
| 3/17/2006 | RER | 580.00 | 2.40 | Review environmental issues re: plan negotiation/claims status and follow up. |
| 3/23/2006 | PVL | 760.00 | 0.20 | Review e-mail and revised CHL stip. |

**Total Task Code .06**     **5.20**

### Committee, Creditors', Noteholders' or Equity Holders' (.10 Hours; $ 83.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .10 | $835 | 83.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/17/2006 | EI | 835.00 | 0.10 | Memo D. Pacheco re: questionnaire (.1). |

**Total Task Code .07**    **.10**

## Employment Applications, Others (2.90 Hours; $ 594.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Stacie M. Evans | 2.90 | $205 | 594.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/24/2006 | SME | 205.00 | 0.20 | Meeting w/JAL re: production of document spreadsheet. |
| 3/24/2006 | SME | 205.00 | 0.90 | Review recent developments in asbestos litigation. |
| 3/24/2006 | SME | 205.00 | 1.80 | Prepare spreadsheet re: documents admitted in sealed air depositions. |

**Total Task Code .10**    **2.90**

## Fee Applications, Applicant (9.70 Hours; $ 2,909.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $760 | 152.00 |
| Rita C. Tobin | 4.00 | $435 | 1,740.00 |
| Andrew D. Katznelson | 5.50 | $185 | 1,017.50 |

| Trans | Empl | Bill | Billing |
|---|---|---|---|

| Date | Init | Rate | Hours | Full Narrative |
|------|------|------|-------|----------------|
| 1/3/2006 | RCT | 435.00 | 0.10 | Review fee app schedule for January. |
| 1/4/2006 | RCT | 435.00 | 0.20 | Conference ADK/review 2006 fee schedules. |
| 1/5/2006 | RCT | 435.00 | 0.20 | Review fee record for 2005. |
| 1/25/2006 | ADK | 185.00 | 1.00 | Worked on fee application. |
| 1/26/2006 | ADK | 185.00 | 0.50 | Worked on fee application. |
| 2/2/2006 | ADK | 185.00 | 0.50 | Preparation o f fee and expense report for fee application exhibit. |
| 2/9/2006 | RCT | 435.00 | 1.00 | Review interim fee app. (1). |
| 2/9/2006 | ADK | 185.00 | 1.00 | Worked on Interim fee application. |
| 2/13/2006 | RCT | 435.00 | 0.50 | Review Pre-Bill |
| 2/14/2006 | ADK | 185.00 | 0.50 | Worked on fee application. |
| 2/15/2006 | RCT | 435.00 | 0.50 | Review exhibits |
| 2/21/2006 | RCT | 435.00 | 0.10 | Conf ADK re fee scheduling issue. |
| 2/22/2006 | ADK | 185.00 | 1.00 | Worked on fee application. |
| 2/23/2006 | ADK | 185.00 | 0.50 | Worked on fee application. |
| 3/1/2006 | RCT | 435.00 | 0.10 | Review fee app schedule for March. |
| 3/7/2006 | PVL | 760.00 | 0.20 | Review draft letter Smith (.1); teleconference RCT (.1). |
| 3/9/2006 | RCT | 435.00 | 0.20 | Review prebills. |
| 3/15/2006 | RCT | 435.00 | 0.20 | Review local counsel recommendations re EI update. |
| 3/23/2006 | RCT | 435.00 | 0.50 | Review monthly fee applications. |
| 3/27/2006 | ADK | 185.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 3/28/2006 | RCT | 435.00 | 0.20 | Review local counsel recommendations and/or docket re EI update |
| 3/31/2006 | RCT | 435.00 | 0.20 | Review Fee application schedule for April. |

**Total Task Code .12**        **9.70**

**Fee Applications, Others (.20 Hours; $ 152.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $760 | 152.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/24/2006 | PVL | 760.00 | 0.10 | Review 5 fee applications. |
| 2/6/2006 | PVL | 760.00 | 0.10 | Review 5 fee applications. |

**Total Task Code .13**        **.20**

**Financing (3.60 Hours; $ 2,998.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 3.50 | $835 | 2,922.50 |
| Peter Van N. Lockwood | .10 | $760 | 76.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/28/2006 | PVL | 760.00 | 0.10 | Review LTC memo re DIR loan. |
| 3/1/2006 | EI | 835.00 | 3.50 | Conf. Futures Rep's people and financial advisors with PVNL (2.7); report to Negotiating Subcommittee (.7); t/c Rice re: same (.1). |

**Total Task Code .14**        **3.60**

**Hearings (1.00 Hours; $ 835.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| Elihu Inselbuch | | | 1.00 | | $835 | 835.00 |
|---|---|---|---|---|---|---|

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/17/2006 | EI | 835.00 | 0.70 | T/cs R. Frankel re: prep for hearing (.5); t/c D. Bernick re: same (.2). |
| 2/21/2006 | EI | 835.00 | 0.30 | T/c PVNL re: hearing (.1); memo (.2). |

**Total Task Code .15**    **1.00**

## Litigation and Litigation Consulting (938.60 Hours; $ 318,913.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 33.70 | $835 | 28,139.50 |
| Peter Van N. Lockwood | .50 | $760 | 380.00 |
| Nathan D. Finch | 60.00 | $525 | 31,500.00 |
| Rita C. Tobin | 17.60 | $435 | 7,656.00 |
| Jeffrey A. Liesemer | 193.10 | $425 | 82,067.50 |
| James P. Wehner | 97.00 | $405 | 39,285.00 |
| Danielle K. Graham | 35.40 | $290 | 10,266.00 |
| Adam L. VanGrack | 374.50 | $250 | 93,625.00 |
| Kirsten Burmester | 56.70 | $205 | 11,623.50 |
| Stacie M. Evans | 70.10 | $205 | 14,370.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2006 | ALV | 250.00 | 1.30 | Review Debtors' discovery related pleadings. |
| 1/3/2006 | JAL | 425.00 | 2.10 | Review and analysis of expert witness designations filed by parties to estimation proceeding, debtor's reply brief in support of its omnibus objection to property damage claims, debtors' notices of deposition and subpoenas related to estimation proceeding. |
| 1/3/2006 | JAL | 425.00 | 0.70 | Review and analysis of background materials and discovery information related to estimation hearing. |
| 1/3/2006 | JAL | 425.00 | 3.40 | Review and analysis of December 19 hearing transcript and other materials relating to extension of the exclusive periods and claims estimation matters. |
| 1/3/2006 | DKG | 290.00 | 0.70 | Attention to materials from document review (.5); attention to case status (.2). |

| 1/4/2006 | NDF | 525.00 | 2.50 | Work on asbestos estimation matters (fact and expert discovery). |
|---|---|---|---|---|
| 1/4/2006 | JAL | 425.00 | 4.60 | Reviewed and analyzed deposition transcripts and related materials relating to claims estimation (1.50); drafted and revised memos to NDF regarding estimation-related issues (1.80); review of case management order and preparation for meet-and-confer teleconference with debtors' counsel regarding same (.40); meet-and-confer teleconference with NDF, debtors' counsel, and counsel for the future claims representative regarding proposed revisions to the case management order (.40); office conference with NDF regarding next steps in discovery and strategy issues (.30); telephone conference with NDF and counsel for the future claims representative regarding estimation-related issues (.20). |
| 1/5/2006 | JAL | 425.00 | 3.30 | Drafted and revised memo to NDF regarding estimation-related discovery issues (2.80); review BNSF's motion to modify case management order (.20); review and analysis of materials relating to estimation issues (.30); |
| 1/5/2006 | JPW | 405.00 | 3.80 | Draft motion to compel |
| 1/5/2006 | NDF | 525.00 | 1.50 | Work on expert matters (review of Grace experts' prior writings). |
| 1/6/2006 | NDF | 525.00 | 4.50 | Telephone conference regarding expert report on medical issues (0.5); review articles regarding same (1.0); review revised case management order (0.5); work on draft letter to Harding (1.0); work on discovery matters (1.5). |
| 1/6/2006 | JAL | 425.00 | 1.50 | Further drafting and revisions of memo to NDF regarding discovery issues relating to estimation. |
| 1/6/2006 | JPW | 405.00 | 3.40 | Revise Motion to Compel (1.3); review privilege logs and document production history (2.1) |
| 1/9/2006 | JPW | 405.00 | 3.30 | Meeting with NDF, JAL and DKG regarding expert disclosure (0.8); review expert disclosures (2.0); meeting with JAL, DKG and DBS regarding expert disclosures (0.5) |
| 1/9/2006 | EI | 835.00 | 0.30 | Memo and T/c NDF re: estimation (.3). |

