```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                     Page:   1
Matter     000                     Disbursements                                                               2/22/2006
                                                                                                        Print Date/Time:
                                                                                                              02/22/2006
Attn:                                                                                                         10:55:28AM
                                              PREBILL  / CONTROL  REPORT                                      Invoice #
                                                 Trans Date Range:  1/1/1950  to: 1/31/2006
Matter     000
Disbursements
Bill Cycle:      Monthly         Style:       i1         Start:    4/16/2001
                                                              Last Billed : 1/30/2006                              13,655




Trust Amount Available

                                   Total Expenses Billed To Date         $319,738.62

                                                                Billing Empl:          0120     Elihu   Inselbuch
                                                                Responsible Empl:      0120     Elihu   Inselbuch
                                                                Alternate Empl:        0120     Elihu   Inselbuch
                                                                Originating Empl:      0120     Elihu   Inselbuch
```

**Summary  by Employee**

```
                                                ---------- A C T U A L ----------      ---------- B I L L I N G---------
Empl     Initials    Name                         Hours              Amount              Hours              Amount

0120     EI          Elihu  Inselbuch              0.00                49.81              0.00                49.81
0122     SME         Stacie M Evans                0.00               880.61              0.00               880.61
0187     NDF         Nathan D Finch                0.00             2,731.91              0.00             2,731.91
0220     SKL         Suzanne K Lurie               0.00                33.75              0.00                33.75
0237     SRB         Sidney R Barnes               0.00                 0.75              0.00                 0.75
0238     SLC         Stacey L Colson               0.00                 1.50              0.00                 1.50
0245     PT          Paula  Taylor-Brooks          0.00                10.80              0.00                10.80
0251     JO          Joan  O'Brien                 0.00                 2.70              0.00                 2.70
0308     DBS         David B Smith                 0.00             2,863.80              0.00             2,863.80
0310     DKG         Danielle K Graham             0.00             3,080.87              0.00             3,080.87
0317     JAL         Jeffrey A Liesemer            0.00             1,652.23              0.00             1,652.23
0325     SAC         Sheila A Clark                0.00                37.01              0.00                37.01
0327     ALV         Adam L VanGrack               0.00             1,583.42              0.00             1,583.42
0334     JPW         James P Wehner                0.00             1,723.09              0.00             1,723.09
0999     C&D         Caplin &. Drysdale            0.00            11,993.66              0.00            11,993.66
                                                   0.00            26,645.91              0.00            26,645.91
Total Fees
```

**Summary  by Employee**

```
                                                ---------- A C T U A L ----------      ---------- B I L L I N G---------
Empl     Initials    Name                         Rate       Hours       Amount          Rate       Hours       Amount

Total Fees
```

**Detail Time / Expense  by  Date**

```
                                                                                       ---------- A C T U A L ----------   ---------- B I L L I N G---------
TransNo.     Description                           TransType  Trans Date  Work Empl    Rate     Hours         Amount       Rate    Hours    Amount   Cumulative
```

Client Number: 4642          Grace Asbestos Personal Injury Claimants                                      Page: 1
Matter    000                Disbursements                                                                 2/22/2006
                                                                                                    Print Date/Time:
                                                                                                        02/22/2006
                                                                                                        10:55:28AM
Attn:                                                                                                      Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Amount | Running |
|---|---|---|---|---|---|---|---|---|---|---|
| 1897803 | DBS; Travel expenses to Boston on 12/19-22 for meals | E | 01/04/2006 | 0308 | DBS | 0.00 | $588.54 | 0.00 | $588.54 | 588.54 |
| 1897804 | DBS; Travel expenses to Boston on 12/19-22 for Omni Parker House hotel | E | 01/04/2006 | 0308 | DBS | 0.00 | $401.43 | 0.00 | $401.43 | 989.97 |
| 1897805 | DBS; Travel expenses to Boston on 12/19-22 for cabs | E | 01/04/2006 | 0308 | DBS | 0.00 | $40.00 | 0.00 | $40.00 | 1,029.97 |
| 1899087 | DKG; Travel expenses to Boston for document review on 12/19-21 for meals | E | 01/05/2006 | 0310 | DKG | 0.00 | $213.55 | 0.00 | $213.55 | 1,243.52 |
| 1899088 | DKG; Travel expenses to Boston for document review on 12/19-21 for Omni Parker house hotel | E | 01/05/2006 | 0310 | DKG | 0.00 | $267.62 | 0.00 | $267.62 | 1,511.14 |
| 1899089 | DKG; Travel expenses to Boston for document review on 12/19-21 for cabs | E | 01/05/2006 | 0310 | DKG | 0.00 | $41.00 | 0.00 | $41.00 | 1,552.14 |
| 1899096 | Federal Express to Harold Simmons from EI on 12/19 | E | 01/05/2006 | 0120 | EI | 0.00 | $17.58 | 0.00 | $17.58 | 1,569.72 |
| 1899097 | Federal Express to John Cooney from EI on 12/19 | E | 01/05/2006 | 0120 | EI | 0.00 | $27.02 | 0.00 | $27.02 | 1,596.74 |
| 1899103 | Federal Express to Katie Hemming from EI on 12/22 | E | 01/05/2006 | 0120 | EI | 0.00 | $2.81 | 0.00 | $2.81 | 1,599.55 |
| 1899110 | NDF; Travel expenses to Boston for document review on 12/20 for meals | E | 01/05/2006 | 0187 | NDF | 0.00 | $25.31 | 0.00 | $25.31 | 1,624.86 |
| 1899111 | NDF; Travel expenses to Boston for document review on 12/20 for cabs | E | 01/05/2006 | 0187 | NDF | 0.00 | $35.00 | 0.00 | $35.00 | 1,659.86 |
| 1899121 | Federal Express to Jeff Liesemer on 12/21 | E | 01/05/2006 | 0999 | C&D | 0.00 | $31.94 | 0.00 | $31.94 | 1,691.80 |
| 1899656 | Equitrac - Long Distance to 3604797707 | E | 01/06/2006 | 0999 | C&D | 0.00 | $0.33 | 0.00 | $0.33 | 1,692.13 |
| 1899682 | Equitrac - Long Distance to 3024261900 | E | 01/06/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,692.18 |
| 1899704 | Equitrac - Long Distance to 6175420300 | E | 01/09/2006 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 1,692.30 |
| 1899726 | Equitrac - Long Distance to 3053756156 | E | 01/09/2006 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,692.39 |
| 1899916 | Photocopy | E | 01/09/2006 | 0251 | JO | 0.00 | $0.30 | 0.00 | $0.30 | 1,692.69 |
| 1899935 | Photocopy | E | 01/09/2006 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 1,693.14 |
| 1899636 | Petty Cash Late night dinner for NDF on 12/13/05 (split with 2814) | E | 01/09/2006 | 0187 | NDF | 0.00 | $39.15 | 0.00 | $39.15 | 1,732.29 |
| 1900088 | BostonCoach for NDF from LaGuardia airport in NY on 12/12 | E | 01/10/2006 | 0187 | NDF | 0.00 | $120.00 | 0.00 | $120.00 | 1,852.29 |
| 1900092 | BostonCoach for JAL from Logan airport in Boston on 12/19 | E | 01/10/2006 | 0317 | JAL | 0.00 | $131.67 | 0.00 | $131.67 | 1,983.96 |
| 1900093 | BostonCoach for NDF t/f Logan airport in Boston on 12/20 | E | 01/10/2006 | 0187 | NDF | 0.00 | $168.50 | 0.00 | $168.50 | 2,152.46 |
| 1900094 | BostonCoach for NDF to Bethesda, MD from National airport in DC on 12/20 | E | 01/10/2006 | 0187 | NDF | 0.00 | $298.00 | 0.00 | $298.00 | 2,450.46 |
| 1900095 | BostonCoach for DKG to Aledandria, VA from National airport in DC on 12/21 | E | 01/10/2006 | 0310 | DKG | 0.00 | $71.75 | 0.00 | $71.75 | 2,522.21 |
| 1900096 | BostonCoach for DBS from Logan airport in Boston on 12/22 | E | 01/10/2006 | 0308 | DBS | 0.00 | $84.25 | 0.00 | $84.25 | 2,606.46 |
| 1900114 | Lasership to Swidler Berlin on 12/29 | E | 01/10/2006 | 0999 | C&D | 0.00 | $7.68 | 0.00 | $7.68 | 2,614.14 |
| 1900119 | National Depo; Dr. Raymond Harron transcript and copies | E | 01/10/2006 | 0310 | DKG | 0.00 | $839.45 | 0.00 | $839.45 | 3,453.59 |
| 1900343 | Charge & Ride for DKG to 5th Avenue from LaGuardia airport in New York on 12/15 | E | 01/10/2006 | 0310 | DKG | 0.00 | $64.77 | 0.00 | $64.77 | 3,518.36 |
| 1900344 | Charge & Ride to LaGuardia airport in New York on 12/19 | E | 01/10/2006 | 0187 | NDF | 0.00 | $54.57 | 0.00 | $54.57 | 3,572.93 |
| 1900458 | Equitrac - Long Distance to 3024261900 | E | 01/10/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 3,572.99 |
| 1900460 | Equitrac - Long Distance to 2123197125 | E | 01/10/2006 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 3,573.10 |
| 1900461 | Equitrac - Long Distance to 2123198797 | E | 01/10/2006 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 3,573.30 |
| 1900472 | Equitrac - Long Distance to 2123198797 | E | 01/10/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 3,573.36 |
| 1900565 | Photocopy | E | 01/10/2006 | 0220 | SKL | 0.00 | $9.45 | 0.00 | $9.45 | 3,582.81 |
| 1900569 | Photocopy | E | 01/10/2006 | 0220 | SKL | 0.00 | $2.25 | 0.00 | $2.25 | 3,585.06 |
| 1900665 | Postage | E | 01/10/2006 | 0187 | NDF | 0.00 | $2.22 | 0.00 | $2.22 | 3,587.28 |
| 1900738 | Equitrac - Long Distance to 3053747580 | E | 01/11/2006 | 0999 | C&D | 0.00 | $0.79 | 0.00 | $0.79 | 3,588.07 |
| 1900745 | Equitrac - Long Distance to 2123198797 | E | 01/11/2006 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 3,588.18 |
| 1900356 | Pacer Service Center for October-December period | E | 01/11/2006 | 0999 | C&D | 0.00 | $214.72 | 0.00 | $214.72 | 3,802.90 |
| 1900369 | Special Couriers to 655 15th Street on 12/5 | E | 01/11/2006 | 0999 | C&D | 0.00 | $6.75 | 0.00 | $6.75 | 3,809.65 |
| 1901289 | Equitrac - Long Distance to 3024261900 | E | 01/12/2006 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 3,809.72 |
| 1901294 | Equitrac - Long Distance to 2123198797 | E | 01/12/2006 | 0999 | C&D | 0.00 | $0.61 | 0.00 | $0.61 | 3,810.33 |
| 1901423 | Photocopy | E | 01/12/2006 | 0999 | C&D | 0.00 | $3.30 | 0.00 | $3.30 | 3,813.63 |
| 1901425 | Photocopy | E | 01/12/2006 | 0999 | C&D | 0.00 | $36.15 | 0.00 | $36.15 | 3,849.78 |
| 1902564 | Equitrac - Long Distance to 2123198797 | E | 01/13/2006 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 3,849.95 |
| 1902600 | Photocopy | E | 01/13/2006 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 3,850.85 |
| 1903962 | Equitrac - Long Distance to 2123198797 | E | 01/19/2006 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 3,851.04 |
| 1903978 | Equitrac - Long Distance to 2123198797 | E | 01/19/2006 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 3,851.36 |
| 1903985 | Equitrac - Long Distance to 3024261900 | E | 01/19/2006 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 3,851.63 |
| 1903989 | Equitrac - Long Distance to 6177214001 | E | 01/19/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,851.68 |
| 1904078 | Photocopy | E | 01/19/2006 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 3,853.18 |
| 1904333 | Equitrac - Long Distance to 6177725800 | E | 01/20/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 3,853.48 |

