**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-01D |
|  | STATEMENT NO:              42 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $85.40 |
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -17.40 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -23.20 |
| | TOTAL PAYMENTS | -40.60 |
| | BALANCE DUE | $44.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-02D
STATEMENT NO:            56

Asset Disposition

PREVIOUS BALANCE                                                                    $1,361.30

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -5.60 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -762.40 |
| | TOTAL PAYMENTS | -768.00 |
| | BALANCE DUE | $593.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
| | STATEMENT NO:            51 |

Business Operations

| | PREVIOUS BALANCE | $1,414.40 |
|---|---|---|

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -22.50 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -23.20 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -118.90 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -112.00 |
| | TOTAL PAYMENTS | -276.60 |
| | BALANCE DUE | $1,137.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-04D |
|  | STATEMENT NO:              56 |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $2,417.20 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/03/2006 | | | | |
| PEM | Review Debtor-In-Possession Monthly Operating Report for November 2005. | | 1.20 | 408.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.20 | 408.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.20 | $340.00 | $408.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 408.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -114.70 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -62.90 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -224.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -512.80 |
| | TOTAL PAYMENTS | -915.20 |
| | BALANCE DUE | $1,910.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      01/31/2006
Wilmington  DE                                                         ACCOUNT NO:      3000-05D
                                                                       STATEMENT NO:            56

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                     $81,044.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2006 | | | | |
| | MRE | E-mails to PVNL, NDF and MTH regarding revised questionnaire order | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from MRE re PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from MRE to NDF and PVNL re PI Q. | 0.10 | 29.50 |
| 01/03/2006 | | | | |
| | MTH | Correspondence to S. Baron re CD-Rom for depositions. | 0.10 | 29.50 |
| | MTH | Reviewing notice of appeal of Libby Claimants. | 0.10 | 29.50 |
| 01/04/2006 | | | | |
| | MTH | Telephone conference with NDF, JAL, Wyron and Harding re PI CMO date revisions. | 0.30 | 88.50 |
| | MTH | Correspondence to and from NDF re PI CMO conference call (.2); review of documents in preparation for same (.4) | 0.60 | 177.00 |
| | MTH | Reviewing transcript of August hearing re PI CMO and Correspondence to NDF re JKF ruling on expert depositions. | 0.50 | 147.50 |
| | MRE | Review of Notice of Appeal | 0.10 | 32.50 |
| 01/05/2006 | | | | |
| | MTH | Reviewing correspondence from Baer re G-1 stipulation; Reviewing correspondence from PVNL to same (x2); Reviewing correspondence from Baer re same. | 0.40 | 118.00 |
| 01/06/2006 | | | | |
| | MTH | Correspondence to D. Chagueay re asbestos pi cmo and questionnaire. | 0.30 | 88.50 |
| | MTH | Telephone conference with Claimant's counsel re asbestos PI Q. | 0.50 | 147.50 |
| | PEM | Review memo re: submission and questionnaires for 1.6 hearing before Judge Conti. | 0.40 | 136.00 |

Page: 2
01/31/2006
ACCOUNT NO:     3000-05D
STATEMENT NO:         56

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/09/2006** |  |  |  |  |
| MRE | Review of order and e-mail to MTH regarding designation of witnesses |  | 0.20 | 65.00 |
|  |  |  |  |  |
| **01/10/2006** |  |  |  |  |
| MRE | Follow-up on estimation matters, including meeting with MTH |  | 0.50 | 162.50 |
| MRE | Review of order from NDF regarding mediation order |  | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding deposition |  | 0.10 | 32.50 |
| MRE | Review of e-mails from MTH regarding orders |  | 0.10 | 32.50 |
| MRE | Review of memo from MTH regarding estimation matters |  | 0.10 | 32.50 |
| MTH | Telephone conference with EI re revised order re questionnaire deadline and mediator order. |  | 0.20 | 59.00 |
| MTH | Telephone conference with JAL re mediator fees order. |  | 0.50 | 147.50 |
| MTH | Reviewing revised Order re Questionnaire deadline. |  | 0.10 | 29.50 |
| MTH | Reviewing revised PI CMO's exchanged between counsel and discussion with MRE re same. |  | 0.30 | 88.50 |
| MTH | Reviewing re notice of deposition of Dr. A Harron and Correspondence to EI and PVNL re same. |  | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF and MRE and B. Harding re Jan. 10 deadline in PI CMO, extension re same. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE re deadline for filing witness disclosure. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE re witness disclosure deadline and response to same. |  | 0.20 | 59.00 |
| PEM | Review correspondence re: mediator compensation and rulings. |  | 0.30 | 102.00 |
| DAC | Review memo regarding claims estimation |  | 0.10 | 39.50 |
| MTH | Reviewing correspondence from JAL re discovery mediator fee issue. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Wyron re revised PI CMO. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and Lurie re revisions to revised PI CMO and related explanation. |  | 0.40 | 118.00 |
| MTH | Correspondence to and from DEM and R. Baker re revised proposed Order re PI Q deadline. |  | 0.30 | 88.50 |
| MTH | Reviewing Notice of Modification of Hearing Dates and Schedules of Objection re 15th Claims Objection. |  | 0.10 | 29.50 |
| MTH | Reviewing COC on Stipulation concerning withdrawal of claims. |  | 0.10 | 29.50 |
|  |  |  |  |  |
| **01/11/2006** |  |  |  |  |
| MTH | Reviewing correspondence from JAL re mediator order; response to same. |  | 0.50 | 147.50 |
| MTH | Correspondence to and from JAL re discovery mediator dispute issue. |  | 0.50 | 147.50 |
| MTH | Reviewing Debtors' Objection to Anderson Memorial's Stay Relief Motion. |  | 0.20 | 59.00 |
|  |  |  |  |  |
| **01/16/2006** |  |  |  |  |
| SRM | Confer with M. Hurford re: research for standard of review for appeal of order re: compensation of mediator |  | 0.70 | 140.00 |

