**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
02/28/2006

W.R. Grace
Wilmington  DE                                    ACCOUNT NO:      3000-01D
                                                 STATEMENT NO:           43

Asset Analysis and Recovery

PREVIOUS BALANCE                                                    $44.80

BALANCE DUE                                                        $44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:           57 |

Asset Disposition

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $593.30 |
| | | |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -201.60 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -68.00 |
| | TOTAL PAYMENTS | -269.60 |
| | BALANCE DUE | $323.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    02/28/2006
Wilmington  DE                                ACCOUNT NO:      3000-03D
                                              STATEMENT NO:          52

Business Operations

PREVIOUS BALANCE                                              $1,137.80

02/06/2006    Payment - Thank you. (October, 2005 - 80% Fees)     -172.00
02/06/2006    Payment - Thank you. (November, 2005 - 80% Fees)    -665.60
              TOTAL PAYMENTS                                      -837.60

              BALANCE DUE                                        $300.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington DE | ACCOUNT NO:    3000-04D |
| | STATEMENT NO:             57 |

Case Administration

PREVIOUS BALANCE                                                                                    $1,910.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/03/2006 | | | | |
| | MTH | Telephone conference with JON re hearings on exclusivity and PI Bar Date (.1) and Telephone conference with JON re hearing on appeal of the VanCott Late POC issue (.1) | 0.20 | 59.00 |
| 02/07/2006 | | | | |
| | MTH | Reviewing two Orders entered re potential conflict of interest. | 0.10 | 29.50 |
| 02/10/2006 | | | | |
| | PEM | Review briefly Debtor-In-Possession Monthly Operating Report for December 2005. | 1.00 | 340.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 428.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |
| Mark T. Hurford | 0.30 | 295.00 | 88.50 |

TOTAL CURRENT WORK                                                                                  428.50

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -337.20 |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -260.00 |
| | TOTAL PAYMENTS | -597.20 |

W.R. Grace

Case Administration

Page: 2
02/28/2006
ACCOUNT NO:      3000-04D
STATEMENT NO:              57

BALANCE DUE                                            $1,741.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      02/28/2006
Wilmington  DE                                                       ACCOUNT NO:        3000-05D
                                                                     STATEMENT NO:             57

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                  $63,119.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/01/2006** | | | | |
| | MTH | Reviewing Order entered re 15th Claims Objection. | 0.10 | 29.50 |
| **02/02/2006** | | | | |
| | MTH | Reviewing Order entered Amending PI Estimation CMO and Correspondence to EI, PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing Order entered re Stipulation regarding withdrawal of certain PD Claims. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from AVG re non-expert witnesses. | 0.20 | 59.00 |
| **02/03/2006** | | | | |
| | MTH | Additional review of draft designations and Correspondence to and from AVG re same. | 0.60 | 177.00 |
| **02/06/2006** | | | | |
| | MTH | Reviewing Debtors' Non-Expert Witness Disclosures and PD Comm.'s Non-Expert Witness Disclosures. | 0.20 | 59.00 |
| | MTH | Reviewing preliminary designations of non-expert witnesses and reviewing notice of filing and service of same. | 0.80 | 236.00 |
| | MTH | Correspondence to various counsel involved in estimation hearing re today's filing. | 0.20 | 59.00 |
| | MTH | Reviewing Anderson Memorial Hospital's Further Memorandum to Debtors' 13th Objection. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Brief re Lack of Authorization Claims. | 0.20 | 59.00 |
| **02/07/2006** | | | | |
| | MTH | Correspondence to and from C. Candon re revised PI CMO. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' supplemental brief re choice of law issue re S&R. | 0.20 | 59.00 |

Page: 2
W.R. Grace                                                                              02/28/2006
                                                        ACCOUNT NO:        3000-05D
                                                        STATEMENT NO:             57

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DAC | Review Amended Case Management Order for Estimation of Asbestos Claims | | 0.20 | 79.00 |
| DAC | Review Debtor's non-expert disclosure | | 0.10 | 39.50 |
| DAC | Review Property Damage Committee's non-expert disclosure | | 0.10 | 39.50 |
| DAC | Review Committee's non-expert disclosure | | 0.10 | 39.50 |
| **02/08/2006** | | | | |
| MTH | Reviewing correspondence from Baer re term sheet (.4) Correspondence to and from R Horkovich re same (.2) | | 0.60 | 177.00 |
| MTH | Reviewing Debtors' Reply Brief re appeal on Montana actions. | | 0.20 | 59.00 |
| MTH | Reviewing Debtors' Amended Motion to Suspend Briefing Schedule. | | 0.10 | 29.50 |
| **02/10/2006** | | | | |
| MTH | Telephone conference with J. Sakalo re PD hearings and exclusivity motion. | | 0.20 | 59.00 |
| **02/13/2006** | | | | |
| MRE | Review of Debtors witness list | | 0.10 | 32.50 |
| MRE | Review of PD witness list | | 0.10 | 32.50 |
| MRE | Review of ACC witness list | | 0.10 | 32.50 |
| MTH | Reviewing Libby Claimants' Response to Debtors' Motion to Dismiss Appeal. | | 0.70 | 206.50 |
| MTH | Reviewing Debtors' Supplemental Brief re claims barred by statute of limitations. | | 0.40 | 118.00 |
| **02/14/2006** | | | | |
| MTH | Reviewing Order entered re motion to suspend briefing pending resolution of motion to dismiss. | | 0.10 | 29.50 |
| **02/15/2006** | | | | |
| MTH | Reviewing correspondence from NDF re estimation (.1) and response to same (.6). | | 0.70 | 206.50 |
| MTH | Reviewing correspondence from NDF re Libby claimant fees and response to same. | | 0.70 | 206.50 |
| **02/16/2006** | | | | |
| MTH | Correspondence to DEM re estimation related project from NDF; Discussion with DEM re same. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from MRE re PD Motion to Compel and response to same. | | 0.20 | 59.00 |
| MTH | Correspondence to and from MRE re PD Motion to Compel. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from KJC re Amended Notice of deposition of Dr. Oaks. | | 0.20 | 59.00 |
| MTH | Reviewing documentation re retention of ZAI special counsel including pleadings and testimony re same; Correspondence to and from C. Candon re same; Correspondence to and from NDF and PVNL re same. | | 3.50 | 1,032.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Order entered re Motion for Extension of Time. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' Supplemental Brief in support of motion to dismiss appeal. | 0.20 | 59.00 |
| MTH | Reviewing Order entered re Motion for Extension of Time. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' Supplemental Brief in support of motion to dismiss appeal. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from C. Candon re filings deadlines and response to same. | 0.20 | 59.00 |

