**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          03/31/2006
Wilmington  DE                                    ACCOUNT NO:      3000-01D
                                                  STATEMENT NO:           44

Asset Analysis and Recovery

PREVIOUS BALANCE                                                      $44.80

BALANCE DUE                                                          $44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 03/31/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-02D |
|  | STATEMENT NO:            58 |

Asset Disposition

| PREVIOUS BALANCE | $323.70 |
|---|---|
| BALANCE DUE | $323.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              03/31/2006
Wilmington  DE                                    ACCOUNT NO:     3000-03D
                                                  STATEMENT NO:            53

Business Operations

PREVIOUS BALANCE                                                      $300.20

BALANCE DUE                                                           $300.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2006
ACCOUNT NO:        3000-04D
STATEMENT NO:              58

Case Administration

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1,741.30 |
| 03/29/2006 | Payment - Thank you. (December, 2005 - 80% Fees) | -115.60 |
| | BALANCE DUE | $1,625.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      03/31/2006
Wilmington  DE                                                       ACCOUNT NO:        3000-05D
                                                                     STATEMENT NO:            58

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                         $44,706.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from Baena re mediator. | 0.10 | 29.50 |
| 03/03/2006 |  |  |  |  |
|  | MTH | Preparing memorandum to committee re depositions of Oaks, Mitchell and Lucas. | 0.40 | 118.00 |
|  | MTH | Prepare weekly recommendation memo | 1.20 | 354.00 |
|  | MTH | Correspondence to PVNL and NDF re notices of deposition filed by Debtors re PI Estimation. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from A. Basta re CD-Rom's referenced in Debtors' Notices of Deposition and Subpoena. | 0.20 | 59.00 |
| 03/06/2006 |  |  |  |  |
|  | MTH | Correspondence to Committee Counsel re CD-Rom's referenced in Debtors' subpoenas. | 0.10 | 29.50 |
|  | MTH | Additional review of Debtors' Motion re Whitehouse medical records (1.5) and call to J. Baer (.1) and Correspondence to J. Baer re same (.1). | 1.70 | 501.50 |
|  | MTH | Reviewing Notice of Deposition and Subpoena for Dr. Schonfeld (.2); Coulter (.2); Segarra (.2); and Gaziano (.2). | 0.80 | 236.00 |
|  | MTH | Correspondence to PVNL and NDF re four notices of deposition filed by Debtors. | 0.20 | 59.00 |
| 03/07/2006 |  |  |  |  |
|  | MTH | Telephone call from J. Baer re Whitehouse motion. | 0.10 | 29.50 |
|  | MTH | Telephone conference with D. Cohn re Whitehouse motion. | 0.50 | 147.50 |
|  | MTH | Telephone conference with J. Wehner re Dr. Oaks deposition (.3); multiple correspondence to and from JW re same (.2). | 0.50 | 147.50 |
|  | MTH | Telephone conference with B Harding re Whitehouse motion and the |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | Libby Claimants Motion for Estimation Fees. | 0.40 | 118.00 |
| MTH | Telephone conference with NDF re contact with Cohn and Harding re Whitehouse motion and the Libby claimant's motion. | 0.30 | 88.50 |
| MTH | Telephone conference with PVNL re Debtors' Whitehouse motion and Libby Claimant's motion and contact with Harding and Cohn re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Cohn re ACC response re Libby fee motion (.1); and response to same (.3). | 0.40 | 118.00 |
| MTH | Reviewing Whitehouse Motion and Libby Motion re drafting correspondence to PVNL re issues re same. | 1.00 | 295.00 |
| MTH | Reviewing correspondence from Cohn and response to same. | 0.20 | 59.00 |
| DAC | Review physician subpeonas | 0.30 | 118.50 |

**03/08/2006**

| | | | |
|---|---|---|---|
| MTH | Reviewing various objections to PI Q. | 0.10 | 29.50 |
| KCD | Discussion with MTH re Libby issues | 0.60 | 120.00 |
| PEM | Review W.R. Grace & Co., et al.; Asbestos PI Estimation Depositions. | 0.40 | 136.00 |
| MTH | Correspondence to and from PVNL re Libby Claimant's motion. | 0.20 | 59.00 |
| MTH | Reviewing various documents and begin working on response in support of Libby Claimant's Motion re Fees and Expenses. | 6.50 | 1,917.50 |

**03/09/2006**

| | | | |
|---|---|---|---|
| MTH | Correspondence to PVNL and NDF re Libby Claimant's motion and Dr. Whitehouse discovery motion. | 1.00 | 295.00 |
| MTH | Reviewing correspondence from Cohn re Libby Claimants and Whitehouse motion; Correspondence to Baer re libby claimants and whitehouse motion and Reviewing correspondence from Baer re same. | 0.30 | 88.50 |
| MTH | Research re Response in support of Libby Claimant's Motion | 7.00 | 2,065.00 |

**03/10/2006**

| | | | |
|---|---|---|---|
| MTH | Reviewing Notice of Deposition and Subpoena of Dr. Kuebler. | 0.30 | 88.50 |
| MTH | Correspondence to EI, PVNL and NDF re notice of deposition and subpoena for Dr. Kuebler. | 0.10 | 29.50 |
| MTH | Telephone conference with D. Cohn re contact with the UST re Libby Issues (.3); Correspondence to EI and PVNL re same (.2). | 0.50 | 147.50 |

**03/12/2006**

| | | | |
|---|---|---|---|
| MRE | Review of e-mail from MTH regarding deposition | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding mediation | 0.10 | 32.50 |

**03/13/2006**

| | | | |
|---|---|---|---|
| MTH | Additional drafting of response in support of Libby Claimant's Motion re Fees and Expenses. | 4.50 | 1,327.50 |

**03/15/2006**

| | | | |
|---|---|---|---|
| MTH | Correspondence to and from D. Cohn re response in support of Libby Claimant's Fee Motion. | 0.20 | 59.00 |

Page: 3
03/31/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:              58