| 1/9/2006 | NDF | 525.00 | 6.50 | Meet with Wehner, et al. regarding expert discovery (1.0); review outstanding discovery and draft letter to Harding regarding same (4.0); review Peterson report from 2002 (0.5); review specifics regarding BASF-Engelhard transaction (0.5); telephone conference with EI regarding case issues (0.5). |
|---|---|---|---|---|
| 1/9/2006 | DKG | 290.00 | 2.60 | Meeting with NDF, JAL, and JPW re Grace experts (1.0); attention to issues (1.0); meeting with DBS, JAL and JPW re Grace experts (.6). |
| 1/9/2006 | JAL | 425.00 | 4.90 | Review of debtors' draft revisions of the case management order governing estimation (.20); review and analysis of parties' expert witness designations in the estimation proceeding (1.00); conference with NDF, JPW, and DKG regarding the expert witness disclosures and related issues in the estimation proceeding (.80); office conference with NDF regarding the debtors' draft proposed revisions to the case management order (.20); office conference with DKG regarding document review in Boston (.10); drafted and revised memo to DKG regarding same (.10); drafted and revised memo to D. Mendelson and called and left voice message for D. Mendelson regarding proposed meeting with the discovery mediator (.10); drafted and revised memo to DBS (2x) regarding Boston document review and anticipated production (.20); telephone call with D. Felder, FCR's counsel, regarding Boston document production and related discovery matters (.20); drafted and revised memo to NDF regarding comments on the draft revisions to the CMO (.10); drafted and revised memo to NDF, JPW, and DKG regarding Boston document review and anticipated production (.10); telephone call with D. Mendelson, debtors' counsel, regarding the upcoming meeting with the discovery mediator (.10); telephone call with D. Mendelson and the discovery mediator, former Judge Whelan, regarding upcoming meeting with the parties (.10); drafted and revised memo to NDF and D. Felder regarding parties' upcoming meeting with discovery mediator (.10); reviewed revised draft of the modified CMO (.10); office conference with JPW, DKG and DBS regarding experts designated in estimation proceeding (.50); drafted and revised memo regarding same (.50); reviewed and edited draft motion to compel discovery responses (.40). |

| 1/10/2006 | JAL | 425.00 | 6.10 | Telephone call and voice message to discovery mediator, former Judge Whelan regarding confirmation of meeting (.10); telephone call and voice message to D. Mendelson, debtors' counsel regarding preliminary meeting with mediator (.10); review of court's order governing mediator compensation (.10); telephone call with discovery mediator confirming preliminary meeting with him and the parties (.10); telephone call with debtors' counsel, D. Mendelson, regarding preliminary meeting with discovery mediator (.10); drafted and revised memo to NDF and counsel for the FCR regarding preliminary meeting with discovery mediator (.10); review of message from NDF regarding potential appeal of mediator compensation order (.10); brief legal research and drafting of response memo to NDF regarding potential appeal of mediator compensation order (.20); review of materials in preparation for depositions in estimation proceeding (.40); drafted and revised memo to R. Wyron, FCR's counsel, regarding preliminary meeting with discovery mediator (.10); revised list of attorneys assigned to cover certain estimation depositions and circulated revised list (.10); analysis of potential appeal of mediator compensation order (.80); telephone call with RCT regarding potential appeal of mediator compensation order (.20); drafted memo to RCT regarding legal research to be done regarding potential appeal of mediator order (.20); legal research re: potential appeal of the mediator compensation order (2.20); telephone call with M. Hurford, local counsel, regarding research and memo pertaining to potential appeal of mediator compensation order (.50); second telephone call with RCT regarding research for memo on potential appeal of mediator compensation order (.10); drafted memo to M. Hurford regarding potential appeal of mediator compensation order (.10); review of NDF's letter to debtors' counsel regarding outstanding discovery issues (.50); |
| 1/10/2006 | NDF | 525.00 | 4.80 | Draft, edit and revise letter to Harding regarding discovery (3.5); review draft motion to compel (0.5); review correspondence regarding discovery matters (0.5); telephone conference with Harding regarding CMO (0.3). |
| 1/10/2006 | EI | 835.00 | 0.20 | T/c Hurford re: schedule (.2). |

| 1/10/2006 | JPW | 405.00 | 1.80 | Review discovery correspondence (0.7); expert research (1.1) |
|-----------|-----|--------|------|--------------------------------------------------------------|
| 1/10/2006 | RCT | 435.00 | 2.70 | Telecon JAL re: research (.2); review court papers and order re: mediation (.5); research re: appeal issues (2.0). |
| 1/11/2006 | JAL | 425.00 | 6.20 | Drafting of memo re: potential appeal of mediator compensation order (3.80); office conference with TWS regarding potential appeal of mediator compensation order (.30); drafted and revised memo to RCT regarding research on potential appeal of mediator compensation order (.20); legal research pertaining to potential appeal of mediator compensation order (1.10); office conference with SAT regarding research on potential appeal of mediator compensation order (.10); drafted memo to RCT regarding research on potential appeal of mediator compensation order (.30); drafted memo to M. Hurford regarding research on potential appeal of mediator compensation order (.20); drafted and revised second memo to M. Hurford regarding potential appeal of mediator compensation order (.20). |
| 1/11/2006 | ALV | 250.00 | 2.90 | Review Debtors' discovery related pleadings and transcripts. |
| 1/12/2006 | DKG | 290.00 | 1.00 | Attention to issues re Andrew Harron deposition and being denied telephonic access despite previous agreement. |
| 1/12/2006 | NDF | 525.00 | 2.00 | Meet with discovery mediator (1.5); conference with Harding regarding discovery issues (0.5). |
| 1/12/2006 | RCT | 435.00 | 3.80 | Telecon JAL re: research (.3); research re: appeal issues (3.5). |
| 1/12/2006 | JAL | 425.00 | 8.00 | Further drafting and revisions to memo re: potential appeal of mediator compensation order (3.90); telephone call with RCT regarding drafting of memo re: potential appeal of mediator compensation order and related legal research (.40); legal research relating to memo re: potential appeal of mediator compensation order (1.40); preliminary meeting with the discovery mediator, NDF, debtors' counsel, and counsel for the FCR (1.50); meeting with NDF, debtors' counsel, and FCR's counsel regarding outstanding discovery issues (.40); meeting with |

| | | | | NDF regarding discovery developments and next steps in case (.40). |
|---|---|---|---|---|
| 1/13/2006 | JAL | 425.00 | 7.70 | Further legal research on potential appeal of mediator compensation (3.80); further drafting and editing of memo re: potential appeal of mediator compensation order (3.60); telephone conference with RCT re: potential appeal of mediator compensation order (.10); review of memo from RCT re: potential appeal of mediator compensation order (.20). |
| 1/13/2006 | JPW | 405.00 | 1.00 | Review discovery responses |
| 1/13/2006 | RCT | 435.00 | 2.50 | Research draft memo r: appeal and order. |
| 1/13/2006 | SME | 205.00 | 0.50 | Review overview of asbestos litigation and pending development. |
| 1/13/2006 | ALV | 250.00 | 2.00 | Review mediator and motion to compel related materials. |
| 1/14/2006 | JAL | 425.00 | 6.50 | Further drafting and revisions to memo re: potential appeal of mediator compensation order. |
| 1/15/2006 | JAL | 425.00 | 3.90 | Further drafting and revisions to memo re: potential appeal of mediator compensation order. |
| 1/16/2006 | JAL | 425.00 | 4.90 | Telephone call with M. Hurford regarding legal research and preparation of memo concerning potential appeal of mediator compensation order (.20); further drafting and revisions to memo re: potential appeal of mediator compensation order (4.50); second telephone call with M. Hurford re: legal research and preparation of memo concerning potential appeal of mediator compensation order (.20). |
| 1/17/2006 | JAL | 425.00 | 6.60 | Further drafting and revisions to memo re: potential appeal of mediator compensation order (6.20); legal research regarding potential appeal of mediator compensation order (.20); drafted and revised memo to RCT regarding potential appeal of mediator compensation order (.20). |
| 1/17/2006 | NDF | 525.00 | 0.90 | Review revised CMO (0.3); telephone conference with Wyron regarding same (0.1); review financial information regarding possible settlement (0.5). |

| 1/17/2006 | ALV | 250.00 | 0.30 | Review discovery related material and responses from Grace. |
|-----------|-----|--------|------|-----------------------------------------------|
| 1/17/2006 | RCT | 435.00 | 1.00 | Review JAL memo; insert comments. |
| 1/18/2006 | RCT | 435.00 | 2.00 | Research re appeal jurisdiction. |
| 1/18/2006 | ALV | 250.00 | 2.20 | Review discovery related material and responses from Grace. |
| 1/18/2006 | JAL | 425.00 | 3.80 | Further revisions, editing, and finalizing of memo regarding potential appeal of mediator compensation order (2.20); telephone call with RCT regarding potential appeal of mediator compensation order (.20); drafted and revised memo re: last week's meeting with the discovery mediator and outstanding discovery issues in the estimation proceeding (1.10); reviewed e-mail from D. Mendelson, debtors' counsel, regarding additional background materials to send to mediator (.10); telephone call w/D. Mendelson regarding additional background materials to send to mediator (.10); drafted and revised memo to NDF regarding same (.10); |
| 1/18/2006 | NDF | 525.00 | 1.00 | Review revised CMO (0.5); telephone conference with debtor regarding same (0.3); review JAL memo regarding appeal of mediator order (0.2). |
| 1/19/2006 | JAL | 425.00 | 0.70 | Review and analysis of memo from RCT regarding mediator compensation order. |
| 1/19/2006 | JAL | 425.00 | 0.90 | Drafted and revised memo to D. Mendelson regarding materials to send to discovery mediator. |
| 1/19/2006 | JAL | 425.00 | 0.10 | Drafted memo to DKG and DBS regarding Grace document review. |
| 1/19/2006 | JAL | 425.00 | 0.10 | Telephone call with RCT regarding research pertaining to potential appeal of mediator compensation order. |
| 1/19/2006 | JAL | 425.00 | 1.30 | Review analysis of RCT's research regarding potential appeal issues vis-a-vis mediator compensation order. |
| 1/19/2006 | JAL | 425.00 | 0.20 | Second telephone call with RCT regarding potential appeal of mediator compensation order. |