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | | 2/22/2006 |

Print Date/Time: 02/22/2006 10:55:28AM

Attn:                                                                                                                                    Invoice #

| ID | Description | | Date | Code | Init | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904337 | Equitrac - Long Distance to 6172278600 | E | 01/20/2006 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 3,853.62 |
| 1904414 | Photocopy | E | 01/20/2006 | 0220 | SKL | 0.00 | $0.45 | 0.00 | $0.45 | 3,854.07 |
| 1904431 | Photocopy | E | 01/20/2006 | 0999 | C&D | 0.00 | $35.55 | 0.00 | $35.55 | 3,889.62 |
| 1904435 | Photocopy | E | 01/20/2006 | 0238 | SLC | 0.00 | $1.50 | 0.00 | $1.50 | 3,891.12 |
| 1904438 | Photocopy | E | 01/20/2006 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 3,894.72 |
| 1904564 | Equitrac - Long Distance to 2032522553 | E | 01/23/2006 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 3,894.89 |
| 1904574 | Equitrac - Long Distance to 2123197125 | E | 01/23/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,894.94 |
| 1904616 | Photocopy | E | 01/23/2006 | 0999 | C&D | 0.00 | $2.55 | 0.00 | $2.55 | 3,897.49 |
| 1904718 | Photocopy | E | 01/23/2006 | 0245 | PT | 0.00 | $8.10 | 0.00 | $8.10 | 3,905.59 |
| 1904719 | Photocopy | E | 01/23/2006 | 0245 | PT | 0.00 | $2.70 | 0.00 | $2.70 | 3,908.29 |
| 1904831 | Petty Cash   Working late cabs for NDF on January 12 and 17   (split with 4018) | E | 01/24/2006 | 0187 | NDF | 0.00 | $25.00 | 0.00 | $25.00 | 3,933.29 |
| 1904850 | Jane Rose Reporting;  Deposition of Dr. James J. Flynn on 11/17/05 | E | 01/24/2006 | 0187 | NDF | 0.00 | $830.65 | 0.00 | $830.65 | 4,763.94 |
| 1905422 | Landmark Document;  Copying:heavy litigation | E | 01/24/2006 | 0308 | DBS | 0.00 | $865.37 | 0.00 | $865.37 | 5,629.31 |
| 1905491 | Photocopy | E | 01/24/2006 | 0999 | C&D | 0.00 | $13.50 | 0.00 | $13.50 | 5,642.81 |
| 1906263 | CourtLink usage for December | E | 01/25/2006 | 0325 | SAC | 0.00 | $37.01 | 0.00 | $37.01 | 5,679.82 |
| 1906273 | Pacer Servvice Center;  NYO usage 10/1/05 thru 12/31/05 | E | 01/26/2006 | 0120 | EI | 0.00 | $2.40 | 0.00 | $2.40 | 5,682.22 |
| 1906280 | NDF;  Travel expenses to Boston for document review on 1/25  Breakfast and dinner plus lunch with DKG,JPW,JAL,DBS,SDM,ALV | E | 01/26/2006 | 0187 | NDF | 0.00 | $182.53 | 0.00 | $182.53 | 5,864.75 |
| 1906281 | NDF;  Travel expenses to Boston for document review on 1/25 for cabs | E | 01/26/2006 | 0187 | NDF | 0.00 | $70.00 | 0.00 | $70.00 | 5,934.75 |
| 1906403 | Photocopy | E | 01/26/2006 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 5,935.35 |
| 1906419 | Photocopy | E | 01/26/2006 | 0220 | SKL | 0.00 | $11.55 | 0.00 | $11.55 | 5,946.90 |
| 1906445 | Photocopy | E | 01/26/2006 | 0220 | SKL | 0.00 | $5.55 | 0.00 | $5.55 | 5,952.45 |
| 1906493 | Photocopy | E | 01/26/2006 | 0999 | C&D | 0.00 | $19.80 | 0.00 | $19.80 | 5,972.25 |
| 1906496 | Photocopy | E | 01/26/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 5,972.55 |
| 1906524 | Postage | E | 01/26/2006 | 0187 | NDF | 0.00 | $0.37 | 0.00 | $0.37 | 5,972.92 |
| 1907671 | Equitrac - Long Distance to 8054993572 | E | 01/27/2006 | 0999 | C&D | 0.00 | $0.46 | 0.00 | $0.46 | 5,973.38 |
| 1907766 | Photocopy | E | 01/27/2006 | 0251 | JO | 0.00 | $1.50 | 0.00 | $1.50 | 5,974.88 |
| 1907938 | ADA Travel   Coach fare for NDF to Boston on 1/25 | E | 01/30/2006 | 0187 | NDF | 0.00 | $840.61 | 0.00 | $840.61 | 6,815.49 |
| 1907939 | ADA Travel    agency fee on Coach fare for NDF to Boston on 1/25 | E | 01/30/2006 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 6,855.49 |
| 1907940 | ADA Travel    Coach fare for DBS travel to Boston on 1/25 | E | 01/30/2006 | 0308 | DBS | 0.00 | $840.61 | 0.00 | $840.61 | 7,696.10 |
| 1907941 | ADA Travel   AGency fee on  Coach fare for DBS travel to Boston on 1/25 | E | 01/30/2006 | 0308 | DBS | 0.00 | $40.00 | 0.00 | $40.00 | 7,736.10 |
| 1907942 | ADA Travel    Coach fare for DKG to Boston on 1/25 | E | 01/30/2006 | 0310 | DKG | 0.00 | $840.61 | 0.00 | $840.61 | 8,576.71 |
| 1907943 | ADA Travel   AGency fee on  Coach fare for DKG to Boston on 1/25 | E | 01/30/2006 | 0310 | DKG | 0.00 | $40.00 | 0.00 | $40.00 | 8,616.71 |
| 1907944 | ADA Travel    Coach fare for JAL to Boston on 1/25 | E | 01/30/2006 | 0317 | JAL | 0.00 | $840.61 | 0.00 | $840.61 | 9,457.32 |
| 1907945 | ADA Travel    AGency fee on Coach fare for JAL to Boston on 1/25 | E | 01/30/2006 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 9,497.32 |
| 1907946 | ADA Travel    Coach fare for JPW to Boston on 1/25 | E | 01/30/2006 | 0334 | JPW | 0.00 | $840.61 | 0.00 | $840.61 | 10,337.93 |
| 1907947 | ADA Travel    Agency fee on  Coach fare for JPW to Boston on 1/25 | E | 01/30/2006 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 10,377.93 |
| 1907948 | ADA Travel    Coach fare for SME to Boston on 1/25 | E | 01/30/2006 | 0122 | SME | 0.00 | $840.61 | 0.00 | $840.61 | 11,218.54 |
| 1907949 | ADA Travel    Agency fee on  Coach fare for SME to Boston on 1/25 | E | 01/30/2006 | 0122 | SME | 0.00 | $40.00 | 0.00 | $40.00 | 11,258.54 |
| 1907950 | ADA Travel   Coach fare for ALV to Boston on 1/25 | E | 01/30/2006 | 0327 | ALV | 0.00 | $840.61 | 0.00 | $840.61 | 12,099.15 |
| 1907951 | ADA Travel   Agency fee on Coach fare for ALV to Boston on 1/25 | E | 01/30/2006 | 0327 | ALV | 0.00 | $40.00 | 0.00 | $40.00 | 12,139.15 |
| 1908025 | JAL;  Travel expenses to Boston for document review on 1/25-26 for meals | E | 01/30/2006 | 0317 | JAL | 0.00 | $113.48 | 0.00 | $113.48 | 12,252.63 |
| 1908026 | JAL;  Travel expenses to Boston for document review on 1/25-26 for Nine Zero hotel | E | 01/30/2006 | 0317 | JAL | 0.00 | $493.47 | 0.00 | $493.47 | 12,746.10 |
| 1908027 | JAL;  Travel expenses to Boston for document review on 1/25-26 for cabs | E | 01/30/2006 | 0317 | JAL | 0.00 | $33.00 | 0.00 | $33.00 | 12,779.10 |
| 1908033 | ALV;  Travel expenses to Boston for document review on 1/25-26 for meals | E | 01/30/2006 | 0327 | ALV | 0.00 | $159.29 | 0.00 | $159.29 | 12,938.39 |
| 1908034 | ALV;  Travel expenses to Boston for document review on 1/25-26  for Hotel Nine Zero | E | 01/30/2006 | 0327 | ALV | 0.00 | $492.52 | 0.00 | $492.52 | 13,430.91 |
| 1908035 | ALV;  Travel expenses to Boston for document review on 1/25-26 for cabs | E | 01/30/2006 | 0327 | ALV | 0.00 | $45.00 | 0.00 | $45.00 | 13,475.91 |
| 1908036 | ALV;  Travel expenses to Boston for document review on 1/25-26 for miscellaneous tips | E | 01/30/2006 | 0327 | ALV | 0.00 | $6.00 | 0.00 | $6.00 | 13,481.91 |
| 1908470 | Equitrac - Long Distance to 3129276420 | E | 01/30/2006 | 0999 | C&D | 0.00 | $2.24 | 0.00 | $2.24 | 13,484.15 |
| 1908508 | Photocopy | E | 01/30/2006 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 13,484.75 |
| 1908510 | Photocopy | E | 01/30/2006 | 0220 | SKL | 0.00 | $0.15 | 0.00 | $0.15 | 13,484.90 |
| 1908521 | Photocopy | E | 01/30/2006 | 0237 | SRB | 0.00 | $0.75 | 0.00 | $0.75 | 13,485.65 |