Page: 3
W.R. Grace                                                                                          01/31/2006
                                                                            ACCOUNT NO:        3000-05D
                                                                            STATEMENT NO:              56

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS |     |
| --- | --- | --- | --- |
| SRM | Follow up call from M. Hurford re: research | 0.10 | 20.00 |
| SRM | Conduct research re: appeal of order and standard of review and regarding compelling of victims in participation of discovery in mediation process; call to M. Hurford re: same | 2.80 | 560.00 |
| SRM | Further confer with M. Hurford re: research for standards of review | 0.40 | 80.00 |
| MTH | Telephone conference with Salene re research on Mediator Fees dispute issue, background re same. | 0.40 | 118.00 |
| MTH | Telephone conference with JAL re mediator fee dispute, possible appeal. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Salene re legal research on discovery mediator issue. | 1.50 | 442.50 |
| MTH | Legal research and drafting portion of memo re discovery mediator fee dispute. | 4.20 | 1,239.00 |
| MTH | Reviewing PD Comm's Objection to Debtors' Motion to Strike. | 0.10 | 29.50 |

01/18/2006

| | | | |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from JAL re discovery mediator fee dispute issue. | 0.30 | 88.50 |
| MTH | Reviewing final memo re discovery mediator issue. | 1.30 | 383.50 |
| MTH | Reviewing draft memo re discovery mediator issue. | 1.40 | 413.00 |
| MTH | Reviewing modified order re PD claims. | 0.10 | 29.50 |
| MTH | Reviewing Order entered re CMO for the Estimation of Asbestos PI liabilities. | 0.10 | 29.50 |
| MTH | Telephone conference with JAL re discussion with NDF and thoughts re mediator dispute. | 0.20 | 59.00 |

01/19/2006

| | | | |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from JAL re EI re discovery mediator fees issue. | 0.30 | 88.50 |
| MTH | Telephone conference with JAL re discovery mediator fees issue. | 0.20 | 59.00 |
| MTH | Reviewing documents in preparation for notice of appeal. | 0.70 | 206.50 |
| MTH | Reviewing Debtors' report of miscellaneous sales. | 0.10 | 29.50 |

01/23/2006

| | | | |
| --- | --- | --- | --- |
| MTH | Reviewing Debtors' motion to leave in support of motion to strike or compel disclosure of fact witnesses. | 0.20 | 59.00 |
| MTH | Reviewing Surreply of Prudential re 15th claims objection. | 0.30 | 88.50 |
| MTH | Reviewing Anderson Memorial's motion for extension of time and corrected version of same. | 0.20 | 59.00 |
| MTH | Reviewing S&R sur-reply to 15th claims objection. | 0.20 | 59.00 |
| MTH | Reviewing notice of withdrawal of Docket 11593. | 0.10 | 29.50 |

01/24/2006

| | | | |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from MRE re revised proposed CMO for PI Estimation and Correspondence to NDF re same. | 0.30 | 88.50 |
| MTH | Reviewing rebuttal witness disclosure of Hughson. | 0.30 | 88.50 |
| MTH | Begin reviewing rebuttal expert report of RJ Lee Group. | 0.60 | 177.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | | HOURS |  |
|---|---|---|---|---|
|  | MTH | Reviewing rebuttal report of R. Morse. | 0.50 | 147.50 |
|  | MTH | Reviewing Supplement to expert report of Morton Corn. | 0.30 | 88.50 |
|  | MTH | Reviewing Debtors' Objection to Anderson's request for an extension. | 0.20 | 59.00 |
|  | MTH | Reviewing Minn.'s surreply to Debtors' 15th claims objection. | 0.10 | 29.50 |
| 01/25/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from MRE to JON re COC for PI CMO. | 0.10 | 29.50 |
|  | MTH | Reviewing State of CA's Sur-reply to Debtors re 15th Claims objection. | 0.20 | 59.00 |
|  | MTH | Correspondence to JON re asbestos pd claims hearings. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from Jamie re PD related hearings. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF re revised proposed PI CMO. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF re  revised PI CMO. | 0.10 | 29.50 |
|  | MTH | Reviewing Debtors' surreply in support of disallowance of 71 claims. | 0.10 | 29.50 |
| 01/26/2006 |  |  |  |  |
|  | MTH | Reviewing Anderson Memorial's  Reply to Debtors' Brief on the Notice Program and Class Certification. | 0.30 | 88.50 |
| 01/30/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from Robson re asbestos litigation. | 0.10 | 29.50 |
| 01/31/2006 |  |  |  |  |
|  | MTH | Correspondence to and from NDF re COC re revised proposed PI CMO. | 0.20 | 59.00 |
|  | MTH | Correspondence to PVNL, NDF, WBS and JAL re COC re revised proposed PI CMO. | 0.20 | 59.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 29.40 | 8,376.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Philip E. Milch | 0.70 | 340.00 | 238.00 |
| Mark T. Hurford | 23.20 | 295.00 | 6,844.00 |
| Marla R. Eskin | 1.40 | 325.00 | 455.00 |
| Salene R. Mazur | 4.00 | 200.00 | 800.00 |