02/17/2006

| MTH | Correspondence to and from JAL re estimation work. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Reviewing two orders entered re PD Claims. | 0.10 | 29.50 |
| MTH | Reviewing motion to shorten re Discovery dispute. | 0.10 | 29.50 |

02/21/2006

| MTH | Correspondence to and from MRE re PI Q, amended order re same; distribution. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Reviewing Libby Claimants Motion for Payment of Expenses in connection with asbestos estimation. | 0.30 | 88.50 |

02/22/2006

| MTH | Correspondence to and from MRE re amended order re PI Q; Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
|---|---|---|---|
| MRE | E-mail with EI regarding questionnaires | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re Debtors' Motion re Libby Claimant records. | 0.10 | 29.50 |

02/23/2006

| MTH | Correspondence to and from DEM re order revising deadline for PI Q. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Correspondence to PVNL and NDF re order revising deadline to respond to PI Q. | 0.20 | 59.00 |

02/24/2006

| MTH | Reviewing information re Libby Montana criminal case. | 0.50 | 147.50 |
|---|---|---|---|
| MTH | Correspondence to PVNL re Debtors' motion re Whitehouse records. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re Whitehouse records motion, additional review of motion and response to NDF re same. | 0.40 | 118.00 |
| MRE | Review of e-mail from MTH regarding questionnaire | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding mediator | 0.10 | 32.50 |
| MTH | Reviewing follow up correspondence from NDF re Debtors' motion re Montana discovery. | 0.10 | 29.50 |
| MTH | Additional review of Libby Claimant's motion for payment of expenses re asbestos estimation. | 0.20 | 59.00 |

02/25/2006

| MTH | Reviewing correspondence from NDF re CA3 briefing on asbestos |  |  |
|---|---|---|---|

Page: 4

W.R. Grace

02/28/2006

ACCOUNT NO:        3000-05D

STATEMENT NO:        57

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | estimation appeal. | 0.10 | 29.50 |
| **02/26/2006** | | | |
| MTH | Reviewing correspondence from PVNL re discovery motion re Montana and response to same. | 0.20 | 59.00 |
| DAC | Review order re: response deadline for questionaires | 0.10 | 39.50 |
| **02/27/2006** | | | |
| MTH | Telephone conference with PEM re contact with Berkin re asbestos settlements. | 0.20 | 59.00 |
| **02/28/2006** | | | |
| MTH | Reviewing correspondence from MB re asbestos settlements and response to same re contact with PVNL. | 0.30 | 88.50 |
| MTH | Reviewing Amended Notice of Deposition and subpoena re Dr. Oaks. | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | 17.40 | 5,211.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $395.00 | $237.00 |
| Mark T. Hurford | 16.20 | 295.00 | 4,779.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

|  | | |
|---|---|---|
| TOTAL CURRENT WORK | | 5,211.00 |

| | | |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -12,701.20 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -10,923.20 |
| | TOTAL PAYMENTS | -23,624.40 |
| | BALANCE DUE | $44,706.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
02/28/2006
ACCOUNT NO:       3000-06D
STATEMENT NO:              57

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                              $1,321.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re government claims. | 0.20 | 59.00 |
|  | MTH | Reviewing additional correspondence NDF re government claims. | 0.10 | 29.50 |
| 02/03/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re questions re non-asbestos claims (.1); reviewing documents to respond to same and Correspondence to NDF re same (1.3). | 1.40 | 413.00 |
|  | MTH | Reviewing correspondence from Sinclair re various claims and additional correspondence between NDF and Sinclair re same. | 0.60 | 177.00 |
|  | MTH | Correspondence to and from Baer re VanCott appeal oral argument. | 0.20 | 59.00 |
| 02/06/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from Sinclair re various claims and additional correspondence re same. | 0.30 | 88.50 |
| 02/07/2006 |  |  |  |  |
|  | MTH | Reviewing COC re Pearson's Claim Objection. | 0.10 | 29.50 |
| 02/24/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion for approval of settlement of PANYNJ Claim. | 0.30 | 88.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.20 | 944.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $295.00 | $944.00 |