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Correspondence to and from NDF re Response in Support of Libby Claimant's Fee Motion and Objection to Debtors' Whitehouse Motion. | 0.50 | 147.50 |
| | MTH | Multiple correspondence to PVNL re response in support of Libby Fee Motion and limited objection to Dr. Whitehouse motion. | 0.30 | 88.50 |
| | MTH | Correspondence to EI, PVNL and NDF re limited objection to debtors' Whitehouse Motion and the Response in support of Libby Claimant's fee motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re estimation deposition re Forman (.1); Correspondence to and from DEM re same and reviewing relevant documents (.2); Correspondence to NDF re same (.2). | 0.50 | 147.50 |
| | MTH | Correspondence to and from PVNL and NDF re Libby Claimants motion and Dr. Whitehouse motion. | 0.20 | 59.00 |
| | MTH | Reviewing UST's objection to Libby Claimant's motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from DEM re professional retention issues and discussion with DEM re same. | 0.30 | 88.50 |
| | MTH | Reviewing Stipulation re South Carolina and various deadline re PD Estimation. | 0.20 | 59.00 |
| | MTH | Drafting limited objection to Debtors' Motion re Dr. Whitehouse medical records. | 2.00 | 590.00 |
| | MTH | Additional drafting and reviewing and revising of Response in Support of Libby Claimant's Motion re fees and expenses. | 3.50 | 1,032.50 |
| 03/16/2006 | | | | |
| | MTH | Discussion with PEM re project re professional retention and ordinary course issue (.1); discussion with KJC re same (.2); Correspondence to and from PEM re same (.1). | 0.40 | 118.00 |
| | MTH | Reviewing Libby Claimant's Objection to Debtors' Motion to Whitehouse Records. | 1.00 | 295.00 |
| 03/18/2006 | | | | |
| | MTH | Reviewing correspondence from JON re Whitehouse and Libby Claimants motion and response to same. | 0.20 | 59.00 |
| 03/20/2006 | | | | |
| | MRE | Review of Debtors' objection to Whitehouse motion | 0.20 | 65.00 |
| | MTH | Reviewing Debtors' reply to Government's motion re Dr. Whitehouse records. | 0.40 | 118.00 |
| | MTH | Reviewing Debtors' Reply to Libby Claimants objection to Whitehouse Motion. | 0.40 | 118.00 |
| 03/21/2006 | | | | |
| | MTH | Reviewing Debtors' status report. | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from MRE re status report. | 0.10 | 29.50 |
| | MTH | Additional correspondence from PVNL and NDF re Debtors' status report. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' Status report and work related to response to same. | 2.90 | 855.50 |

Page: 4

W.R. Grace

03/31/2006

ACCOUNT NO:    3000-05D

STATEMENT NO:    58

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to and from PVNL and NDF re Debtors' status report. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re Debtors' Status Report (x2). | | 0.40 | 118.00 |
| MTH | Reviewing correspondence from PVNL re Debtors' status report (x2). | | 0.10 | 29.50 |
| **03/22/2006** | | | | |
| MTH | Reviewing correspondence from D Smith re asbestos reports; Correspondence to and from DEM re same; additional correspondence to and from D. Smith re same. | | 0.40 | 118.00 |
| MTH | Reviewing various asbestos expert reports re information requested by NDF and D. Smith. | | 0.40 | 118.00 |
| APR | Telephone conference with Mark Hurford regarding transcript review | | 0.40 | 60.00 |
| APR | Reviewing status report concerning alleged deficiencies of questionnaires filed by Grace as well as an email discussion of our strategy. | | 1.40 | 210.00 |
| APR | Telephone conference with Mark Hurford to discuss goals in review of transcripts. | | 0.20 | 30.00 |
| APR | Review of hearing transcripts and documents re: response to Debtor's Status Report | | 4.70 | 705.00 |
| APR | Correspondence to Mark Hurford containing results of review of transcripts. | | 0.30 | 45.00 |
| MTH | Reviewing correspondence from J Baer re insurance settlement agreement and Correspondence to Horkovich re same. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from JAL re response to Debtors status report and response to same. | | 0.30 | 88.50 |
| MTH | Brief review of draft settlement agreement with Lloyds and Correspondence to and from Horkovich and PVNL re same. | | 0.40 | 118.00 |
| MTH | Reviewing correspondence from JAL re Status Report and response to same. | | 0.30 | 88.50 |
| MTH | Correspondence to and from Wizzard re research project re professional retention. | | 0.20 | 59.00 |
| MTH | Reviewing documents re information for response to Debtors' PI Q (2.3) and correspondence to and from Aurelius re same (.2). | | 2.50 | 737.50 |
| MTH | Telephone conference with Aurelius re information to be reviewed re Debtors' status report. | | 0.40 | 118.00 |
| MTH | Correspondence to and from Wizzard re research project re professional retention. | | 0.20 | 59.00 |
| EJW | Retrieved documents from MTH email and reviewed portion of file | | | |
| MRE | Meeting with KCD regarding status report | | 0.10 | 32.50 |
| MRE | Meeting with MTH regarding status report | | 0.10 | 32.50 |
| **03/23/2006** | | | | |
| MRE | Review of ACC response to Whitehouse motion | | 0.10 | 32.50 |
| MTH | Reviewing COC re disallowance and expungement of 45 PD Claims. | | 0.20 | 59.00 |
| EJW | Legal research re: scope of ordinary course retention and review of related documents from MTH | | 7.20 | 1,080.00 |
| MRE | Review of ACC response to Libby motion regarding costs | | 0.20 | 65.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/24/2006** | | | | |
| | MTH | Reviewing correspondence from Wizzard re initial thoughts re research on professional retention (.2) and response to same (.2); additional correspondence to and from Wizzard re same (.1) | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from Horkovich re Lloyd's settlement. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from PVNL re Lloyd's settlement and response to same from Horkovich. | 0.30 | 88.50 |
| | MTH | Correspondence to and from Aurelius re document review in response to Grace Status Report. | 0.20 | 59.00 |
| | MTH | Reviewing documents re response to Debtors' Status Report (3.2) and Correspondence to  PVNL and NDF re same (.2). | 3.40 | 1,003.00 |
| | EJW | Legal research re: scope of ordinary course retention and attorneys participating in litigation | 3.70 | 555.00 |
| **03/27/2006** | | | | |
| | MTH | Reviewing correspondence from Horkovich re preliminary thoughts re revised Equitas settlement (.3); reviewing additional correspondence from PVNL and Horkovich re same (.3). | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from NDF re Grace hearing (.1) and begin drafting response to same (.7). | 0.80 | 236.00 |
| | MTH | Brief review of Equitas settlement. | 0.40 | 118.00 |
| | EJW | continued Legal research re: requirement that attorney seek approval of court for employment | 3.20 | 480.00 |
| **03/28/2006** | | | | |
| | MTH | Reviewing correspondence from PVNL re draft hearing memorandum. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Horkovich re Equitas settlement. | 0.40 | 118.00 |
| **03/29/2006** | | | | |
| | MTH | Reviewing correspondence from NDF re Equitas settlement. | 0.40 | 118.00 |
| | MTH | Correspondence to and from Horkovich and Finch re Equitas Settlement. | 0.50 | 147.50 |
| | MTH | Reviewing multiple correspondence from PVNL, Horkovich, and Finch re Equitas settlement. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from NDF re hearing memorandum. | 0.10 | 29.50 |
| | EJW | Continued legal research re: professionals retention issue | 3.50 | 525.00 |
| | EJW | Drafted Memo to MH re: attorney's requirement seek approval of court for employment | 2.40 | 360.00 |
| **03/30/2006** | | | | |
| | MTH | Correspondence to and from Horkovich and Bianca re Equitas settlement conference call. | 0.40 | 118.00 |
| | MTH | Telephone conference with NDF and RMH (Horkovich) following conference call with Debtors re Equitas Settlement. | 0.80 | 236.00 |
| | MTH | Reviewing correspondence from PVNL re draft hearing memorandum; Correspondence to and from DEM re same; additional review of draft | | |