| 1/19/2006 | JAL | 425.00 | 0.40 | Office conference with NDF regarding potential notice of appeal. |
| 1/19/2006 | JAL | 425.00 | 0.20 | Telephone call with M. Hurford regarding potential appeal of mediator compensation order. |
| 1/19/2006 | JAL | 425.00 | 1.10 | Drafted and revised memo to EI regarding potential appeal of mediator compensation order. |
| 1/19/2006 | JAL | 425.00 | 0.20 | Telephone call with EI regarding potential appeal of mediator compensation order (.10); drafted e-mail to PVNL and NDF regarding same (.10). |
| 1/19/2006 | JAL | 425.00 | 0.20 | Review and analysis of materials relating to estimation and plan confirmation issues. |
| 1/19/2006 | DKG | 290.00 | 0.50 | Attention to issues re Grace document review. |
| 1/19/2006 | RCT | 435.00 | 4.90 | Review pre bills; telephone conference with JAL re research memo; jurisdiction; research re memo; draft memo. |
| 1/20/2006 | ALV | 250.00 | 1.00 | Review Debtors' discovery related pleadings and transcripts. |
| 1/20/2006 | JAL | 425.00 | 0.10 | Reviewed debtors' objections to latest document requests and interrogatories. |
| 1/21/2006 | NDF | 525.00 | 1.50 | Consideration of expert materials sent by B&B. |
| 1/23/2006 | JAL | 425.00 | 0.30 | Drafted and revised memo to document review team regarding the upcoming document review in Boston. |
| 1/23/2006 | JAL | 425.00 | 0.90 | Review and analysis of research materials pertaining to experts designated in estimation proceeding. |
| 1/23/2006 | DKG | 290.00 | 1.20 | Attention to issues re document review and related preparation. |
| 1/23/2006 | ALV | 250.00 | 2.00 | Review Judge Jack/Silica material (1.0); review material and notes related to December review of documents produced by Grace (1.0). |
| 1/24/2006 | ALV | 250.00 | 3.10 | Review Judge Jack/Silica material (1.6); review material and notes related to December review of documents produced by Grace (1.0); meet with NDF, DKG, JAL, SME, JPW and DS to discuss upcoming document review in Boston (0.5). |

| 1/24/2006 | DKG | 290.00 | 0.60 | Attention to issues re document review and Boca Raton production. |
| 1/24/2006 | JAL | 425.00 | 1.50 | Review of materials in preparation for document review in Boston. |
| 1/24/2006 | JAL | 425.00 | 1.10 | Review and analysis relating to experts designated in estimation proceeding. |
| 1/24/2006 | JAL | 425.00 | 0.70 | Review and analysis of materials relating to estimation and chapter 11 plan issues. |
| 1/24/2006 | JAL | 425.00 | 0.70 | Meeting w/NDF, JPW, ALV, SME and DBS regarding upcoming document review in Boston. |
| 1/24/2006 | JAL | 425.00 | 0.20 | Review and analysis of debtors' proposed certification of counsel and proposed amended CMO. |
| 1/24/2006 | NDF | 525.00 | 0.50 | Meet with team regarding document review. |
| 1/24/2006 | SME | 205.00 | 0.50 | Meeting w/NDF and others re: procedure for document review in Boston. |
| 1/25/2006 | NDF | 525.00 | 8.00 | Review documents produced by debtor (5.5); review expert reports from PD litigation for experts who may appear in PI litigation (2.5). |
| 1/25/2006 | JAL | 425.00 | 7.30 | Document review at Grace document repository in Boston in connection with estimation proceeding (7.20); review memo from ALV regarding Boston document review (.10). |
| 1/25/2006 | DKG | 290.00 | 8.00 | Document review. |
| 1/25/2006 | JPW | 405.00 | 8.70 | Document review - Boston Repository (8.1); review document production memo (0.6) |
| 1/25/2006 | ALV | 250.00 | 8.00 | Review of documents for relevance produced by Grace from Boca Raton and Boston Repository |
| 1/25/2006 | SME | 205.00 | 1.00 | Review materials re: procedure for estimation of asbestos liabilities. |
| 1/25/2006 | SME | 205.00 | 8.20 | Review documents produced from Grace's Boca Raton depository; prepare notes detailing results. |
| 1/25/2006 | SME | 205.00 | 3.50 | Travel to Boston to review documents at Grace's repository. |

| 1/26/2006 | SME | 205.00 | 1.50 | Review materials re: procedures for estimation of asbestos liabilities. |
| 1/26/2006 | SME | 205.00 | 8.90 | Review documents produced by Grace from Boca Raton; prepare notes detailing results. |
| 1/26/2006 | ALV | 250.00 | 8.30 | Review documents for relevance produced by Grace from Boca Raton and Boston Repository |
| 1/26/2006 | JPW | 405.00 | 8.30 | Document review - Boston Repository |
| 1/26/2006 | DKG | 290.00 | 8.30 | Document review. |
| 1/26/2006 | JAL | 425.00 | 7.10 | Further document review at Grace document repository in Boston in connection with estimation proceeding. |
| 1/26/2006 | NDF | 525.00 | 2.00 | Estimation discovery - draft letter to mediator regarding Sealed Air (1.6); correspond with Harding regarding call regarding Sealed Air documents (0.3); message to Wyron regarding case issues (0.1). |
| 1/27/2006 | JAL | 425.00 | 5.30 | Further document review at Grace document repository in Boston in connection with estimation proceeding. |
| 1/27/2006 | JPW | 405.00 | 7.00 | Document review - Boston Repository |
| 1/27/2006 | DKG | 290.00 | 6.00 | Document review. |
| 1/27/2006 | ALV | 250.00 | 6.30 | Review documents for relevance produced by Grace from the Boca Raton and Boston repositories |
| 1/27/2006 | NDF | 525.00 | 2.10 | Outline tasks for each expert regarding estimation discovery. |
| 1/27/2006 | SME | 205.00 | 6.10 | Review documents produced from Brace's Boca Raton repository. |
| 1/27/2006 | SME | 205.00 | 4.00 | Return to Washington after reviewing documents in Boston. |
| 1/27/2006 | SME | 205.00 | 1.00 | Review materials re: procedure for estimation of asbestos liabilities. |
| 1/30/2006 | SME | 205.00 | 0.90 | Review materials re: estimation of asbestos liabilities. |
| 1/30/2006 | RCT | 435.00 | 0.20 | Review February fee application Schedule. |

| 1/30/2006 | NDF | 525.00 | 0.60 | Telephone conference with Harding regarding Sealed Air documents and other discovery (0.4); memo to Wyron regarding document review (0.2). |
| 1/30/2006 | JAL | 425.00 | 0.10 | Review and analysis of memo from ALV regarding Boston document review. |
| 1/30/2006 | JAL | 425.00 | 2.40 | Review and analysis of materials relating to estimation and plan confirmation issues. |
| 1/30/2006 | EI | 835.00 | 0.30 | T/c R. Budd re: status. |
| 1/30/2006 | ALV | 250.00 | 8.30 | Compile and review/report findings regarding review of documents produced by Grace in Boston (1.4); review historical interrogatory response documents produced by Grace (6.9). |
| 1/31/2006 | ALV | 250.00 | 8.60 | Review historical interrogatory response documents produced by Grace (7.0); draft disclosure of fact witnesses as required under Amended Case Management Order (1.6). |
| 1/31/2006 | JAL | 425.00 | 0.30 | Office conference with JPW regarding estimation-related discovery issues (.10); reviewed e-mail from NDF regarding preparation of fact witness list for estimation hearing (.10); drafted memo to NDF regarding estimation-related discovery issues (.10). |
| 1/31/2006 | JAL | 425.00 | 1.10 | Review and analysis of data export structure and form processing procedures proposed by Rust. |
| 1/31/2006 | SME | 205.00 | 1.00 | Review materials re: procedure for estimation of asbestos liabilities. |
| 1/31/2006 | SME | 205.00 | 0.10 | Prepare notes re: Boston document review. |
| 2/1/2006 | JAL | 425.00 | 0.80 | Reviewed minutes of recent committee teleconference (.10); reviewed report from local counsel of Grace omnibus hearing on January 30, 2006 (.10); reviewed certificate of counsel and proposed order modifying the existing CMO, which were filed with the court on January 30 (.10); review and analysis of materials relating to estimation and confirmation issues (.50); |
| 2/1/2006 | EI | 835.00 | 0.40 | T/c Budd re: status (.2); t/c NDF re: same (.2). |

| 2/1/2006 | SME | 205.00 | 1.20 | Review materials re: estimation of asbestos liabilities. |
|---|---|---|---|---|
| 2/1/2006 | SME | 205.00 | 0.10 | Prepare notes re: Boston document review. |
| 2/1/2006 | NDF | 525.00 | 0.50 | Gather information for EI and Budd regarding criminal cases. |
| 2/1/2006 | ALV | 250.00 | 8.70 | Review documents and historical interrogatory response documents produced by Grace for relevance and consistency (5.5); draft preliminary witness disclosures (3.2). |
| 2/2/2006 | JAL | 425.00 | 2.00 | Reviewed draft of disclosure of likely estimation fact witness, and sent comments on such draft to ALV (.20); office conference with ALV regarding documents produced thus far by the debtors (.10); office conference with NDF regarding planning and next steps in litigation (.20); office conference with JPW regarding planning and next steps in discovery process (.20); review and analysis of materials relating to estimation and confirmation issues (.80); second office conference with NDF regarding planning and next steps in estimation litigation (.20); drafted and revised memo to PVNL regarding planning and scheduling issues relating to estimation proceeding (.30). |
| 2/2/2006 | ALV | 250.00 | 7.10 | Review documents and historical interrogatory response documents produced by Grace for relevance and consistency (7.1); draft preliminary witness disclosures (1.0). |
| 2/2/2006 | NDF | 525.00 | 0.50 | Review debtor's proposed plan structure. |
| 2/2/2006 | SME | 205.00 | 0.50 | Review materials re: estimation of asbestos liabilities. |
| 2/2/2006 | EI | 835.00 | 0.30 | T/c NDF re: status. |
| 2/3/2006 | ALV | 250.00 | 9.00 | Review documents and historical interrogatory response documents produced by Grace for relevance and consistency (6.8); draft preliminary witness disclosures (2.2). |
| 2/3/2006 | JAL | 425.00 | 1.90 | Drafted e-mail to DBS regarding debtors' production of documents (.10); legal research regarding discovery issues in connection with estimation proceeding (1.30); office conference with JPW |