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | **Disbursements** | | | | | | | | 2/22/2006 |

Print Date/Time:
02/22/2006
10:55:28AM

Attn:                                                                                                                                       Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Amount | Running |
|---|---|---|---|---|---|---|---|---|---|---|
| 1908540 | Photocopy | E | 01/30/2006 | 0251 | JO | 0.00 | $0.90 | 0.00 | $0.90 | 13,486.55 |
| 1909463 | Database Research/Lexis Charges for 1/1/06-1/30/06 By DBS | E | 01/30/2006 | 0999 | C&D | 0.00 | $692.47 | 0.00 | $692.47 | 14,179.02 |
| 1909464 | Database Research/Lexis Charges for 1/1/06-1/30/06 By DBS | E | 01/30/2006 | 0999 | C&D | 0.00 | $1,598.91 | 0.00 | $1,598.91 | 15,777.93 |
| 1909465 | Database Research/Lexis Charges for 1/1/06-1/30/06 By TWS | E | 01/30/2006 | 0999 | C&D | 0.00 | $2,973.52 | 0.00 | $2,973.52 | 18,751.45 |
| 1910564 | Database Research - WESTLAW - By RCT on 1/12-18 | E | 01/31/2006 | 0999 | C&D | 0.00 | $2,227.73 | 0.00 | $2,227.73 | 20,979.18 |
| 1910593 | Database Research - WESTLAW - By MLR on 1/31 S on 1/6-12 | E | 01/31/2006 | 0999 | C&D | 0.00 | $61.46 | 0.00 | $61.46 | 21,040.64 |
| 1910595 | Database Research - WESTLAW - By JAL on 1/11-17 S on 1/6-12 | E | 01/31/2006 | 0999 | C&D | 0.00 | $150.02 | 0.00 | $150.02 | 21,190.66 |
| 1910596 | Database Research - WESTLAW - By CRK on 1/27 S on 1/6-12 | E | 01/31/2006 | 0999 | C&D | 0.00 | $221.35 | 0.00 | $221.35 | 21,412.01 |
| 1910597 | Database Research - WESTLAW - By DBS/MLR on 1/10 & 31 $433.68 S on 1/6-12 | E | 01/31/2006 | 0999 | C&D | 0.00 | $433.68 | 0.00 | 21,845.69 | |
| 1910598 | Database Research - WESTLAW - By JAL on 1/10 & 30 S on 1/6-12 | E | 01/31/2006 | 0999 | C&D | 0.00 | $1,519.66 | 0.00 | $1,519.66 | 23,365.35 |
| 1910599 | Database Research - WESTLAW - By TWS/NR on 1/30 S on 1/6-12 | E | 01/31/2006 | 0999 | C&D | 0.00 | $780.77 | 0.00 | $780.77 | 24,146.12 |
| 1908765 | DKG;  Travel expenses to Boston for document review on 1/25-27 for meals | E | 01/31/2006 | 0310 | DKG | 0.00 | $193.61 | 0.00 | $193.61 | 24,339.73 |
| 1908766 | DKG;  Travel expenses to Boston for document review on 1/25-27 for Nine Zero hotel | E | 01/31/2006 | 0310 | DKG | 0.00 | $492.52 | 0.00 | $492.52 | 24,832.25 |
| 1908767 | DKG;  Travel expenses to Boston for document review on 1/25-27 for airport parking | E | 01/31/2006 | 0310 | DKG | 0.00 | $4.00 | 0.00 | $4.00 | 24,836.25 |
| 1908768 | DKG;  Travel expenses to Boston for document review on 1/25-27 for hotel TV service | E | 01/31/2006 | 0310 | DKG | 0.00 | $11.99 | 0.00 | $11.99 | 24,848.24 |
| 1908769 | JPW;  Travel expenses to Boston for document review on 1/25-27 for meals | E | 01/31/2006 | 0334 | JPW | 0.00 | $293.97 | 0.00 | $293.97 | 25,142.21 |
| 1908770 | JPW;  Travel expenses to Boston for document review on 1/25-27 for Nine Zero hotel | E | 01/31/2006 | 0334 | JPW | 0.00 | $492.52 | 0.00 | $492.52 | 25,634.73 |
| 1908771 | JPW;  Travel expenses to Boston for document review on 1/25-27  for airport parking | E | 01/31/2006 | 0334 | JPW | 0.00 | $45.00 | 0.00 | $45.00 | 25,679.73 |
| 1908772 | JPW;  Travel expenses to Boston for document review on 1/25-27 for movie rental | E | 01/31/2006 | 0334 | JPW | 0.00 | $10.99 | 0.00 | $10.99 | 25,690.72 |
| 1909219 | Photocopy | E | 01/31/2006 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 25,691.02 |
| 1909236 | Photocopy | E | 01/31/2006 | 0999 | C&D | 0.00 | $12.00 | 0.00 | $12.00 | 25,703.02 |
| 1910637 | NYO Long Distance Telephone for 12/1/06-12/30/06 Conf. Call re:  Libby with EI, NDF, PVNL, Codney, Budd on 12/05 | E | 01/31/2006 | 0999 | C&D | 0.00 | $56.80 | 0.00 | $56.80 | 25,759.82 |
| 1910638 | NYO Long Distance Telephone for 12/1/06-12/30/06 Conf. Call re:  Libby with EI, NDF, Codney, Budd, et al. on 12/05 | E | 01/31/2006 | 0999 | C&D | 0.00 | $107.21 | 0.00 | $107.21 | 25,867.03 |
| 1910642 | NYO Long Distance Telephone for 12/1/06-12/30/06 Committe Conf. Call on 12/16. | E | 01/31/2006 | 0999 | C&D | 0.00 | $768.83 | 0.00 | $768.83 | 26,635.86 |
| 1910647 | NYO Long Distance Telephone for 12/1/06-12/30/06 Conf. Call JWD, KNB, LMK, ACM, EI, Re: TDPs on 12/20. | E | 01/31/2006 | 0999 | C&D | 0.00 | $10.05 | 0.00 | $10.05 | 26,645.91 |
| **Total Expenses** | | | | | | 0.00 | $26,645.91 | 0.00 | $26,645.91 | |

| | | | | | |
|---|---|---|---|---|---|
| Matter Total Fees | | | | 0.00 | 0.00 |
| Matter Total Expenses | | | | 26,645.91 | 26,645.91 |
| Matter Total | | | 0.00 | 26,645.91 | 0.00 | 26,645.91 |

Prebill Total Fees

| | | | |
|---|---|---|---|
| **Client Number:  4642** | **Grace Asbestos Personal Injury Claimants** | | Page:  1 |
| **Matter      000** | **Disbursements** | | 2/22/2006 |
| | | | Print Date/Time: |
| | | | 02/22/2006 |
| | | | 10:55:28AM |
| Attn: | | | Invoice # |

|  | | | | | |
|---|---|---|---|---|---|
| Prebill Total Expenses | | | $26,645.91 | | $26,645.91 |
| Prebill Total | | 0.00 | $26,645.91 | 0.00 | $26,645.91 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 36,593 | 07/26/2002 | 121,163.25 | 1,414.09 |
| 37,961 | 11/30/2002 | 36,076.50 | 542.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 49,444 | 04/21/2005 | 38,706.00 | 232.00 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 50,598 | 07/15/2005 | 141,843.50 | 250.00 |
| 50,965 | 08/25/2005 | 111,659.75 | 22,331.95 |
| 51,203 | 09/30/2005 | 64,327.75 | 12,865.55 |
| 51,687 | 10/31/2005 | 74,385.75 | 14,877.15 |
| 51,900 | 11/28/2005 | 128,956.00 | 25,791.20 |
| 52,377 | 12/24/2005 | 110,238.75 | 22,047.75 |
| 52,667 | 01/30/2006 | 174,630.31 | 174,630.31 |
| | | 1,017,848.56 | 278,154.70 |

## PREBILL  / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 2/28/2006

**Matter      000**
**Disbursements**
Bill Cycle:     Monthly        Style:      i1       Start:   4/16/2001

Last Billed : 2/27/2006                13,655

Trust Amount Available

Total Expenses Billed To Date    $346,384.53

| | | | |
|---|---|---|---|
| Billing Empl: | 0120 | Elihu | Inselbuch |
| Responsible Empl: | 0120 | Elihu | Inselbuch |
| Alternate Empl: | 0120 | Elihu | Inselbuch |
| Originating Empl: | 0120 | Elihu | Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |

```
Client Number:  4642            Grace Asbestos Personal Injury Claimants                                                                Page:  1
Matter     000                  Disbursements                                                                                           2/22/2006
                                                                                                                                        Print Date/Time:
                                                                                                                                        02/22/2006
                                                                                                                                        10:55:28AM
Attn:                                                                                                                                   Invoice #

0020    PVL     Peter Van N Lockwood            0.00          495.35          0.00          388.35
0120    EI      Elihu  Inselbuch                0.00           16.50          0.00           16.50
0187    NDF     Nathan D Finch                  0.00        9,375.79          0.00        9,375.79
0220    SKL     Suzanne K Lurie                 0.00            0.15          0.00            0.15
0232    LK      Lauren  Karastergiou            0.00            7.20          0.00            7.20
0234    CK      Carl  Kessler                   0.00            0.30          0.00            0.30
0308    DBS     David B Smith                   0.00           96.03          0.00           96.03
0310    DKG     Danielle K Graham               0.00           29.72          0.00           29.72
0317    JAL     Jeffrey A Liesemer              0.00        8,243.71          0.00        8,243.71
0325    SAC     Sheila A Clark                  0.00           10.20          0.00           10.20
0327    ALV     Adam L VanGrack                 0.00          165.56          0.00          165.56
0999    C&D     Caplin &. Drysdale              0.00        1,858.10          0.00        1,858.10
                                                0.00       20,298.61          0.00       20,191.61
Total Fees
```

**Summary by Employee**

|  |  |  | ---------- ACTUAL ---------- |  |  | ---------- BILLING--------- |  |  |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**