TOTAL CURRENT WORK                                                                  8,376.50

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -28.20 |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -159.00 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,028.40 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -13,327.20 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -11,758.00 |
|  | TOTAL PAYMENTS | -26,300.80 |

Page: 5

W.R. Grace                                                          01/31/2006
                                              ACCOUNT NO:        3000-05D
                                              STATEMENT NO:            56

Claims Analysis Objection & Resolution (Asbestos)


BALANCE DUE                                              $63,119.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          01/31/2006
Wilmington  DE                                          ACCOUNT NO:        3000-06D
                                                        STATEMENT NO:            56

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                        $1,868.50

|            |     |                                                                                      | HOURS |       |
|------------|-----|--------------------------------------------------------------------------------------|-------|-------|
| 01/03/2006 |     |                                                                                      |       |       |
|            | MTH | Reviewing Notice of Appeal from PaficiCorp.                                          | 0.10  | 29.50 |
| 01/06/2006 |     |                                                                                      |       |       |
|            | MTH | Reviewing correspondence from J. Baer re environmental claim with Port Authority and Correspondence to MB re same. | 0.30  | 88.50 |
|            | MTH | Reviewing correspondence from Baer re Smolker litigation.                            | 0.10  | 29.50 |
|            | MTH | Reviewing correspondence from Baer re PANYNJ stipulation.                            | 0.30  | 88.50 |
| 01/11/2006 |     |                                                                                      |       |       |
|            | MTH | Reviewing Debtors' Reply in opposition to Pearson MSJ.                               | 0.20  | 59.00 |
| 01/12/2006 |     |                                                                                      |       |       |
|            | MTH | Correspondence to and from J Sakalo re NY property stipulation re environmental issues. | 0.20  | 59.00 |
| 01/13/2006 |     |                                                                                      |       |       |
|            | MTH | Reviewing correspondence from Baer re PDNYNJ issue, revised stipulation.             | 0.20  | 59.00 |
|            | MTH | Reviewing correspondence from Baer to Krieger re questions re PDNYNJ issue.          | 0.20  | 59.00 |
| 01/16/2006 |     |                                                                                      |       |       |
|            | MTH | Reviewing correspondence from J. Baer re Smolker litigation and response to same from PVNL. | 0.30  | 88.50 |
|            | MTH | Reviewing admin claim and request for payment of Texas.                              | 0.10  | 29.50 |

W.R. Grace

ACCOUNT NO:      3000-06D
STATEMENT NO:            56

Claims Analysis Objection & Resol. (Non-Asbestos)

|            |      |                                                                          | HOURS |        |
|------------|------|--------------------------------------------------------------------------|-------|--------|
| 01/20/2006 |      |                                                                          |       |        |
|            | MTH  | Reviewing claims settlement notice.                                      | 0.10  | 29.50  |
| 01/25/2006 |      |                                                                          |       |        |
|            | MTH  | Telephone conference with J. Morey re case questions.                    | 0.30  | 88.50  |
|            | MTH  | Reviewing correspondence from PVNL re revised stipulation with PDNYNJ.    | 0.10  | 29.50  |
|            | MTH  | Reviewing correspondence from J Baer re revised stipulation with PDNYNJ.  | 0.10  | 29.50  |
| 01/30/2006 |      |                                                                          |       |        |
|            | MTH  | Reviewing notice of disposition of equity securities.                    | 0.10  | 29.50  |
|            |      | FOR CURRENT SERVICES RENDERED                                            | 2.70  | 796.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 2.70  | $295.00     | $796.50  |

TOTAL CURRENT WORK                                                                    796.50

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%)     | -930.40   |
|------------|-----------------------------------------------|-----------|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%)        | -279.00   |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%)       | -22.40    |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%)     | -22.40    |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%)  | -89.60    |
|            | TOTAL PAYMENTS                                | -1,343.80 |
|            | BALANCE DUE                                   | $1,321.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:    56 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |
|---|---|
| PREVIOUS BALANCE | $44,178.50 |