Page: 2

W.R. Grace                                                                    02/28/2006
                                                        ACCOUNT NO:      3000-06D
                                                        STATEMENT NO:           57

Claims Analysis Objection & Resol. (Non-Asbestos)


TOTAL CURRENT WORK                                                       944.00


02/06/2006      Payment - Thank you. (October, 2005 - 80% Fees)          -172.80
02/06/2006      Payment - Thank you. (November, 2005 - 80% Fees)         -494.40
                TOTAL PAYMENTS                                           -667.20

                BALANCE DUE                                             $1,598.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | | | Page: 1 |
|---|---|---|---|
| W.R. Grace | | | 02/28/2006 |
| Wilmington  DE | | ACCOUNT NO: | 3000-07D |
| | | STATEMENT NO: | 57 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                    $35,509.80

| | | HOURS | |
|---|---|---|---|
| 02/01/2006 | | | |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| MTH | Correspondence to DEM re hearing memo. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM re hearing memo. | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |
| MK | Attention to document organization | 0.10 | 10.50 |
| DAC | Review minutes re: 12/16 meeting | 0.10 | 39.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 1/31 | 0.10 | 29.50 |
| 02/02/2006 | | | |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 1. | 0.10 | 29.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| **02/03/2006** | | | |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| MTH | Correspondence to Committee re weekly recommendation memos. | 0.30 | 88.50 |
| MTH | Prepare weekly recommendation memo | 1.20 | 354.00 |
| **02/05/2006** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **02/06/2006** | | | |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| MK | Attention to document organization | 0.10 | 10.50 |
| MTH | Preparing memo to Committee re Amended CMO for PI Estimation and Non-Expert Witness Disclosures for PI, PD and Debtors. | 0.40 | 118.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 2/3 through 2/5 (for District Court and CA3) | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from Feb. 3 through Feb. 5. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/6 (adversary cases). | 0.10 | 29.50 |
| **02/07/2006** | | | |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings;  preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | | orders). | 0.90 | 85.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| DEM | retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/6. | | 0.10 | 29.50 |
| **02/08/2006** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Meeting with JH re weekly recommendation memo | | 0.50 | 147.50 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 7 (DC). | | 0.10 | 29.50 |
| **02/09/2006** | | | | |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/8. | | 0.10 | 29.50 |
| **02/10/2006** | | | | |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Correspondence to Committee re weekly recommendation memos. | | 0.30 | 88.50 |
| MTH | Prepare weekly recommendation memo | | 1.80 | 531.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/9. | | 0.10 | 29.50 |
| **02/11/2006** | | | | |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| MK | Attention to document organization | | 0.20 | 21.00 |
| **02/12/2006** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| **02/13/2006** | | | | |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed from Friday, February 10, 2006 through Sunday, February 12, 2006 | 0.10 | 32.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.40 | 38.00 |
| MTH | Review of memorandum summarizing pleadings filed from 2/10 through 2/12. | 0.10 | 29.50 |

02/14/2006

|  |  | | |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to PVNL re matter scheduled for hearing. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/13 (DC and CA3). | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/13. | 0.10 | 29.50 |

02/15/2006

|  |  | | |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.40 | 38.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 14, 2006 | 0.10 | 32.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.40 | 38.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 14, 2006 |  | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/14 |  | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| DEM | Retrieval of agenda from docket and preparation of e-mail attaching same to C&D |  | 0.20 | 19.00 |
| **02/16/2006** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.40 | 38.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 2/15 (D. Ct.) |  | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/15. |  | 0.10 | 29.50 |
| **02/17/2006** |  |  |  |  |
| PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). |  | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 16, 2006 |  | 0.10 | 32.50 |
| DEM | retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. |  | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo |  | 1.30 | 383.50 |
| MTH | Review of memorandum summarizing pleadings filed on 2/16 |  | 0.10 | 29.50 |
| **02/19/2006** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
| DAC | Review counsel's weekly memo |  | 0.20 | 79.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **02/20/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 2/17 through 2/19. | 0.10 | 29.50 |
| **02/21/2006** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Drafting of February 21, 2006 Hearing Memorandum | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | MRE | Review of memorandum summarizing pleadings filed on February 20, 2006 | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed in adversary cases filed from  February 13, 2006 through Sunday, February 19, 2006 | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from PVNL re draft hearing memorandum. | 0.10 | 29.50 |
| | MTH | Multiple correspondence to and from JAL re hearing on exclusivity and discussion re Asbestos PI CMO. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from EI re mediator issue. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/20. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 2/21. | 0.10 | 29.50 |
| **02/22/2006** | | | | |
| | DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| | DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | orders). | 0.60 | 57.00 |
| MTH | Reviewing correspondence from EI re mediator issue (.1) and response to same (.5). | 0.60 | 177.00 |
| MTH | Reviewing correspondence from DEM to Committee re hearing memo. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE to EI re PI Q's and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from EI re draft hearing memo and Correspondence to DEM re same. | 0.20 | 59.00 |
| PEM | Review memorandum from EI re: hearing. | 0.20 | 68.00 |
| MK | Attention to document organization | 0.10 | 10.50 |
| MTH | Preparing hearing memo (1.5) and call to EI and PVNL re: same (.1) | 1.60 | 472.00 |