Page: 6

W.R. Grace

03/31/2006

ACCOUNT NO:     3000-05D
STATEMENT NO:        58

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | memo; Reviewing correspondence from DEM to committee counsel re same. | 0.50 | 147.50 |
| MTH | Working on issues with Equitas settlement. | 2.30 | 678.50 |
| MTH | Reviewing correspondence from Elaine W. re memorandum from research of professional retention issues and response to same. | 0.50 | 147.50 |
| EJW | Drafted remainder of memo to MH and revised | 2.20 | 330.00 |

03/31/2006

| MTH | Reviewing correspondence from NDF re Equitas settlement motion (x2). | 0.30 | 88.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from Horkovich re Equitas settlement. | 0.20 | 59.00 |
| MTH | Discussion with MRE re conference call re Equitas settlement | 0.20 | 59.00 |
| MTH | Correspondence to NDF re contact from asbestos claimant re PI Q. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from EI and NDF re contact from asbestos claimant. | 0.20 | 59.00 |
| MTH | Telephone conference with PEM re Equitas settlement, issues. | 0.20 | 59.00 |
| MTH | Reviewing various documents and drafting memorandum to EI and PVNL re status of various issues re Lloyds settlement. | 3.40 | 1,003.00 |
|  | FOR CURRENT SERVICES RENDERED | 99.30 | 25,077.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $395.00 | $118.50 |
| Philip E. Milch | 0.40 | 340.00 | 136.00 |
| Mark T. Hurford | 67.90 | 295.00 | 20,030.50 |
| Marla R. Eskin | 0.90 | 325.00 | 292.50 |
| Kathleen Campbell Davis | 0.60 | 200.00 | 120.00 |
| Elaine J. Wizzard | 22.20 | 150.00 | 3,330.00 |
| Aurelius P. Robleto | 7.00 | 150.00 | 1,050.00 |

TOTAL CURRENT WORK                                                     25,077.50

03/29/2006     Payment - Thank you. (December, 2005 - 80% Fees)                -12,080.00

BALANCE DUE                                                           $57,703.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2006
ACCOUNT NO:        3000-06D
STATEMENT NO:              58

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                        $1,598.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/07/2006** | | | | |
| | MTH | Reviewing correspondence from Baer re CHL stipulation. | 0.30 | 88.50 |
| **03/08/2006** | | | | |
| | MTH | Reviewing correspondence from PVNL re CHL stipulation. | 0.10 | 29.50 |
| **03/13/2006** | | | | |
| | MTH | Reviewing correspondence from Baer and others re CHL stipulation. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Baena re CHL stipulation. | 0.10 | 29.50 |
| **03/20/2006** | | | | |
| | MTH | Reviewing correspondence from Nuckles re CHL stipulation. | 0.20 | 59.00 |
| **03/23/2006** | | | | |
| | MTH | Reviewing correspondence from PVNL re revised CHL stipulation (.1); reviewing revised CHL Stipulation (.4); Correspondence to PVNL re same (.2). | 0.70 | 206.50 |
| **03/27/2006** | | | | |
| | MTH | Discussion with DEM re claims objection and Reviewing correspondence from JH re same. | 0.40 | 118.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.00 | 590.00 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $295.00 | $590.00 |

Page: 2

W.R. Grace

03/31/2006

ACCOUNT NO:      3000-06D
STATEMENT NO:              58

Claims Analysis Objection & Resol. (Non-Asbestos)

TOTAL CURRENT WORK                                                                590.00

03/29/2006      Payment - Thank you. (December, 2005 - 80% Fees)                  -23.20

BALANCE DUE                                                                $2,164.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 03/31/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-07D |
|  | STATEMENT NO: | 58 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                        $29,747.60

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2006** |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 28. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Feb. 28 (DCT) | 0.10 | 29.50 |
| **03/02/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on March 1. | 0.10 | 29.50 |
| **03/03/2006** |  |  |  |
| PEM | Review weekly recommendation memo regarding pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly |  |  |