| | | | | |
|---|---|---|---|---|
| | | | | regarding estimation discovery issues (.10); office conference with TWS and NDF regarding planning and litigation scheduling issues (.40) |
| 2/6/2006 | JAL | 425.00 | 5.90 | Review and analysis of non-expert witness designations of debtors and property damage committee in estimation proceeding (.30); review and analysis of amended case management order in estimation hearing and weekly recommendation memo regarding upcoming issues (.30); review and analysis of documents produced by Grace in connection with estimation hearing (.20); office conference with NDF and JPW regarding discovery schedule, expert witnesses, and planning next steps in discovery (.40); office conference with JPW regarding discovery schedule expert witnesses, and planning next steps in discovery (1.60); drafted and revised memo to litigation team regarding estimation discovery (.10); office conference with JPW regarding estimation experts (.10); revised memo from JPW regarding estimation experts (.10); drafted and revised memo to DBS regarding estimation proceeding (.10); drafted and revised memo regarding experts designated by the PI committee in estimation proceeding (.50); review and analysis of materials relating to estimation discovery (.80); drafted and revised e-mail to B. Harding regarding Sealed Air documents (1.10); office conference with JPW regarding discovery issues relating to estimation proceeding (.30); |
| 2/6/2006 | JPW | 405.00 | 2.20 | Meeting with NDF and JAL re discovery and expert issues (1.7); telephone conference with B. Castleman re expert report (0.2); expert issues (0.3); |
| 2/6/2006 | ALV | 250.00 | 7.80 | Review documents and historical interrogatory response documents produced by Grace for relevance and consistency. |
| 2/6/2006 | NDF | 525.00 | 0.90 | Meet with JAL and JPW regarding case issues (0.6); review Grace witness disclosure (0.3). |
| 2/7/2006 | NDF | 525.00 | 0.50 | Respond to correspondence regarding RUST protocols. |
| 2/7/2006 | SME | 205.00 | 1.60 | Review materials re: procedure for estimation of future asbestos liability. |

| 2/7/2006 | SME | 205.00 | 0.70 | Meeting w/JAL, ALV, JPW, and DBS re: planning for estimation proceedings. |
|---|---|---|---|---|
| 2/7/2006 | JPW | 405.00 | 1.20 | Meeting with JAL, ALV, SME regarding document review (1.0); document issues (0.2) |
| 2/7/2006 | PVL | 760.00 | 0.50 | Review Libby claimants application brief. |
| 2/7/2006 | ALV | 250.00 | 8.30 | Meet with JAL, SME, JPW and DBS to discuss the upcoming review of documents produced by debtors (0.5); prepare for review of documents produced by debtors from their Boston, MA repository (1.0); review documents produced by debtors from their Boston, MA repository (6.8). |
| 2/7/2006 | JAL | 425.00 | 2.50 | Meeting with JPW, ALV, SME and DBS regarding document review and discovery in estimation case (.70); review of e-mail correspondence from litigation team regarding review of estimation documents (.20); review of email from B. Harding in response to my e-mail to her yesterday regarding discovery (.10); review of e-mail from NDF to B. Harding regarding Rust's proposed protocols for processing questionnaires ( .20); telephone call with NDF regarding proposed Rust protocols for processing questionnaire (.10); drafted and revised memo to ACC's experts regarding proposed Rust protocols (.20); drafted and revised memo to FCR's attorneys regarding proposed Rust protocols (.30); telephone call with B. Harding regarding Sealed Air documents and related issues (.20); drafted and revised memo to NDF regarding Sealed Air documents and related issues (.60). |
| 2/8/2006 | ALV | 250.00 | 8.40 | Review documents produced by debtors from their Boston, MA repository for relevance. |
| 2/8/2006 | JPW | 405.00 | 4.80 | Research expert witnesses (2.2); communicate with M. Murphy re documents (0.2); discovery issues (0.5); factual research re estimation issue (1.9) |
| 2/8/2006 | NDF | 525.00 | 1.30 | Telephone conference with Bernick regarding settlement (0.2); memo to EI and clients regarding same (0.3); telephone conference with Snyder regarding expert report (0.5); telephone conference with Budd regarding settlement strategy (0.3). |
| 2/8/2006 | JAL | 425.00 | 0.30 | Review of list from DBS regarding materials produced from debtors' Boca Raton Repository, and |

|  |  |  |  | drafted and revised e-mail to DBS regarding questions pertaining to the list (.10); drafted and revised memo to JPW regarding preparation of letter to mediator regarding discovery-related disputes with the debtors (.20). |
|---|---|---|---|---|
| 2/9/2006 | JAL | 425.00 | 0.10 | Review of memo from JPW regarding preparation of letter to discovery mediator regarding ongoing discovery dispute with debtors. |
| 2/9/2006 | JPW | 405.00 | 2.00 | Draft letter to discovery mediator |
| 2/9/2006 | ALV | 250.00 | 8.90 | Review documents produced by debtors from their Boston, MA repository for relevance. |
| 2/10/2006 | ALV | 250.00 | 8.30 | Review documents produced by debtors from their Boston, MA repository for relevance. |
| 2/10/2006 | JAL | 425.00 | 0.30 | Review of follow-up list from DBS regarding materials produced from debtors' document repository (.10); brief review of JPW's draft review of letter to discovery mediator regarding estimation-related discovery issues (.20) |
| 2/10/2006 | NDF | 525.00 | 1.00 | Conference with expert regarding asbestos estimation issues and testimony regarding same. |
| 2/10/2006 | SME | 205.00 | 0.40 | Review materials re: developments in asbestos litigation. |
| 2/11/2006 | NDF | 525.00 | 0.50 | Review Bernick settlement proposal (0.2); review LTC valuation of Grace and claims (0.3). |
| 2/13/2006 | NDF | 525.00 | 1.60 | Telephone conference with EI and LTC regarding Grace valuation and settlement issues (0.5); telephone conference with Peterson regarding estimate of the liability (0.5); memo to EI regarding same (0.2); review Relles memo regarding RUST protocols (0.4). |
| 2/13/2006 | JAL | 425.00 | 5.20 | Office conference with JPW regarding discovery issues and next steps (.30); review and analysis of memorandum from D. Relles regarding Rust's proposed claims processing procedures (.40); drafted and revised memo to FCR's attorneys regarding anticipated conference call on Rust's protocols or claims processing procedures (.20); reviewed e-mail from DKG regarding estimation document review (.10); review and analysis of appellants' brief filed by |

|  |  |  |  | Libby claimants in injunction matter (1.60); reviewed and revisions to letter to mediator regarding on-going discovery dispute with debtor (2.0); office conference with JPW regarding documents in debtors' Cambridge repository (.10); drafted and revised e-mail to DBS regarding documents from Boca repository (.10); reviewed response e-mail from DBS regarding documents from Boca repository (.10); office conference with ALV regarding (.10); review and analysis of materials in preparation for tomorrow's meet-and-confer teleconference re: estimation-related discovery (.20) |
|---|---|---|---|---|
| 2/13/2006 | ALV | 250.00 | 9.40 | Review documents produced by debtors from their Boston, MA repository for relevance. |
| 2/13/2006 | JPW | 405.00 | 0.90 | Telephone conference with M. Murphy re Cambridge documents (0.3); meetings with JAL re document discovery (0.6) |
| 2/14/2006 | ALV | 250.00 | 9.00 | Meet with JAL and JPW to discuss the progress and strategy of the review of documents produced by debtors (0.5); review documents produced by debtors from their Boston, MA repository for relevance (8.5). |
| 2/14/2006 | JPW | 405.00 | 1.50 | Telephone conference with all parties re discovery issues (0.5); meeting with JAL and NDF re discovery (0.5); meeting with ALV (0.5) |
| 2/14/2006 | NDF | 525.00 | 0.50 | Telephone conference with Grace lawyers regarding discovery. |
| 2/14/2006 | JAL | 425.00 | 2.20 | Telephone conference with NDF, JPW, counsel for the debtors, and counsel for the FCR regarding outstanding discovery issues (.50); office conference with NDF and JPW regarding outstanding discovery issues, document review, and next steps (.50); office conference with JPW and ALV regarding document review and next steps (.40); review and analysis of debtors' status report regarding plan negotiations (.80). |
| 2/15/2006 | JPW | 405.00 | 1.00 | Document review issues |
| 2/15/2006 | ALV | 250.00 | 7.10 | Review documents produced by debtors from Boston repository for relevance. |
| 2/15/2006 | SME | 205.00 | 1.40 | Review documents produced by debtor in Boston repository. |