**Detail Time / Expense by Date**

|  |  |  |  |  |  | ---------- ACTUAL ---------- |  |  | ---------- BILLING--------- |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 1911606 | Photocopy | E | 02/01/2006 | 0220 | SKL | 0.00 |  | $0.15 | 0.00 |  | $0.15 | 0.15 |
| 1911830 | Fax Transmission to 52125889689 | E | 02/01/2006 | 0232 | LK | 0.00 |  | $0.75 | 0.00 |  | $0.75 | 0.90 |
| 1911411 | Equitrac - Long Distance to 2123199240 | E | 02/01/2006 | 0999 | C&D | 0.00 |  | $0.80 | 0.00 |  | $0.80 | 1.70 |
| 1911418 | Equitrac - Long Distance to 6175423025 | E | 02/01/2006 | 0999 | C&D | 0.00 |  | $0.05 | 0.00 |  | $0.05 | 1.75 |
| 1911437 | Equitrac - Long Distance to 2123197125 | E | 02/01/2006 | 0999 | C&D | 0.00 |  | $0.09 | 0.00 |  | $0.09 | 1.84 |
| 1911513 | Equitrac - Long Distance to 2032522561 | E | 02/02/2006 | 0999 | C&D | 0.00 |  | $0.11 | 0.00 |  | $0.11 | 1.95 |
| 1911894 | Photocopy | E | 02/02/2006 | 0999 | C&D | 0.00 |  | $0.60 | 0.00 |  | $0.60 | 2.55 |
| 1911529 | Equitrac - Long Distance to 3024261900 | E | 02/03/2006 | 0999 | C&D | 0.00 |  | $0.13 | 0.00 |  | $0.13 | 2.68 |
| 1911541 | Equitrac - Long Distance to 3024261900 | E | 02/03/2006 | 0999 | C&D | 0.00 |  | $0.35 | 0.00 |  | $0.35 | 3.03 |
| 1911545 | Equitrac - Long Distance to 2128368000 | E | 02/03/2006 | 0999 | C&D | 0.00 |  | $0.05 | 0.00 |  | $0.05 | 3.08 |
| 1912241 | Equitrac - Long Distance to 7708663200 | E | 02/06/2006 | 0999 | C&D | 0.00 |  | $0.11 | 0.00 |  | $0.11 | 3.19 |
| 1912264 | Equitrac - Long Distance to 8054993572 | E | 02/06/2006 | 0999 | C&D | 0.00 |  | $0.47 | 0.00 |  | $0.47 | 3.66 |
| 1912369 | Photocopy | E | 02/06/2006 | 0308 | DBS | 0.00 |  | $0.60 | 0.00 |  | $0.60 | 4.26 |
| 1912370 | Photocopy | E | 02/06/2006 | 0308 | DBS | 0.00 |  | $6.15 | 0.00 |  | $6.15 | 10.41 |
| 1912373 | Photocopy | E | 02/06/2006 | 0308 | DBS | 0.00 |  | $5.85 | 0.00 |  | $5.85 | 16.26 |
| 1912376 | Photocopy | E | 02/06/2006 | 0308 | DBS | 0.00 |  | $0.30 | 0.00 |  | $0.30 | 16.56 |
| 1912541 | Petty Cash  Internet access for DKJ at hotel in Boston on 1/25-26 | E | 02/07/2006 | 0310 | DKG | 0.00 |  | $17.90 | 0.00 |  | $17.90 | 34.46 |
| 1912549 | Petty Cash  DBS cab expenses in Boston on 1/25 | E | 02/07/2006 | 0308 | DBS | 0.00 |  | $40.00 | 0.00 |  | $40.00 | 74.46 |
| 1912697 | Photocopy | E | 02/07/2006 | 0308 | DBS | 0.00 |  | $17.70 | 0.00 |  | $17.70 | 92.16 |
| 1912702 | Photocopy | E | 02/07/2006 | 0308 | DBS | 0.00 |  | $3.75 | 0.00 |  | $3.75 | 95.91 |
| 1913211 | Federal Express to Katie Hemming from EI on 1/26 | E | 02/08/2006 | 0120 | EI | 0.00 |  | $8.02 | 0.00 |  | $8.02 | 103.93 |
| 1913223 | Blue Star Group Cab for ALV to National airport on 1/25 | E | 02/08/2006 | 0327 | ALV | 0.00 |  | $44.57 | 0.00 |  | $44.57 | 148.50 |
| 1913247 | Equitrac - Long Distance to 9174450518 | E | 02/08/2006 | 0999 | C&D | 0.00 |  | $0.06 | 0.00 |  | $0.06 | 148.56 |
| 1913264 | Equitrac - Long Distance to 6174265900 | E | 02/08/2006 | 0999 | C&D | 0.00 |  | $0.08 | 0.00 |  | $0.08 | 148.64 |
| 1913838 | Photocopy | E | 02/09/2006 | 0232 | LK | 0.00 |  | $0.75 | 0.00 |  | $0.75 | 149.39 |
| 1913920 | Fax Transmission to 53407754444 | E | 02/09/2006 | 0232 | LK | 0.00 |  | $0.75 | 0.00 |  | $0.75 | 150.14 |
| 1913922 | Fax Transmission to 513407754444 | E | 02/09/2006 | 0999 | C&D | 0.00 |  | $0.15 | 0.00 |  | $0.15 | 150.29 |
| 1914046 | Photocopy | E | 02/10/2006 | 0232 | LK | 0.00 |  | $0.75 | 0.00 |  | $0.75 | 151.04 |
| 1914047 | Photocopy | E | 02/10/2006 | 0232 | LK | 0.00 |  | $0.15 | 0.00 |  | $0.15 | 151.19 |
| 1914085 | Fax Transmission to 52125889689 | E | 02/10/2006 | 0232 | LK | 0.00 |  | $0.90 | 0.00 |  | $0.90 | 152.09 |
| 1913645 | Charge of Cell and/or Home Phone Useage-Jan 1, 2006 | E | 02/10/2006 | 0999 | C&D | 0.00 |  | $17.91 | 0.00 |  | $17.91 | 170.00 |
| 1913660 | Red Top Cab to 5600 Eishenhower AVenue for DKG on 1/25 | E | 02/10/2006 | 0310 | DKG | 0.00 |  | $11.82 | 0.00 |  | $11.82 | 181.82 |