| | | | HOURS | |
|---|---|---|---|---|
| **01/02/2006** | | | | |
| | DAC | Review counsel's weekly memo. | 0.20 | 79.00 |
| | MRE | Review Daily Memorandum for Pleadings Received December 28, 2005 | 0.10 | 32.50 |
| **01/03/2006** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | KH | Send email to Asbestos Committee regarding October-December expense applications | 0.10 | 9.50 |
| | MTH | Reviewing 5 orders entered. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from Dec. 27 through Jan. 2 | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed from Dec. 30 through Jan. 2. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed from Dec. 23 through Dec. 26. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from Dec. 19 through Dec. 26. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing DCT pleadings filed from Dec. 19 through Dec. 26. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Dec. 28. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 12/27. | 0.10 | 29.50 |
| **01/04/2006** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/3 | 0.10 | 29.50 |
| MRE | Review Daily Memorandum in Adversary Case for Pleadings Received December 27, 2005 | 0.10 | 32.50 |
| MRE | Review Daily Memorandum for Pleadings Received December 30, 2005 | 0.10 | 32.50 |
| **01/05/2006** |  |  |  |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/4 | 0.10 | 29.50 |
| MRE | Review of Daily Memorandum for Pleadings Received January 3, 2006 | 0.10 | 32.50 |
| **01/06/2006** |  |  |  |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/5 | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| **01/07/2006** |  |  |  |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| **01/08/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MRE | Review of Daily Memorandum for January 5,2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum for Pleadings Received January 4, 2006 | 0.10 | 32.50 |
| **01/09/2006** |  |  |  |
| MRE | Review of memorandum summarizing pleadings filed from January 6, 2006 through January 8, 2006 | 0.10 | 32.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| **01/10/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MRE | Meeting with MTH on the status of matters | 0.30 | 97.50 |
| PEM | Review memo to Committee re: Revised Order re PI Questionnaire deadline, Compensation of Discovery Mediator, and Dr. Andrew Harron |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | and pleadings related thereto. | 0.40 | 136.00 |
| MTH | Correspondence to Committee re report re revised order re PI Q, Dr. A Harron deposition, and mediator fees order. | 0.50 | 147.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Meeting with MRE on the status of matters | 0.30 | 88.50 |

**01/11/2006**

| | | | |
|---|---|---|---|
| MRE | Follow-up on Grace minutes | 0.20 | 65.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on Jan. 10. | 0.10 | 29.50 |
| MTH | Reviewing three orders entered. | 0.10 | 29.50 |
| MRE | Review Daily Memorandum for Pleadings Received January 9, 2006 | 0.10 | 32.50 |

**01/12/2006**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MTH | Meeting with MRE re pending matters. | 0.20 | 59.00 |
| MRE | Review weekly recommendation memo | 0.20 | 65.00 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 65.00 |
| JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/11 | 0.10 | 29.50 |

**01/13/2006**

| | | | |
|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| DAC | Review weekly recommendation memo | 0.30 | 118.50 |
| MTH | Reviewing correspondence from MRE and EI re draft committee conference minutes. | 0.20 | 59.00 |

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:              56

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of memorandum summarizing pleadings filed on Jan. 12 | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| **01/15/2006** | | | | |
| | MRE | Revisions to minutes (.3)  and e-mail to counsel regarding same (.3) | 0.60 | 195.00 |
| | MTH | Reviewing correspondence from MRE, and S. Baron re draft committee minutes, contact with Kazan. | 0.30 | 88.50 |
| **01/16/2006** | | | | |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed from Friday, January 13, 2006 through Sunday, January 15, 2006: | 0.10 | 32.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 1/13 through 1/15. | 0.10 | 29.50 |
| | MTH | Reviewing three orders entered. | 0.10 | 29.50 |
| **01/17/2006** | | | | |
| | MRE | Addressing revisions to December 16, 2005 minutes | 0.50 | 162.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from MRE and Katznelson re committee meeting minutes. | 0.20 | 59.00 |
| | MTH | Additional correspondence from MRE re draft committee meeting minutes. | 0.20 | 59.00 |
| **01/18/2006** | | | | |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Jan. 17 | 0.10 | 29.50 |
| **01/19/2006** | | | | |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |

Page: 5
01/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:        56

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |     |
| --- | --- | --- | --- |
| MTH | Review of memorandum summarizing pleadings filed on Jan. 18. | 0.10 | 29.50 |

01/20/2006
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |
| MTH | Review of memorandum summarizing pleadings filed on Jan. 19 | 0.10 | 29.50 |
| MTH | Reviewing correspondence from KH re weekly recommendation memo | 0.10 | 29.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from Katznelson re minutes for distribution. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Lenkiewicz re e-mail service issues. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |

01/23/2006
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation and retrieval of documents relating to adversary proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar | 0.20 | 21.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Jan. 20 through Jan. 22. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from Jan 20 through Jan. 22. | 0.10 | 29.50 |

01/24/2006
| MRE | Telephone conference with MTH regarding minutes | 0.10 | 32.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 1.30 | 123.50 |
| DAC | Review minutes of 12/16 meeting | 0.10 | 39.50 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| MK | Attention to review PEM email and document organization | 0.20 | 21.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Preparation and e-filing of 2nd Amd 2019 Statement for Paul A. Weykamp | 0.30 | 28.50 |
| MTH | Reviewing correspondence from NDF re revision to draft committee minutes. | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Reviewing and revising committee minutes and Correspondence to Committee re same. | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/23 | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | 0.10 | 29.50 |
| **01/25/2006** |  |  |  |
| MTH | Review of memorandum summarizing pleadings filed on Jan. 24. | 0.10 | 29.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/24. | 0.10 | 29.50 |
| **01/26/2006** |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/25 | 0.10 | 29.50 |
| **01/27/2006** |  |  |  |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 1/26. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.00 | 295.00 |
| **01/29/2006** |  |  |  |
| PEM | Review  December 16, 2005 Committee Minutes for Your Review and Comment. | 0.10 | 34.00 |
| **01/30/2006** |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters |  |  |