02/23/2006
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| MK | Review committee events calendar, update attorney case calendar | 0.20 | 21.00 |
| MTH | Correspondence to Committee members re order revising deadline for PI Q. | 0.20 | 59.00 |
| MTH | Correspondence to mass e-mail list of asbestos counsel re revised order for PI Q response deadline. | 0.20 | 59.00 |
| MTH | Discussion with DEM re mass e-mail list to asbestos plaintiff counsel. | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 22. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

02/24/2006
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
|---|---|---|---|
| MK | Attention to document organization | 0.10 | 10.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| MTH | Reviewing correspondence from KH to Committee re weekly recommendation memoranda. | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  |  |

Page: 8
W.R. Grace                                                                                          02/28/2006
                                                                        ACCOUNT NO:        3000-07D
                                                                        STATEMENT NO:              57

Committee, Creditors, Noteholders, Equity Holders

|          |          |                                                                                             | HOURS |        |
|----------|----------|---------------------------------------------------------------------------------------------|-------|--------|
|          | DAC      | Review counsel's weekly memo                                                                 | 0.20  | 79.00  |
|          | DEM      | Retrieval and distribution of documents relating to daily memo                              | 0.20  | 19.00  |
|          | MTH      | Prepare weekly recommendation memo                                                          | 0.60  | 177.00 |
|          | MTH      | Review of memorandum summarizing pleadings filed on 2/23.                                   | 0.10  | 29.50  |
|          | MTH      | Reviewing 5 orders entered.                                                                 | 0.10  | 29.50  |
| 02/26/2006 |        |                                                                                             |       |        |
|          | PEM      | Review memo re: pleadings filed.                                                            | 0.10  | 34.00  |
|          | MRE      | Review of memorandum summarizing pleadings filed on February 23, 2006                       | 0.10  | 32.50  |
| 02/27/2006 |        |                                                                                             |       |        |
|          | PEM      | Review memo from counsel re: mediator issues.                                               | 0.30  | 102.00 |
|          | JMH      | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
|          | JMH      | Review Pleadings and electronic filing notices; preparation of daily memo.                 | 0.20  | 19.00  |
|          | JMH      | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|          | JMH      | Revision of Weekly Recommendation Memo (adding new motions and orders).                     | 0.20  | 19.00  |
|          | MTH      | Reviewing correspondence from EI re mediators.                                              | 0.30  | 88.50  |
|          | MK       | Review Committee events calendar                                                            | 0.10  | 10.50  |
|          | DEM      | Retrieval and distribution of documents relating to daily memo                             | 0.20  | 19.00  |
|          | MTH      | Review of memorandum summarizing pleadings filed from 2/24 through 2/26 (DC and CA3)        | 0.10  | 29.50  |
|          | MTH      | Review of memorandum summarizing pleadings filed from 2/24 through 2/26.                    | 0.10  | 29.50  |
|          | MTH      | Review of memorandum summarizing adversary pleadings filed from 2/20 through 2/26.          | 0.10  | 29.50  |
| 02/28/2006 |        |                                                                                             |       |        |
|          | PEM      | Review memo re: pleadings filed.                                                            | 0.10  | 34.00  |
|          | JMH      | Update Attorney Binders                                                                     | 0.20  | 19.00  |
|          | JMH      | Review Pleadings and electronic filing notices; preparation of daily memo                  | 0.20  | 19.00  |
|          | JMH      | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
|          | MTH      | Reviewing correspondence from Rice re mediators.                                            | 0.10  | 29.50  |
|          | DEM      | Retrieval and distribution of documents relating to daily memo                             | 0.20  | 19.00  |
|          | DEM      | Retrieval of document from docket and preparation of e-mail to PVNL attaching same.         | 0.20  | 19.00  |
|          | MTH      | Review of memorandum summarizing pleadings filed on 2/27.                                   | 0.10  | 29.50  |
|          |          | FOR CURRENT SERVICES RENDERED                                                               | 41.90 | 7,843.00 |

Page: 9

W.R. Grace                                                    02/28/2006
                                      ACCOUNT NO:        3000-07D
                                      STATEMENT NO:             57

Committee, Creditors, Noteholders, Equity Holders


RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 2.90 | 340.00 | 986.00 |
| Michele Kennedy | 1.10 | 105.00 | 115.50 |
| Mark T. Hurford | 13.70 | 295.00 | 4,041.50 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Jana M. Hockemeier | 16.20 | 95.00 | 1,539.00 |
| Diane E. Massey | 6.50 | 95.00 | 617.50 |

TOTAL CURRENT WORK                                              7,843.00


| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -7,709.20 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -5,896.00 |
| | TOTAL PAYMENTS | -13,605.20 |
| | BALANCE DUE | $29,747.60 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                     02/28/2006
Wilmington  DE                                                      ACCOUNT NO:        3000-08D
                                                                   STATEMENT NO:                56

Employee Benefits/Pension

PREVIOUS BALANCE                                                                      -$904.80

CREDIT BALANCE                                                                        -$904.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            02/28/2006
Wilmington  DE                                                        ACCOUNT NO:        3000-09D
                                                                      STATEMENT NO:                25