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              58

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | recommendation memo. | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on March 2. | 0.10 | 29.50 |
| **03/05/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MRE | Review of memorandum summarizing pleadings filed on February 28, 2006 for district court matters | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on February 28, 2006 | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing adversary pleadings filed from Monday, February 20, 2006 through Sunday, February 26, 2006 | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed from Friday, February 24, 2006 through Sunday, February, 26, 2006 | 0.10 | 32.50 |
| **03/06/2006** |  |  |  |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.40 | 38.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| MK | Attention to document organization | 0.10 | 10.50 |
| MK | Update service list | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from March 3 through March 5 (DCT) | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from March 3 through March 5. | 0.10 | 29.50 |
| MTH | Reviewing COC re Second Amended CMO. | 0.20 | 59.00 |
| **03/07/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Correspondence to Committee re various depositions and subpoenas. | 0.20 | 59.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on March 6 | 0.10 | 29.50 |
| **03/08/2006** | | | |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 7, 2006. | 0.10 | 29.50 |
| DEM | Preparation and e-filing of Supplemental 2019 for Cooney & Conway | 0.30 | 28.50 |
| MK | Attention to document organization | 0.10 | 10.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| **03/09/2006** | | | |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket and preparation of e-mail attaching same. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on March 8 | 0.10 | 29.50 |
| **03/10/2006** | | | |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| MTH | Preparing memorandum to Committee re notice of deposition and subpoena for Dr. Kuebler. | 0.30 | 88.50 |
| JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from D. Cohn re letter for UST re Libby committee. | 0.50 | 147.50 |
| MTH | Correspondence to EI and PVNL re Libby Request re Committee. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.80 | 531.00 |
| MTH | Review of memorandum summarizing pleadings filed on March 9 | 0.10 | 29.50 |

Page: 4
03/31/2006

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:            58

Committee, Creditors, Noteholders, Equity Holders

HOURS

03/12/2006
| | | | |
|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on March 9, 2006 | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on March 8, 2006 | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |

03/13/2006
| | | | |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from PVNL, NDF and EI re Libby request for committee or sub-committee. | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 10 through March 12 (D. Court and CA3). | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from March 10 through March 12. | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | 0.10 | 29.50 |
| JMH | Update Attorney Binders | 0.20 | 19.00 |

03/14/2006
| | | | |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from NDF re Libby Claimants request | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 13. | 0.10 | 29.50 |

03/15/2006
| | | | |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:            58

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review of memorandum summarizing pleadings filed on March 14, 2006 | 0.10 | 32.50 |
| | MRE | Review of memorandum summarizing pleadings filed on March 13, 2006 | 0.10 | 32.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statement for Edward Moody | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on March 14. | 0.10 | 29.50 |
| **03/16/2006** | | | | |
| | PEM | Review memo re; pleadings filed. | 0.10 | 34.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Retrieval of documents from docket and preparation of e-mail attaching same | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on March 15. | 0.10 | 29.50 |
| | MTH | Reviewing various documents to draft position letter to UST re Libby Committee. | 3.50 | 1,032.50 |
| **03/17/2006** | | | | |
| | PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | MTH | Reviewing correspondence from EI re committee memos. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from KH to Committee counsel re weekly recommendation memo. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from EI re report re mediation and certain related documents. | 0.40 | 118.00 |
| | MTH | Correspondence to and from PVNL re letter from UST. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Frankel to UST re Libby request. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing pleadings filed on March 16. | 0.10 | 29.50 |
| **03/19/2006** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **03/20/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| JMH | Update Attorney Binders | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| MRE | Review of e-mails regarding Libby committee | 0.20 | 65.00 |
| MRE | Review of memorandum summarizing pleadings filed from March 17, 2006 through Sunday, March 19, 2006: | 0.10 | 32.50 |
| MRE | Review of Debtors' objection to Libby motion | 0.30 | 97.50 |
| PEM | Review W.R. Grace  --  Mediation Report and memos related thereto. | 0.80 | 272.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Correspondence to and from PVNL re Committee's letter to UST re Libby request. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re Libby Claimant's request to UST. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |
| MTH | Working on position letter to UST re Libby Claimants Committee. | 4.50 | 1,327.50 |

03/21/2006

|  |  |  |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on March 20, 2006 | 0.10 | 32.50 |
| MRE | Review of letter from R. Frankel regarding Libby Claimants request | 0.10 | 32.50 |
| MRE | Review of memorandum summarizing pleadings filed on March 16, 2006 | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from PVNL re letter from UST to Libby Claimants' re response to request for committee. | 0.30 | 88.50 |
| MTH | Correspondence to and from PVNL and NDF re Libby request for committee or sub-committee. | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 20. | 0.10 | 29.50 |

03/22/2006

|  |  |  |  |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.40 | 38.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MRE | Review of materials related to response to status report | 0.40 | 130.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of Amended 2019 Statement for Angelos | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 21. | 0.10 | 29.50 |

**03/23/2006**

| | | | |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| PEM | Review update and memo re: mediation. | 0.20 | 68.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from EI re mediation. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM re amended agenda. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 22. | 0.10 | 29.50 |

**03/24/2006**

| | | | |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation of Memorandum Regarding Omnibus Hearing | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| MRE | Review of Daily Memorandum for March 23, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum for March 24, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum for March 22, 2006 | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DEM to Committee Counsel re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 23. | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/26/2006 |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
|  |  |  |  |  |
| 03/27/2006 |  |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. |  | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed from Friday, March 24, 2006 through Sunday, March 26, 2006 |  | 0.10 | 32.50 |
| MTH | Begin preparing hearing memorandum. |  | 0.60 | 177.00 |
| MTH | Telephone conference with NDF re March omnibus hearing. |  | 0.30 | 88.50 |
| MK | Review committee events calendar |  | 0.10 | 10.50 |
| MK | Update attorney case calendar |  | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| DEM | Update Attorney Binders |  | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from March 24 through March 26. |  | 0.10 | 29.50 |
| MTH | Reviewing four orders entered. |  | 0.10 | 29.50 |
|  |  |  |  |  |
| 03/28/2006 |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.20 | 19.00 |
| MTH | Preparing hearing memorandum (1.7) and Correspondence to EI and PVNL re same (.1). |  | 1.80 | 531.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| DEM | Preparation and e-filing of 2019 Statement for Maples & Lomax |  | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 27. |  | 0.10 | 29.50 |
|  |  |  |  |  |
| 03/29/2006 |  |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MRE | Review of Daily Memorandum for March 27, 2006 |  | 0.10 | 32.50 |