| 2/15/2006 | SME | 205.00 | 0.60 | Review recent developments in asbestos litigation. |
| 2/16/2006 | SME | 205.00 | 2.90 | Review documents produced from the Boston depository. |
| 2/16/2006 | ALV | 250.00 | 9.50 | Review documents produced by debtors from Boston repository for relevance. |
| 2/16/2006 | JPW | 405.00 | 1.00 | Conference call re questionnaire |
| 2/16/2006 | JAL | 425.00 | 1.40 | Telephone conference with D. Relles, JPW and the FCR and his counsel regarding Rust's proposed questionnaire protocols and procedures (.80); office conference with JPW regarding Rust's proposed protocols and procedures (.20); reviewed e-mails from ALV regarding document review (.20); office conference with ALV regarding document review (.10); telephone call with D. Relles regarding Rust's proposed questionnaire and protocols (.10). |
| 2/17/2006 | JAL | 425.00 | 0.30 | Drafted and revised memo to D. Relles regarding Grace claims database (.10); drafted and revised memo to JPW regarding estimation issues (.10); brief review of debtors' list of documents from Sealed Air litigation that it deems confidential (.10). |
| 2/17/2006 | JPW | 405.00 | 1.20 | Expert discovery issues (0.7); privilege issues (0.5) |
| 2/17/2006 | ALV | 250.00 | 7.90 | Review documents produced by debtors from Boston repository for relevance (7.5); meet with SME and DBS to discuss progress of document review (0.4). |
| 2/17/2006 | SME | 205.00 | 1.80 | Review documents produced from Boston and Boca Raton. |
| 2/17/2006 | SME | 205.00 | 0.50 | Meet w/ALV and DBS re: coordinating document review. |
| 2/20/2006 | NDF | 525.00 | 0.50 | Respond to Cohn email regarding fee motion. |
| 2/20/2006 | ALV | 250.00 | 4.00 | Review documents produced by debtors from Boston repository for relevance. |
| 2/21/2006 | JPW | 405.00 | 2.80 | Meetings with JAL re privilege documents (1.0); review sets of allegedly privilege documents (1.8) |
| 2/21/2006 | ALV | 250.00 | 9.40 | Review documents produced by debtors from Boston repository for relevance (5.4); review documents |

|            |       |        |       | related to past asbestos settlements produced by debtors from Boca Raton repository for relevance (4.0). |
|------------|-------|--------|-------|----------|
| 2/21/2006  | SME   | 205.00 | 0.30  | Review recent developments in asbestos litigation. |
| 2/21/2006  | JAL   | 425.00 | 5.20  | Review and analysis of Sealed Air deposition exhibits in connection with estimation discovery (2.50); brief review of memo from M. Hurford regarding Grace's motion for discovery from Dr. Whitehouse (.10); review and analysis of Grace's motion for discovery from Dr. Whitehouse (.80); reviewed e-mail exchange between JPW and SAC regarding Sealed Air documents (.10); drafted and revised memo to SAC regarding Sealed Air exhibits (.20); office conferences with ALV (2x) regarding progress on estimation document review (.20); office conference with JPW regarding estimation document review (.10); telephone call with SAC regarding Sealed Air documents (.10); e-mail exchange with JPW regarding deposition of Dr. Oaks (.10); drafted and revised memo to estimation litigation team regarding further document review (.10); office conference with ALV regarding scheduling of document review in Boston (.10); office conference with JPW regarding Sealed Air documents (.10); reviewed and analysis of estimation discovery materials (.40); review of EI's memo regarding today's hearing on extension of exclusivity (.10); e-mail correspondence exchange with M. Hurford regarding extension of exclusivity and estimation-related issues (.20). |
| 2/22/2006  | JAL   | 425.00 | 3.90  | Reviewed memo from local counsel regarding yesterday's omnibus hearing (.10); review and analysis of Sealed Air materials in connection with estimation discovery (3.20); reviewed memo from EI regarding appointment of mediator (.10); reviewed memo from PVNL regarding debtors' motion for discovery from Dr. Whitehouse (.10); Telephone call from asbestos claimant regarding questionnaire (.10); drafted memo to the file regarding claimant questionnaire issues (.30). |
| 2/22/2006  | ALV   | 250.00 | 10.00 | Review documents produced by debtors from Boston repository for relevance (3.0); review documents related to past asbestos settlements produced by debtors from Boca Raton repository for relevance (7.0). |

| | | | | |
|---|---|---|---|---|
| 2/22/2006 | JPW | 405.00 | 0.80 | Document review issues |
| 2/22/2006 | EI | 835.00 | 0.70 | T/c Frankel re: mediation (.2); memo to Committee re: same (.1); memos re: status (.2); setting up meeting (.2). |
| 2/23/2006 | JPW | 405.00 | 0.30 | Review allegedly privilege documents |
| 2/23/2006 | ALV | 250.00 | 9.00 | Review documents produced by debtors from Boston repository for relevance (4.0); review documents related to past asbestos settlements produced by debtors from Boca Raton repository for relevance (5.0). |
| 2/23/2006 | JAL | 425.00 | 3.60 | Office conference with NDF regarding tomorrow's discovery-related conference call with debtors' counsel (.10); reviewed materials in preparation for tomorrow's meet and confer conference call with debtors' counsel (1.0); drafted and revised memo to NDF regarding issues relating to the Sealed Air documents (.20); further review and analysis of Sealed Air materials, in connection with estimation-related discovery (2.3). |
| 2/24/2006 | JAL | 425.00 | 1.80 | Reviewed e-mail from NDF regarding meet-and-confer call with Grace attorneys today (.10); review and analysis of materials in preparation for today's conference call regarding estimation discovery issues (.80); meet and confer teleconference with counsel for the debtors and for the FCR regarding outstanding discovery and pretrial scheduling issues (.50); drafted and revised memo to estimation discovery team regarding next session of document review in Boston (.10); telephone call with Dan Relles regarding Rust's protocols and questionnaire database (.30). |
| 2/24/2006 | JAL | 425.00 | 0.10 | Drafted memo to B. Harding and R. Wyron regarding conference call on Rust database. |
| 2/24/2006 | ALV | 250.00 | 9.90 | Review documents produced by debtors from Boston repository for relevance (6.9); review documents related to past asbestos settlements produced by debtors from Boca Raton repository for relevance (2.5); attend teleconference meet and confer with JAL, JPW, Futures Representative counsel and debtors' counsel to discuss discovery related matters (0.5). |

| 2/24/2006 | EI | 835.00 | 0.90 | Conf. PVNL re: status (.2); conf. call all constituencies re: medical (.7). |
| 2/26/2006 | ALV | 250.00 | 1.00 | Review documents produced by debtors from Boston repository for relevance. |
| 2/27/2006 | ALV | 250.00 | 2.50 | Review documents produced by debtors from Boston repository for relevance. |
| 2/27/2006 | EI | 835.00 | 0.60 | T/c Gluck re:  mediation (.2); memo to Committee re: mediation (.3); memo to Rice re: same (.1). |
| 2/27/2006 | SME | 205.00 | 1.10 | Review documents produced from Boston repository. |
| 2/28/2006 | ALV | 250.00 | 1.70 | Review documents produced by debtors from Boston repository for relevance. |
| 2/28/2006 | JAL | 425.00 | 0.50 | Drafted memo to NDF regarding Rust protocols and database (.30); drafted memo to B. Harding regarding draft of revised CMO (.10); drafted second memo to NDF regarding Rust protocols and database (.10). |
| 2/28/2006 | EI | 835.00 | 0.50 | Mediation conf. call. |
| 2/28/2006 | NDF | 525.00 | 0.50 | Review Peterson comments on RUST protocols. |
| 3/1/2006 | JPW | 405.00 | 1.70 | Telephone conference with JAL re discovery (0.2); review revised CMO (0.4); review conference call agenda (0.1); deposition preparation (1.0) |
| 3/1/2006 | JAL | 425.00 | 1.80 | Drafted memo to DBS regarding upcoming Boston document review (.10); reviewed e-mail correspondence from D. Felder and D. Relles regarding claims database issues (.20); telephone call w/DKG regarding upcoming Oaks deposition (.10); reviewed materials in preparation for Oaks deposition (.80); drafted memo to JPW regarding discovery issues (.30); telephone call w/JPW regarding discovery issues (.30). |
| 3/1/2006 | NDF | 525.00 | 1.30 | Participate in telephone conference with Welch regarding White House opinions and affidavit (0.5); review memo regarding RUST data protocols (0.8). |
| 3/1/2006 | ALV | 250.00 | 1.00 | Review documents produced by debtors from Boston repository for relevance. |

| 3/2/2006 | JAL | 425.00 | 2.40 | Office conference w/NDF re: latest draft of revised CMO (.10); review and analysis of latest draft of revised CMO (.70); office conference with JPW regarding Oaks deposition and other scheduling issues (.30); telephone conference w/D. Relles regarding Rust database and protocols (.20); telephone conference w/parties in estimation proceeding regarding questions on CMS database (1.10). |
| --- | --- | --- | --- | --- |
| 3/2/2006 | JPW | 405.00 | 2.50 | Deposition preparation (1.5); telephone conference with experts re database (1.0) |
| 3/2/2006 | ALV | 250.00 | 4.90 | Review documents produced by debtors from Boston repository for relevance. |
| 3/3/2006 | JPW | 405.00 | 1.80 | Deposition preparation |
| 3/3/2006 | JAL | 425.00 | 0.60 | Office conference w/NDF regarding draft of revised CMO and estimation litigation issues (.20); office conference w/JPW regarding Oaks deposition and related issues (.20); drafted e-mail to A. Basta regarding draft of revised CMO (.10); review of Grace's amended notices of deposition (.10); |
| 3/3/2006 | NDF | 525.00 | 0.70 | Participate in telephone conference with Welch regarding Libby issue (0.5); participate in telephone conference with EI regarding same (0.2). |
| 3/3/2006 | ALV | 250.00 | 5.50 | Review documents produced by debtors from Boston repository for relevance. |
| 3/3/2006 | EI | 835.00 | 0.30 | Mediation Order (.2); memo to PVNL re: Bernick (.1). |
| 3/6/2006 | NDF | 525.00 | 0.50 | Review Silica doctor examination outline. |
| 3/6/2006 | JPW | 405.00 | 1.20 | Meet with ALV re discovery (0.2); Oaks deposition preparation (1.0) |
| 3/6/2006 | EI | 835.00 | 1.90 | T/c Negotiation Subcommittee, PVNL and J. Sinclair to prepare (1.0); t/c S. Pointer, et al. (.6); t/c Cooney (.1); DIP finance (.2). |
| 3/6/2006 | ALV | 250.00 | 9.10 | Review documents produced by debtors from Boston repository for relevance. |
| 3/7/2006 | JPW | 405.00 | 1.90 | Meeting with NDF re Oaks deposition (0.3); telephone conference with A. Basta re deposition |