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                                    Page:    1
Matter    000                      Disbursements                                                                                            2/22/2006
                                                                                                                                       Print Date/Time:
                                                                                                                                           02/22/2006
                                                                                                                                          10:55:28AM
Attn:                                                                                                                                      Invoice #
1914399    Equitrac - Long Distance to 2123197125       E  02/13/2006   0999   C&D    0.00      $0.21      0.00        $0.21    182.03
1914491    Photocopy                                    E  02/13/2006   0232   LK     0.00      $0.90      0.00        $0.90    182.93
1914949    Federal Express  to David Smisth, debra Lessin E 02/14/2006  0999   C&D    0.00     $73.65      0.00       $73.65    256.58
           Felder from Dan Tibor of Merrill Corp on 1/31,
           2/1
1914950    Federal Express to Joseph  Rice from NDF on 1/31 E 02/14/2006 0187  NDF    0.00     $19.24      0.00       $19.24    275.82
1914972    ADA Travel   PVNL 1/30 travel to Wilmington  E  02/14/2006   0020   PVL    0.00    $161.00      0.00      $109.00    384.82
           (split with 2814)  (coach fare $218.00)
1914974    ADA Travel   agency fee on PVNL travel to    E  02/14/2006   0020   PVL    0.00     $20.00      0.00       $20.00    404.82
           Wilmington on 13/0 (split with 2814 )
1914975    ADA Travel   Additional coffection/fare differnce E 02/14/2006 0327 ALV    0.00     $80.99      0.00       $80.99    485.81
           for ALV travel from Boston on 1/27
1914976    ADA Travel   agency fee on ALV 1/27 travel from E 02/14/2006  0327  ALV    0.00     $40.00      0.00       $40.00    525.81
           Boston
1915025    Equitrac - Long Distance to 2123197125       E  02/14/2006   0999   C&D    0.00      $0.08      0.00        $0.08    525.89
1915073    Equitrac - Long Distance to 2123197125       E  02/14/2006   0999   C&D    0.00      $0.08      0.00        $0.08    525.97
1915160    Photocopy                                    E  02/14/2006   0999   C&D    0.00     $27.00      0.00       $27.00    552.97
1915191    Photocopy                                    E  02/14/2006   0999   C&D    0.00      $0.90      0.00        $0.90    553.87
1915194    Photocopy                                    E  02/14/2006   0999   C&D    0.00      $9.00      0.00        $9.00    562.87
1915220    Photocopy                                    E  02/14/2006   0234   CK     0.00      $0.30      0.00        $0.30    563.17
1915550    Snyder Miller & Orton;  Professional services E  02/15/2006  0187   NDF    0.00   $8,341.60    0.00     $8,341.60   8,904.77
           thru 1/31
1916221    Equitrac - Long Distance to 5104657728       E  02/15/2006   0999   C&D    0.00      $0.05      0.00        $0.05   8,904.82
1916228    Equitrac - Long Distance to 2123197125       E  02/15/2006   0999   C&D    0.00      $0.43      0.00        $0.43   8,905.25
1916247    Equitrac - Long Distance to 2123197125       E  02/15/2006   0999   C&D    0.00      $0.06      0.00        $0.06   8,905.31
1917117    Equitrac - Long Distance to 2125889686       E  02/20/2006   0999   C&D    0.00      $0.34      0.00        $0.34   8,905.65
1917118    Equitrac - Long Distance to 2125889686       E  02/20/2006   0999   C&D    0.00      $0.36      0.00        $0.36   8,906.01
1917773    Federal Express  to David Smith from Dan Tibor E 02/21/2006  0308   DBS    0.00     $21.68      0.00       $21.68   8,927.69
           on 2/4
1917786    Federal Express  to Nathan Finch fromaDan Tibor E 02/21/2006 0187   NDF    0.00   $1,013.78    0.00     $1,013.78   9,941.47
           on 2/6
1917796    Merrrill Communication;  Imaging, Litigation E  02/21/2006   0317   JAL    0.00   $8,243.56    0.00     $8,243.56  18,185.03
           Heavy/glasswork
1917817    Equitrac - Long Distance to 8054993572       E  02/21/2006   0999   C&D    0.00      $0.31      0.00        $0.31  18,185.34
1917950    Photocopy                                    E  02/21/2006   0999   C&D    0.00      $0.90      0.00        $0.90  18,186.24
1917965    Photocopy                                    E  02/21/2006   0325   SAC    0.00      $4.95      0.00        $4.95  18,191.19
1918003    Photocopy                                    E  02/21/2006   0232   LK     0.00      $0.90      0.00        $0.90  18,192.09
1918100    Fax Transmission to 512145201181             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,192.69
1918101    Fax Transmission to 512148248100             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,193.29
1918102    Fax Transmission to 517136501400             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,193.89
1918104    Fax Transmission to 513125516759             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,194.49
1918105    Fax Transmission to 518432169290             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,195.09
1918106    Fax Transmission to 514067527124             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,195.69
1918107    Fax Transmission to 513026565875             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,196.29
1918108    Fax Transmission to 515108354913             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,196.89
1918109    Fax Transmission to 512165750799             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,197.49
1918110    Fax Transmission to 513053796222             E  02/21/2006   0999   C&D    0.00      $0.75      0.00        $0.75  18,198.24
1918111    Fax Transmission to 514124718308             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,198.84
1918112    Fax Transmission to 512123440994             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,199.44
1918113    Fax Transmission to 513024269947             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,200.04
1918114    Fax Transmission to 514122615066             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,200.64
1918115    Fax Transmission to 516179510679             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,201.24
1918116    Fax Transmission to 518432169450             E  02/21/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,201.84
1918242    Equitrac - Long Distance to 3128612248       E  02/22/2006   0999   C&D    0.00      $1.27      0.00        $1.27  18,203.11
1918250    Equitrac - Long Distance to 2123199240       E  02/22/2006   0999   C&D    0.00      $0.65      0.00        $0.65  18,203.76
1918314    Photocopy                                    E  02/22/2006   0325   SAC    0.00      $5.25      0.00        $5.25  18,209.01
1918330    Photocopy                                    E  02/22/2006   0232   LK     0.00      $0.90      0.00        $0.90  18,209.91
1918403    Fax Transmission to 512145201181             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,210.51
1918404    Fax Transmission to 517136501400             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,211.11
1918405    Fax Transmission to 513125516759             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,211.71
1918406    Fax Transmission to 518432169290             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,212.31
1918407    Fax Transmission to 513026565875             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,212.91
1918408    Fax Transmission to 515108354913             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,213.51
1918409    Fax Transmission to 512165750799             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,214.11
1918410    Fax Transmission to 513053796222             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,214.71
1918411    Fax Transmission to 514124718308             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,215.31
1918412    Fax Transmission to 512123440994             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,215.91
1918413    Fax Transmission to 513024269947             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,216.51
1918414    Fax Transmission to 516179510679             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,217.11
1918415    Fax Transmission to 512148248100             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,217.71
1918416    Fax Transmission to 514067527124             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,218.31
1918417    Fax Transmission to 518432169450             E  02/22/2006   0999   C&D    0.00      $0.60      0.00        $0.60  18,218.91
```

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                            Page: 1
Matter     000                    Disbursements                                                                                    2/22/2006
                                                                                                                          Print Date/Time:
                                                                                                                              02/22/2006
                                                                                                                              10:55:28AM
Attn:                                                                                                                         Invoice #
1918418   Fax Transmission to 514122615066              E  02/22/2006  0999  C&D     0.00      $0.45      0.00      $0.45   18,219.36
1918419   Fax Transmission to 514122615066              E  02/22/2006  0999  C&D     0.00      $0.15      0.00      $0.15   18,219.51
1918421   Fax Transmission to 512148248100              E  02/22/2006  0999  C&D     0.00      $0.60      0.00      $0.60   18,220.11
1918486   Petty Cash  PVNL cab and parking expenses to  E  02/23/2006  0020  PVL     0.00     $22.35      0.00     $22.35   18,242.46
          Newark on 2/21 for hearing
1918487   Petty Cash  Lunch for PVNL with Frankel,      E  02/23/2006  0020  PVL     0.00    $108.00      0.00    $108.00   18,350.46
          Radeclsi, and Esseman while on travel to Newark
          for hearing on 2/21
1919086   Photocopy                                     E  02/23/2006  0999  C&D     0.00     $65.25      0.00     $65.25   18,415.71
1919092   Photocopy                                     E  02/23/2006  0999  C&D     0.00     $11.40      0.00     $11.40   18,427.11
1919163   Photocopy                                     E  02/23/2006  0317  JAL     0.00      $0.15      0.00      $0.15   18,427.26
1919410   ADA Travel  for PVNL on 2/21 to Wilmington    E  02/24/2006  0020  PVL     0.00    $164.00      0.00    $109.00   18,536.26
          (coach fare $218.00)  (split with 2814)
1919412   ADA Travel   agency fee on PVNL 2/21 travel to E 02/24/2006  0020  PVL     0.00     $20.00      0.00     $20.00   18,556.26
          Wilmington (split with 2814)
1919424   Federal Express to Katie Hemming from EI on 2/14 E 02/24/2006 0120 EI      0.00      $8.48      0.00      $8.48   18,564.74
1919534   Equitrac - Long Distance to 3103930411        E  02/24/2006  0999  C&D     0.00      $0.05      0.00      $0.05   18,564.79
1919656   Postage                                       E  02/24/2006  0187  NDF     0.00      $1.17      0.00      $1.17   18,565.96
1921344   Photocopy                                     E  02/28/2006  0232  LK      0.00      $0.45      0.00      $0.45   18,566.41
1921462   Database Research-Lexis Charges 2/01/06-2/27/06 E 02/28/2006 0999  C&D     0.00     $15.87      0.00     $15.87   18,582.28
          JPW
1921463   Database Research-Lexis Charges 2/01/06-2/27/06 E 02/28/2006 0999  C&D     0.00     $69.56      0.00     $69.56   18,651.84
          DBS
1921464   Database Research-Lexis Charges 2/01/06-2/27/06 E 02/28/2006 0999  C&D     0.00    $526.63      0.00    $526.63   19,178.47
          DBS
1921465   Database Research-Lexis Charges 2/01/06-2/27/06 E 02/28/2006 0999  C&D     0.00    $752.51      0.00    $752.51   19,930.98
          JAL
1921777   Database Research - WESTLAW by DBS on 2/22    E  02/28/2006  0999  C&D     0.00     $38.96      0.00     $38.96   19,969.94
1921778   Database Research - WESTLAW by DBS/MLR on 2/14 E 02/28/2006  0999  C&D     0.00     $73.60      0.00     $73.60   20,043.54
1921779   Database Research - WESTLAW by DBS/MLR on 2/10 E 02/28/2006  0999  C&D     0.00      $9.74      0.00      $9.74   20,053.28
1921780   Database Research - WESTLAW by JAL on 2/7     E  02/28/2006  0999  C&D     0.00     $45.30      0.00     $45.30   20,098.58
1921781   Database Research - WESTLAW by JAL/NR on 2/10 E  02/28/2006  0999  C&D     0.00     $48.94      0.00     $48.94   20,147.52
1921782   Database Research - WESTLAW by SAT on 2/27    E  02/28/2006  0999  C&D     0.00     $44.09      0.00     $44.09   20,191.61
Total Expenses                                                                       0.00  $20,298.61      0.00  $20,191.61


          Matter Total Fees                                                                    0.00                    0.00


          Matter Total Expenses                                                           20,298.61               20,191.61


          Matter Total                                                       0.00         20,298.61      0.00     20,191.61



          Prebill Total Fees


          Prebill Total Expenses                                                         $20,298.61              $20,191.61


          Prebill Total                                                      0.00        $20,298.61      0.00    $20,191.61


Previous Billings

InvoiceNo      InvoiceDate           InvoiceTotal         OpenTotal

36,593         07/26/2002            121,163.25          1,414.09
```

```
Client Number:  4642               Grace Asbestos Personal Injury Claimants                                            Page:   1
Matter      000                    Disbursements                                                                       2/22/2006
                                                                                                               Print Date/Time:
                                                                                                                      02/22/2006
                                                                                                                      10:55:28AM
Attn:                                                                                                                  Invoice #
37,961          11/30/2002              36,076.50            542.50
46,677          08/27/2004                 240.00             48.00
47,114          09/30/2004               6,171.50          1,234.30
48,027          12/27/2004               1,419.00            283.80
49,444          04/21/2005              38,706.00            232.00
50,276          06/27/2005               8,030.50          1,606.10
50,598          07/15/2005             141,843.50            250.00
50,965          08/25/2005             111,659.75         22,331.95
51,203          09/30/2005              64,327.75         12,865.55
51,687          10/31/2005              74,385.75         14,877.15
51,900          11/28/2005             128,956.00         25,791.20
52,377          12/24/2005             110,238.75         22,047.75
52,667          01/30/2006             174,630.31        174,630.31
52,957          02/27/2006             168,447.41        168,447.41
                                     1,186,295.97        446,602.11
```

PREBILL  / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 3/31/2006

**Matter      000**
**Disbursements**
Bill Cycle:      Monthly           Style:       i1         Start:    4/16/2001
                                                     Last Billed : 3/24/2006                              13,655

Trust Amount Available

                           Total Expenses Billed To Date        $366,576.14

                                                      Billing Empl:        0120      Elihu  Inselbuch
                                                      Responsible Empl:    0120      Elihu  Inselbuch
                                                      Alternate Empl:      0120      Elihu  Inselbuch
                                                      Originating Empl:    0120      Elihu  Inselbuch