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:            56

Committee, Creditors, Noteholders, Equity Holders

|     |     |     | HOURS |     |
| --- | --- | --- | --- | --- |
|     |     | (.2); fee memo (.1). | 0.30 | 102.00 |
| JMH |     | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| JMH |     | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH |     | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH |     | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| PEM |     | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM |     | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK  |     | Review committee events calendar | 0.10 | 10.50 |
| MTH |     | Review of memorandum summarizing pleadings filed from Jan. 27 through Jan. 29. | 0.10 | 29.50 |
| MRE |     | Review of memorandum summarizing pleadings filed from Friday, January 27, 2006 through Sunday, January 29, 2006: | 0.10 | 32.50 |

01/31/2006

|     |     |     |     |     |
| --- | --- | --- | --- | --- |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation of Memorandum Regarding January 30, 2006 Hearing. | 0.20 | 19.00 |
| MTH | Correspondence to and from NDF re revisions to committee meeting minutes, review and revising same, Correspondence to Committee counsel re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from PVNL re hearing memo. | 0.10 | 29.50 |
| MTH | Drafting hearing memorandum and Correspondence to PVNL re same. | 1.60 | 472.00 |
| MTH | Review of memorandum summarizing pleadings filed on Jan. 30. | 0.10 | 29.50 |
| MTH | Correspondence to and from MRE re revised committee minutes. | 0.10 | 29.50 |
|     | FOR CURRENT SERVICES RENDERED | 33.90 | 7,352.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Douglas A. Campbell | 1.20 | $395.00 | $474.00 |
| Philip E. Milch | 2.90 | 340.00 | 986.00 |
| Michele Kennedy | 0.80 | 105.00 | 84.00 |
| Mark T. Hurford | 11.70 | 295.00 | 3,451.50 |
| Marla R. Eskin | 3.10 | 325.00 | 1,007.50 |
| Jana M. Hockemeier | 10.10 | 95.00 | 959.50 |
| Diane E. Massey | 3.70 | 95.00 | 351.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.40 | 95.00 | 38.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 7,352.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -1,091.30 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -944.60 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,824.00 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -5,144.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -7,016.00 |
| | TOTAL PAYMENTS | -16,020.70 |
| | BALANCE DUE | $35,509.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:              55 |

Employee Benefits/Pension

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $1,871.90 |
| | | |
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -2,179.10 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -180.40 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -417.20 |
| | TOTAL PAYMENTS | -2,776.70 |
| | CREDIT BALANCE | -$904.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-09D
STATEMENT NO:              24

Employee Applications, Applicant

PREVIOUS BALANCE                                                                          $29.00

BALANCE DUE                                                                                  $29.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:         56 |

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $3,643.10 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/20/2006 | | | | |
| | MTH | Reviewing Debtors' Motion for Order Expanding the Scope of Baker Donelson Retention. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' motion for expanding scope of retention of Steptoe and Johnson. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 177.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $295.00 | $177.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 177.00 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -489.80 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -139.10 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -5.80 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -448.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -295.20 |
| | TOTAL PAYMENTS | -1,378.70 |
| | BALANCE DUE | $2,441.40 |

W.R. Grace

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-11D |
| | STATEMENT NO:               54 |

Expenses

| | PREVIOUS BALANCE | $36,220.36 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 01/01/2006 | Pacer charges for the Month of December | 72.96 |
| 01/06/2006 | Parcels Inc. - Copies and Mailing for LTC November Fee App | 54.05 |
| 01/16/2006 | AT&T Long Distance Phone Calls | 28.05 |
| 01/17/2006 | Parcels Inc. - Hand Delivery to Bankruptcy Court | 1.50 |
| 01/17/2006 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 1.50 |
| 01/17/2006 | Parcels Inc. - Hand Delivery to Pachulski Stang | 3.75 |
| 01/18/2006 | Parcels Inc. - Copies and Mailing of C&L, C&D, LAS, & AKO November CNO's | 31.53 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Ferry & Joseph | 5.00 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Pachulski, Stang | 5.00 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Duane, Morris LLP | 5.00 |
| 01/18/2006 | Parcels Inc. - Hand Delivery to Office of U.S. Trustee | 5.00 |
| 01/27/2006 | CourtCall charge for telephonic appearance at the 12/19/05 hearing | 200.00 |
| 01/30/2006 | Parcels charge for hand delivery to Ferry Joseph | 5.00 |
| 01/30/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 01/30/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 01/30/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 01/30/2006 | Parcels charge for copying and service of L Tersigni November CNO | 14.05 |
| 01/31/2006 | Westlaw charges for the month of January, 2006. | 126.58 |
| | TOTAL EXPENSES | 573.97 |
| | TOTAL CURRENT WORK | 573.97 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 100%) | -509.95 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 100%) | -4,446.47 |
| | TOTAL PAYMENTS | -4,956.42 |

W.R. Grace

Expenses

BALANCE DUE                                                         $31,837.91

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:    3000-12D
STATEMENT NO:    54