Employee Applications, Applicant

PREVIOUS BALANCE                                                                          $29.00

BALANCE DUE                                                                               $29.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:      3000-10D
STATEMENT NO:              57

Employment Applications, Others

PREVIOUS BALANCE                                                                          $2,441.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 | | | | |
| | MTH | Reviewing COC re Bear Stearns Retention Agreement. | 0.20 | 59.00 |
| 02/14/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re PD retention of Dies and response to same. | 0.30 | 88.50 |
| 02/16/2006 | | | | |
| | MTH | Reviewing COC re Steptoe and Johnson Application. | 0.20 | 59.00 |
| 02/22/2006 | | | | |
| | MTH | Reviewing Debtors' Application to expand the scope of Latham & Watkins retention. | 0.30 | 88.50 |
| 02/24/2006 | | | | |
| | MTH | Reviewing Debtors' Application for entry of an order authorizing retention of Bowe and Fernicola. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Notice of withdrawal of Bear Stearns Application. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.40 | 413.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $295.00 | $413.00 |

TOTAL CURRENT WORK                                                                         413.00

Page: 2

W.R. Grace

02/28/2006

ACCOUNT NO:    3000-10D
STATEMENT NO:           57

Employment Applications, Others

| | | |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -876.00 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -202.40 |
| | TOTAL PAYMENTS | -1,078.40 |
| | BALANCE DUE | $1,776.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

02/28/2006
ACCOUNT NO:        3000-11D
STATEMENT NO:              55

Expenses

| | PREVIOUS BALANCE | $31,837.91 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 01/31/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 01/31/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 01/31/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 01/31/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 01/31/2006 | Parcels charge for copying and service of C&L, C&D, LAS, LTC & AKO December 2005 Fee Applications | 197.44 |
| 02/01/2006 | Pacer charges for the month of January | 54.80 |
| 02/03/2006 | Parcels charge for hand delivery to Elzufon & Austin | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to The Bayard Firm | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Buchanan Ingersol | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 02/03/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 02/03/2006 | Parcels charge for copying and service of Notice of Service of Preliminary Designations of Non-Expert Witnesses for PI Estimation Hearing | 267.39 |
| 02/14/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 02/14/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 02/14/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 02/14/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 02/14/2006 | Parcels charge for copying and service of C&L, C&D, LAS, LTC, & AKO October - December Interims | 539.74 |
| | TOTAL EXPENSES | 1,139.37 |
| | TOTAL CURRENT WORK | 1,139.37 |

Page: 2
W.R. Grace                                                                    02/28/2006
                                                            ACCOUNT NO:        3000-11D
                                                            STATEMENT NO:            55

Expenses


| 02/06/2006 | Payment - Thank you. (October, 2005 - 100% Expenses) | -23,030.41 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 100% Expenses) | -3,312.95 |
| | TOTAL PAYMENTS | -26,343.36 |
| | BALANCE DUE | $6,633.92 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-12D |
|  | STATEMENT NO:              55 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                  $4,992.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 |  |  |  |  |
| | PEM | Review January prebill re: Pgh time. | 0.20 | 68.00 |
| 02/09/2006 |  |  |  |  |
| | KH | Prepare C&L October-December Interim fee application | 1.50 | 142.50 |
| 02/12/2006 |  |  |  |  |
| | MTH | Reviewing pre-bill. | 1.40 | 413.00 |
| 02/13/2006 |  |  |  |  |
| | KCD | Review C&L interim application | 0.30 | 60.00 |
| | MRE | Review and revision to January pre-bill | 0.50 | 162.50 |
| 02/14/2006 |  |  |  |  |
| | KH | Finalize and e-file C&L October-December Interim fee application | 0.30 | 28.50 |
| 02/17/2006 |  |  |  |  |
| | KH | Review C&L January bill | 0.20 | 19.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.40 | 893.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.40 | 295.00 | 413.00 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.30 | 200.00 | 60.00 |
| Katherine Hemming | 2.00 | 95.00 | 190.00 |

Page: 2

W.R. Grace                                                                              02/28/2006

                                                            ACCOUNT NO:         3000-12D
                                                            STATEMENT NO:              55

Fee Applications, Applicant


TOTAL CURRENT WORK                                                                 893.50


| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees)  | -212.80 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -900.80 |
|            | TOTAL PAYMENTS                                   | -1,113.60 |
|            | BALANCE DUE                                      | $4,772.20 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:            42 |

Fee Applications, Others

PREVIOUS BALANCE                                                                $9,140.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2006 |  |  |  |  |
|  | KH | Review December fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim fee application of Swidler Berlin(.1); |  |  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 02/02/2006 |  |  |  |  |
| MTH |  | Reviewing correspondence from J Baer re Siegel time. | 0.20 | 59.00 |
| 02/07/2006 |  |  |  |  |
| KH |  | Review December fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 02/09/2006 |  |  |  |  |
| KH |  | Prepare LAS October-December Interim fee application | 1.10 | 104.50 |
| 02/10/2006 |  |  |  |  |
| KH |  | Prepare LTC October-December Interim fee application | 1.20 | 114.00 |
| KH |  | Review November fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review October fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review November fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review December fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 02/13/2006 |  |  |  |  |
| KCD |  | Review AKO interim application | 0.30 | 60.00 |