W.R. Grace

|  | ACCOUNT NO: | 3000-07D |
|---|---|---|
|  | STATEMENT NO: | 58 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on March 28 |  | 0.10 | 29.50 |
| DAC | Review memo re 3/21 hearing |  | 0.10 | 39.50 |
| **03/30/2006** |  |  |  |  |
| DEM | Preparation and e-mailing of Memorandum regarding Omnibus Hearing to Committee |  | 0.20 | 19.00 |
| MTH | Meeting with MRE re pending objections and deadlines, status. |  | 0.30 | 88.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MRE | Review of memo from EI |  | 0.10 | 32.50 |
| MK | Review hearing memo and attention to document organization |  | 0.20 | 21.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
| MRE | Review of Daily Memo for March 29, 2006 |  | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum for March 30, 2006. |  | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on march 29. |  | 0.10 | 29.50 |
| MTH | Reviewing five orders entered. |  | 0.10 | 29.50 |
| MRE | Meeting with Mark regarding pending motions and deadlines |  | 0.20 | 65.00 |
| MRE | Review weekly recommendation memo |  | 0.20 | 65.00 |
| **03/31/2006** |  |  |  |  |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). |  | 0.30 | 102.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.40 | 38.00 |
| MRE | Review of e-mail from MTH regarding creditor call |  | 0.10 | 32.50 |
| MTH | Correspondence to Committee counsel re weekly recommendation memo |  | 0.20 | 59.00 |
| DAC | Review counsel's weekly memo |  | 0.20 | 79.00 |
| MTH | Prepare weekly recommendation memo |  | 1.30 | 383.50 |
| MTH | Review of memorandum summarizing pleadings filed on March 30 |  | 0.10 | 29.50 |
| MRE | Review of recommendation memo |  | 0.20 | 65.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 51.70 | 11,510.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.90 | $395.00 | $355.50 |
| Philip E. Milch | 3.80 | 340.00 | 1,292.00 |
| Michele Kennedy | 1.00 | 105.00 | 105.00 |
| Mark T. Hurford | 22.80 | 295.00 | 6,726.00 |
| Marla R. Eskin | 3.60 | 325.00 | 1,170.00 |
| Jana M. Hockemeier | 11.60 | 95.00 | 1,102.00 |
| Diane E. Massey | 7.40 | 95.00 | 703.00 |
| Katherine Hemming | 0.60 | 95.00 | 57.00 |

| TOTAL CURRENT WORK |  |  | 11,510.50 |
|---|---|---|---|

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

Page: 10
03/31/2006
ACCOUNT NO:      3000-07D
STATEMENT NO:            58

| 03/29/2006 | Payment - Thank you. (December, 2005 - 80% Fees) | -7,458.40 |
| | BALANCE DUE | $33,799.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

03/31/2006

ACCOUNT NO:      3000-08D
STATEMENT NO:            57

Employee Benefits/Pension

PREVIOUS BALANCE                                                          -$904.80

CREDIT BALANCE                                                           -$904.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-09D |
|  | STATEMENT NO:                26 |

Employee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $29.00 |
| 03/29/2006 | Payment - Thank you. (December, 2005 - 80% Fees) | -23.20 |
| | BALANCE DUE | $5.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2006 |
| Wilmington DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:    58 |

Employment Applications, Others

PREVIOUS BALANCE                                                    $1,776.00

| | | | HOURS | |
|---|---|---|---|---|
| 03/03/2006 | | | | |
| | MTH | Reviewing FCR's Retention Application for Piper Jaffray. | 0.30 | 88.50 |
| 03/10/2006 | | | | |
| | MTH | Reviewing FCR's application to retain Orrick Herrington & Sutcliffe. | 0.30 | 88.50 |
| 03/21/2006 | | | | |
| | MTH | Additional review re Forman retention issues and Correspondence to Elaine re project re same. | 0.50 | 147.50 |
| | MTH | Additional correspondence to and from Elaine re project re retention of professionals. | 0.20 | 59.00 |
| 03/23/2006 | | | | |
| | MTH | Reviewing COC re Latham and Watkins Applications. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.40 | 413.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $295.00 | $413.00 |

TOTAL CURRENT WORK                                                    413.00

| | | | |
|---|---|---|---|
| 03/29/2006 | | Payment - Thank you. (December, 2005 - 80% Fees) | -23.20 |

W.R. Grace

03/31/2006
ACCOUNT NO:        3000-10D
STATEMENT NO:                58

Employment Applications, Others

BALANCE DUE                                                      $2,165.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-11D |
|  | STATEMENT NO:          56 |

Expenses

| | PREVIOUS BALANCE | $6,633.92 |
|---|---|---|

| 03/01/2006 | Pacer charges for the month of February | 71.84 |
|---|---|---|
| 03/03/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/03/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/03/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/03/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/03/2006 | Parcels charge for copying and service of C&L, C&D, LTC and LAS January Fee Applications | 194.40 |
| 03/06/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/06/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/06/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/06/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/06/2006 | Parcels charge for copying and service of CNOs for December C&L, LTC, C&D and LAS | 29.97 |
| 03/08/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/08/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/08/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/08/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/08/2006 | Parcels charge for copying and service of CNOs for Interim Fee Apps | 38.44 |
| 03/15/2006 | Parcels charge for hand delivery to Elzufon & Austin | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Buchanan Ingersol | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to The Bayard Firm | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Elzufon Austin | 5.00 |