|            |     |        |      | (0.1); telephone conference with D. Mendelson re deposition (0.1); meeting with JAL re Oaks deposition (0.2); deposition preparation (1.0); telephone conference with M. Hurford re deposition (0.2) |
|------------|-----|--------|------|------------------------------------------------------------------------------------|
| 3/7/2006   | JAL | 425.00 | 1.70 | Reviewed memo from D. Felder regarding her comments on the draft of the revised CMO (.10); office conference with JPW regarding deposition of Dr. Oaks (.20); review and analysis of materials and research relating to estimation litigation (1.40). |
| 3/7/2006   | NDF | 525.00 | 0.60 | Review draft CMO (0.1); participate in conference with Wehner regarding Silica doctor outline (0.5). |
| 3/7/2006   | ALV | 250.00 | 8.70 | Review documents produced by debtors from Boston repository for relevance. |
| 3/7/2006   | EI  | 835.00 | 0.30 | Prep and memos re: mediation. |
| 3/8/2006   | JPW | 405.00 | 3.10 | Deposition preparation |
| 3/8/2006   | JAL | 425.00 | 2.10 | Review and analysis of Grace's witness designation in estimation proceeding as well as its subpoenas and deposition notices to certain silica doctors (.60); telephone conference with JPW regarding Oaks deposition (.10); review and analysis of estimation-related documents produced in discovery (1.40). |
| 3/8/2006   | ALV | 250.00 | 9.00 | Review documents produced by debtors from Boston repository for relevance. |
| 3/8/2006   | SME | 205.00 | 0.30 | Review developments in asbestos litigation. |
| 3/9/2006   | JPW | 405.00 | 9.00 | Deposition of W. Oaks, Daphne, Alabama (7.0); deposition preparation (2.0) |
| 3/9/2006   | ALV | 250.00 | 8.50 | Review documents produced by debtors from Boston repository for relevance. |
| 3/9/2006   | JAL | 425.00 | 2.80 | Commenced drafting of letter to Grace counsel re: Sealed Air documents. |
| 3/9/2006   | EI  | 835.00 | 0.20 | T/c PVNL re: Bernick call. |
| 3/10/2006  | JPW | 405.00 | 0.50 | Meeting with JAL re Oaks deposition |
| 3/10/2006  | NDF | 525.00 | 1.10 | Review materials regarding Libby asbestos issue. |

| 3/10/2006 | EI | 835.00 | 0.30 | Memo to Frankel re: meeting (.1); memo re: Berkin materials (.2). |
| 3/10/2006 | JAL | 425.00 | 1.80 | Office conference w/JPW regarding Oaks deposition (.70); further drafting and revisions to letter to Grace counsel regarding Sealed Air documents (.90); review of debtors' deposition notices and subpoenas to silica doctors (.20). |
| 3/10/2006 | ALV | 250.00 | 8.20 | Review documents produced by debtors from Boston repository for relevance. |
| 3/12/2006 | SME | 205.00 | 0.30 | Review notes for trip to Boston for document review. |
| 3/13/2006 | DKG | 290.00 | 0.50 | Preparation for document review in Boston. |
| 3/13/2006 | ALV | 250.00 | 7.50 | Review documents produced by debtors at Boston repository for relevance. |
| 3/13/2006 | JAL | 425.00 | 6.00 | Document review with JPW, ALV and SME at Grace document repository in Boston. |
| 3/13/2006 | JAL | 425.00 | 0.60 | Conference with JPW, ALV and SME re: Grace's silica doctor depositions, including recent Oaks deposition. |
| 3/13/2006 | RCT | 435.00 | 0.50 | Review exhibits |
| 3/13/2006 | EI | 835.00 | 1.70 | Prepare for Pointer call (1.0); t/c NDF re: same (.2); t/c Budd re: Libby inquiry (.1); read Libby motion/application (.2); letter to Pointer (.2). |
| 3/13/2006 | JPW | 405.00 | 7.50 | Review production of documents at Winthrop Square Repository |
| 3/13/2006 | SME | 205.00 | 6.90 | Review documents in Boston repository. |
| 3/14/2006 | SME | 205.00 | 8.10 | Review documents in Boston repository. |
| 3/14/2006 | JPW | 405.00 | 6.00 | Review documents at Winthrop Square Repository |
| 3/14/2006 | EI | 835.00 | 2.20 | T/c Pointer re: mediation issues (.6); memo re: same (.2); t/c Mort Taylor re: doctor deposition (.2); t/c Sinclair to prepare for mediation (.2); prepare for mediation (1.0). |
| 3/14/2006 | DKG | 290.00 | 6.00 | Review documents at Repository in Boston. |

| 3/14/2006 | JAL | 425.00 | 7.50 | Document review with JPW, ALV, SME and DKG at Grace document repository in Boston. |
|---|---|---|---|---|
| 3/14/2006 | JAL | 425.00 | 0.40 | Drafted and revised memo to PVNL and NDF regarding Grace's confidentiality request and related discovery issues in estimation proceeding. |
| 3/14/2006 | ALV | 250.00 | 9.00 | Review documents produced by debtors at Boston repository for relevance (8.0); review documents previously produced by debtors from Boston repository for relevance (1.0). |
| 3/15/2006 | ALV | 250.00 | 3.00 | Review documents produced by debtors at Boston repository for relevance. |
| 3/15/2006 | JAL | 425.00 | 3.10 | Document review with ALV and SME at Grace document repository in Boston. |
| 3/15/2006 | JAL | 425.00 | 0.30 | Brief review and analysis of Oaks deposition transcript. |
| 3/15/2006 | JAL | 425.00 | 0.10 | Review e-mail from NDF regarding Oaks deposition transcript. |
| 3/15/2006 | JAL | 425.00 | 0.10 | Reviewed letter from J. Baer, Grace's counsel re: debtors' confidentiality request. |
| 3/15/2006 | JPW | 405.00 | 0.50 | Review Oaks transcript (0.2); review Castleman document request (0.3) |
| 3/15/2006 | SME | 205.00 | 3.20 | Review documents in Boston repository. |
| 3/15/2006 | NDF | 525.00 | 2.80 | Review and edit response to Libby claimants' motion (0.9); telephone conferences with Hurford regarding same (0.3); review UST response to Libby claimants' motion (0.2); telephone conference with Dan Cohn regarding case issue (0.2); review Oaks deposition (0.5); telephone conference with lawyer regarding subpoena (0.5); telephone conference with Liesemer regarding document review (0.2). |
| 3/15/2006 | EI | 835.00 | 2.90 | Prep for mediation (1.0); t/c J. Sinclair re: same (.2); conf. Frankel/Wyron to prepare (1.5); memo (.2). |
| 3/16/2006 | EI | 835.00 | 9.00 | Mediation at Kirkland & Ellis office in NY. |
| 3/16/2006 | ALV | 250.00 | 5.00 | Review documents produced by debtors from their Boston repository for relevance (4.0); report on |

| | | | | results from review of Boston repository documents (1.0). |
|---|---|---|---|---|
| 3/16/2006 | NDF | 525.00 | 0.20 | Review EI memo regarding mediation. |
| 3/16/2006 | JPW | 405.00 | 1.00 | Collect documents for experts |
| 3/16/2006 | JAL | 425.00 | 0.20 | E-mail exchanges with ALV regarding Boston document review. |
| 3/16/2006 | JAL | 425.00 | 0.30 | Conference with PVNL, NDF and JPW regarding developments and status of Grace mediation. |
| 3/17/2006 | JPW | 405.00 | 2.00 | Communicate with experts (1.0); review Oaks transcript (0.2); document review for expert materials (0.8) |
| 3/17/2006 | JAL | 425.00 | 0.80 | Review of Libby claimants' reply brief filed in district court to overturn injunction in favor of the State of Montana (.20); review and analysis of Libby claimants' objection to Grace's proposed discovery (.40); reviewed memo from EI regarding mediation issues (.20). |
| 3/17/2006 | KB | 205.00 | 0.50 | Discussed case with NDF and EI. |
| 3/17/2006 | NDF | 525.00 | 0.80 | Consider Manville trust information regarding diagnosing doctors (re asbestos estimation matters). |
| 3/17/2006 | SME | 205.00 | 0.10 | Prepare notes re: document review. |
| 3/17/2006 | EI | 835.00 | 4.30 | Mediation at Kirkland & Ellis in NY (3.0); prep (.2); report (.7); note to Budd (.1); T/c J. Sinclair re: figures (.1); t/c NDF re: estimation issues (.2). |
| 3/20/2006 | EI | 835.00 | 0.80 | Meeting rescheduling (.5); t/c Cooney re: status (.1); t/c Budd re: status (.1); read memo from Pointer (.1). |
| 3/20/2006 | ALV | 250.00 | 2.20 | Review documents produced by debtors from their Boston repository for relevance. |
| 3/21/2006 | JAL | 425.00 | 0.20 | Reviewed e-mail exchanges between PVNL and NDF regarding upcoming omnibus hearing. |
| 3/21/2006 | KB | 205.00 | 8.50 | Researched restitution under federal criminal statutes and drafted memo. |
| 3/21/2006 | ALV | 250.00 | 8.90 | Review documents produced by debtors from their Boston repository for relevance (1.0); review |