**Summary  by Employee**

```
                                                ---------- A C T U A L ----------      ---------- B I L L I N G---------
 Empl    Initials    Name                             Hours             Amount               Hours            Amount

 0020    PVL         Peter Van N Lockwood              0.00             684.43                0.00             608.43
 0120    EI          Elihu  Inselbuch                  0.00             418.80                0.00             334.80
 0122    SME         Stacie M Evans                    0.00           2,339.97                0.00           2,339.97
 0187    NDF         Nathan D Finch                    0.00          16,200.33                0.00          16,200.33
 0199    ADK         Andrew D Katznelson               0.00               1.05                0.00               1.05
 0208    MP          Mitzie  Patrick                   0.00               0.60                0.00               0.60
 0213    DAR         Deborah A Russell                 0.00              10.20                0.00              10.20
 0220    SKL         Suzanne K Lurie                   0.00               2.10                0.00               2.10
 0232    LK          Lauren  Karastergiou              0.00              15.75                0.00              15.75
 0237    SRB         Sidney R Barnes                   0.00               8.40                0.00               8.40
 0245    PT          Paula  Taylor-Brooks              0.00               6.75                0.00               6.75
 0246    NO          Nickie  Ochoa                     0.00               1.50                0.00               1.50
 0251    JO          Joan O'Brien                      0.00               1.20                0.00               1.20
 0308    DBS         David B Smith                     0.00           4,870.72                0.00           4,870.72
 0310    DKG         Danielle K Graham                 0.00           1,934.21                0.00           1,934.21
 0317    JAL         Jeffrey A Liesemer                0.00           2,112.53                0.00           2,112.53
```

```
Client Number:  4642               Grace Asbestos Personal Injury Claimants                                                                      Page:     1
Matter      000                    Disbursements                                                                                                 2/22/2006
                                                                                                                                            Print Date/Time:
                                                                                                                                                 02/22/2006
                                                                                                                                                 10:55:28AM
Attn:                                                                                                                                             Invoice #
0327       ALV          Adam L VanGrack                       0.00          2,415.96               0.00        2,415.96
0334       JPW          James P Wehner                        0.00          3,113.53               0.00        3,113.53
0999       C&D          Caplin &. Drysdale                    0.00          3,727.43               0.00        3,727.43
                                                              0.00         37,865.46               0.00       37,705.46
Total Fees



Summary  by Employee
                                               ---------- A C T U A L ----------        ---------- B I L L I N G----------
Empl    Initials    Name                         Rate        Hours          Amount         Rate         Hours            Amount

Total Fees



Detail Time / Expense  by  Date
                                                                              ---------- A C T U A L ----------        ---------- B I L L I N G----------
TransNo.       Description                      TransType  Trans Date   Work Empl    Rate     Hours      Amount    Rate     Hours      Amount   Cumulative

1921819    Equitrac - Long Distance to 9082829198    E   03/01/2006   0999   C&D      0.00              $1.14      0.00              $1.14         1.14
1921896    Photocopy                                 E   03/01/2006   0999   C&D      0.00             $44.40      0.00             $44.40        45.54
1923665    Equitrac - Long Distance to 3105819309    E   03/02/2006   0999   C&D      0.00              $0.16      0.00              $0.16        45.70
1923760    Photocopy                                 E   03/02/2006   0232   LK       0.00              $2.25      0.00              $2.25        47.95
1923769    Photocopy                                 E   03/02/2006   0232   LK       0.00              $1.50      0.00              $1.50        49.45
1923839    Fax Transmission to 58432169290           E   03/02/2006   0232   LK       0.00              $0.90      0.00              $0.90        50.35
1923840    Fax Transmission to 53125516759           E   03/02/2006   0232   LK       0.00              $0.90      0.00              $0.90        51.25
1923841    Fax Transmission to 52123440994           E   03/02/2006   0232   LK       0.00              $0.90      0.00              $0.90        52.15
1923842    Fax Transmission to 52145239157           E   03/02/2006   0232   LK       0.00              $0.90      0.00              $0.90        53.05
1923843    Fax Transmission to 512032522562          E   03/02/2006   0232   LK       0.00              $0.90      0.00              $0.90        53.95
1923969    PVNL;  Travel expenses to NYC for meetings on   E   03/03/2006   0020   PVL   0.00         $154.98      0.00            $154.98       208.93
           2/27-28  (split between 4642/5091) for dinner
           with EI
1923971    PVNL;  Travel expenses to NYC for meetings on   E   03/03/2006   0020   PVL   0.00         $240.45      0.00            $240.45       449.38
           2/27-28  (split between 4642/5091) for Double
           Tree hotel
1924089    Equitrac - Long Distance to 2123199240    E   03/03/2006   0999   C&D      0.00              $0.15      0.00              $0.15       449.53
1924112    Equitrac - Long Distance to 8054993572    E   03/03/2006   0999   C&D      0.00              $0.44      0.00              $0.44       449.97
1924113    Equitrac - Long Distance to 8054993572    E   03/03/2006   0999   C&D      0.00              $0.44      0.00              $0.44       450.41
1924142    Photocopy                                 E   03/03/2006   0999   C&D      0.00            $130.50      0.00            $130.50       580.91
1924305    Petty Cash  PVNL cab expenses in NYC for  E   03/06/2006   0020   PVL      0.00             $25.00      0.00             $25.00       605.91
           meetings on 2/27-28  (split with 5091)
1924404    Photocopy                                 E   03/06/2006   0232   LK       0.00              $1.65      0.00              $1.65       607.56
1924448    Photocopy                                 E   03/06/2006   0199   ADK      0.00              $1.05      0.00              $1.05       608.61
1924477    Fax Transmission to 512145201181          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       609.36
1924478    Fax Transmission to 512148248100          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       610.11
1924479    Fax Transmission to 517136501400          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       610.86
1924480    Fax Transmission to 513125516759          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       611.61
1924481    Fax Transmission to 518432169290          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       612.36
1924482    Fax Transmission to 514067527124          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       613.11
1924483    Fax Transmission to 512148248100          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       613.86
1924484    Fax Transmission to 513026565875          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       614.61
1924485    Fax Transmission to 515108354913          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       615.36
1924486    Fax Transmission to 512165750799          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       616.11
1924487    Fax Transmission to 513053796222          E   03/06/2006   0999   C&D      0.00              $0.90      0.00              $0.90       617.01
1924488    Fax Transmission to 514124718308          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       617.76
1924489    Fax Transmission to 512123440994          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       618.51
1924490    Fax Transmission to 513024269947          E   03/06/2006   0999   C&D      0.00              $0.15      0.00              $0.15       618.66
1924491    Fax Transmission to 514122615066          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       619.41
1924493    Fax Transmission to 516179510679          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       620.16
1924494    Fax Transmission to 518432169450          E   03/06/2006   0999   C&D      0.00              $0.75      0.00              $0.75       620.91
1924495    Fax Transmission to 513024269947          E   03/06/2006   0999   C&D      0.00              $0.60      0.00              $0.60       621.51
1924498    Fax Transmission to 512148248100          E   03/06/2006   0999   C&D      0.00              $0.60      0.00              $0.60       622.11
1924546    Equitrac - Long Distance to 3024261900    E   03/07/2006   0999   C&D      0.00              $0.28      0.00              $0.28       622.39
1924670    Photocopy                                 E   03/07/2006   0213   DAR      0.00              $0.45      0.00              $0.45       622.84
1924671    Photocopy                                 E   03/07/2006   0213   DAR      0.00              $0.45      0.00              $0.45       623.29
1924698    Photocopy                                 E   03/07/2006   0232   LK       0.00              $0.90      0.00              $0.90       624.19
```

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                              Page:   1
Matter     000                    Disbursements                                                                                         2/22/2006
                                                                                                                          Print Date/Time:
                                                                                                                          02/22/2006
                                                                                                                          10:55:28AM
Attn:                                                                                                                                   Invoice #
1924735    Fax Transmission to 518432169290            E  03/07/2006  0999  C&D    0.00       $0.45       0.00       $0.45       624.64
1924736    Fax Transmission to 513125516759            E  03/07/2006  0999  C&D    0.00       $0.45       0.00       $0.45       625.09
1924737    Fax Transmission to 512145239157            E  03/07/2006  0999  C&D    0.00       $0.45       0.00       $0.45       625.54
1924738    Fax Transmission to 512123440994            E  03/07/2006  0999  C&D    0.00       $0.45       0.00       $0.45       625.99
1924739    Fax Transmission to 512032522562            E  03/07/2006  0999  C&D    0.00       $0.45       0.00       $0.45       626.44
1924918    Photocopy                                   E  03/08/2006  0220  SKL    0.00       $1.20       0.00       $1.20       627.64
1924924    Photocopy                                   E  03/08/2006  0246  NO     0.00       $1.50       0.00       $1.50       629.14
1924974    Photocopy                                   E  03/08/2006  0237  SRB    0.00       $8.40       0.00       $8.40       637.54
1925414    SME;  Travel exepses to Boston for document E  03/09/2006  0122  SME    0.00     $120.59       0.00     $120.59       758.13
           review on 1/25-26  for means
1925415    SME;  Travel exepses to Boston for document E  03/09/2006  0122  SME    0.00     $492.52       0.00     $492.52     1,250.65
           review on 1/25-26 for Nine Zero hotel
1925416    SME;  Travel exepses to Boston for document E  03/09/2006  0122  SME    0.00      $37.00       0.00      $37.00     1,287.65
           review on 1/25-26for cabs
1925417    SME;  Travel expenses to Boston for document E 03/09/2006  0122  SME    0.00     $109.83       0.00     $109.83     1,397.48
           review on 12/19-22 for meals
1925418    SME;  Travel expenses to Boston for document E 03/09/2006  0122  SME    0.00     $401.43       0.00     $401.43     1,798.91
           review on 12/19-22 for Omni hotel
1925419    SME;  Travel expenses to Boston for document E 03/09/2006  0122  SME    0.00      $60.00       0.00      $60.00     1,858.91
           review on 12/19-22 for cabs
1925517    Equitrac - Long Distance to 8054993572      E  03/09/2006  0999  C&D    0.00       $0.31       0.00       $0.31     1,859.22
1926320    BostonCoach   service for DKG in Boston on 1/25-27  E 03/09/2006 0310 DKG 0.00   $329.25       0.00     $329.25     2,188.47
1926321    BostonCoach   service for DBS in Boston on 1/25    E 03/09/2006 0308 DBS  0.00    $84.25       0.00      $84.25     2,272.72
1927172    Photocopy                                   E  03/13/2006  0251  JO     0.00       $0.15       0.00       $0.15     2,272.87
1927260    Photocopy                                   E  03/14/2006  0208  MP     0.00       $0.15       0.00       $0.15     2,273.02
1927261    Photocopy                                   E  03/14/2006  0208  MP     0.00       $0.45       0.00       $0.45     2,273.47
1927291    Photocopy                                   E  03/14/2006  0213  DAR    0.00       $5.40       0.00       $5.40     2,278.87
1926353    ADA Travel  for PVNL to NYC on 2/27 (coach fare  E 03/14/2006 0020 PVL  0.00     $244.00       0.00     $168.00     2,446.87
           336.00) (split w/5091)
1926355    ADA Travel  Agency fee on PVNL 2/27 travel to  E 03/14/2006  0020  PVL  0.00      $20.00       0.00      $20.00     2,466.87
           NYC (split with 5091)
1926368    Federal Express to Jon Herberling from DBS on  E 03/14/2006  0308  DBS  0.00      $41.84       0.00      $41.84     2,508.71
           2/23
1926389    Laurie B. Green, Inc;  Certified copy of    E  03/14/2006  0334  JPW    0.00     $674.60       0.00     $674.60     3,183.31
           deposition of Dr. Walter A. Oaks taken 3/9
1926390    JPW;  Travel expenses to Mobile to take     E  03/14/2006  0334  JPW    0.00      $47.28       0.00      $47.28     3,230.59
           deposition of Dr. Walter L. Oaks on 3/8-9 for
           meals
1926391    JPW;  Travel expenses to Mobile to take     E  03/14/2006  0334  JPW    0.00     $185.65       0.00     $185.65     3,416.24
           deposition of Dr. Walter L. Oaks on 3/8-9  for
           Radisson admiral Semmes hotel
1926392    JPW;  Travel expenses to Mobile to take     E  03/14/2006  0334  JPW    0.00     $134.13       0.00     $134.13     3,550.37
           deposition of Dr. Walter L. Oaks on 3/8-9 for
           airport and hotel parking and Hertz car rental
1926871    Equitrac - Long Distance to 2032522551      E  03/14/2006  0999  C&D    0.00       $0.56       0.00       $0.56     3,550.93
1927402    Air Freight & Express Mail - COD - Fed Express  E 03/15/2006 0999  C&D  0.00     $674.60       0.00     $674.60     4,225.53
1927866    Equitrac - Long Distance to 2052515900      E  03/15/2006  0999  C&D    0.00       $0.64       0.00       $0.64     4,226.17
1927884    Equitrac - Long Distance to 3024261900      E  03/15/2006  0999  C&D    0.00       $0.07       0.00       $0.07     4,226.24
1927889    Equitrac - Long Distance to 3024269910      E  03/15/2006  0999  C&D    0.00       $0.89       0.00       $0.89     4,227.13
1927953    Photocopy                                   E  03/15/2006  0213  DAR    0.00       $1.50       0.00       $1.50     4,228.63
1927968    Photocopy                                   E  03/15/2006  0999  C&D    0.00      $20.10       0.00      $20.10     4,248.73
1928085    LexisNexis Courtlink  research through 2/28 E  03/15/2006  0308  DBS    0.00   $1,109.16       0.00   $1,109.16     5,357.89
1928092    Landmark Document Services; Imaging: BB     E  03/15/2006  0308  DBS    0.00   $3,034.42       0.00   $3,034.42     8,392.31
           slipsheets
1928110    Federal Express to David Smith from Merrill E  03/16/2006  0999  C&D    0.00      $55.96       0.00      $55.96     8,448.27
           Corporation on 2/27
1928061    VOID and DELETED Check from CheckRec - Laurie B. E 03/16/2006 0334 JPW  0.00    -$674.60       0.00    -$674.60     7,773.67
           Green, Inc;  Certified copy of deposition of Dr.
           Walter A. Oaks taken 3/9
1928226    Photocopy                                   E  03/16/2006  0251  JO     0.00       $0.45       0.00       $0.45     7,774.12
1928788    VOID and DELETED Check from CheckRec - Landmark  E 03/17/2006 0308 DBS  0.00  -$3,034.42       0.00  -$3,034.42     4,739.70
           Document Services; Imaging: BB slipsheets
1928793    Landmark Document Service;  Imaging: BB     E  03/17/2006  0308  DBS    0.00   $3,034.42       0.00   $3,034.42     7,774.12
           slipsheets
1928799    Snyder Miller & Orton;  Services rendered thru  E 03/17/2006  0187  NDF 0.00  $15,990.00       0.00  $15,990.00    23,764.12
           2/28
1928800    JAL;  Travel expenses in Boston for document E  03/17/2006  0317  JAL   0.00     $211.01       0.00     $211.01    23,975.13
           review on 3/13-15 for meals
1928801    JAL;  Travel expenses in Boston for document E  03/17/2006  0317  JAL   0.00     $739.92       0.00     $739.92    24,715.05
           review on 3/13-15 for Nine Zero hotel
1928802    JAL;  Travel expenses in Boston for document E  03/17/2006  0317  JAL   0.00      $43.00       0.00      $43.00    24,758.05
           review on 3/13-15 for cabs
```