Fee Applications, Applicant

PREVIOUS BALANCE                                                    $6,481.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/03/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from KH to Committee re reimbursement of committee expenses. | 0.10 | 29.50 |
| 01/04/2006 |  |  |  |  |
| | PEM | Review prebill for December Pittsburgh time. | 0.20 | 68.00 |
| 01/06/2006 |  |  |  |  |
| | KCD | Review and sign CNO re C&L interim application | 0.20 | 40.00 |
| 01/15/2006 |  |  |  |  |
| | MTH | Reviewing pre-bill. | 1.50 | 442.50 |
| | MRE | Review and revision to December pre-bill | 0.50 | 162.50 |
| 01/18/2006 |  |  |  |  |
| | KCD | Review and sign CNO re C&L November monthly application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| 01/23/2006 |  |  |  |  |
| | KH | Review C&L December bill | 0.10 | 9.50 |
| 01/31/2006 |  |  |  |  |
| | KCD | Review C&L December application | 0.30 | 60.00 |
| | KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L December fee application | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: December bill(.1); Prepare C&L December fee application(.7); Finalize and e-file fee application(.3) | 1.10 | 104.50 |

Page: 2
01/31/2006

W.R. Grace

ACCOUNT NO:        3000-12D
STATEMENT NO:              54

Fee Applications, Applicant

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 5.10 | 1,042.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.60 | 295.00 | 472.00 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 2.10 | 95.00 | 199.50 |

TOTAL CURRENT WORK                                                      1,042.00

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -184.10 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -272.50 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -215.60 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -1,032.40 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -826.80 |
|  | TOTAL PAYMENTS | -2,531.40 |
|  | BALANCE DUE | $4,992.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-13D |
| | STATEMENT NO:                41 |

Fee Applications, Others

PREVIOUS BALANCE                                                                                              $12,005.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/03/2006** | | | | |
| | MRE | Review of e-mail from K. Hemming regarding committee expenses | 0.10 | 32.50 |
| **01/04/2006** | | | | |
| | KH | Review November fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-November fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May-June Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July-September Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review September fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review August fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review September fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review October fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review November fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review November fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review Novmeber fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review November fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| **01/06/2006** |  |  |  |  |
| KCD | Review LTC November monthly application |  | 0.30 | 60.00 |
| KCD | Review and sign CNO re LTC interim application |  | 0.20 | 40.00 |
| KCD | Review and sign CNO re committee member expense interim |  | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D interim application |  | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim application |  | 0.20 | 40.00 |
| KH | Review email from D. Collins re: November fee application(.1); Update LTC November fee application(.3); Finalize and e-file fee application(.3) |  | 0.70 | 66.50 |
| MTH | Reviewing correspondence from Baer re Siegel time sheets for November and December. |  | 0.20 | 59.00 |
| **01/10/2006** |  |  |  |  |
| KH | Review November fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review November fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review November fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review December 2004 fee application of Towers Perrin Tillinghast(.1); |  |  |  |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February 2005 fee application of Towers Perrin Tillinghast(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March 2005 fee application of Towers Perrin Tillinghast(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June 2005 fee application of Towers Perrin Tillinghast(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January 2005 fee application of Towers Perrin Tillinghast(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Stroock, Stroock, & Lavan(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of PricewaterhouseCoopers(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Warren H. Smith(.1); Update Grace | | |
| | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| MTH | Reviewing Statement of amounts paid to Ordinary course professionals. | 0.10 | 29.50 |
| 01/18/2006 | | | |
| KCD | Review and sign CNO re LAS November monthly application | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D November monthly application | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO November monthly application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D November fee application(.1); | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO November fee application(.1); | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS November fee application(.1); | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2). | 0.50 | 47.50 |
| 01/19/2006 | | | |
| KH | Review November fee application of Woodcock Washburn(.1); Update | | |
| | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Latham & Watkins(.1); Update | | |
| | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Pachulski, Stang, Ziehl, Young, | | |
| | Jones, & Weintraub(.1); Update Grace Weekly Recommendation | | |
| | Memo(.1) | 0.20 | 19.00 |
| 01/27/2006 | | | |
| KH | Review November fee application of CIBC World Markets Corp.(.1); | | |
| | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Richardson, Patrick, Westbrook, & | | |
| | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Richardson, Patrick, Westbrook, & | | |
| | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Richardson, Patrick, Westbrook, & | | |
| | Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 4
01/31/2006

W.R. Grace

ACCOUNT NO: 3000-13D
STATEMENT NO: 41

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review November fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of BDO Seidman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Richardson, Patrick, & Westbrook(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

01/30/2006
| KCD | Review and sign CNO re LTC November application | 0.20 | 40.00 |
| KH | Review case docket for objections to LTC November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

01/31/2006
| KCD | Review LAS December monthly application | 0.30 | 60.00 |
| KCD | Review C&D December application | 0.30 | 60.00 |
| KCD | Review LTC December application | 0.30 | 60.00 |
| KH | Review email from D. Relles re: December bill(.1); Prepare LAS December fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from D. Collins re: December fee application(.1); Update LTC December fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: December fee application(.1); Update C&D December fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | 17.60 | 2,049.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 2.80 | 200.00 | 560.00 |
| Katherine Hemming | 14.40 | 95.00 | 1,368.00 |