Page: 3
W.R. Grace                                                                                                                          02/28/2006
                                                                                          ACCOUNT NO:         3000-13D
                                                                                          STATEMENT NO:              42
Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KCD | Review LAS interim application | 0.30 | 60.00 |
| | KCD | Review LTC interim application | 0.30 | 60.00 |
| | KH | Prepare AKO October-December Interim fee application | 1.00 | 95.00 |
| 02/14/2006 | | | | |
| | KCD | Review C&D interim application | 0.30 | 60.00 |
| | KH | Review email from A. Katznelson re: Oct-Dec Interim fee application(.1); Update C&D Interim fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | KH | Finalize and e-file C&D October-December Interim fee application | 0.30 | 28.50 |
| | KH | Finalize and e-file LTC October-December Interim fee application | 0.30 | 28.50 |
| | KH | Finalize and e-file LAS October-December Interim fee application | 0.30 | 28.50 |
| 02/17/2006 | | | | |
| | KH | Review January fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November-December fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review December fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review July-August fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| MTH | Correspondence to and from C. Candon re Fee Order; Correspondence to and from KH re same. | | 0.30 | 88.50 |
| **02/20/2006** | | | | |
| KCD | Discussion with KH re 2006 fee applications | | 0.10 | 20.00 |
| **02/21/2006** | | | | |
| KH | Review December fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Official Committee of Asbestos Property Damage(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December 2004 Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December 2005 Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Klett, Rooney, Lieber & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:       3000-13D
STATEMENT NO:            42

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review October-December Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review December fee application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| 02/27/2006 |  |  |  |  |
| KCD | Review LAS January monthly application |  | 0.30 | 60.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 20.00 | 2,168.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $295.00 | $147.50 |
| Kathleen Campbell Davis | 1.60 | 200.00 | 320.00 |
| Katherine Hemming | 17.90 | 95.00 | 1,700.50 |

TOTAL CURRENT WORK                                                    2,168.00

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -974.40 |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -2,279.60 |
|  | TOTAL PAYMENTS | -3,254.00 |
|  | BALANCE DUE | $8,054.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:    3000-14D
STATEMENT NO:    39

Financing

PREVIOUS BALANCE                                                                      $196.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/22/2006 | | | | |
| | MTH | Reviewing Debtors' DIP Motion. | 0.60 | 177.00 |
| | MTH | Begin review of Debtors' Motion re ART. | 0.30 | 88.50 |
| 02/24/2006 | | | | |
| | MTH | Additional review of Debtors' DIP Motion (.8) and Correspondence to MB and JS re review of same (.2) | 1.00 | 295.00 |
| | MTH | Additional review of Debtors' ART Motion and Correspondence to Jan and Sal re same. | 0.50 | 147.50 |
| 02/27/2006 | | | | |
| | MTH | Telephone conference with MB and A Prills re conference with Debtors' management; DIP Motion; ART Motion. | 0.60 | 177.00 |
| | MTH | Correspondence to MB and Prills re ART Motion. | 0.20 | 59.00 |
| | MTH | Additional review of Debtors' ART Motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Bianca re ART Motion (.1); and Correspondence to MB and A Prills re same (.1); additional review of ART Motion (.2) | 0.40 | 118.00 |
| 02/28/2006 | | | | |
| | MTH | Reviewing correspondence from J. Sinclair re memo on DIP Motion and response to same. | 0.30 | 88.50 |
| | MTH | Reviewing Filing of Exhibit to DIP Motion. | 0.20 | 59.00 |
| | MTH | Additional review of Debtors' DIP Motion and correspondence to Sinclair and Berkin re additional questions and information re same. | 0.50 | 147.50 |
| | MTH | Correspondence to and from Jimmy re DIP issues re exclusivity. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.00 | 1,475.00 |

W.R. Grace

Financing

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.00 | $295.00 | $1,475.00 |

TOTAL CURRENT WORK                                                    1,475.00

BALANCE DUE                                                                $1,671.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington DE | 02/28/2006 |
|  | ACCOUNT NO:    3000-15D |
|  | STATEMENT NO:    57 |

Hearings

|  |  |
|---|---|
| PREVIOUS BALANCE | $14,717.35 |

| | | | HOURS | |
|---|---|---|---|---|
| 02/01/2006 | | | | |
| | PEM | Review memo re: W.R. Grace & Co., et al. Hearing of January 30, 2006. | 0.10 | 34.00 |
| | DAC | Review memo re: 1/30 hearing | 0.10 | 39.50 |
| 02/08/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re Feb. omnibus hearings | 0.10 | 29.50 |
| 02/13/2006 | | | | |
| | MTH | Reviewing status of various matters and issues and Correspondence to DEM for Caplin hearing notice. | 0.20 | 59.00 |
| | MTH | Correspondence to JON re Feb. hearing. | 0.10 | 29.50 |
| 02/14/2006 | | | | |
| | MTH | Reviewing correspondence from JON re Scotts Motion and Feb. hearing. | 0.10 | 29.50 |
| 02/15/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re hearing agenda. | 0.10 | 29.50 |
| 02/20/2006 | | | | |
| | MTH | Reviewing amended notice of agenda and mark-up for hearing binder, discussion with JH re same. | 0.40 | 118.00 |
| 02/21/2006 | | | | |
| | MRE | Review of memo from EI regarding hearing and e-mail to EI and MTH regarding same | 0.20 | 65.00 |
| | MTH | Attending hearing. | 2.50 | 737.50 |
| | DAC | Review of memo re 2/21 hearing on exclusivity and mediation | 0.10 | 39.50 |