Page: 2

W.R. Grace

03/31/2006

ACCOUNT NO:      3000-11D

STATEMENT NO:            56

Expenses

| | | |
|---|---|---:|
| 03/15/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Buchanan Ingersol | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/15/2006 | Parcels charge for hand delivery to The Bayard Firm | 5.00 |
| 03/15/2006 | Parcels charge for copying and service of Response to Libby Motion Re Estimation | 263.46 |
| 03/15/2006 | Parcels charge for copying and service of Objection to Debtors Motion Re Whitehouse | 347.75 |
| 03/16/2006 | AT&T Long Distance Phone Calls | 12.67 |
| 03/27/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/27/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/27/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/27/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/27/2006 | Parcels charge for copying and service of LTC, C&L, C&D, LAS January CNOs | 36.07 |
| 03/29/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 03/29/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 03/29/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 03/29/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 03/29/2006 | Parcels charge for copying and service of C&L and C&D February Fee Applications | 155.64 |
| 03/31/2006 | Westlaw charges for March, 2006 | 113.25 |
| | TOTAL EXPENSES | 1,443.49 |
| | TOTAL CURRENT WORK | 1,443.49 |
| 03/29/2006 | Payment - Thank you. (December, 2005 - 100% Expenses) | -4,876.58 |
| | BALANCE DUE | $3,200.83 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2006
ACCOUNT NO:      3000-12D
STATEMENT NO:            56

Fee Applications, Applicant

PREVIOUS BALANCE                                                                    $4,772.20

|  |  | HOURS |  |
|---|---|---|---|
| **03/02/2006** | | | |
| PEM | Review and revise February prebill. | 0.20 | 68.00 |
| **03/03/2006** | | | |
| KCD | Review C&L January monthly application | 0.30 | 60.00 |
| KH | Review email from D. Seitz re: January bill(.1); Prepare C&L January fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L January fee application | 0.40 | 38.00 |
| **03/06/2006** | | | |
| KCD | Review and sign CNO re C&L December monthly application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **03/08/2006** | | | |
| KCD | Review and sign CNO re C&L interim application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L Oct-Dec Interim fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **03/15/2006** | | | |
| MRE | Review of e-mail from Debtor regarding fee application and e-mail to KH regarding same | 0.10 | 32.50 |
| **03/16/2006** | | | |
| MTH | Review and revise pre-bill | 1.00 | 295.00 |

Page: 2

W.R. Grace

03/31/2006

ACCOUNT NO:    3000-12D
STATEMENT NO:           56

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 03/17/2006 |  |  |  |
| MTH | Review and revision to pre-bill | 0.50 | 147.50 |
| | | | |
| 03/27/2006 |  |  |  |
| KCD | Review and sign CNO re C&L January application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L January fee application(.1); Prepare Certificate of No Objection letter(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | | | |
| 03/29/2006 |  |  |  |
| KCD | Review and sign C&L February application | 0.30 | 60.00 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L February | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: February bill(.1); Prepare C&L February fee application(.4); Finalize and e-file fee application(.3) | 0.80 | 76.00 |
| | FOR CURRENT SERVICES RENDERED | 7.00 | 1,163.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.50 | 295.00 | 442.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 1.20 | 200.00 | 240.00 |
| Katherine Hemming | 4.00 | 95.00 | 380.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK | | 1,163.00 |
| | | |
| 03/29/2006 Payment - Thank you. (December, 2005 - 80% Fees) | | -936.00 |
| | | |
| BALANCE DUE | | $4,999.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           03/31/2006
Wilmington  DE                                                          ACCOUNT NO:          3000-13D
                                                                        STATEMENT NO:               43

Fee Applications, Others

PREVIOUS BALANCE                                                                              $8,054.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/2006 |  |  |  |  |
|  | KH | Review October-December Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October-December Interim fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 03/02/2006 |  |  |  |  |
|  | MTH | Reviewing Fee Auditor's final report for Duane Morris. | 0.10 | 29.50 |
| 03/03/2006 |  |  |  |  |
|  | KCD | Review C&D January monthly application | 0.30 | 60.00 |
|  | KCD | Review LTC January monthly application | 0.30 | 60.00 |
|  | KH | Review email from D. Relles re: January bill(.1); Prepare LAS January |  |  |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from D. Collins re: January fee application(.1); Update LTC January fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: January fee application(.1); Update C&D January fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review October fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/06/2006** | | | |
| KCD | Review and sign CNO re C&D December monthly application | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC December monthly application | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS December monthly application | 0.20 | 40.00 |
| KH | Review case docket for objections re: C&D December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS December fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **03/07/2006** | | | |
| KH | Review January fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **03/08/2006** | | | |
| KCD | Review and sign CNO re AKO interim application | 0.20 | 40.00 |

Page: 3
W.R. Grace 03/31/2006
ACCOUNT NO: 3000-13D
STATEMENT NO: 43

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KCD | Review and sign CNO re C&D interim application | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim application | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC interim application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D Oct-Dec Interim fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC Oct-Dec Interim fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS Oct-Dec Interim fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO Oct-Dec Interim fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

| 03/10/2006 | | | |
|---|---|---|---|
| MTH | Reviewing Fee Auditor's report re C&D 18th interim. | 0.10 | 29.50 |
| MTH | Reviewing Fee Auditor's report re applications with no issues for 18th interim. | 0.10 | 29.50 |

| 03/16/2006 | | | |
|---|---|---|---|
| KH | Review January fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

| 03/20/2006 | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from Baer re time records. | 0.20 | 59.00 |
| MTH | Reviewing COC re 18th Interim fee applications. | 0.20 | 59.00 |

W.R. Grace

Fee Applications, Others

HOURS

| | | | | |
|---|---|---|---|---|
| **03/21/2006** | | | | |
| | KH | Review January fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April 2003-January 2005 final fee application of Lynch Keefe Bartels(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April 2003-January 2005 final fee application of Norris, McLaughlin, & Marcus(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | MTH | Review COC re 18th Fee Applications and certain prior amounts. | 0.20 | 59.00 |
| **03/27/2006** | | | | |
| | KCD | Review and sign CNO re C&D January application | 0.20 | 40.00 |
| | KCD | Review and sign CNO re LAS January application | 0.20 | 40.00 |
| | KCD | Review and sign CNO re LTC January application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&D January fee application(.1); Prepare Certificate of No Objection letter(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LTC January fee application(.1); Prepare Certificate of No Objection letter(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LAS January fee application(.1); Prepare Certificate of No Objection letter(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **03/28/2006** | | | | |
| | MTH | Reviewing Order entered re Quarterly Fee Applications. | 0.10 | 29.50 |
| **03/29/2006** | | | | |
| | KCD | Review C&D February application | 0.30 | 60.00 |
| | KH | Review email from A. Katznelson re: February fee application(.1); Prepare C&D February fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **03/31/2006** | | | | |
| | KH | Review February fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review Amended November fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October-December Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Pachulski, Stang, Ziehl, Young, | | |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August-December Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Protiviti Inc(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | 22.50 | 2,642.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $295.00 | $295.00 |
| Kathleen Campbell Davis | 2.90 | 200.00 | 580.00 |
| Katherine Hemming | 18.60 | 95.00 | 1,767.00 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 2,642.00 |
| 03/29/2006 | Payment - Thank you. (December, 2005 - 80% Fees) | | -1,892.00 |
| BALANCE DUE | | | $8,804.40 |