| | | | | documents related to past asbestos settlements from debtor's Boca Raton repository for relevance (7.9). |
|---|---|---|---|---|
| 3/21/2006 | EI | 835.00 | 0.20 | Meeting matters. |
| 3/21/2006 | SME | 205.00 | 0.60 | Review developments in asbestos litigation. |
| 3/21/2006 | NDF | 525.00 | 2.20 | Memo to PVNL regarding Grace "status report" and possible response to same (1.0); telephone conference with Austern regarding Grace issue (0.3); review Grace documents for use in estimation proceeding (0.9). |
| 3/22/2006 | JAL | 425.00 | 2.80 | Review and analysis of memo from NDF regarding next week's omnibus hearing and related estimation issues (.20); office conference with ALV regarding document review issues in estimation proceeding (.10); drafted and revised e-mail to ALV regarding document review issues in estimation proceeding (.10); review and analysis of Grace's "status report" re: questionnaire responses (.30); drafted and revised memo to EI, PVNL, NDF and M. Hurford re: Grace's latest "status report" regarding estimation-related discovery and next week's omnibus hearing (.90); telephone call with an individual asbestos claimant regarding Grace questionnaire (.40); drafted memo to the file regarding telephone conversation with individual asbestos claimant re: Grace questionnaire (.30); further drafting and revisions to letter to B. Harding regarding Sealed Air documents (.50). |
| 3/22/2006 | EI | 835.00 | 4.20 | Prepare for conf. (.5); mediation session with PD Committee and Judge Pointer (3.0); conf. Cooney (.2); reading material (on train)(.5). |
| 3/22/2006 | KB | 205.00 | 3.90 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |
| 3/22/2006 | ALV | 250.00 | 9.00 | Review documents related to past asbestos settlements from debtor's Boca Raton repository for relevance. |
| 3/23/2006 | ALV | 250.00 | 9.60 | Review documents produced by debtors from their Boston repository for relevance (2.0); review documents related to past asbestos settlements from debtor's Boca Raton repository for relevance (7.6). |
| 3/23/2006 | KB | 205.00 | 5.90 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |

| 3/23/2006 | EI | 835.00 | 0.90 | Memo of meeting (.5); t/c Pointer (.2); t/c Horkovich (.2). |
|---|---|---|---|---|
| 3/23/2006 | JAL | 425.00 | 4.20 | Further drafting and revisions to letter to B. Harding regarding Sealed Air documents (3.50); reviewed e-mail from NDF on draft letter to debtors' counsel regarding Sealed Air documents (10); drafted e-mail to JPW re: expert reports in estimation case (.10); reviewed memo from EI re: Grace mediation (.10); telephone call with JPW re: estimation-related expert reports (.10); drafted and revised memo to NDF and JPW regarding estimation-related expert reports (.30). |
| 3/23/2006 | NDF | 525.00 | 1.60 | Emails to Horkovich regarding insurance question (0.5); review JAL letter to Harding (0.5); review Grace 10-ks (0.6). |
| 3/23/2006 | JPW | 405.00 | 0.30 | Coordinate expert reports |
| 3/24/2006 | JPW | 405.00 | 1.00 | Coordinate expert reports (0.8); telephone conference with B. Castleman (0.2) |
| 3/24/2006 | NDF | 525.00 | 0.50 | Review draft letter to Harding regarding database issues. |
| 3/24/2006 | JAL | 425.00 | 4.50 | Further editing of draft letter to Harding re: Sealed Air documents and preparation of list of Sealed Air documents to accompany letter (.80); drafted revised letter to debtors' counsel regarding Rust's navigable database (2.90); office conference with SME regarding Sealed Air documents (.20); review and analysis of materials relating to estimation discovery issue (.20); office conference with ALV regarding document review (.20); telephone calls to proposed experts re: their respective expert reports to be filed in estimation proceeding (.20). |
| 3/24/2006 | KB | 205.00 | 5.50 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |
| 3/24/2006 | ALV | 250.00 | 9.30 | Review documents produced by debtors from their Boston repository for relevance (1.1); review documents related to past asbestos settlements from debtor's Boca Raton repository for relevance (8.2). |
| 3/26/2006 | ALV | 250.00 | 2.50 | Review documents produced by debtors from their Boston repository for relevance. |

| 3/27/2006 | ALV | 250.00 | 10.00 | Review documents produced by debtors from their Boston repository for relevance (3.5); review documents related to past asbestos settlements from debtor's Boca Raton repository for relevance (6.5). |
|---|---|---|---|---|
| 3/27/2006 | KB | 205.00 | 5.40 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |
| 3/28/2006 | KB | 205.00 | 7.10 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |
| 3/28/2006 | ALV | 250.00 | 9.50 | Review documents produced by debtors from their Boston repository for relevance (6.0); review documents related to past asbestos settlements from debtor's Boca Raton repository for relevance (3.2); report on status of review of documents from Boca Raton repository (0.3). |
| 3/29/2006 | JAL | 425.00 | 0.90 | Drafted email to SME re: Sealed Air documents (.10); review and analysis of materials filed by Libby claimants (. 40); review and analysis of draft expert reports relating to estimation issues (.40). |
| 3/29/2006 | ALV | 250.00 | 6.50 | Review documents at Grace document repository in Boston for relevance. |
| 3/29/2006 | NDF | 525.00 | 1.00 | Review insurance issues (0.5); memo to Horkovich et al. regarding asbestos liability and insurance issues (0.5). |
| 3/29/2006 | KB | 205.00 | 5.70 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |
| 3/30/2006 | KB | 205.00 | 7.40 | Researched who is a "victim" for purposes of 18 U.S.C. 3663. |
| 3/30/2006 | ALV | 250.00 | 8.80 | Review documents produced by debtors from their Boston repository for relevance (8.3); report on results from review of Grace documents at Boston repository (0.5). |
| 3/30/2006 | EI | 835.00 | 0.30 | Insurance issues. |
| 3/30/2006 | JAL | 425.00 | 0.40 | Office conference with ALV re: estimation-related document review (.20) reviewed hearing memo from local counsel (.10); reviewed memo from NDF re: estimation issues (.10); |

| 3/31/2006 | JAL | 425.00 | 0.80 | Telephone call and messages to SME and DBS re: Sealed Air documents (.10); office conference with SME and DBS re: Sealed Air documents (.20); office conference w/ALV regarding document review (.10); drafted and revised memo to ALV re: document review issues (.40). |
| 3/31/2006 | SME | 205.00 | 0.30 | Meet w/JAL re: list of documents turned over to the government during Sealed Air litigation. |
| 3/31/2006 | ALV | 250.00 | 7.60 | Review documents produced by debtors from their Boston repository for relevance. |
| 3/31/2006 | KB | 205.00 | 6.80 | Researched who is a "victim" for purposes of 18 U.S.C. 3663 and drafted memo. |

**Total Task Code .16**     **938.60**


## Plan & Disclosure Statement (25.00 Hours; $ 19,517.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 6.90 | $835 | 5,761.50 |
| Peter Van N. Lockwood | 18.10 | $760 | 13,756.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/3/2006 | EI | 835.00 | 0.10 | T/c Rice re: status. |
| 1/9/2006 | PVL | 760.00 | 0.10 | Review e-mail. |
| 1/10/2006 | PVL | 760.00 | 0.10 | Review LTC memo. |
| 1/11/2006 | EI | 835.00 | 0.20 | Memos Rice re: meeting. |
| 1/30/2006 | PVL | 760.00 | 1.10 | Teleconference Bernick. |
| 1/31/2006 | PVL | 760.00 | 0.30 | Review e-mail (.1); confer NDF (.2). |
| 2/1/2006 | PVL | 760.00 | 0.30 | Teleconference EI (.2); review draft term sheet (.1). |
| 2/4/2006 | EI | 835.00 | 0.30 | Reading materials re: status. |

| 2/8/2006 | EI | 835.00 | 0.30 | T/c NDF re: D. Bernick call (.2); attempt to phone Bernick (.1). |
|---|---|---|---|---|
| 2/9/2006 | EI | 835.00 | 0.60 | Read memos (.1); t/c NDF re: status (.1); t/c Bernick (.2); t/c Budd (.2). |
| 2/10/2006 | PVL | 760.00 | 0.30 | Confer NDF (.2); review Bernick letter (.1). |
| 2/11/2006 | EI | 835.00 | 0.50 | Review correspondence. |
| 2/13/2006 | EI | 835.00 | 0.80 | T/c NDF (.1); t/c NDF, Tersigni, Berkin, Prills re: claims and assets (.7). |
| 2/15/2006 | EI | 835.00 | 0.70 | T/c NDF, Frankel, Wyron re: status. |
| 2/17/2006 | EI | 835.00 | 1.00 | Work on numbers (1.0). |
| 2/20/2006 | EI | 835.00 | 0.50 | Work on numbers (.5). |
| 2/20/2006 | EI | 835.00 | 1.20 | T/c PVNL re: status (.5); t/c PVNL/Frankel re: status (.5); t/c Budd re: same (.2). |
| 2/20/2006 | PVL | 760.00 | 0.80 | Teleconference EI (.4); teleconference Frankel, EI (.4). |
| 2/21/2006 | PVL | 760.00 | 2.00 | Confer Frankel (.2); teleconference EI (.1); confer Frankel, Esserman, Radecki (1.1); confer Bernick (.3); confer Baena (.2); review WRG motion re Whitenhouse docs (.1). |
| 2/22/2006 | PVL | 760.00 | 1.30 | Review e-mail and reply (.2); e-mail Hurford et al (.1); teleconference Bernick (.6); teleconference EI (.4). |
| 2/23/2006 | EI | 835.00 | 0.20 | T/c Frankel re: status. |
| 2/24/2006 | PVL | 760.00 | 1.50 | Teleconference Bernick et al re mediator (.6); teleconference Bernick (.1); review e-mail and reply (.1); e-mail Warren et al (.1); e-mail Bernick et al (.1); teleconference Aldock and NDF (.3); confer NDF (.2). |
| 2/27/2006 | PVL | 760.00 | 0.60 | Review e-mail (.1); teleconference Hurford (.2); review LTC memo (.2); review Grace and Pointer CVs (.1). |
| 2/28/2006 | PVL | 760.00 | 1.00 | Teleconference Bernick, Baena, Kruger, EI et al re mediation (.5); confer EI (.4); review mediator resumes (.1). |