```
Client Number:   4642               Grace Asbestos Personal Injury Claimants                                                              Page:    1
Matter    000                       Disbursements                                                                                         2/22/2006
                                                                                                                                   Print Date/Time:
                                                                                                                                        02/22/2006
                                                                                                                                       10:55:28AM
Attn:                                                                                                                                     Invoice #
1929418    Equitrac - Long Distance to 2123199240           E   03/17/2006   0999   C&D      0.00      $0.09      0.00      $0.09       24,758.14
1929432    Equitrac - Long Distance to 2123199240           E   03/17/2006   0999   C&D      0.00      $0.21      0.00      $0.21       24,758.35
1929438    Equitrac - Long Distance to 2123199240           E   03/17/2006   0999   C&D      0.00      $0.22      0.00      $0.22       24,758.57
1929529    Photocopy                                        E   03/17/2006   0999   C&D      0.00     $35.85      0.00     $35.85       24,794.42
1929545    Photocopy                                        E   03/17/2006   0999   C&D      0.00     $89.70      0.00     $89.70       24,884.12
1929546    Photocopy                                        E   03/17/2006   0232   LK       0.00      $3.45      0.00      $3.45       24,887.57
1929576    Fax Transmission to 512145201181                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,888.92
1929577    Fax Transmission to 512148248100                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,890.27
1929578    Fax Transmission to 517136501400                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,891.62
1929579    Fax Transmission to 513125516759                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,892.97
1929580    Fax Transmission to 513026565875                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,894.32
1929581    Fax Transmission to 512165750799                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,895.67
1929582    Fax Transmission to 513053796222                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,897.02
1929583    Fax Transmission to 514124718308                 E   03/17/2006   0999   C&D      0.00      $0.15      0.00      $0.15       24,897.17
1929584    Fax Transmission to 512123440994                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,898.52
1929585    Fax Transmission to 514122615066                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,899.87
1929586    Fax Transmission to 518432169450                 E   03/17/2006   0999   C&D      0.00      $0.15      0.00      $0.15       24,900.02
1929587    Fax Transmission to 518432169290                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,901.37
1929588    Fax Transmission to 514067527124                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,902.72
1929589    Fax Transmission to 515108354913                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,904.07
1929590    Fax Transmission to 514124718308                 E   03/17/2006   0999   C&D      0.00      $0.90      0.00      $0.90       24,904.97
1929592    Fax Transmission to 513024269947                 E   03/17/2006   0999   C&D      0.00      $1.35      0.00      $1.35       24,906.32
1929593    Fax Transmission to 518432169450                 E   03/17/2006   0999   C&D      0.00      $0.90      0.00      $0.90       24,907.22
1929594    Fax Transmission to 514124718308                 E   03/17/2006   0999   C&D      0.00      $0.30      0.00      $0.30       24,907.52
1929595    Fax Transmission to 518432169450                 E   03/17/2006   0999   C&D      0.00      $0.30      0.00      $0.30       24,907.82
1929635    JPW;  Travel expenses to Boston for document     E   03/20/2006   0334   JPW      0.00     $45.61      0.00     $45.61       24,953.43
           review on 3/13-14 for meals
1929636    JPW;  Travel expenses to Boston for document     E   03/20/2006   0334   JPW      0.00    $369.96      0.00    $369.96       25,323.39
           review on 3/13-14 for Hotel Nine Zero
1929637    JPW;  Travel expenses to Boston for document     E   03/20/2006   0334   JPW      0.00     $30.00      0.00     $30.00       25,353.39
           review on 3/13-14 for airport parking
1929645    Federal Express to Warren Smith from EI on 3/7   E   03/20/2006   0120   EI       0.00     $29.50      0.00     $29.50       25,382.89
1929916    Photocopy                                        E   03/20/2006   0245   PT       0.00      $6.75      0.00      $6.75       25,389.64
1930265    ADA Travel  DKG coach fare to Boston on 12/19/05 E   03/21/2006   0310   DKG      0.00    $840.40      0.00    $840.40       26,230.04
1930266    ADA Travel  Agency fee on DKG coach fare to      E   03/21/2006   0310   DKG      0.00     $40.00      0.00     $40.00       26,270.04
           Boston on 12/19/05
1930268    ADA Travel  coach fare for JPW to Atlanta and    E   03/21/2006   0334   JPW      0.00  $1,141.70      0.00  $1,141.70       27,411.74
           Mobile on 3/8
1930269    ADA Travel  Agency fee on coach fare for JPW to  E   03/21/2006   0334   JPW      0.00     $40.00      0.00     $40.00       27,451.74
           Atlanta and Mobile on 3/8
1930272    ADA Travel   coach fare for ALV to Boston on 3/13 E  03/21/2006   0327   ALV      0.00  $1,078.60      0.00  $1,078.60       28,530.34
1930273    ADA Travel   Agency fee oncoach fare for ALV to  E   03/21/2006   0327   ALV      0.00     $40.00      0.00     $40.00       28,570.34
           Boston on 3/13
1930274    ADA Travel  SME coach fare to Boston on 3/13     E   03/21/2006   0122   SME      0.00  $1,078.60      0.00  $1,078.60       29,648.94
1930275    ADA Travel  Agency fee on SME coach fare to      E   03/21/2006   0122   SME      0.00     $40.00      0.00     $40.00       29,688.94
           Boston on 3/13
1930276    ADA Travel  JPW coach fare to Boston on 3/13     E   03/21/2006   0334   JPW      0.00  $1,078.60      0.00  $1,078.60       30,767.54
1930277    ADA Travel Agency fee on  JPW coach fare to      E   03/21/2006   0334   JPW      0.00     $40.00      0.00     $40.00       30,807.54
           Boston on 3/13
1930278    ADA Travel   JAL coach fare to Boston on 3/13    E   03/21/2006   0317   JAL      0.00  $1,078.60      0.00  $1,078.60       31,886.14
1930279    ADA Travel   Agency fee on  JAL coach fare to    E   03/21/2006   0317   JAL      0.00     $40.00      0.00     $40.00       31,926.14
           Boston on 3/13
1930922    Equitrac - Long Distance to 2122849588           E   03/22/2006   0999   C&D      0.00      $0.24      0.00      $0.24       31,926.38
1930923    Equitrac - Long Distance to 6175420300           E   03/22/2006   0999   C&D      0.00      $0.06      0.00      $0.06       31,926.44
1930944    Equitrac - Long Distance to 3043453330           E   03/22/2006   0999   C&D      0.00      $0.74      0.00      $0.74       31,927.18
1930952    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $2.75      0.00      $2.75       31,929.93
1930954    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $0.24      0.00      $0.24       31,930.17
1930965    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $3.57      0.00      $3.57       31,933.74
1930966    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $0.07      0.00      $0.07       31,933.81
1930969    Equitrac - Long Distance to 2122781322           E   03/22/2006   0999   C&D      0.00      $0.11      0.00      $0.11       31,933.92
1930972    Equitrac - Long Distance to 2032471834           E   03/22/2006   0999   C&D      0.00      $0.08      0.00      $0.08       31,934.00
1930977    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $2.25      0.00      $2.25       31,936.25
1930979    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $0.26      0.00      $0.26       31,936.51
1930980    Equitrac - Long Distance to 3053502403           E   03/22/2006   0999   C&D      0.00      $0.20      0.00      $0.20       31,936.71
1931105    Fax Transmission to 52024293301                  E   03/22/2006   0232   LK       0.00      $0.60      0.00      $0.60       31,937.31
1931115    Fax Transmission to 3398500                      E   03/22/2006   0999   C&D      0.00      $0.15      0.00      $0.15       31,937.46
1931249    Equitrac - Long Distance to 6174265900           E   03/23/2006   0999   C&D      0.00      $0.07      0.00      $0.07       31,937.53
1931387    Photocopy                                        E   03/23/2006   0251   JO       0.00      $0.45      0.00      $0.45       31,937.98
1931401    Photocopy                                        E   03/23/2006   0251   JO       0.00      $0.15      0.00      $0.15       31,938.13
1931468    Photocopy                                        E   03/23/2006   0999   C&D      0.00     $10.80      0.00     $10.80       31,948.93
1931481    Photocopy                                        E   03/23/2006   0232   LK       0.00      $0.90      0.00      $0.90       31,949.83
1931531    Fax Transmission to 512145201181                 E   03/23/2006   0999   C&D      0.00      $0.60      0.00      $0.60       31,950.43
```