TOTAL CURRENT WORK                                           2,049.00

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -233.60 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -540.00 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -402.20 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -1,786.80 |

Page: 5

W.R. Grace

01/31/2006

ACCOUNT NO:     3000-13D
STATEMENT NO:            41

Fee Applications, Others

| | | |
|---|---|---:|
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -1,951.20 |
| | TOTAL PAYMENTS | -4,913.80 |
| | BALANCE DUE | $9,140.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-14D |
|  | STATEMENT NO:              38 |

Financing

| PREVIOUS BALANCE | $196.50 |
|---|---|

| BALANCE DUE | $196.50 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-15D |
| | STATEMENT NO:        56 |

Hearings

PREVIOUS BALANCE                                                                            $21,143.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/03/2006 | | | | |
| | MTH | Correspondence to JAL re hearing transcript. | 0.10 | 29.50 |
| 01/19/2006 | | | | |
| | MTH | Reviewing Amended Order re 2006 hearings. | 0.10 | 29.50 |
| 01/20/2006 | | | | |
| | MTH | Reviewing Agenda for PD related hearings. | 0.20 | 59.00 |
| 01/24/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re hearing preparation, attendance. | 0.10 | 29.50 |
| 01/26/2006 | | | | |
| | MTH | Reviewing Agenda and mark up for hearing preparation, materials, and hearing memo. | 0.40 | 118.00 |
| | MTH | Multiple correspondence to and from J Sakalo re PD Hearings. | 0.10 | 29.50 |
| 01/27/2006 | | | | |
| | MTH | Correspondence to and from Jan Baer re Jan. omnibus hearing. | 0.20 | 59.00 |
| 01/30/2006 | | | | |
| | MTH | Attending January omnibus hearing. | 1.40 | 413.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.60 | 767.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.60 | $295.00 | $767.00 |

Page: 2

W.R. Grace

01/31/2006

ACCOUNT NO:     3000-15D
STATEMENT NO:              56

Hearings

TOTAL CURRENT WORK                                                    767.00

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -590.50 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -185.80 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,243.50 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -2,751.20 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -2,422.00 |
| | TOTAL PAYMENTS | -7,193.00 |
| | BALANCE DUE | $14,717.35 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
| | STATEMENT NO:           41 |

Litigation and Litigation Consulting

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,653.40 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/23/2006 | | | | |
| | MTH | Reviewing Modified Order re: actions against the State of Montana. | 0.10 | 29.50 |
| | MTH | Reviewing Designation of Record and Statement of Issues on Appeal. | 0.10 | 29.50 |
| | MTH | Reviewing Modified Order re New Jersey actions. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 88.50 |

| | | |
|---|---|---|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -306.00 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -11.20 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -135.00 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -524.80 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -611.20 |
| | TOTAL PAYMENTS | -1,588.20 |
| | BALANCE DUE | $153.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:    3000-17D
STATEMENT NO:          41

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                              $16,465.60

|  |  | HOURS |  |
|---|---|---|---|
| 01/02/2006 | | | |
| DAC | Review order re Mediator | 0.10 | 39.50 |
| 01/05/2006 | | | |
| SRM | Confer with SDS re: research on insurers' issues | 0.30 | 60.00 |
| SRM | Confer with SDS re: research project; review memo re: same | 0.20 | 40.00 |
| 01/06/2006 | | | |
| SRM | Confer with SDS re: cases for insurers' research | 0.10 | 20.00 |
| 01/29/2006 | | | |
| DAC | Review 12/05 memo re: case/plan status | 0.30 | 118.50 |
| 01/30/2006 | | | |
| MTH | Reviewing correspondence from Colombia Consulado re claims of Colombia nationals. | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | 1.10 | 307.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $395.00 | $158.00 |
| Mark T. Hurford | 0.10 | 295.00 | 29.50 |
| Salene R. Mazur | 0.60 | 200.00 | 120.00 |

TOTAL CURRENT WORK                                                                                              307.50

W.R. Grace

Plan and Disclosure Statement

| | | |
|---|---|---:|
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%) | -115.50 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -1,688.20 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -138.00 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -23.20 |
| | TOTAL PAYMENTS | -1,964.90 |
| | BALANCE DUE | $14,808.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            01/31/2006
Wilmington  DE                                                      ACCOUNT NO:        3000-18D
                                                                   STATEMENT NO:                41


Relief from Stay Proceedings


PREVIOUS BALANCE                                                                     $1,099.50


                                                                          HOURS
01/09/2006
      MTH      Correspondence to and from DEM re BDM stay relief motion.        0.20        59.00

01/10/2006
      MTH      Telephone conference with PVNL re BDM Motion for Stay Relief.      0.10        29.50
      MTH      Telephone conference with J Baer re BDM Stay Relief Motion.        0.20        59.00
      MTH      Correspondence to and from Jay Sakalo re BDM Construction stay relief
               motion.                                                            0.20        59.00
      MTH      Additional review of BDM Motion for Stay Relief.                   0.30        88.50

01/11/2006
      MTH      Correspondence to PVNL re BDM Construction Stay Relief Motion,
               contact with Debtors' counsel.                                    0.20        59.00
      MTH      Reviewing Debtors' Objection to BDM Stay Relief Motion.           0.30        88.50