Page: 2

W.R. Grace                                                                              02/28/2006

ACCOUNT NO:        3000-15D
STATEMENT NO:              57

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/22/2006 |  |  |  |  |
| MRE | Review of e-mail from MTH regarding hearing |  | 0.10 | 32.50 |
| DAC | Review memo on ordinary course issues at 2/21 hearing |  | 0.10 | 39.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 4.20 | 1,282.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $395.00 | $118.50 |
| Philip E. Milch | 0.10 | 340.00 | 34.00 |
| Mark T. Hurford | 3.50 | 295.00 | 1,032.50 |
| Marla R. Eskin | 0.30 | 325.00 | 97.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 1,282.50 |

| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -2,232.40 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -2,250.80 |
|  | TOTAL PAYMENTS | -4,483.20 |
|  | BALANCE DUE | $11,516.65 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:        3000-16D
STATEMENT NO:               42

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        $153.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 | | | | |
| | MTH | Reviewing Debtors' Motion to Dismiss Appeal re Montana Actions (Libby). | 0.40 | 118.00 |
| | MTH | Reviewing Montana's joinder to Debtors' Motion to Dismiss Appeal. | 0.10 | 29.50 |
| 02/07/2006 | | | | |
| | MTH | Reviewing various appellate documents re Libby Claimants appeal re Montana actions. | 0.40 | 118.00 |
| | MTH | Reviewing Appellant's Opening Brief re Montana Actions | 1.50 | 442.50 |
| | MTH | Reviewing counter-designation of the state of Montana. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' Designation of Additional Items to be included in the record on appeal. | 0.10 | 29.50 |
| | MTH | Reviewing Debtors' counter designation of issues on appeal. | 0.10 | 29.50 |
| 02/13/2006 | | | | |
| | MTH | Review of memorandum summarizing District Court and Third Circuit pleadings filed from Feb. 10 through Feb. 12. | 0.10 | 29.50 |
| | MTH | Reviewing Grace's motion to extend time to file answering brief re the Montana PI Actions appeal. | 0.10 | 29.50 |
| 02/21/2006 | | | | |
| | MTH | Reviewing Debtors' Motion to take Discovery of Whitehouse (1.6) and Correspondence to EI and  PVNL re same (.2) | 1.80 | 531.00 |
| | MTH | Additional review of Debtors' Motion to take discovery of Whitehouse. | 0.80 | 236.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.60 | 1,652.00 |

W.R. Grace

02/28/2006
ACCOUNT NO:      3000-16D
STATEMENT NO:            42

Litigation and Litigation Consulting

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.60 | $295.00 | $1,652.00 |

TOTAL CURRENT WORK                                                        1,652.00


| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -676.80 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -112.00 |
| | TOTAL PAYMENTS | -788.80 |
| | BALANCE DUE | $1,016.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:        3000-17D
STATEMENT NO:                42

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                            $14,808.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/02/2006 |  |  |  |  |
|  | ES | Work on research regarding insurer standing in bankruptcy cases | 1.50 | 375.00 |
| 02/03/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from PVNL re exclusivity. | 0.10 | 29.50 |
|  | MTH | Reviewing prior pleadings re exclusivity, including hearing transcript and Correspondence to EI and PVNL re same. | 1.40 | 413.00 |
|  | MTH | Reviewing correspondence from NDF re exclusivity. | 0.10 | 29.50 |
| 02/07/2006 |  |  |  |  |
|  | ES | Continue review of briefs regarding insurers' standing to participate in asbestos chapter 11 cases | 1.80 | 450.00 |
| 02/09/2006 |  |  |  |  |
|  | ES | Review of opinions regarding insurer standing | 1.40 | 350.00 |
| 02/10/2006 |  |  |  |  |
|  | MTH | Reviewing various pleadings and Correspondence to PVNL and EI re exclusivity hearing, possible filing. | 1.20 | 354.00 |
|  | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
|  | MTH | Correspondence to and from R. Wyron re exclusivity. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from PVNL re exclusivity motion, possible strategies. | 0.50 | 147.50 |
| 02/13/2006 |  |  |  |  |
|  | MTH | Reviewing Limited Response to Montana to Debtors' exclusivity motion. | 0.10 | 29.50 |
|  | MTH | Reviewing Canada's response to Debtors' Exclusivity Motion. | 0.10 | 29.50 |