W.R. Grace

Fee Applications, Others

Page: 6
03/31/2006
ACCOUNT NO:        3000-13D
STATEMENT NO:              43

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2006
ACCOUNT NO:      3000-14D
STATEMENT NO:           40

Financing

PREVIOUS BALANCE                                                    $1,671.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/01/2006 |  |  |  |  |
| | MTH | Correspondence to and from Sinclair re DIP Motion. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Mathews re DIP Motion. | 0.10 | 29.50 |
| 03/03/2006 |  |  |  |  |
| | MTH | Additional review of DIP Motion and Correspondence to from Tersigni's shop re same (.4); Telephone conference with J Sakalo re same (.2); Correspondence to and from PVNL re same (.1); Correspondence to EI re same (.1). | 0.80 | 236.00 |
| | MTH | Correspondence to Sinclair and Tersigni re DIP Motion. | 0.10 | 29.50 |
| 03/06/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from EI to Committee re Debtors' DIP Motion. | 0.20 | 59.00 |
| | DAC | Review Tersigni memo re: DIP financing extension | 0.10 | 39.50 |
| 03/12/2006 |  |  |  |  |
| | MRE | Review of memo from LT regarding DIP | 0.10 | 32.50 |
| |  | FOR CURRENT SERVICES RENDERED | 1.70 | 514.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Mark T. Hurford | 1.50 | 295.00 | 442.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

W.R. Grace

Financing

TOTAL CURRENT WORK                                                                514.50

03/29/2006      Payment - Thank you. (December, 2005 - 80% Fees)                  -157.20

BALANCE DUE                                                                  $2,028.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2006
ACCOUNT NO:    3000-15D
STATEMENT NO:    58

Hearings

PREVIOUS BALANCE                                                                        $11,516.65

|  |  | HOURS |  |
|---|---|---|---|
| 03/21/2006 | | | |
| MRE | Review of e-mail from PVNL regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re March hearing. | 0.10 | 29.50 |
| 03/22/2006 | | | |
| MTH | Reviewing correspondence from Baer re change in matter scheduled for hearing and reviewing CMO re same. | 0.40 | 118.00 |
| MTH | Reviewing hearing agenda and markup for hearing preparation, memo and binder re same. | 0.30 | 88.50 |
| 03/23/2006 | | | |
| MRE | Review of amended agenda | 0.10 | 32.50 |
| 03/24/2006 | | | |
| MTH | Reviewing correspondence from DEM re amended agenda. | 0.10 | 29.50 |
| 03/26/2006 | | | |
| MTH | Hearing preparation. | 1.50 | 442.50 |
| 03/27/2006 | | | |
| MTH | Attending hearing. | 1.80 | 531.00 |
| 03/30/2006 | | | |
| PEM | Review March 27, 2006 Hearing Memorandum. | 0.10 | 34.00 |
| 03/31/2006 | | | |
| MRE | Review of memo to the committee regarding hearing | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 4.60 | 1,370.50 |

W.R. Grace

Hearings

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.10 | $340.00 | $34.00 |
| Mark T. Hurford | 4.20 | 295.00 | 1,239.00 |
| Marla R. Eskin | 0.30 | 325.00 | 97.50 |

TOTAL CURRENT WORK     1,370.50

03/29/2006     Payment - Thank you. (December, 2005 - 80%)     -1,992.00

BALANCE DUE     $10,895.15

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2006
ACCOUNT NO:      3000-16D
STATEMENT NO:            43

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                $1,016.90

|  |  | | HOURS |  |
|---|---|---|---|---|
| 03/06/2006 | | | | |
| | MTH | Reviewing Montana's brief on appeal. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' brief on appeal. | 0.30 | 88.50 |
| 03/13/2006 | | | | |
| | MTH | Reviewing Libby's Reply re Briefing on Montana actions appeal to District Court. | 0.20 | 59.00 |
| | MTH | Reviewing Libby's request for oral argument to District Court. | 0.10 | 29.50 |
| 03/24/2006 | | | | |
| | MTH | Reviewing correspondence from Horkovich re National Union adversary and response to same from PVNL. | 0.20 | 59.00 |
| | MTH | Correspondence to and from DEM re National Union adversary. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 383.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $295.00 | $383.50 |

TOTAL CURRENT WORK                                                               383.50

| 03/29/2006 | Payment - Thank you. (December, 2005 - 80% Fees) | -404.00 |
|---|---|---|

BALANCE DUE                                                                       $996.40

Page: 2

W.R. Grace

03/31/2006

ACCOUNT NO:        3000-16D

STATEMENT NO:            43

Litigation and Litigation Consulting

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington DE | 03/31/2006 |
|  | ACCOUNT NO:        3000-17D |
|  | STATEMENT NO:             43 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $13,334.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/01/2006** | | | | |
| | MTH | Reviewing correspondence from PVNL re exclusivity and mediator's order; Reviewing correspondence from Kruger re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from J Baer re exclusivity. | 0.20 | 59.00 |
| **03/02/2006** | | | | |
| | MTH | Reviewing COC and proposed Order re exclusivity and plan mediator and Correspondence to EI and PVNL re same. | 0.30 | 88.50 |
| **03/04/2006** | | | | |
| | MRE | Review of memo from MTH regarding depositions | 0.10 | 32.50 |
| | MRE | Review of additional e-mail from MTH regarding depositions | 0.10 | 32.50 |
| | MRE | Review of memo from EI regarding mediators | 0.10 | 32.50 |
| **03/09/2006** | | | | |
| | MTH | Reviewing revised COC re Exclusivity Order. | 0.20 | 59.00 |
| **03/17/2006** | | | | |
| | DAC | Review mediation report | 0.20 | 79.00 |
| **03/20/2006** | | | | |
| | MRE | Review of memo from EI | 0.20 | 65.00 |
| | DAC | Review of 3/17 mediation report again | 0.10 | 39.50 |
| **03/23/2006** | | | | |
| | DAC | Review report on negotiations with PD claimants | 0.10 | 39.50 |