| 3/1/2006 | PVL | 760.00 | 2.50 | Confer Frankel, Wyron, Radecki, Tersigni, Berkin, Sinclair, EI et al (2.3); review draft mediator order and e-mail Baer et al (.2). |
| 3/2/2006 | PVL | 760.00 | 0.40 | Review e-mail (.1); review EI memo and Budd et al (.1); review revised mediator order and e-mail and reply to EI (.2). |
| 3/2/2006 | EI | 835.00 | 0.20 | Finalized report (.1); memo to Cloud (.1). |
| 3/3/2006 | PVL | 760.00 | 0.20 | Review e-mail and reply (.1); review LTC memo (.1). |
| 3/6/2006 | PVL | 760.00 | 1.40 | Review e-mail (.1); teleconference Budd, Cooney, Weitz, Sinclair, EI (1.1); teleconference EI (.1); review Pointer affidavit (.1). |
| 3/7/2006 | PVL | 760.00 | 0.30 | Confer NDF (.1); review NDF memo (.1); review EI memo (.1). |
| 3/8/2006 | PVL | 760.00 | 0.70 | Teleconferences Bernick (.6) and EI (.1). |
| 3/8/2006 | EI | 835.00 | 0.30 | T/c PVNL re: Bernick inquiry (.2); memo to Frankel (.1). |
| 3/9/2006 | PVL | 760.00 | 0.30 | Teleconference EI (.2); review e-mail (.1). |
| 3/14/2006 | PVL | 760.00 | 0.10 | Review e-mail and reply. |
| 3/17/2006 | PVL | 760.00 | 1.20 | Review e-mail (.1); confer NDF (.9); review EI memo (.1); teleconference EI (.1). |
| 3/20/2006 | PVL | 760.00 | 0.20 | Review Austern memo (.1); review e-mail and reply (.1). |
| 3/22/2006 | PVL | 760.00 | 1.20 | Confer EI (.3); review e-mail (.2); confer Cooney, Budd, Austern, Frankel, EI et al (.7). |
| 3/29/2006 | PVL | 760.00 | 0.20 | E-mail Horkovich. |

**Total Task Code .17        25.00**


**Relief from Stay Proceedings (1.80 Hours; $ 1,090.50)**


| Attorney | Number of Hours | Billing Rate | Value |

| | | | |
|---|---|---|---|
| Peter Van N. Lockwood | .30 | $760 | 228.00 |
| Scott D. Michel | 1.50 | $575 | 862.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/7/2006 | PVL | 760.00 | 0.30 | Review WRG and Montana briefs re injunction appeal. |
| 3/21/2006 | SDM | 575.00 | 1.50 | Review memo regarding restitution issues; conferences; email KB regarding same. |

**Total Task Code .18       1.80**


**Tax Issues (1.30 Hours; $ 754.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Ronald E. Reinsel | 1.30 | $580 | 754.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/16/2006 | RER | 580.00 | 1.30 | Review circuit court decision and follow up w/LTC re: plan issues. |

**Total Task Code .19       1.30**


**Travel – Non Working (105.00 Hours; $ 19,165.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.00 | $417.50 | 835.00 |
| Peter Van N. Lockwood | 7.00 | $380.00 | 2,660.00 |
| Nathan D. Finch | 4.50 | $262.50 | 1,181.25 |
| Jeffrey A. Liesemer | 14.90 | $212.50 | 3,166.25 |
| James P. Wehner | 22.10 | $202.50 | 4,475.25 |
| Danielle K. Graham | 15.50 | $145.00 | 2,247.50 |
| Adam L. VanGrack | 24.30 | $125.00 | 3,037.50 |
| David B. Smith | 7.40 | $110.00 | 814.00 |
| Stacie M. Evans | 7.30 | $102.50 | 748.25 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/25/2006 | JPW | 202.50 | 3.50 | Travel to Boston |
| 1/25/2006 | DKG | 145.00 | 4.00 | Travel DC to Boston for document review. |
| 1/25/2006 | JAL | 212.50 | 3.50 | Travel to Boston for document review. |
| 1/25/2006 | NDF | 262.50 | 4.50 | Travel to Boston for document review (2.0); return to D.C. from Boston (2.5). |
| 1/25/2006 | DBS | 110.00 | 7.40 | Travel to Boston to attend document review. |
| 1/25/2006 | ALV | 125.00 | 4.00 | Travel from Washington, DC to Boston for document review. |
| 1/27/2006 | ALV | 125.00 | 4.50 | Travel from Blston, MA to Washington, DC for review of documents produced by Grace |
| 1/27/2006 | JAL | 212.50 | 4.10 | Travel to D.C. from Boston document review. |
| 1/27/2006 | JPW | 202.50 | 4.00 | Travel to D.C. |
| 1/27/2006 | DKG | 145.00 | 4.50 | Travel Boston to DC. |
| 2/21/2006 | PVL | 380.00 | 2.50 | Travel to/from Wilmington (1/2). |
| 2/27/2006 | PVL | 380.00 | 1.80 | Travel to NY |
| 3/1/2006 | PVL | 380.00 | 0.90 | Return  travel to DC (half). |
| 3/8/2006 | JPW | 202.50 | 3.90 | Travel to Oaks deposition - Alabama |
| 3/9/2006 | JPW | 202.50 | 5.50 | Travel from Oaks deposition to DC |
| 3/13/2006 | JAL | 212.50 | 3.80 | Travel from DC to Boston for estimation-related document review at Grace document repository. |
| 3/13/2006 | ALV | 125.00 | 4.00 | Travel from Washington DC to Boston for review of documents in repository. |
| 3/13/2006 | JPW | 202.50 | 2.50 | Travel to Boston |
| 3/13/2006 | SME | 102.50 | 3.80 | Travel to Boston for document review. |
| 3/14/2006 | JPW | 202.50 | 2.70 | Travel to D.C. |
| 3/14/2006 | DKG | 145.00 | 7.00 | Travel to/from Boston for document review. |

{D0060122:1 }

| 3/15/2006 | ALV | 125.00 | 4.00 | Travel from Boston back to Washington DC following document review at repository. |
| 3/15/2006 | JAL | 212.50 | 3.50 | Return travel to DC following estimation-related document review in Boston. |
| 3/15/2006 | SME | 102.50 | 3.50 | Return travel after document review. |
| 3/22/2006 | EI | 417.50 | 2.00 | Non-working travel to DC and return to NY. |
| 3/27/2006 | PVL | 380.00 | 1.80 | Travel to Wilmington for hearing (1/3). |
| 3/29/2006 | ALV | 125.00 | 7.80 | Travel from Washington, D.C. to Boston, MA (4.0); travel from Boston, MA to Washington, D.C. (3.8). |

**Total Task Code .21**          **105.00**


**<u>Fee Auditor Matters (5.00 Hours; $ 2,175.00)</u>**

| <u>Attorney</u> | <u>Number of Hours</u> | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|
| Rita C. Tobin | 5.00 | $435 | 2,175.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | <u>Full Narrative</u> |
|---|---|---|---|---|
| 3/6/2006 | RCT | 435.00 | 2.50 | Draft reply to fee auditor. |
| 3/7/2006 | RCT | 435.00 | 2.50 | Revise and edit response to fee auditor |

**Total Task Code .32**          **5.00**

Other Charges:

| | |
|---|---|
| Air Freight & Express Mail | $2,045.60 |
| Outside Local Deliveries | $14.43 |
| Research Material | $1,363.29 |
| Professional Fees & Expert Witness Fees | $24,531.60 |
| Charge of Cell and/or Home Phone Useage | $37.26 |
| Air & Train Transportation | $13,573.06 |
| Meals Related to Travel | $2,820.33 |
| Conference Meals | $39.15 |
| Court Reporting/Transcript Service | $2,126.40 |
| Outside Photocopying/Duplication Service | $12,143.35 |
| Miscellaneous: Client Advances | $581.55 |
| Travel Expenses - Hotel Charges | $5,809.93 |
| Travel Expenses - Ground Transportation | $2,807.01 |
| Travel Expenses - Miscellaneous | $28.98 |
| Travel Expenses - LD Calls on Hotel Bill | $17.90 |
| Local Transportation - DC | $36.82 |
| Database Research | $14,716.14 |
| Xeroxing | $716.25 |
| Postage | $3.76 |
| Telecopier/Equitrac | $84.00 |
| Long Distance-Equitrac In-House | $33.70 |
| NYO Long Distance Telephone | $1,012.47 |

**Total for Report**                     **$84,542.98**