```
Client Number:  4642                        Grace Asbestos Personal Injury Claimants                                                                    Page:   1
Matter      000                             Disbursements                                                                                               2/22/2006
                                                                                                                                                   Print Date/Time:
                                                                                                                                                        02/22/2006
                                                                                                                                                       10:55:28AM
Attn:                                                                                                                                                    Invoice #
1931534    Fax Transmission to 512148248100            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,951.03
1931535    Fax Transmission to 517136501400            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,951.63
1931536    Fax Transmission to 513125516759            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,952.23
1931537    Fax Transmission to 518432169290            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,952.83
1931539    Fax Transmission to 514067527124            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,953.43
1931540    Fax Transmission to 515108354913            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,954.03
1931541    Fax Transmission to 512165750799            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,954.63
1931542    Fax Transmission to 513053796222            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,955.23
1931543    Fax Transmission to 514124718308            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,955.83
1931544    Fax Transmission to 512123440994            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,956.43
1931545    Fax Transmission to 513024269947            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,957.03
1931546    Fax Transmission to 513026565875            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,957.63
1931547    Fax Transmission to 518432169450            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,958.23
1931551    Fax Transmission to 514122615066            E   03/23/2006   0999   C&D      0.00        $0.60       0.00        $0.60      31,958.83
1931702    Photocopy                                   E   03/24/2006   0334   JPW      0.00        $0.60       0.00        $0.60      31,959.43
1931314    Equitrac - Long Distance to 7708663200      E   03/24/2006   0999   C&D      0.00        $0.08       0.00        $0.08      31,959.51
1931315    Equitrac - Long Distance to 6784931736      E   03/24/2006   0999   C&D      0.00        $0.05       0.00        $0.05      31,959.56
1931316    Equitrac - Long Distance to 2032522564      E   03/24/2006   0999   C&D      0.00        $0.05       0.00        $0.05      31,959.61
1931332    Equitrac - Long Distance to 2483582460      E   03/24/2006   0999   C&D      0.00        $0.15       0.00        $0.15      31,959.76
1931333    Equitrac - Long Distance to 9195131345      E   03/24/2006   0999   C&D      0.00        $0.05       0.00        $0.05      31,959.81
1931334    Equitrac - Long Distance to 3604797707      E   03/24/2006   0999   C&D      0.00        $0.08       0.00        $0.08      31,959.89
1931335    Equitrac - Long Distance to 4159624402      E   03/24/2006   0999   C&D      0.00        $0.05       0.00        $0.05      31,959.94
1931151    Premiere Global Service  for conference calls  E   03/24/2006   0999   C&D      0.00        $9.02       0.00        $9.02      31,968.96
           service during February by Sidney Barnes
1931157    Premiere Global Service for conference call   E   03/24/2006   0187   NDF      0.00       $10.33       0.00       $10.33      31,979.29
           service for NDF in February
1931181    National Depo;  Andrew Harron deposition on 1/12  E   03/24/2006   0310   DKG      0.00      $456.30       0.00      $456.30      32,435.59
1931192    EI;  Travel expenses to DC re Mediation &     E   03/24/2006   0120   EI       0.00      $153.30       0.00      $153.30      32,588.89
           Discussion w/Property Damage Comm on 3/22 for
           o/w Shuttle NY to DC
1931193    EI;  Travel expenses to DC re Mediation &     E   03/24/2006   0120   EI       0.00      $236.00       0.00      $152.00      32,740.89
           Discussion w/Property Damage Comm on 3/22 for
           Acela train fare DC to NY   (coach fare 152.00)
1931783    Petty Cash  Meal expenses for DKG in Boston on  E   03/27/2006   0310   DKG      0.00       $26.76       0.00       $26.76      32,767.65
           3/14
1932255    Photocopy                                   E   03/27/2006   0220   SKL      0.00        $0.90       0.00        $0.90      32,768.55
1932334    Photocopy                                   E   03/27/2006   0999   C&D      0.00        $0.60       0.00        $0.60      32,769.15
1932402    Federal Express to David Smith from Dan Tibor on  E   03/28/2006   0308   DBS      0.00       $19.50       0.00       $19.50      32,788.65
           3/15
1932411    ALV;  Travel expenses to Boston for document    E   03/28/2006   0327   ALV      0.00      $225.99       0.00      $225.99      33,014.64
           review at debtor's repository on 3/13-15   for
           meals
1932412    ALV;  Travel expenses to Boston for document    E   03/28/2006   0327   ALV      0.00      $739.92       0.00      $739.92      33,754.56
           review at debtor's repository on 3/13-15   for
           Hotel Nine-Zero
1932413    ALV;  Travel expenses to Boston for document    E   03/28/2006   0327   ALV      0.00       $50.00       0.00       $50.00      33,804.56
           review at debtor's repository on 3/13-15 for cabs
1933088    Equitrac - Long Distance to 2123199240      E   03/29/2006   0999   C&D      0.00        $0.10       0.00        $0.10      33,804.66
1933308    BostonCoach service for ALV  t/f Logan airport   E   03/29/2006   0327   ALV      0.00      $236.25       0.00      $236.25      34,040.91
           in Boston on 3/13-15
1933312    BostonCoach  service for DKG t/f Logan airport   E   03/29/2006   0310   DKG      0.00      $241.50       0.00      $241.50      34,282.41
           in Boston on 3/14
1933324    Blue Star Group cab for ALV to National airport  E   03/29/2006   0327   ALV      0.00       $45.20       0.00       $45.20      34,327.61
           on 3/13
1935986    Claims Resolution Mgmt; Certificate of reports  E   03/29/2006   0187   NDF      0.00      $200.00       0.00      $200.00      34,527.61
           regarding high volume doctors & Manbille Trust
           claim filings
1933336    Research Associates;  Articles              E   03/30/2006   0308   DBS      0.00      $581.55       0.00      $581.55      35,109.16
1934577    Equitrac - Long Distance to 8054993572      E   03/30/2006   0999   C&D      0.00        $0.13       0.00        $0.13      35,109.29
1934579    Equitrac - Long Distance to 2123199240      E   03/30/2006   0999   C&D      0.00        $0.09       0.00        $0.09      35,109.38
1934625    Equitrac - Long Distance to 2122781322      E   03/30/2006   0999   C&D      0.00        $1.75       0.00        $1.75      35,111.13
1934626    Equitrac - Long Distance to 3024261900      E   03/30/2006   0999   C&D      0.00        $1.73       0.00        $1.73      35,112.86
1934879    Fax Transmission to 512145201181            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,113.61
1934880    Fax Transmission to 512148248100            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,114.36
1934881    Fax Transmission to 517136501400            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,115.11
1934882    Fax Transmission to 513125516759            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,115.86
1934883    Fax Transmission to 518432169290            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,116.61
1934884    Fax Transmission to 514067527124            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,117.36
1934885    Fax Transmission to 513026565875            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,118.11
1934886    Fax Transmission to 515108354913            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,118.86
1934887    Fax Transmission to 512165750799            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,119.61
1934888    Fax Transmission to 513053796222            E   03/30/2006   0999   C&D      0.00        $0.75       0.00        $0.75      35,120.36
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | | **Disbursements** | | | | | | | | 2/22/2006 |
| | | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | | 02/22/2006 |
| | | | | | | | | | | | 10:55:28AM |
| Attn: | | | | | | | | | | | Invoice # |
| 1934889 | Fax Transmission to 514124718308 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 35,121.11 |
| 1934890 | Fax Transmission to 512123440994 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 35,121.86 |
| 1934891 | Fax Transmission to 513024269947 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 35,122.01 |
| 1934892 | Fax Transmission to 514122615066 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 35,122.16 |
| 1934893 | Fax Transmission to 518432169450 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 35,122.46 |
| 1934894 | Fax Transmission to 513024269947 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 35,122.61 |
| 1934895 | Fax Transmission to 514122615066 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 35,123.21 |
| 1934896 | Fax Transmission to 513024269947 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 35,123.66 |
| 1934897 | Fax Transmission to 518432169450 | | | E | 03/30/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 35,124.11 |
| 1934937 | Photocopy | | | E | 03/31/2006 | 0213 | DAR | 0.00 | $2.40 | 0.00 | $2.40 | 35,126.51 |
| 1935221 | Database Research/Lexis Charges for 3/1/06-3/31/06 By NDF | | | E | 03/31/2006 | 0999 | C&D | 0.00 | $84.62 | 0.00 | $84.62 | 35,211.13 |
| 1935248 | Database Research - WESTLAW - KB on 3/20-31 | | | E | 03/31/2006 | 0999 | C&D | 0.00 | $2,223.02 | 0.00 | $2,223.02 | 37,434.15 |
| 1935249 | Database Research - WESTLAW - NDF on 3/1 & 17 | | | E | 03/31/2006 | 0999 | C&D | 0.00 | $123.73 | 0.00 | $123.73 | 37,557.88 |
| 1934266 | Travel Expenses - Ground Transportation - EI trip to DC cabs re mediation on 3/22/06 | | | E | 03/31/2006 | 0999 | C&D | 0.00 | $78.00 | 0.00 | $78.00 | 37,635.88 |
| 1936273 | NYO Long Distance Telephone for 2006/ Meeting with EI, NDF, Tersigni, Berkin & Prills 2/13/06 | | | E | 03/31/2006 | 0999 | C&D | 0.00 | $69.58 | 0.00 | $69.58 | 37,705.46 |
| **Total Expenses** | | | | | | | | 0.00 | $37,865.46 | 0.00 | $37,705.46 | |

|  |  |  |  |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 37,865.46 | 37,705.46 |
| Matter Total | 0.00 | 37,865.46 | 0.00 | 37,705.46 |
| Prebill Total Fees | | | |
| Prebill Total Expenses | | $37,865.46 | $37,705.46 |
| Prebill Total | 0.00 | $37,865.46 | 0.00 | $37,705.46 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 36,593 | 07/26/2002 | 121,163.25 | 1,414.09 |
| 37,961 | 11/30/2002 | 36,076.50 | 542.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 49,444 | 04/21/2005 | 38,706.00 | 232.00 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 50,598 | 07/15/2005 | 141,843.50 | 250.00 |
| 51,687 | 10/31/2005 | 74,385.75 | 3,337.50 |
| 51,900 | 11/28/2005 | 128,956.00 | 25,791.20 |
| 52,377 | 12/24/2005 | 110,238.75 | 22,047.75 |
| 52,667 | 01/30/2006 | 160,926.00 | 32,185.20 |
| 52,957 | 02/27/2006 | 141,801.50 | 28,360.30 |
| 53,271 | 03/24/2006 | 125,004.11 | 125,004.11 |
| | | 1,094,962.36 | 242,336.85 |

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | Page: 1 |
|---|---|---|
| Matter      000 | Disbursements | 2/22/2006 |
| | | Print Date/Time: |
| | | 02/22/2006 |
| | | 10:55:28AM |
| Attn: | | Invoice # |