01/23/2006
      MTH      Reviewing Reply of BDM Construction re Stay Relief Motion.        0.20        59.00
               FOR CURRENT SERVICES RENDERED                                     1.70       501.50

                                  RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $295.00 | $501.50 |

               TOTAL CURRENT WORK                                                            501.50

Page: 2

W.R. Grace

01/31/2006

ACCOUNT NO:        3000-18D

STATEMENT NO:             41

Relief from Stay Proceedings

| | | |
|---|---|---:|
| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%) | -73.40 |
| 01/03/2006 | Payment - Thank you. (June, 2005 - 20%) | -524.80 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -22.40 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%) | -69.60 |
| | TOTAL PAYMENTS | -690.20 |
| | BALANCE DUE | $910.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-19D |
|  | STATEMENT NO:            31 |

Tax Issues

PREVIOUS BALANCE                                                                                    $39.40

BALANCE DUE                                                                                          $39.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-20D |
|  | STATEMENT NO:            40 |

Tax Litigation

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $555.80 |
| 01/03/2006 | Payment - Thank you. (August, 2005 - 80%) | -69.60 |
| | BALANCE DUE | $486.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                    |                     |
|--------------------|---------------------|
|                    | Page: 1             |
| W.R. Grace         | 01/31/2006          |
| Wilmington  DE     | ACCOUNT NO:    3000-21D |
|                    | STATEMENT NO:         32 |

Travel-Non-Working

PREVIOUS BALANCE                                          $666.90

| 01/03/2006 | Payment - Thank you. (April, 2005 - 20%)       | -150.80 |
| 01/03/2006 | Payment - Thank you. (May, 2005 - 20%)         |  -23.20 |
| 01/03/2006 | Payment - Thank you. (September, 2005 - 80%)   |  -78.00 |
|            | TOTAL PAYMENTS                                 | -252.00 |
|            | BALANCE DUE                                    | $414.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-22D
STATEMENT NO:              45

Valuation

PREVIOUS BALANCE                                                                                    $1,185.00

BALANCE DUE                                                                                          $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:      3000-23D
STATEMENT NO:             45

ZAI Science Trial

PREVIOUS BALANCE                                                                    $2,534.50

BALANCE DUE                                                                         $2,534.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    01/31/2006
Wilmington  DE                          ACCOUNT NO:      3000-24D
                                        STATEMENT NO:            18

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                              -$56.00

CREDIT BALANCE                                                -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              01/31/2006
Wilmington  DE                              ACCOUNT NO:      3000-25D
                                            STATEMENT NO:              11

Others

PREVIOUS BALANCE                                                  $197.00

BALANCE DUE                                                      $197.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2006
ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 85.40 | 0.00 | 0.00 | 0.00 | -40.60 | $44.80 |
| 3000-02 Asset Disposition | | | | | |
| 1,361.30 | 0.00 | 0.00 | 0.00 | -768.00 | $593.30 |
| 3000-03 Business Operations | | | | | |
| 1,414.40 | 0.00 | 0.00 | 0.00 | -276.60 | $1,137.80 |
| 3000-04 Case Administration | | | | | |
| 2,417.20 | 408.00 | 0.00 | 0.00 | -915.20 | $1,910.00 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 81,044.10 | 8,376.50 | 0.00 | 0.00 | -26,300.80 | $63,119.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,868.50 | 796.50 | 0.00 | 0.00 | -1,343.80 | $1,321.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 44,178.50 | 7,352.00 | 0.00 | 0.00 | -16,020.70 | $35,509.80 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,871.90 | 0.00 | 0.00 | 0.00 | -2,776.70 | -$904.80 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | $29.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 3,643.10 | 177.00 | 0.00 | 0.00 | -1,378.70 | $2,441.40 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 36,220.36 | 0.00 | 573.97 | 0.00 | -4,956.42 | $31,837.91 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,481.70 | 1,042.00 | 0.00 | 0.00 | -2,531.40 | $4,992.30 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,005.20 | 2,049.00 | 0.00 | 0.00 | -4,913.80 | $9,140.40 |
| 3000-14 Financing | | | | | |
| 196.50 | 0.00 | 0.00 | 0.00 | 0.00 | $196.50 |
| 3000-15 Hearings | | | | | |
| 21,143.35 | 767.00 | 0.00 | 0.00 | -7,193.00 | $14,717.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 1,653.40 | 88.50 | 0.00 | 0.00 | -1,588.20 | $153.70 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 16,465.60 | 307.50 | 0.00 | 0.00 | -1,964.90 | $14,808.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 1,099.50 | 501.50 | 0.00 | 0.00 | -690.20 | $910.80 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | 0.00 | $39.40 |
| 3000-20 Tax Litigation | | | | | |
| 555.80 | 0.00 | 0.00 | 0.00 | -69.60 | $486.20 |
| 3000-21 Travel-Non-Working | | | | | |
| 666.90 | 0.00 | 0.00 | 0.00 | -252.00 | $414.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,534.50 | 0.00 | 0.00 | 0.00 | 0.00 | $2,534.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

01/31/2006

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | 0.00 | $197.00 |
| 238,301.61 | 21,865.50 | 573.97 | 0.00 | -73,980.62 | $186,760.46 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.