Page: 2
02/28/2006

W.R. Grace

ACCOUNT NO:      3000-17D
STATEMENT NO:           42

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| **02/14/2006** | | | | |
| | MTH | Reviewing Debtors' Status Report of the Case (.6); reviewing related documents, including December hearing transcript (1.3); Correspondence to DAC and PEM re same (.2). | 2.10 | 619.50 |
| | MTH | Reviewing correspondence to and from Felder and NDF re Debtors' Status Report. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' status report. | 0.50 | 147.50 |
| **02/15/2006** | | | | |
| | DAC | Review Debtor's status report on case progress | 0.40 | 158.00 |
| **02/16/2006** | | | | |
| | PEM | Review Grace's Status Report on the Progress of the Case and Plan proposals. | 1.40 | 476.00 |
| **02/22/2006** | | | | |
| | DAC | Review memo re mediator | 0.10 | 39.50 |
| **02/28/2006** | | | | |
| | DAC | Review memo re: mediators | 0.10 | 39.50 |
| | | FOR CURRENT SERVICES RENDERED | 13.40 | 3,884.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 1.40 | 340.00 | 476.00 |
| Erik Sobkiewicz | 4.70 | 250.00 | 1,175.00 |
| Mark T. Hurford | 6.50 | 295.00 | 1,917.50 |

TOTAL CURRENT WORK                                                                 3,884.50

| | | |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -91.20 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -5,266.80 |
| | TOTAL PAYMENTS | -5,358.00 |
| | BALANCE DUE | $13,334.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:          42 |

Relief from Stay Proceedings

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $910.80 |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -334.40 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -91.20 |
| | TOTAL PAYMENTS | -425.60 |
| | BALANCE DUE | $485.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2006
ACCOUNT NO:      3000-19D
STATEMENT NO:              32

Tax Issues

PREVIOUS BALANCE                                                                    $39.40

BALANCE DUE                                                                          $39.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          02/28/2006
Wilmington  DE                              ACCOUNT NO:        3000-20D
                                            STATEMENT NO:              41

Tax Litigation

PREVIOUS BALANCE                                                   $486.20

BALANCE DUE                                                        $486.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:    33 |

Travel-Non-Working

| | PREVIOUS BALANCE | $414.90 |
|---|---|---|
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -52.00 |
| | BALANCE DUE | $362.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                          02/28/2006
Wilmington  DE                                                     ACCOUNT NO:        3000-22D
                                                                                 STATEMENT NO:              46

Valuation

PREVIOUS BALANCE                                                                       $1,185.00

BALANCE DUE                                                                                $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-23D |
|  | STATEMENT NO:                46 |

ZAI Science Trial

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | $2,534.50 |
| | | |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -246.40 |
| 02/06/2006 | Payment - Thank you. (November, 2005 - 80% Fees) | -809.60 |
| | TOTAL PAYMENTS | -1,056.00 |
| | BALANCE DUE | $1,478.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          02/28/2006
Wilmington  DE                                                  ACCOUNT NO:        3000-24D
                                                                       STATEMENT NO:                19

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                          -$56.00

CREDIT BALANCE                                                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-25D |
|  | STATEMENT NO:             12 |

Others

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $197.00 |
| 02/06/2006 | Payment - Thank you. (October, 2005 - 80% Fees) | -112.80 |
| | BALANCE DUE | $84.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    02/28/2006
Wilmington  DE                                                    ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 44.80 | 0.00 | 0.00 | 0.00 | 0.00 | $44.80 |
| 3000-02 Asset Disposition | | | | | |
| 593.30 | 0.00 | 0.00 | 0.00 | -269.60 | $323.70 |
| 3000-03 Business Operations | | | | | |
| 1,137.80 | 0.00 | 0.00 | 0.00 | -837.60 | $300.20 |
| 3000-04 Case Administration | | | | | |
| 1,910.00 | 428.50 | 0.00 | 0.00 | -597.20 | $1,741.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 63,119.80 | 5,211.00 | 0.00 | 0.00 | -23,624.40 | $44,706.40 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,321.20 | 944.00 | 0.00 | 0.00 | -667.20 | $1,598.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 35,509.80 | 7,843.00 | 0.00 | 0.00 | -13,605.20 | $29,747.60 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -904.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$904.80 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | $29.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,441.40 | 413.00 | 0.00 | 0.00 | -1,078.40 | $1,776.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 31,837.91 | 0.00 | 1,139.37 | 0.00 | -26,343.36 | $6,633.92 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,992.30 | 893.50 | 0.00 | 0.00 | -1,113.60 | $4,772.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 9,140.40 | 2,168.00 | 0.00 | 0.00 | -3,254.00 | $8,054.40 |
| 3000-14 Financing | | | | | |
| 196.50 | 1,475.00 | 0.00 | 0.00 | 0.00 | $1,671.50 |
| 3000-15 Hearings | | | | | |
| 14,717.35 | 1,282.50 | 0.00 | 0.00 | -4,483.20 | $11,516.65 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 153.70 | 1,652.00 | 0.00 | 0.00 | -788.80 | $1,016.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 14,808.20 | 3,884.50 | 0.00 | 0.00 | -5,358.00 | $13,334.70 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 910.80 | 0.00 | 0.00 | 0.00 | -425.60 | $485.20 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | 0.00 | $39.40 |
| 3000-20 Tax Litigation | | | | | |
| 486.20 | 0.00 | 0.00 | 0.00 | 0.00 | $486.20 |
| 3000-21 Travel-Non-Working | | | | | |
| 414.90 | 0.00 | 0.00 | 0.00 | -52.00 | $362.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 2,534.50 | 0.00 | 0.00 | 0.00 | -1,056.00 | $1,478.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 197.00 | 0.00 | 0.00 | 0.00 | -112.80 | $84.20 |
| 186,760.46 | 26,195.00 | 1,139.37 | 0.00 | -83,666.96 | $130,427.87 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.