Page: 2

W.R. Grace

03/31/2006

ACCOUNT NO:    3000-17D

STATEMENT NO:    43

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| 03/24/2006 |  |  |  |
| MRE | Review of memo from EI regarding status | 0.10 | 32.50 |
| 03/30/2006 |  |  |  |
| DAC | Review memo on 3/27 hearing | 0.20 | 79.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.10 | 697.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $395.00 | $237.00 |
| Mark T. Hurford | 0.90 | 295.00 | 265.50 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

TOTAL CURRENT WORK                                                                                697.50

03/29/2006    Payment - Thank you. (December, 2005 - 80% Fees)                        -4,212.80

BALANCE DUE                                                                                        $9,819.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
| | STATEMENT NO:    43 |

Relief from Stay Proceedings

| | |
|---|---|
| PREVIOUS BALANCE | $485.20 |

| | | | HOURS | |
|---|---|---|---|---|
| 03/22/2006 | | | | |
| MTH | Correspondence to Jan Baer re BDM Motion. | | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.10 | 29.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 29.50 |

| | | |
|---|---|---|
| 03/29/2006 | Payment - Thank you. (December, 2005 - 80%) | -89.60 |

| | |
|---|---|
| BALANCE DUE | $425.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    03/31/2006
Wilmington  DE                                        ACCOUNT NO:          3000-19D
                                                                STATEMENT NO:                  33

Tax Issues

PREVIOUS BALANCE                                                                         $39.40

BALANCE DUE                                                                                  $39.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                                              03/31/2006
Wilmington  DE                                          ACCOUNT NO:          3000-20D
                                                        STATEMENT NO:                 42


Tax Litigation


PREVIOUS BALANCE                                                           $486.20

BALANCE DUE                                                               $486.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    03/31/2006
Wilmington  DE                                          ACCOUNT NO:      3000-21D
                                                        STATEMENT NO:           34

Travel-Non-Working

PREVIOUS BALANCE                                                            $362.90

BALANCE DUE                                                                 $362.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 03/31/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-22D |
|  | STATEMENT NO: | 47 |

Valuation

| PREVIOUS BALANCE | $1,185.00 |
|---|---|
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          03/31/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-23D
                                                                                 STATEMENT NO:               47

ZAI Science Trial

PREVIOUS BALANCE                                                                              $1,478.50

BALANCE DUE                                                                                    $1,478.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                      |                      |          |
|----------------------|----------------------|----------|
|                      | Page: 1              |          |
| W.R. Grace           | 03/31/2006           |          |
| Wilmington  DE       | ACCOUNT NO:          | 3000-24D |
|                      | STATEMENT NO:        | 20       |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                            -$56.00

CREDIT BALANCE                                             -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    03/31/2006
Wilmington  DE                                       ACCOUNT NO:        3000-25D
                                                     STATEMENT NO:              13

Others

PREVIOUS BALANCE                                                            $84.20

BALANCE DUE                                                                 $84.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                        03/31/2006
Wilmington  DE                                              ACCOUNT NO:           3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 44.80 | 0.00 | 0.00 | 0.00 | 0.00 | $44.80 |
| 3000-02 Asset Disposition | | | | | |
| 323.70 | 0.00 | 0.00 | 0.00 | 0.00 | $323.70 |
| 3000-03 Business Operations | | | | | |
| 300.20 | 0.00 | 0.00 | 0.00 | 0.00 | $300.20 |
| 3000-04 Case Administration | | | | | |
| 1,741.30 | 0.00 | 0.00 | 0.00 | -115.60 | $1,625.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 44,706.40 | 25,077.50 | 0.00 | 0.00 | -12,080.00 | $57,703.90 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,598.00 | 590.00 | 0.00 | 0.00 | -23.20 | $2,164.80 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 29,747.60 | 11,510.50 | 0.00 | 0.00 | -7,458.40 | $33,799.70 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -904.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$904.80 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 29.00 | 0.00 | 0.00 | 0.00 | -23.20 | $5.80 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,776.00 | 413.00 | 0.00 | 0.00 | -23.20 | $2,165.80 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 6,633.92 | 0.00 | 1,443.49 | 0.00 | -4,876.58 | $3,200.83 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,772.20 | 1,163.00 | 0.00 | 0.00 | -936.00 | $4,999.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,054.40 | 2,642.00 | 0.00 | 0.00 | -1,892.00 | $8,804.40 |
| 3000-14 Financing | | | | | |
| 1,671.50 | 514.50 | 0.00 | 0.00 | -157.20 | $2,028.80 |
| 3000-15 Hearings | | | | | |
| 11,516.65 | 1,370.50 | 0.00 | 0.00 | -1,992.00 | $10,895.15 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 1,016.90 | 383.50 | 0.00 | 0.00 | -404.00 | $996.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 13,334.70 | 697.50 | 0.00 | 0.00 | -4,212.80 | $9,819.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 485.20 | 29.50 | 0.00 | 0.00 | -89.60 | $425.10 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | 0.00 | $39.40 |
| 3000-20 Tax Litigation | | | | | |
| 486.20 | 0.00 | 0.00 | 0.00 | 0.00 | $486.20 |
| 3000-21 Travel-Non-Working | | | | | |
| 362.90 | 0.00 | 0.00 | 0.00 | 0.00 | $362.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,478.50 | 0.00 | 0.00 | 0.00 | 0.00 | $1,478.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 84.20 | 0.00 | 0.00 | 0.00 | 0.00 | $84.20 |
| 130,427.87 | 44,391.50 | 1,443.49 | 0.00 | -34,283.78 | $141,979.08 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.