SPEIGHTS & RUNYAN
P. O. BOX 685
200 JACKSON AVENUE, EAST
HAMPTON, SOUTH CAROLINA  29924


GRACE FRAUDULENT TRANSFER ACTION                    File #:  777.1
                                                As of Date: 05/15/2006


RE:  GRACE FRAUDULENT TRANSFER ACTION


| DATE | TKPR | DESCRIPTION OF SERVICES | RATE | TIME | AMOUNT |
|------|------|-------------------------|------|------|--------|
| 03/02/2002 | DAS | TC with Jay Sakalo re budget on fraudulent conveyance action (.2) | 600.00 | .20 | 120.00 |
| 03/04/2002 | DAS | TCs with Bob Turken (.3) | 600.00 | .30 | 180.00 |
| 03/05/2002 | DAS | TC with Jay Sakalo and then TC with Jay Sakalo and Bob Turken re fraudulent conveyance strategy (.3); attempted to get expert re fraudulent transfer action (.1); e-mail to Bob Turken telling him we need to talk about experts for the fraudulent transfer action (.1); e-mail from Bob Turken re fraudulent transfer call (.1) | 600.00 | .60 | 360.00 |
| 03/06/2002 | DAS | Conference call with Bob Turken and Jay Sakalo, including report on their meetings and strategizing lawsuit (1.2); TC with potential experts (.3); letter to experts re conference call on Friday (.2); e-mails re experts (.3) | 600.00 | 2.00 | 1,200.00 |
| 03/07/2002 | DAS | Letter to experts re conference call on fraudulent transfer and e-mails re same (.2); e-mail from expert re conference call (.1); e-mail from expert re conference call (.1); e-mail to expert re | 600.00 | 2.00 | 1,200.00 |

File #: 777.1

conference call on
fraudulent transfer (.1);
e-mail to experts setting
up TC (.1); e-mail from RLB
re Committee conference
call (.1); e-mail from
expert re TC (.1); e-mail
to counsel re Grace reports
for discussions on
fraudulent transfer with
expert (.1); e-mail from
counsel re Grace report for
fraudulent transfer (.1);
e-mail to expert re
conference call for
fraudulent transfer (.1);
e-mails with RNH re door
closing ruling re
fraudulent transfer case
(.2); e-mail to expert re
door closing ruling for
fraudulent transfer (1);
e-mail from RLB re letter
to expert (.1); e-mail from
expert re conference call
(.1); e-mail to expert re
conference call (.1);
e-mail from expert re data
in fraudulent transfer
action (.1); e-mail from
expert re data in
fraudulent transfer action
(.1); letter to experts
(.1)

| 03/08/2002 | DAS | Preparation for conference call with experts and conference call with experts (1.3); TCs and e-mails with counsel (1.0); TCs and e-mail with expert (.5) | 600.00 | 2.80 | 1,680.00 |
|---|---|---|---|---|---|
| 03/11/2002 | DAS | Preparation of memorandum re conference call with counsel (.2); Conference call with Scott Baena, Bob Turken, Jay Sakalo and Martin Dies (.9);  exchange of e-mails with counsel and Martin Dies discussing issues to be tried in September (1.2) | 600.00 | 2.30 | 1,380.00 |

File #: 777.1

| 03/13/2002 | DAS | E-mail from counsel re Wolin fax re fraudulent transfer (.1); e-mail to counsel re Wolin fax (.1); e-mail to counsel (.1); e-mail from counsel re Wolin's fax (.1); e-mail from expert re meeting with experts and her availability (.1); e-mail to expert (.1); | 600.00 | .60 | 360.00 |
|---|---|---|---|---|---|
| 03/19/2002 | DAS | Meeting with Scott Baena and Jay Sakalo (1.5) | 600.00 | 1.50 | 900.00 |
| 03/20/2002 | DAS | Efforts to discuss matters with expert (.1); e-mail to counsel re meeting with experts (.1) | 600.00 | .20 | 120.00 |
| 03/21/2002 | DAS | TC with Scott Baena re meeting (.1); e-mails with experts re meeting (.2); reviewed expert's e-mail and began chart (.2); e-mails with Jay Sakalo re Judge Wolin's conference (.1);  e-mail from counsel re meeting of fraudulent transfer experts (.1); e-mail to expert seeking time to confer (.1); e-mail to expert  re meeting in Miami on certain dates (.1) | 600.00 | .90 | 540.00 |
| 03/22/2002 | STM | Index/Summarized fraudulent conveyance documents | 145.00 | 2.00 | 290.00 |
| 03/22/2002 | DAS | Made arrangements and communicated with all experts re Miami meeting (1.8);  e-mails with counsel (.4); e-mails from counsel re meeting of fraudulent transfer experts (.1); e-mail to counsel (.1); e-mail from counsel sending draft of first request to produce to Seal Air (.1); e-mail to counsel re request to produce (.1); e-mail from counsel resending our request to produce (.1) | 600.00 | 2.70 | 1,620.00 |

File #: 777.1

| 03/25/2002 | DAS | TC with Scott Baena and Jay Sakalo re developments, including Judge Wolin's scheduling of the conference call, TC with Scott Baena, Jay Sakalo and Bob Turken reporting on conference call, and conference with CAR (.9); e-mail from counsel following up his request for any comments on request to produce (.1); e-mail from expert re Miami meeting (.1);  e-mail to RLB re expert (.1); e-mail to expert re Miami meeting (.1);  e-mail to counsel about status of updating chart (.1); e-mail from counsel re Miami meeting (.1); e-mail from counsel re charts (.1) | 600.00 | 1.60 | 960.00 |
| 03/26/2002 | STM | Index/Summarized fraudulent conveyance documents | 145.00 | 4.00 | 580.00 |
| 03/26/2002 | DAS | E-mail from Jay Sakalo re Miami plans (.1) | 600.00 | .10 | 60.00 |
| 03/27/2002 | DAS | E-mail from expert re meeting (.1); e-mail to Scott Baena re  experts meeting (.1); e-mail to STM re  experts meeting (.1); e-mail from Scott Baena re experts meeting (.1); e-mails with expert re April 23 meeting in Miami (.3); e-mail from STM re Miami meeting (.1); e-mail to STM re Miami meeting (.1) | 600.00 | .90 | 540.00 |
| 03/28/2002 | DAS | E-mail to Scott Baena (.1);e-mails with expert re availability (.3) | 600.00 | .40 | 240.00 |
| 03/30/2002 | DAS | E-mail from counsel re Grace intervention (.1); e-mail to counsel re intervention (.1); e-mail to counsel re intervention (.1) | 600.00 | .30 | 180.00 |

File #: 777.1

| 04/02/2002 | STM | Index/Summarized fraudulent conveyance documents | 145.00 | 2.50 | 362.50 |
| 04/03/2002 | STM | Index/Summarized fraudulent conveyance documents | 145.00 | 4.50 | 652.50 |
| 04/03/2002 | DAS | E-mail from expert re Miami meeting (.1) | 600.00 | .10 | 60.00 |
| 04/04/2002 | STM | Index/Summarized fraudulent conveyance documents | 145.00 | 1.50 | 217.50 |
| 04/04/2002 | DAS | E-mail from expert re Miami (.1); e-mail from counsel sending documents (.1); e-mail from counsel re forwarding additional fraudulent transfer documents (.1) | 600.00 | .30 | 180.00 |
| 04/06/2002 | DAS | E-mail to expert re Miami meeting (.1); e-mail to STM re expert's question (.1); e-mails to STM re FT material (.2) | 600.00 | .40 | 240.00 |
| 04/08/2002 | DAS | E-mail from counsel re meeting with Milberg Weiss and Ted Swett (.1) | 600.00 | .10 | 60.00 |
| 04/12/2002 | STM | Index/Summarized Grace fraudulent conveyance documents | 145.00 | 2.00 | 290.00 |
| 04/13/2002 | DAS | E-mail to counsel re Wolin meeting (.1) | 600.00 | .10 | 60.00 |
| 04/15/2002 | STM | Index/Summarized Grace fraudulent conveyance documents | 145.00 | 1.00 | 145.00 |
| 04/15/2002 | DAS | E-mail from counsel  Wolin meeting (.1);  e-mail from STM sending me index of fraudulent transfer documents (.1); memo re Miami meeting  (.1); e-mail from counsel re expert meeting questions (.1) | 600.00 | .40 | 240.00 |

File #: 777.1

| 04/16/2002 | DAS | E-mail from counsel re expert meeting (.1) | 600.00 | .10 | 60.00 |
|---|---|---|---|---|---|
| 04/17/2002 | DAS | E-mail from Martin Dies re Miami meeting (.1);  e-mail to counsel re Miami meeting (.1);  e-mail to counsel re Milberg (.1); e-mail from counsel re expert meeting; e-mail to counsel re expert (.1); e-mail from counsel re expert (.1) | 600.00 | .50 | 300.00 |
| 04/18/2002 | DAS | E-mail from Karen Cordry (.1); e-mail from counsel re Milberg attending experts meeting (.1); e-mail from Martin Dies re Miami meeting (.1); e-mail to counsel re Milberg attending Miami meeting (.1); e-mail from counsel re Miami meeting (.1); e-mails to and from expert (.2) | 600.00 | .70 | 420.00 |
| 04/22/2002 | DAS | TC with Scott Baena. | 600.00 | .20 | 120.00 |
| 04/22/2002 | DAS | Travel time to Miami for meeting with experts. | 300.00 | 4.80 | 1,440.00 |
| 04/23/2002 | DAS | Meeting with expert witnesses and co-counsel (8.3); e-mail from STM re Miami flights (.1) | 600.00 | 8.40 | 5,040.00 |
| 04/23/2002 | DAS | Return travel from Miami. | 300.00 | 7.80 | 2,340.00 |
| 04/24/2002 | DAS | E-mail from STM re Wilmington (.1); e-mail from Mitch Widom confirming meeting with Brad Friedman on May 3 (.1); e-mail to Mitch Widom confirming meeting (.1). | 600.00 | .30 | 180.00 |
| 04/29/2002 | DAS | E-mail from STM re counsel's request for Colleges opt out list and my response (.1) | 600.00 | .10 | 60.00 |

File #: 777.1

| Date | | Description | | | |
|------|-----|-------------|--------|------|----------|
| 05/02/2002 | DAS | E-mail from Jay Sakalo re meeting with Friedman (.1); e-mail from Turken re estimation of  PD claims (.1); e-mail  to Mitch Widom re Brad Friedman agenda (.1) | 600.00 | .30 | 180.00 |
| 05/02/2002 | DAS | Travel time to Wilmington, Delaware for meeting with Milberg and PD Counsel. | 300.00 | 6.00 | 1,800.00 |
| 05/03/2002 | DAS | Meeting with counsel and Martin Dies and preparation for Brad Friedman meeting (1.0); meeting with counsel and Martin Dies and Brad Friedman and Rachael Fleishman (2.0) | 600.00 | 3.00 | 1,800.00 |
| 05/03/2002 | DAS | Return travel time home from Wilmington, Delaware. | 300.00 | 7.50 | 2,250.00 |
| 05/09/2002 | DAS | E-mail from Karen Cordry re AGS (.1) | 600.00 | .10 | 60.00 |
| 05/10/2002 | DAS | E-mail from Scott Baena re Babcock (.1) | 600.00 | .10 | 60.00 |
| 05/15/2002 | STM | Telephone conversation with expert | 145.00 | .20 | 29.00 |
| 05/15/2002 | DAS | E-mail from STM and then AGS re expert's questions about FT (.1) | 600.00 | .10 | 60.00 |
| 05/28/2002 | DAS | TC with counsel (1.0); TC with Mitch Widom (.2). | 600.00 | 1.20 | 720.00 |
| 05/28/2002 | DAS | Travel time to Wilmington, Delaware. | 300.00 | 7.50 | 2,250.00 |
| 05/29/2002 | DAS | Meeting with Martin Dies re meeting with Beber and Siegel (2.0);  meeting with Jay Sakalo, Scott Baena and Martin Dies re ZAI in relationship to fraudulent transfer case (2.0) | 600.00 | 4.00 | 2,400.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2002 | DAS | Meeting with Scott Baena and Jay Sakalo (1.0); Prepared for and met with Bob Beber and Dave Siegal (1.8) | 600.00 | 2.80 | 1,680.00 |
| 05/30/2002 | DAS | Travel time to Washington, D.C. for meeting with Bob Beber and Dave Siegal (2.0); Return travel to South Carolina (5.5) | 300.00 | 7.50 | 2,250.00 |
| 06/03/2002 | DAS | E-mail from Mitch Widom re FT deposition (.1) | 600.00 | .10 | 60.00 |
| 06/04/2002 | DAS | E-mail from Jay Sakalo re Grace compensation procedures for sealed air litigation with attachment (.1) | 600.00 | .10 | 60.00 |
| 06/05/2002 | DAS | E-mail from Mitch Widom re depositions (.1) | 600.00 | .10 | 60.00 |
| 06/06/2002 | DAS | Reviewed materials (.4); e-mail from Jay Sakalo sending draft of application to retain special counsel (.1); e-mail to Jay Sakalo re comments (.1); TC with Jay Sakalo (.2); e-mail from Mitch Widom attaching e-mail he sent experts (.1); e-mail from Jay Sakalo attaching retention paper incorporating comments received (.1) | 600.00 | 1.00 | 600.00 |
| 06/11/2002 | DAS | E-mail from Scott Baena re experts (.1); e-mail from Scott Baena following Mitch Widom's e-mail on FT expert (.1); e-mail from STM Rourke absence of deposition for FT (.1) | 600.00 | .30 | 180.00 |
| 06/12/2002 | DAS | E-mail from Nate Finch (.1); e-mail from Scott Baena (.1); e-mail from Mitch Widom (.1); e-mail to RLB (.1) | 600.00 | .40 | 240.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 06/13/2002 | DAS | Reviewed Fran Rabinovitz's PD materials and made notes (.5); e-mail from Fran Rabinovitz (.1); e-mail to Fran Rabinovitz (.1); e-mail to Jay Sakalo re status of retention order (.1); e-mail to Fran Rabinovitz (.1) | 600.00 | .90 | 540.00 |
| 06/14/2002 | DAS | E-mail from TWS re Francis McGovern (.1); e-mail to Jay Sakalo (.1); e-mail from Jay Sakalo re report on fraudulent transfer hearing (.1); e-mail to Jay Sakalo re status of counsel petition and fraudulent transfer (.1); e-mail from Jay Sakalo reporting on counsel petition (.1); e-mail from Jay Sakalo re retention petition (.1); draft letter to Baena, Turken, et al. And e-mail to RLB re same (.3) | 600.00 | .90 | 540.00 |
| 06/15/2002 | DAS | E-mails to and from Fran Rabinovitz (.2) | 600.00 | .20 | 120.00 |
| 06/16/2002 | DAS | E-mail from Martin Dies re retention (.1); e-mail from Scott Baena to Martin Dies re retention (.1) | 600.00 | .20 | 120.00 |
| 06/17/2002 | DAS | E-mail from Fran Rabinovitz re information (.1); e-mail to Fran Rabinovitz re reserves of PD cases (.1); e-mail from Fran Rabinovitz (.1); e-mail from Fran Rabinovitz re no reserves for Kirbyville, Utah, ND and Trans America which could have meaningful disclosure (.1) | 600.00 | .40 | 240.00 |
| 06/18/2002 | DAS | Draft Turken summary (1.8) | 600.00 | 1.80 | 1,080.00 |

File #: 777.1

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/20/2002 | DAS | TC with Bill Ewing (.6); e-mail reminder to call Bill Ewing (.1) | 600.00 | .70 | 420.00 |
| 06/21/2002 | DAS | E-mail  from Scott Baena saying he has resolved the issue retention with Grace (.1); e-mail from Martin Dies (.1) | 600.00 | .20 | 120.00 |
| 06/24/2002 | DAS | E-mail to counsel outlining proposal for meeting (.2); E-mail from counsel re retention petition (.1); e-mail from counsel re Judge Wolin (.1); e-mail from Scott Baena to Ted Tacconelli re retention petition (.1); e-mail from Scott Baena re Wolin insight (.1); e-mail from Scott Baena asking if I am available to talk (.1); e-mail from Scott Baena explaining why he missed my call and saying he wants to discuss  Wolin issues (.1) | 600.00 | .80 | 480.00 |
| 06/25/2002 | DAS | E-mails with counsel and Martin Dies re strategy (.3) | 600.00 | .30 | 180.00 |
| 06/26/2002 | DAS | E-mail from Scott Baena (.1); e-mail from Martin Dies re preparation for Beber (.1) | 600.00 | .20 | 120.00 |
| 06/27/2002 | DAS | Letter from Jay Sakalo attaching draft letter to Judge Wolin from Brad Friedman re protocol to avoid duplication of effort (.2); e-mail from Martin Dies (.1); e-mail from Scott Baena attaching stipulation regarding agreement between the Debtors and the Property Damage Committee re counsel fees sent to Ted Tacconelli (.1); e-mail from Martin Dies re retention papers (.1); e-mail from Scott Baena to Martin Dies re availability for conference call (.1) | 600.00 | .60 | 360.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 06/28/2002 | DAS | Conference call with Scott Baena, Bob Turken, Jay Sakalo, Mitch Widom, and Martin Dies (1.8); conference with MCF (.2); TC with Jay Sakalo re Sealed Air brief (.1); reviewed briefs on standard to apply (.4); discussion with Martin Dies (.2); e-mail from Scott Baena re call (.1); e-mail from Martin Dies re call (.1); e-mail to Martin Dies re call (.1); e-mail from Scott Baena re call (.1); e-mail from Martin Dies re the call (.1); e-mail to Martin Dies re call (.1); e-mail from Martin Dies re call (.1); e-mail from Martin Dies re our roles (.1); e-mail to Martin Dies re  exchange with Turken after he left the call (.1); e-mail from Martin Dies (.1); e-mail from Jay Sakalo (.1); e-mail from Mitch Widom attaching June 13 standards brief we recently filed (.1); e-mail from Jay Sakalo attaching the response of Sealed Air to the standards brief (.1) | 600.00 | 4.00 | 2,400.00 |
| 07/01/2002 | DAS | E-mail from STM re Brad Friedman (.1); e-mail to STM re standards brief (.1) | 600.00 | .20 | 120.00 |
| 07/02/2002 | DAS | Letter to Bob Turken (.5); e-mail from RLB re Turken letter (.1); e-mail from Jay Sakalo attaching seal air's response to the standard's brief and review of same (.5) | 600.00 | 1.10 | 660.00 |
| 07/03/2002 | DAS | E-mail from Mitch Widom re questions that he wanted answers to (.1); revised letter (.2); e-mail to RLB re letter (.1); e-mail to Martin Dies re Widom letter, etc. (.1); TC with Martin Dies re same (.3); | 600.00 | 1.70 | 1,020.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| | | e-mail from RLB re Turken letter (.1); e-mail to RLB re Turken letter (.1); e-mail from RLB re sent another Turken letter yesterday (.1); e-mail to RLB saying fax the one I did sign to Turken (.1); e-mail  to RLB re Turken letter (.1); e-mail to RLB re Turken letter (.1); e-mail from RLB sending Widom e-mail in word perfect (.1); e-mail  from Mitch Widom re another area we could be helpful (.1); e-mail from Mitch Widom requesting me to forward e-mails to Martin Dies (.1) | | | |
| 07/08/2002 | DAS | E-mail from STM re Mitch Widom call about possible meeting (.1); e-mail from CAR saying he is ready to discuss FT action (.1); e-mail to CAR (.1);e-mail from CAR (.1); e-mail  to CAR (.1); e-mail from CAR (.1) | 600.00 | .60 | 360.00 |
| 07/10/2002 | DAS | Review of Turken correspondence (.2); e-mail to RLB re draft letter (.1); e-mail from RLB re draft letter (.1); e-mail from Jay Sakalo confirming Friday call (.1); e-mail to Jay Sakalo re call (.1); e-mail from Jay Sakalo re call on Friday (.1); e-mail from Martin Dies re call (.1); e-mail from Scott Baena's office re call (.1); e-mail to AGS and RNH re changing the call on Friday with Turken, Widom, Sakalo, Dies and me (.1); e-mail from AGS re call (.1); e-mail from AGS re call (.1) | 600.00 | 1.20 | 720.00 |

File #: 777.1

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/2002 | DAS | E-mail to Martin Dies re meeting with Siegel and Beber (.1); e-mail from Martin Dies re Siegel and Beber (.1); e-mail from Martin Dies re reporting on conversation with Siegel and needs to talk to me (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies (.1); TC with Martin Dies (.2); e-mail to Jay Sakalo re status of retention stipulation (.1); e-mail from AGS re call (.1); e-mail from Jay Sakalo re stipulation for retention (.1) | 600.00 | 1.00 | 600.00 |
| 07/12/2002 | DAS | Multiple e-mails re call with Martin Dies, Jay Sakalo, AGS and RNH (.8); TC with Martin Dies (.2); preparation for conference call, including review of a number of materials (2.0); conference call with counsel (1.4); discussions with Jay Sakalo and Tom Brandi (.4); discussions with Bill Ewing and Fran Rabinovitz (.2); discussions with RNH re meeting in Hampton the following week (.2); TC with Martin Dies (.1); letter to Bob Turken (.1); letter from Jay Sakalo forwarding chart and review of same (.3); e-mail from Martin Dies re meeting with Beber and Siegel (.1); e-mail from RLB re Ewing and Rabinovitz (.1); e-mail from Martin Dies (.1); e-mail from RNH requesting Turken pleadings (.1); e-mail from Jay Sakalo re attaching Wolin's Order entered today for payment of Committee members-i.e. Martin Dies and me (.1); e-mail from RLB re Jay Sakalo (.1); e-mail to RLB re order approving our | 600.00 | 9.30 | 5,580.00 |

File #: 777.1

retention (.1); e-mail to
Fran Rabinovitz (.1);
e-mail to AGS re meeting
with Ewing this week (.1);
e-mail to CAR, RNH and AGS
re Wolin's fee order and
asking for comments (.1);
e-mail from RNH commenting
on order (.1); e-mail from
Jay Sakalo re back in the
office and ready to talk
(.1); e-mail from Richard
Hatfield (.1); e-mail from
Jay Sakalo re trip to
Hampton (.1); e-mail from
Fran Rabinovitz saying
ready to talk now (.1);
e-mail from Mitch Widom
attaching list of open PD
cases sent to him by
Rachael Fleishman who got
them from the Debtor and
analysis of same (.3);
e-mail from Ewing sending
draft report and analysis
of same (.3); e-mail to
Fran Rabinovitz (.1); TC
with Fran Rabinovitz (.2);
e-mail to Jay Sakalo re
Fran Rabinovitz (.1);
e-mail to Mitch Widom
asking if he sent list of
states Grace settled with
(.1); e-mail to RNH asking
for copy of the Harashe
case (.1); e-mail from
Mitch Widom re states that
had settled (.1); e-mail
from Fran Rabinovitz's
group re call on Monday
(.1); e-mail to Fran
Rabinovitz's group re
conference call (.1);
e-mail from Fran
Rabinovitz's group re
conference call (.1);
e-mail  to Fran
Rabinovitz's group re
conference call (.1);
e-mail  to Jay Sakalo re
meeting in Hampton (.1);
e-mail from Jay Sakalo re
meeting (.1); e-mail from
AGS re meeting (.1); e-mail
to AGS re meeting (.1)

File #: 777.1

| Date | | Description | | | |
|------|------|------|------|------|------|
| 07/13/2002 | DAS | TC with Bill Ewing (.1); e-mail to Jay Sakalo re meeting (.1); e-mail from AGS re meeting (.1); e-mail from Jay Sakalo choosing Monday afternoon for meeting (.1); e-mail to Jay Sakalo re meeting (.1); e-mail to AGS re meeting (.1); e-mail from Jay Sakalo confirming meeting (.1);  e-mail  from Widom re AG's (.1); e-mail to Mitch Widom re AG's list (.1); e-mail from Mitch Widom re AG's list (.1); e-mail to Fran Rabinovitz's group confirming call on Monday (.1); e-mail to Karen Cordry (.1); e-mail from Jay Sakalo re New York Times article Turken mentioned (.1); e-mail to Jay Sakalo (.1);  e-mail from Mitch Widom (.1); e-mail to STM re setting up Monday call (.1); e-mail from Mitch Widom re AG's (.1); e-mail from Mitch Widom re AG's (.1) | 600.00 | 1.80 | 1,080.00 |
| 07/14/2002 | DAS | E-mail from Jay Sakalo re meeting (.1); e-mail to Jay Sakalo re meeting (.1) | 600.00 | .20 | 120.00 |
| 07/15/2002 | RNH | Conference with (Tay, Bill Ewing, dan and Amy on Projects) | 360.00 | 4.00 | 1,440.00 |
| 07/15/2002 | AGS | E-mails to and from Susan and Dan; e-mails from Susan regarding sales records produced. | 360.00 | .30 | 108.00 |
| 07/15/2002 | AGS | E-mails to and from Dan; had Rosie print out Grace database; meeting with Dan, Bill Ewing, Jay Sakalo and Robert including a telephone conversation with Fran and her team- (4.5 hours); telephone conversation with Susan regarding USG billing registers and e-mail to | 360.00 | 5.00 | 1,800.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Susan regarding same (.3); e-mails to and from Dan regarding thoughts (.2) |  |  |  |
| 07/15/2002 | STM | Arranged conference call with Paul Silben, et al. | 145.00 | .50 | 72.50 |
| 07/15/2002 | STM | Gathered billing registers for DAS' meeting | 145.00 | .50 | 72.50 |
| 07/15/2002 | STM | Discussion with Dan, Jay Sakalo, Bill Ewing re: billing registers | 145.00 | .20 | 29.00 |
| 07/15/2002 | DAS | Meeting with Jay Sakalo, Bill Ewing, AGS and RNH, including conference call with other experts during meeting (4.5); TC with Karen Cordry (.2); research for historical information and discussions with staff re same (1.0); e-mail from Scott Baena re order (.1); e-mail from AGS re thoughts (.1); e-mail to AGS re thoughts (.1); ; e-mail to AGS re thoughts (.1); e-mail from AGS re thoughts (.1); e-mail from STM re participants in call (.1); TC with Karen Cordry and e-mail from Karen Cordry giving me some background information (.3); e-mail from Karen Cordry re further information (.1); e-mail from Karen Cordry reflecting further research (.1);  e-mail to Karen Cordry re the information needed (.1); e-mail from Karen Cordry re further analysis (.1); e-mail from AGS (.1); e-mail from STM re billing registers (.1); multiple with RLB and STM seeking data (.5); e-mail from Mitch Widom re extension of discovery until July 31 (.1); e-mail from STM re call (.1) | 600.00 | 7.90 | 4,740.00 |

File #: 777.1

| 07/16/2002 | STM | Reviewed indices to USG docment production re: production of sales records (for AGS) | 145.00 | .30 | 43.50 |
|---|---|---|---|---|---|
| 07/16/2002 | STM | Reviewed correspondence/document productions re:  Z onolite monthly billing registers | 145.00 | .60 | 87.00 |
| 07/16/2002 | DAS | E-mail from STM re request response (.1); e-mail from Jay Sakalo re conference call (.1); e-mail to RLB and STM re conference call (.1); e-mail from Jay Sakalo re conference call (.1); e-mail from Jay Sakalo (.1) | 600.00 | .50 | 300.00 |
| 07/17/2002 | RNH | Research (Cal Nullum Tempus Law and Email to Dan) | 360.00 | 3.50 | 1,260.00 |
| 07/17/2002 | AGS | Review of e-mail regarding Grace billing registers. | 360.00 | .10 | 36.00 |
| 07/17/2002 | DAS | E-mail to Jay Sakalo (.1); e-mail from Deb Tozer re meeting with Beber and Siegel (.1); e-mail to RLB and STM re meeting with Beber and Siegel (.1); e-mail from TWS re Jay Sakalo (.1); e-mail to Jay Sakalo (.1); e-mail  to Karen Cordry (.1); e-mail from Karen Cordry (.1); e-mail from STM re Beber and Siegel meeting (.1); e-mail from STM re billing registers (.1); e-mail from Jay Sakalo attaching discovery order (.1); e-mail from Jay Sakalo (.1); TC with Bob Turken and Jay Sakalo (.9); e-mail from RNH re Harasche opinion (.1); dictated chart and e-mail from RLB re same (.3); e-mail from RNH re Harasche (.1); e-mail to Jay Sakalo re billing registers (.1); e-mail to RNH re statute of limitations (.1); e-mail to TWS re Marilyn Kueper (.1); | 600.00 | 3.10 | 1,860.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | e-mail from RNH (.1); e-mail  to RNH (.1); e-mail to RNH (.1) |  |  |  |
| 07/18/2002 | RNH | Conference with (Dan on Cal. Law) | 360.00 | .30 | 108.00 |
| 07/18/2002 | RNH | Research (Cal S/L Law) | 360.00 | 2.00 | 720.00 |
| 07/18/2002 | DAS | TC with  and fax to expert sending him form to fill out for this work (.3); TCs with Martin Dies and Jay Sakalo (.2); TC with Scott Baena (.4); TC with Marilyn Kueper (.2); e-mail from RNH (.1); meeting with RNH re nullum tempus (.3); e-mail from expert  re the form (.1); e-mail from RLB re Ewing's form (.1); e-mail to RLB telling her to send Ewing form to expert (.1); e-mail from Mitch Widom (.1); e-mail from Turken and my response (.4); e-mail  to RLB re my notes with Ewing and Sakalo (.1); e-mail to Jay Sakalo re the July 31 deadline (.1) | 600.00 | 2.50 | 1,500.00 |
| 07/19/2002 | AGS | Review emails regarding conversation of bags and faxed material to Bill Ewing. | 360.00 | .50 | 180.00 |
| 07/19/2002 | DAS | TC with Bill Ewing re report (.2); reviewed and revised Turken letters (.3); reviewed notes of Hampton meeting (.2); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1);  e-mail from Martin Dies (.1); e-mail to Ewing re new task (.1); e-mail from AGS re conversion for Ewing (.1) | 600.00 | 1.20 | 720.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 07/20/2002 | DAS | E-mails with Martin Dies (.2) | 600.00 | .20 | 120.00 |
| 07/21/2002 | DAS | E-mail from AGS re calculation to Ewing (.1) | 600.00 | .10 | 60.00 |
| 07/22/2002 | DAS | Prepared and organized action list and made requests by e-mail (1.0); Lunch meeting with Scott Baena and Jay Sakalo on all issues (1.4); further analysis and action including e-mails and TC with Karen Cordry re attorney generals and e-mails with AGS, MCF and RLB (1.8); prepared a chart on nullum tempus (.5); forwarded Bill Ewing conversion chart (.2); e-mail from RLB sending chart of states re nullum tempus (.1); e-mail to STM re list of AG's in Supreme Court filing (.1); e-mail from STM re AG list (.1); e-mail to Dee Hilton asking for AG list (.1); e-mail from STM re AG list (.1); e-mail to Karen Cordry re AG list (.1); e-mail from Harry Martinez sending AG list (.1); e-mail from Karen Cordry re AG list (.1); e-mail from Jim Hass (.1); e-mail from STM re billing registers and Ewing's report on textures (.1); e-mail to STM e-mailing her Ewing's report (.1); e-mail to Jay Sakalo following up on meeting today and efforts to get information from Mitch Widom (.1); Memo re contacts that Karen Cordry suggested (.1); e-mail to RLB and STM re Minnesota case (.1); e-mail from Jay Sakalo (.1) | 600.00 | 6.40 | 3,840.00 |

File #: 777.1

| Date | | Description | | | |
|------|-----|-------------|--------|------|----------|
| 07/23/2002 | DAS | Revised nullum tempus chart (.7); e-mail from RLB re Minnesota for FT (.1); e-mail from STM re Minnesota (.1); e-mail to STM re Minnesota (.1); e-mail from STM re Minnesota (.1); e-mail to STM re Minnesota (.1); e-mail from STM re Minnesota (.1); e-mail from STM re Minnesota (.1); e-mail to STM re Minnesota square footage (.1); e-mail to RLB and STM re meeting with Beber and Siegel (.1); e-mail to RLB re chart on nullum tempus (.1); e-mail from TWS re Mitch Widom (.1); e-mail from Mitch Widom re telephone call today to discuss expert report (.1); e-mail from Jay Sakalo re conference call (.1); e-mail from Martin Dies (.1); e-mail from STM re further search for data (.1); e-mail from STM re research for Minnesota and other AG cases (.1); e-mail from Mitch Widom re Beber deposition (.1); e-mail to Mitch Widom re last call on Beber (.1) e-mail to Jay Sakalo re availability for conference call (.1) | 600.00 | 2.60 | 1,560.00 |
| 07/24/2002 | DAS | E-mail from Jay Sakalo re new approach based on talks w Fran Rabinovitz's group (.1); e-mail from STM re Minnesota (.1); e-mail from STM re Minnesota square footage (.1); e-mail from Martin Dies to Mitch Widom re Beber (.1); e-mail from Mitch Widom re Beber (.1); e-mail from Martin Dies to Mitch Widom re Beber (.1); e-mail from Jay Sakalo giving information on status of settled and unsettled buildings (.1); e-mail from Jay Sakalo re | 600.00 | 1.00 | 600.00 |

File #: 777.1

|  |  | future reps report in Celotex (.1); e-mail to Jay Sakalo re future reps Celotex matter and advising him to call John Kozyak (.1); e-mail to Mitch Widom re previous Beber call (.1) |  |  |  |
|---|---|---|---|---|---|
| 07/25/2002 | DAS | TC with Scott Baena (.7); e-mail from Mitch Widom re Beber deposition (.1); e-mail from Scott Baena re responsibilities (.1); e-mail to Scott Baena re Beber deposition (.1); e-mail from Scott Baena re Beber deposition (.1); e-mail from Martin Dies re Beber deposition (.1); e-mail from STM re jobsite project (.1); e-mail to Scott Baena re my view of fraudulent transfer management (.1); e-mail from Scott Baena re fraudulent transfer (.1); e-mails with Scott Baena re scheduling call (.2); TC with Scott Baena (.2) | 600.00 | 1.90 | 1,140.00 |
| 07/26/2002 | RNH | Telephone conference with Scott Baena, Bob Turken, Mitch Widom and DAS (2.0); conference call with expert (.4) | 360.00 | 2.40 | 864.00 |
| 07/26/2002 | RNH | Reviewed (Grace s/l document) | 360.00 | .50 | 180.00 |
| 07/26/2002 | DAS | Conference call Scott Baena, Bob Turken, Mitch Widom and RNH (2.0); conference call with expert and Jay Sakalo, joined by RNH (.4); TC with expert's office (.1); preparation of memorandum re statute of limitations (.2); letter to experts (.1); e-mail from TWS re Turken (.1); e-mail to RNH re call (.1); e-mail from RNH (.1); e-mail to RNH (.1); e-mail from Scott Baena to John Kozyak (.1); e-mail to Scott Baena (.1); e-mail from Jay | 600.00 | 5.90 | 3,540.00 |

File #: 777.1

                  Sakalo re Louisiana (.1);
e-mail to Scott Baena (.1);
e-mail to Scott Baena (.1);
e-mail from Scott Baena
attaching deposition he
referred to earlier in our
conversation (.1); e-mail
from RNH re Grace statute
of limitation lies (.1);
e-mail  to Scott Baena
about expert reports (.1);
e-mail to RLB re Dr.
Millette number and her
response (.1); e-mail  to
RLB re expert number and
her response (.1); e-mail
to Jay Sakalo re Ewing
(.1); e-mail to Jay Sakalo
re Ewing (.1); e-mail from
Scott Baena to Martin Dies
and me attaching proposed
letter to Judge Wolin (.1);
e-mail  to Scott Baena re
letter to Judge Wolin (.1);
e-mail from Scott Baena re
letter (.1); e-mail from
Mitch Widom re call with
Brad Friedman (.1); e-mail
from STM re billing
register project (.1);
e-mail from Ewing re
Spraycraft (.1); e-mail
from Martin Dies re FT and
Friedman (.1); e-mail to
Ewing re Spraycraft (.1);
reviewed Grace's statute of
limitations memo and e-mail
to Jay Sakalo re same (.4);
e-mail to Martin Dies re
plans for Beber and Siegel
meeting (.1); e-mail to Jay
Sakalo re expert reports
(.1); e-mail from Jay
Sakalo re same (.1)

07/27/2002  AGS        E-Mail review from Susan      360.00    .10       36.00
                       regarding project for
                       billing registers.

File #: 777.1

| 07/29/2002 | RT | Meeting with Susan on setting up a database for Grace Fradulent (777.1). Keying data. | 145.00 | 8.00 | 1,160.00 |
| 07/29/2002 | STM | Pulled and faxed to Jay Sakalo opt-out lists for schools and colleges class | 145.00 | .30 | 43.50 |
| 07/29/2002 | STM | E-mail message to Jay Sakalo re colleges & schools class | 145.00 | .10 | 14.50 |
| 07/29/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 3.00 | 435.00 |
| 07/29/2002 | DAS | Reviewed Judge Wolin's standards Order (.5); e-mail from RLB re fax from Mitch Widom (.1); e-mail from STM re billing registers (.1); e-mail to STM re billing registers (.1); e-mail from Martin Dies re Grace and Michelle Browdy list of states (.1); e-mail from Martin Dies re Beber meeting (.1); e-mail from Jay Sakalo attaching standards opinion and preliminary review of same (.3); e-mail from Baena re standards brief (.1); e-mail to Martin Dies re Beber meeting (.1); e-mail to Jay Sakalo asking about standards opinion (.1); e-mail to AGS and RNH forwarding standards opinion (.1) | 600.00 | 1.70 | 1,020.00 |
| 07/30/2002 | RNH | Research(and email to Jay on Grace s/l list) | 360.00 | 4.00 | 1,440.00 |
| 07/30/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 4.00 | 580.00 |
| 07/30/2002 | DAS | E-mail from RNH to Jay Sakalo analyzing Grace's statute of limitations brief (.1); e-mail from Scott Baena reporting market reaction to sealed air ruling (.1); e-mail from Jay Sakalo re any unpaid judgments against Grace (.1); e-mail to Jay | 600.00 | .50 | 300.00 |

File #: 777.1

|  |  | Sakalo re same (.1); e-mail from Jay Sakalo (.1) |  |  |  |
|---|---|---|---|---|---|
| 07/31/2002 | RT | Keying Data Grace Fradulent (777.1) | 145.00 | 8.00 | 1,160.00 |
| 07/31/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.20 | 754.00 |
| 07/31/2002 | DAS | E-mail from Martin Dies (.1); e-mail from Martin Dies re call with Scott Baena (.1); e-mail from Martin Dies re meeting with Beber and Siegel (.1); e-mail from RLB re Martin Dies's schedule for Beber meeting (.1); e-mail from Scott Baena re Beber deposition attaching copy (.1); e-mail from Scott Baena re conversation with Elihu Inselbuch (.1); e-mail from Martin Dies re discussions (.1); e-mail from Martin Dies re Scott Baena and Elihu Inselbuch's discussion (.1); e-mail from Scott Baena re Sealed Air conference call tomorrow morning (.1) | 600.00 | .90 | 540.00 |
| 07/31/2002 | DAS | Travel time to Charlotte for meeting with Bob Beber, Dave Siegal and Martin Dies (prorata) | 300.00 | 2.50 | 750.00 |
| 08/01/2002 | RT | Entering Data into database for Grace Fradulent (777.1) | 145.00 | 8.25 | 1,196.25 |
| 08/01/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 4.00 | 580.00 |
| 08/01/2002 | DAS | Meeting in Charlotte with Martin Dies preparing for meeting with Messrs. Beber and Siegel (1.5); meeting with Martin Dies and Messrs. Beber and Siegel (2.2); follow-up meeting with Martin Dies (.3); TC with counsel and Committee (.8); TC with counsel (.1); e-mail from Martin Dies re meeting (.1); e-mail from Scott Baena (.1); e-mail | 600.00 | 5.90 | 3,540.00 |

File #: 777.1

|  |  | from Scott Baena re Grace call with Martin Dies (.1); e-mail from Scott Baena attaching Hass report and preliminary review of same (.2); e-mail from Baena reporting on telephone call with Sealed Air and attaching transcript and review of same (.4); e-mail to Scott Baena re Hass report (.1) |  |  |  |
|---|---|---|---|---|---|
| 08/01/2002 | DAS | Return travel from Meeting in Charlotte. | 300.00 | 2.80 | 840.00 |
| 08/02/2002 | RT | Entering data for Grace Fradulent (777.1) | 145.00 | 8.00 | 1,160.00 |
| 08/02/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.60 | 812.00 |
| 08/02/2002 | DAS | TC with Scott Baena and Jay Sakalo (.1); reviewed Mitch Widom's letter and enclosed list of Grace spreadsheet on history of litigation and letter to Mitch Widom re same (.4); analyzed documents re market share (.5); TC with Martin Dies (.1); e-mail to STM and RLB re Sealed Air pleading (.1); e-mail to STM and RLB re Beber deposition (.1); e-mail to STM and RLB re standards opinion (.1); e-mail to STM and RLB re deposition (.1); e-mail to STM and RLB re list of AG's (.1); e-mail to STM and RLB filing Sealed Air Order (.1); conference with CAR (.2); e-mail to Cottingham seeking information (.1); e-mail from Cottingham in response (.1); e-mail to Cottingham (.1); e-mail from Scott Baena re witness list (.1); e-mail from Martin Dies (.1); e-mail to Scott Baena re witness list (.1); e-mail to RLB re meeting in Dallas (.1); e-mail to STM re Dallas meeting (.1); e-mail from | 600.00 | 3.80 | 2,280.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Scott Baena re witness list (.1); e-mail to Scott Baena re witness list (.1); e-mail from Scott Baena re witness list (.1); e-mail to Scott Baena (.1); e-mail from Scott Baena on what we received (.1); e-mail to Scott Baena re what we got (.1); e-mail from Scott Baena re witness list (.1); e-mail to Scott Baena re service of  papers on Martin Dies and me (.1); e-mail to Ness Motley re information (.1); e-mail to Scott Baena re witness list (.1);  e-mail to Martin Dies re market share data (.1) |  |  |  |
| 08/03/2002 | DAS | E-mail to Martin Dies re Lew LeClair (.1) | 600.00 | .10 | 60.00 |
| 08/05/2002 | RT | Entering Data for Grace Fradulent (777.1) | 145.00 | 6.00 | 870.00 |
| 08/05/2002 | RNH | Reviewed(ND Building list and fowardind to Jay) | 360.00 | .30 | 108.00 |
| 08/05/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.20 | 754.00 |
| 08/05/2002 | STM | Faxed material to Dan (opt-out lists and supplemental witness list) | 145.00 | .30 | 43.50 |
| 08/05/2002 | DAS | TCs with Scott Baena, Mitch Widom and Martin Dies, and individual calls with Martin Dies re witness list (2.0); TC with Martin Dies, Mitch Widom, and Bob Turken (3); preparation of nullum tempus chart by categories (.1); e-mail from Scott Baena re FT witness list (.1); e-mail to Scott Baena re I will give my comments whenever I see the witness list (.1); e-mail from Ed Cottingham re FT (.1); e-mail from Martin Dies re FT data (.1); e-mail from Martin Dies re more FT data (.1); e-mail from Scott | 600.00 | 6.80 | 4,080.00 |

File #: 777.1

Baena saying witness list
will be sent asap and
referring to my remark in
Wilmington (.1); e-mail
from Scott Baena re FT
witness list (.1); from
Martin Dies re FT witness
list (.1); e-mail from
Martin Dies to Russell Budd
confirming meeting in
Dallas on Grace (.1);
e-mail from Hilton (.1);
e-mail from RNH to Jay
Sakalo sending list of
Grace buildings (.1);
e-mail from Russell Budd re
Dallas meeting (.1); e-mail
from Martin Dies re Dallas
meeting (.1); e-mail from
Scott Baena re witness list
(.1); e-mail to RLB and STM
re witness list (.1);
e-mail from STM re just got
the package from Widom
including the supplemental
witness list (.1); e-mail
to STM re supplemental
witness list (.1); e-mail
from STM re witness list
(.1); e-mail to Scott Baena
re witness list (.1);
e-mail to STM telling her
to fax the list (.1);
revised witness list (.2);
e-mail from Martin Dies re
concern over listing every
AG (.1); e-mail from Martin
Dies re witness list (.1);
e-mail to Martin Dies re
witness list (.1); e-mail
to Jay Sakalo with a copy
to Martin Dies re concerns
about witness list (.1);
e-mail from Scott Baena re
witness list (.1); e-mail
from Martin Dies saying he
will call me on witness
list (.1); e-mails with RLB
about Brad Friedman and
Rachel Fleishman (.3);
e-mail from Russell Budd's
office confirming Perry
Weitz available (.1);
e-mail to Scott Baena re
Brad Friedman and ZAI and

File #: 777.1

|  |  | Judge Wolin (.1); e-mail to RLB re letter we sent Mitch Widom with the table (.1); e-mail from RLB forwarding me Mitch Widom letter and review of same (.2); e-mail to Dan Doyle asking if Pennsylvania has settled with Grace (.1); revised nullum tempus document (.2); e-mail to RLB sending nullum tempus document (.1); e-mail from RLB returning nullum tempus chart (.1); e-mail from Jay Sakalo re witness list (.1); e-mail to counsel re whereabouts for call (.1); e-mail to RLB re revisions to nullum tempus chart (.1) |  |  |  |
|---|---|---|---|---|---|
| 08/06/2002 | RT | Entering data into Grace Fradulent (777.1) | 145.00 | 5.50 | 797.50 |
| 08/06/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.50 | 797.50 |
| 08/06/2002 | DAS | Letter from Scott Baena to Gobbell Hays (.1); letter from Ed Cottingham (.1); e-mail from RLB re Dallas meeting (.1); e-mail to RLB re Dallas Grace meeting (.1); e-mail from RLB re Dallas Grace meeting (.1); e-mail to RLB re Dallas Grace meeting (.1); e-mail to STM re Dallas Grace meeting (.1); e-mail from Dan Doyle re Pennsylvania (.1); e-mail from Scott Baena to Brad Friedman re expert reports (.1); e-mail from Mitch Widom to Rachel Fleishman revising witness list (.1); revised expert report and e-mail to Scott Baena (.1); e-mail to RT re jobsites for California and Pennsylvania (.1); e-mail from AGS re jobsites (.1); e-mail to STM re Dallas arrangements (.1); e-mail to STM requesting case management order (.1); e-mail from STM re case | 600.00 | 2.90 | 1,740.00 |

File #: 777.1

management (.1); e-mail
from STM re order (.1);
e-mail to STM re case
management order of March
12 (.1); e-mail to Scott
Baena re witness issue
(.1); e-mail from Mitch
Widom re Brad Friedman's
changes to the letter to
Judge Wolin re ZAI (.2);
e-mails from Scott Baena re
case management conference
for August 16 (.3); e-mail
to RLB and STM about
possible August NY hearing
(.1); e-mail to Mitch Widom
re Brad Friedman's letter
(.1); e-mail from Scott
Baena re Brad Friedman's
reluctance to send the
letter (.1); e-mail from
Scott Baena re persons
involved in FT (.1); e-mail
from Scott Baena re
identity of Sealed Air
counsel (.1)

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/07/2002 | RT | Entering data for Grace Fradulent (777.1) | 145.00 | 6.50 | 942.50 |
| 08/07/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.80 | 841.00 |
| 08/07/2002 | DAS | Review with RLB of various lists on Spraycraft buildings (.4); TC with Martin Dies, Scott Baena and then Mitch Widom and then Bob Turken re making a demand (.8); e-mail from RT re Pennsylvania and California (.1); e-mail to RT re jobsites (.1); e-mail from RT (.1); e-mail to RT (.1); e-mail from RT giving me charts (.1); e-mail from RT  forwarding the charts (.1); e-mail from STM re jobsites (.1); e-mail to STM re jobsites (.1); e-mail to STM and RT re jobsites (.1); e-mail from STM re case management (.1); e-mail from Martin Dies re witness list (.1); e-mail from Martin Dies to | 600.00 | 3.70 | 2,220.00 |

File #: 777.1

|            |     | Scott Baena (.1); e-mail from RT re NH (.1); e-mail from Scott Baena reporting on conference call in which settlement demand issue was raised (.1); e-mail to Scott Baena re  call (.1); e-mail from Mitch Widom to Brad Friedman enclosing revised witness list (.1); e-mail to Martin Dies asking him to follow up with Scott Baena (.1); e-mail from Scott Baena re supplemental witness list (.1);  e-mail from Martin Dies re talked to Scott Baena and asking where he can call re settlement (.1);  TCs with Scott Baena and Martin Dies (.3); e-mail from Scott Baena re trial (.1); TC with Jay Sakalo (.2) |        |      |          |
|------------|-----|-----|--------|------|----------|
| 08/08/2002 | RT  | Entering Data for Grace Fradulent (777.1) | 145.00 | 8.00 | 1,160.00 |
| 08/08/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.00 | 725.00 |
| 08/08/2002 | DAS | TC with Francis McGovern (.2); TC with Martin Dies (.1); e-mail from RLB re Jay Sakalo's fax (.1); e-mail from RLB re Francis McGovern (.1); e-mail to Martin Dies telling him I have talked to McGovern (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1); TC with counsel (.4) | 600.00 | 1.20 | 720.00 |
| 08/08/2002 | DAS | Travel time to Dallas for meeting the next day with Russell Budd and Martin Dies. | 300.00 | 5.50 | 1,650.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 08/09/2002 | RT | Entering Data for Grace Fradulent (777.1) | 145.00 | 8.00 | 1,160.00 |
| 08/09/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 6.00 | 870.00 |
| 08/09/2002 | DAS | Meeting with Martin Dies in preparation for  meeting with Russell Budd (3.2); Meeting with Martin Dies and Russell Budd (1.5); further discussions with Martin Dies and TCs with Scott Baena and Francis McGovern (1.5); TCs with counsel (.9);  letter to Jack Halliwell (.1); e-mail to Jay Sakalo asking the two figures for total Grace paid PD and BI for meeting with Russell Budd (.1); e-mail from Scott Baena re August 16 pretrial (.1); e-mail from Scott Baena to Committee (.2) | 600.00 | 7.60 | 4,560.00 |
| 08/09/2002 | DAS | Return travel to South Carolina from Dallas. | 300.00 | 6.50 | 1,950.00 |
| 08/12/2002 | RT | Entering data into Billing Register Database. | 145.00 | 2.50 | 362.50 |
| 08/12/2002 | DAS | TC with Scott Baena, Jay Sakalo and Martin Dies (.6); letter from Mitch Widom (.1);  e-mail from Mitch Widom through RLB re agenda for August 16 conference (.1); e-mail from Scott Baena encouraging me to follow up with the AG's (.1); e-mail from Scott Baena saying that Brad Friedman heard from McGovern (.1); e-mail from Martin Dies analyzing State's position (.1); e-mail from Martin Dies (.1); e-mail from MitchWidom re deposition schedule (.1); e-mail from Tom Brandi (.1); e-mail from Hilton re meeting (.1); e-mail to Hilton re meeting (.1); e-mail from Dee Hilton re meeting (.1); | 600.00 | 2.90 | 1,740.00 |

File #: 777.1

|            |     | e-mail to Dee Hilton (.1); e-mail from Dee Hilton (.1); e-mail from Scott Baena re call (.1); e-mail to Scott Baena re ready to talk (.1); TC with Martin Dies (.1); e-mail to Martin Dies re Russell Budd (.1);e-mail from Mitch Widom to Rachel Fleishman re withdrawal of witnesses (.1); TC with counsel and Martin Dies (.5) |        |      |          |
|------------|-----|---------------------------------------------------|--------|------|----------|
| 08/13/2002 | RT  | Entering data for Billing Registers Database. | 145.00 | 6.75 | 978.75 |
| 08/13/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 3.00 | 435.00 |
| 08/13/2002 | DAS | E-mails to and from Karen Cordry and Martin Dies attempting to get Attorney Generals data and TC with Martin Dies (1.8); e-mail to Jay Sakalo re conference on Friday (.1); Reviewed Sealed Air witness list, drafted letter to Scott Baena, and e-mail to RLB attaching draft letter (.6); e-mail to RLB telling her to sign and send Baena letter (.1); e-mail from Scott Baena re possible cancellation of hearing (.1); e-mail to Scott Baena (.1); e-mail from Martin Dies re Russell Budd views (.1); e-mail from RLB re Washington meeting (.1); e-mail from Turken re Sealed Air discovery (.1); e-mail from Mitch Widom re changing of Siegel and Tarola's deposition (.1); e-mail from Martin Dies re conversation with Russell Budd (.1) | 600.00 | 3.30 | 1,980.00 |

File #: 777.1

| Date | | Description | | | |
|---|---|---|---|---|---|
| 08/14/2002 | RT | Entering data into database. | 145.00 | 8.00 | 1,160.00 |
| 08/14/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 2.00 | 290.00 |
| 08/14/2002 | DAS | E-mail to Martin Dies (.1); e-mail from Mitch Widom re depositions (.1); e-mail from Rachel Fleishman re deposition (.1); e-mail from Mitch Widom re Judge Wolin's cancellation of Newark conference on the 16th (.1); e-mail from Scott Baena re cancellation of conference (.1); e-mail from Scott Baena re background on cancellation of conference (.1); e-mail from Yamille Paz saying she sent expert reports to Scott Baena (.1); e-mail from RLB re Washington trip (.1); e-mail to Yamille Paz (.1);  e-mail from Martin Dies re discussion with Russell Budd (.1); e-mail from Scott Baena reporting on Wolin's denial of 1292 (.1) | 600.00 | 1.10 | 660.00 |
| 08/15/2002 | RT | Entering data into database. | 145.00 | 8.00 | 1,160.00 |
| 08/15/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.00 | 725.00 |
| 08/15/2002 | DAS | E-mail from RLB re fax from Mitch Widom cancelling deposition (.1); e-mail from RLB sending me Wolin letter and review of same (.1); conference with RNH and AGS (.3). | 600.00 | .50 | 300.00 |
| 08/16/2002 | RT | Entering data into database. | 145.00 | 6.00 | 870.00 |
| 08/16/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 5.00 | 725.00 |

File #: 777.1

| 08/16/2002 | DAS | Received McGovern's message and attempted to return his call (.2); e-mail from Scott Baena re TC with Judge Drier and document production (.1) | 600.00 | .30 | 180.00 |
|---|---|---|---|---|---|
| 08/18/2002 | DAS | E-mail from Karen Cordry (.1) | 600.00 | .10 | 60.00 |
| 08/19/2002 | RNH | Reviewed (list of Grace Verdicts) | 360.00 | .50 | 180.00 |
| 08/19/2002 | RT | Entered data into database. | 145.00 | 2.50 | 362.50 |
| 08/19/2002 | DAS | E-mail from RNH re Grace verdicts (.1); e-mail to RLB re Grace verdicts with a note that I am dictating changes (.1); dictated changes to Grace verdicts (.2); e-mail from Scott Baena (.1) | 600.00 | .50 | 300.00 |
| 08/20/2002 | DAS | E-mail with Martin Dies et al re scheduling conference call with Russell Budd and Perry Weitz (.4). | 600.00 | .40 | 240.00 |
| 08/21/2002 | RNH | Reviewed (review subpeona) | 360.00 | .80 | 288.00 |
| 08/21/2002 | DAS | TC with Francis McGovern (.2); letter to Karen Cordry (.1); letter to Mitch Widom re service of subpoena (.1); memorandum re my TC with Francis McGovern (.2); receipt and review of subpoena from Grace (.2); e-mail to RNH and AGS re attempted subpoena (.1); e-mail from RNH re attempted subpoena (.1); e-mail to RLB re subpoena (.1); e-mail from RLB re fax re subpoena (.1); e-mail from RLB re attempted subpoena (.1); e-mail to RLB re nullum tempus (.1); e-mail to RNH and AGS re attempted subpoena (.1); e-mail from RLB re nullum tempus (.1); e-mail from RNH re attempted subpoena (.1); e-mail from AGS re attempted subpoena and | 600.00 | 5.30 | 3,180.00 |

File #: 777.1

problems with it (.1);
e-mail from Scott Baena to
Martin Dies re attempted
subpoena (.1); e-mail from
RLB re Karen Cordry letter
(.1); e-mail to RLB re
Karen Cordry letter (.1);
e-mail from RLB re jobsites
(.1); e-mail from Rosie re
jobsite report (.1); e-mail
from Scott Baena (.1);
e-mail from RNH re
attempted subpoena (.1);
e-mail to RLB re Karen
Cordry letter (.1); e-mail
to Martin Dies re McGovern
(.1); e-mail from Mitch
Widom re purported
subpoenas (.1); e-mail to
Mitch Widom re availability
to discuss subpoenas (.1);
e-mail to RLB re Grace
subpoenas (.1); e-mail from
Jay Sakalo attaching sealed
air report (.1); reviewed
report (.2); e-mail from
RLB attaching memo re TC
with Francis McGovern (.1);
e-mail from Mitch Widom re
subpoenas on Martin Dies
and me (.1); e-mail to
Mitch Widom (.1); e-mail
from Mitch Widom (.1);
e-mail from Scott Baena to
financial advisors (.1);
e-mail from Scott Baena re
my letter to Karen Cordry
(.1); e-mail from Michael
Gries re my attempts to get
him (.1); e-mail from Karen
Cordry (.1); e-mail from
Karen Cordry (.1); e-mail
from Scott Baena (.1);
e-mail from Scott Baena re
Karen Cordry (.1); e-mail
to Scott Baena re Karen
Cordry (.1); e-mail to
Scott Baena re Karen Cordry
(.1); e-mail to Scott Baena
re Karen Cordry's latest
(.1); e-mail to Scott Baena
re Karen Cordry (.1);
e-mail from Scott Baena re
Karen Cordry (.1); e-mail
to Scott Baena re e-mail

File #: 777.1

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | communications (.1); e-mail to Scott Baena re Karen Cordry (.1); e-mail from Scott Baena (.1); e-mail from Scott Baena (.1) | | | |
| 08/22/2002 | DAS | Conference call with Bob Turken, Mitch Widom and Jay Sakao re state PD estimates, depositions, etc. (1.3); e-mail to Scott Baena and response re Karen Cordry (.3); e-mail to Michael Gries (.1); e-mail from Michael Gries (.1); TC with Michael Gries (.2); e-mail from Martin Dies re McGovern (.1); e-mail to Martin Dies (.1); e-mail from Mitch Widom to Martin Dies (.1); e-mail from Martin Dies re Karen Cordry's offer (.1); e-mail from Martin Dies re AG files (.1); e-mail from Martin Dies re AG files (.1); e-mail from Martin Dies re Scott Baena (.1); e-mail from Mitch Widom (.1); e-mail from RLB re Martin Dies call (.1); e-mail from Martin Dies summarizing our position (.2); TC with Martin Dies (.2); e-mail to Martin Dies (.1); e-mail from Martin Dies re status (.1); e-mail from Mitch Widom to Martin Dies re my idea about depositions (.1); e-mail from Scott Baena re motion to strike Grace's expert (.1); e-mail from Widom re Beber deposition (.1) | 600.00 | 3.80 | 2,280.00 |
| 08/23/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 3.00 | 435.00 |
| 08/23/2002 | DAS | TC with Martin Dies (.3); e-mail from Jay Sakalo re Ed Westbrook (.1); e-mail from Jay Sakalo re Grace filed an Amended Witness Disclosure last night listing Egan, Cintani, Culver and Eschenbach (.1); | 600.00 | 1.00 | 600.00 |

File #: 777.1

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |         |      |          |
|------------|-----|--------------|---------|------|----------|
|            |     | e-mail from Martin Dies re Grace witnesses (.1); e-mail from Martin Dies re Grace witnesses (.1); e-mail from Scott Baena re Grace witnesses (.1); e-mail from Martin Dies (.1); e-mail  to Martin Dies (.1) |         |      |          |
| 08/24/2002 | DAS | TC with Francis McGovern (.2); e-mail to Martin Dies re McGovern (.1); e-mail from AGS to Jay Sakalo re Anderson claimants (.1) | 600.00  | .40  | 240.00   |
| 08/26/2002 | RT  | Entering data into Billing Registers Database. | 145.00  | 6.25 | 906.25   |
| 08/26/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00  | 3.90 | 565.50   |
| 08/26/2002 | STM | Reviewed web sites of University of Michigan Law School (James J. White) and University of Missouri Law School at Kansas City (Ray Warner) and printed info for DAS | 145.00  | .30  | 43.50    |
| 08/26/2002 | DAS | TC with Martin Dies and then TC with Martin Dies and Russell Budd (.6); e-mail from Martin Dies re Russell Budd and McGovern meeting (.1);  e-mail from STM re subpoena (.1); e-mail to Mitch Widom re open PD files (.1); e-mail to STM and Rosie re billing register project (.1); e-mail from Rosie re billing register project (.1); e-mail from Martin Dies to Scott Baena re Grace deposition notice (.1); e-mail from Martin Dies re conference call with Russell Budd and Perry Weitz (.1); e-mail from Karen Cordry (.1); e-mail to Turken, et al. Forwarding Karen Cordry's latest (.1); e-mail from Martin Dies re Karen Cordry (.1); e-mail to Martin Dies | 600.00  | 2.90 | 1,740.00 |

File #: 777.1

re call with Russell Budd
and Perry Weitz (.1);
e-mail from STM re billing
registers (.1); e-mail from
Martin Dies re delay of
Russell Budd Perry Weitz
call (.1); e-mail from
Martin Dies re Halliwell
(.1); e-mail to Martin Dies
re Russell Budd and Perry
Weitz call (.1); e-mail
from Martin Dies giving me
call in information (.1);
e-mail to RNH and AGS re my
Grace subpoena (.1); e-mail
from AGS re Grace subpoena
(.1); e-mail to RLB re NY
meeting (.1); e-mail re
following up on nullum
tempus status (.1); e-mail
from Scott Baena re
document access facility
(.1); e-mail to RLB re ZAI
pleadings to carry to
meeting (.1); e-mail to RLB
re more information to
carry to meeting in New
York (.1)

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/2002 | RNH | Conference with(Dan and Amy) | 360.00 | .20 | 72.00 |
| 08/27/2002 | RT | Entering data into Billing Registers Database. | 145.00 | 8.50 | 1,232.50 |
| 08/27/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 4.00 | 580.00 |
| 08/27/2002 | DAS | TC with Francis McGovern (.2);  e-mail from Scott Baena re document production by Martin Dies and me (.1); e-mail to RNH and AGS re document production (.1); conference with RNH and AGS (.2); e-mail to Scott Baena et al. confirming I have not been served with notices (.1); e-mail from Scott Baena (.1); e-mail to Russell Budd re McGovern meeting in New York (.1); e-mail from Russell Budd re meeting in New York (.1); e-mail to Jay Sakalo re | 600.00 | 2.20 | 1,320.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Grace witnesses listed (.1); e-mail to Martin Dies re NY meeting (.1); e-mail from Scott Baena forwarding Brad Friedman letter re September 3, 2002 hearing before Wolin (.1); e-mail to RLB re possible Newark hearing on September 3 (.1); e-mail to STM re billing registers (.1); e-mail to Scott Baena re top secret McGovern meeting (.1); e-mail to Francis McGovern re meeting (.1); e-mail from Scott Baena re McGovern meeting (.1); e-mail to Scott Baena re McGovern meeting (.1); e-mail from Scott Baena re McGovern meeting (.1); e-mail from Scott Baena re McGovern meeting (.1); e-mail from Russell Budd re NY meeting (.1) |  |  |  |
| 08/28/2002 | RT | Entering data into Billing Registers Database. | 145.00 | 2.50 | 362.50 |
| 08/28/2002 | STM | Printed Q&A reports of depositions/trial testimony of Egan, Culver, Cintani and Eschenbach | 145.00 | .30 | 43.50 |
| 08/28/2002 | STM | Reviewed Zonolite billing registers | 145.00 | 3.00 | 435.00 |
| 08/28/2002 | DAS | TC with Martin Dies, e-mails with Martin Dies, TCs with Scott Baena, multiple conversations re arrangements for mediation with STM and RLB (.8); e-mail to Martin Dies re NY mediation (.1); e-mail from Martin Dies re NY trip (.1); e-mail from STM to Martin Dies re NY arrangements (.1); e-mail to Scott Baena re hearing (.1); e-mail to STM asking her to pull deposition list of persons now listed by Sealed Air (.1); e-mail from Scott Baena re Tuesday hearing (.1); e-mail from | 600.00 | 1.60 | 960.00 |

File #: 777.1

|            |     |                                                                                                                                                                                  |        |      |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|----------|
|            |     | Scott Baena (.1); e-mail to Scott Baena (.1)                                                                                                                                      |        |      |          |
| 08/29/2002 | RT  | Entering data into Billing Registers Database.                                                                                                                                    | 145.00 | 8.50 | 1,232.50 |
| 08/29/2002 | STM | Reviewed and hilited Zonolite billing registers                                                                                                                                   | 145.00 | 4.00 | 580.00   |
| 08/29/2002 | DAS | TC with Scott Baena (.1); participated in mediation and breakout meetings (3.5); dinner meeting with Martin Dies (1.0);  e-mail from STM re hearing in New York (.1)               | 600.00 | 4.70 | 2,820.00 |
| 08/29/2002 | DAS | Travel time to New York for initial mediation session with Professor McGovern.                                                                                                    | 300.00 | 5.50 | 1,650.00 |
| 08/30/2002 | RT  | Entering data into Billing Registers Database.                                                                                                                                    | 145.00 | 4.25 | 616.25   |
| 08/30/2002 | STM | Reviewed and hilited Zonolite billing registers                                                                                                                                   | 145.00 | 5.00 | 725.00   |
| 08/30/2002 | DAS | TC with Scott Baena reporting on hearing (.2); e-mail from Scott Baena re being witness (.1); e-mail to Scott Baena re being witness (.1); e-mail from Scott Baena re being witness (.1); e-mail from Scott Baena re Beber deposition (.1) | 600.00 | .60  | 360.00   |
| 08/30/2002 | DAS | Return travel to South Carolina from New York.                                                                                                                                    | 300.00 | 5.30 | 1,590.00 |
| 08/31/2002 | DAS | E-mail to Scott Baena re subpoena (.1); e-mail from Scott Baena re subpoena (.1); e-mail from Scott Baena re Beber testimony (.1)                                                  | 600.00 | .30  | 180.00   |
| 09/02/2002 | DAS | E-mail to Martin Dies (.1); e-mail to RLB (.1); e-mail from Martin Dies (.1); e-mail from Scott Baena (.1); e-mail from Jay Sakalo forwarding draft rebuttal report (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies | 600.00 | 1.10 | 660.00   |

File #: 777.1

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |        |      |          |
|------------|-----|------------|--------|------|----------|
|            |     | (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies (.1) |        |      |          |
| 09/03/2002 | RT  | Entering data into Billing Registers Database. | 145.00 | 4.00 | 580.00   |
| 09/03/2002 | STM | Reviewed and hilited Zonolite billing registers | 145.00 | 4.50 | 652.50   |
| 09/03/2002 | DAS | TC with Francis McGovern re possibility of canceling mediation and developments (.2); additional TC with Francis McGovern canceling mediation and then TCs w Martin Dies, e-mails w Martin Dies, Jay Sakalo and Scott Baena and then lengthy TC w Scott Baena in which he brought me up to date on the hearing (.8); e-mail from Martin Dies reporting on hearing today (.1); e-mail to RLB re scheduling (.1); e-mail to RLB and STM re mediation sessions at Caplin & Drysdale on September 4 and 9 (.1); e-mail to Scott Baena and Martin Dies and Jay Sakalo (.1); e-mail to RLB saying New York just got cancelled (.1);  e-mail to Martin Dies stating that McGovern is trying to set up the next session in Washington without the lawyers (.1) | 600.00 | 1.60 | 960.00   |
| 09/04/2002 | RT  | Entering data into Billing Registers Database. | 145.00 | 8.25 | 1,196.25 |
| 09/04/2002 | DAS | TCs with Francis McGovern and Martin Dies re mediation (.6); e-mail to RT re billing registers (.1); e-mail to STM re travel arrangements (.1); e-mail from RT re billing registers (.1); e-mail from STM re travel arrangements (.1); e-mail from STM reporting on conversation | 600.00 | 2.30 | 1,380.00 |

File #: 777.1

with McGovern setting
mediation session (.1);
e-mail to Martin Dies re
McGovern's message (.1); TC
with Francis McGovern and
e-mail to Martin Dies re
location of mediation
session (.2); e-mail from
TWS re question from
McGovern (.1); e-mail from
STM re mediation (.1);
drafted letter to Martin
Dies and Scott Baena re
next mediation session,
e-mail from RLB re same,
and fax letter (.2);
e-mail from Martin Dies re
mediation (.1); e-mail to
Martin Dies re mediation
(.1); e-mail to RLB re
travel arrangements (.1);
e-mail from Martin Dies re
changing mediation (.1);
e-mail to Martin Dies (.1)

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/05/2002 | RT | Entering data into Billing Registers Database. | 145.00 | 8.00 | 1,160.00 |
| 09/05/2002 | DAS | Letter to Scott Baena and Martin Dies (.2); e-mail to Russell Budd and Martin Dies re arbitration session (.1); e-mail from Russell Budd re mediation (.1) | 600.00 | .40 | 240.00 |
| 09/06/2002 | RT | Completed - Entering data into Billing Registers Database. | 145.00 | 8.50 | 1,232.50 |
| 09/06/2002 | DAS | TCs with Francis McGovern, Martin Dies, and Scott Baena (.7); e-mail from RLB re travel arrangements (.1); e-mail from Scott Baena (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies re mediation session (.1); e-mail to Scott Baena and Martin Dies re mediation (.1) | 600.00 | 1.30 | 780.00 |

File #: 777.1

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/08/2002 | DAS | E-mail to Scott Baena re formulas (.1); e-mail to Scott Baena re formulas (.1) | 600.00 | .20 | 120.00 |
| 09/09/2002 | DAS | E-mail from Scott Baena (.1); e-mail from RLB (.1); TC with Francis McGovern (.1); e-mail from Perry Weitz re scheduling mediation session (.1); e-mail to Perry Weitz (.1); e-mail from Scott Baena (.1);  e-mail to Scott Baena informing him of meeting date and location (.1); e-mail from Scott Baena (.1);  e-mail to RLB (.1); e-mail to RLB (.1) | 600.00 | 1.00 | 600.00 |
| 09/11/2002 | DAS | E-mail from RT re billing registers (.1); e-mail from Scott Baena re Grace's Motion for Leave to Withdraw (.1) | 600.00 | .20 | 120.00 |
| 09/12/2002 | DAS | E-mail from Scott Baena (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies (.1) | 600.00 | .30 | 180.00 |
| 09/13/2002 | RT | Meeting with Dan & Amy re: Billing Registers and the status of the finished product. | 145.00 | .25 | 36.25 |
| 09/13/2002 | RT | Worked on the Billing Registers XLS database. Printed out the combined 1970 information for Dan. | 145.00 | 3.00 | 435.00 |
| 09/13/2002 | DAS | E-mail to RT requesting a summary report (.1); conferences and e-mails with RT throughout day on this project (.8); e-mail from Scott Baena re mediation (.1); e-mail from Martin Dies re mediation (.1) | 600.00 | 1.10 | 660.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 09/15/2002 | DAS | E-mail to Scott Baena re New York meeting on Tuesday (.1); e-mail from Scott Baena (.1) | 600.00 | .20 | 120.00 |
| 09/16/2002 | RT | Checking to make sure we had a back-up copy of the database created for the Billing registers for safe keeping. | 145.00 | .50 | 72.50 |
| 09/16/2002 | STM | Telephone call to Russell Bud's secretary | 145.00 | .10 | 14.50 |
| 09/16/2002 | DAS | Attempted TC with Francis McGovern (from car), TC with Francis McGovern, e-mails with Martin Dies, TC with Martin Dies, e-mails with Scott Baena, letter to Russell Budd and Perry Weitz and conference with Scott Baena, all relating to mediation schedule for Friday (.8); e-mails re billing register project, discussion with AGS re billing register project, review of billing register project summary, further discussion with RT, discussion with AGS, conference with AGS re bag formula (1.3); e-mail from RLB re message from Russell Budd (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1); e-mail to Martin Dies re mediation (.1); letter to Russell Budd and Perry Weitz (.2); e-mail to RLB and STM re mediation (.1); e-mail from STM re conversation with Russell Budd's secretary (1.); e-mail from Scott Baena (.1); e-mail to Scott Baena (.1); e-mail re mediation from Scott Baena (.1); e-mail re mediation from Martin Dies (.1); e-mail to Scott Baena re mediation (.1); e-mail to Scott Baena and Martin Dies re mediation (.1); e-mail | 600.00 | 4.20 | 2,520.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | to Scott Baena (.1); e-mail from Scott Baena re mediation (.1); e-mail from Scott Baena (.1); e-mail to Scott Baena (.1); TC with Scott Baena at end of day (.2) |  |  |  |
| 09/17/2002 | DAS | Conference call with Russell Budd, Perry Weitz, Francis McGovern, Martin Dies (.3); e-mails with Martin Dies and TC with Scott Baena re conference call today and review of term sheet faxed by Sealed Air (.5); attendance at mediation by conference call and discussions with Scott Baena and Martin Dies in preparation therefor (1.8); e-mail from RLB re fax from Sheila Birnbaum (.1); e-mail from Martin Dies (.1);  review of Birnbaum fax (.2); e-mail to Martin Dies (.1); e-mail to Martin Dies (.1); e-mail from Russell Budd (.1); e-mail from Martin Dies (.1); e-mail from Martin Dies re term sheet (.1); e-mail to Martin Dies (.1); TC with Scott Baena (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies giving him number for mediation call (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies saying McGovern just called (.1); e-mail to Martin Dies re Russell Budd's status (.1); e-mail to Scott Baena (.1); e-mail from Martin Dies (.1); e-mail from Mitch Widom re setting up conference call this afternoon re what happened today in New York (.1); e-mail from Martin Dies (.1); e-mail from Mitch Widom (.1); e-mail from Scott Baena (.1); e-mail to Martin Dies and Mitch Widom | 600.00 | 5.70 | 3,420.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (.1); e-mail to Martin Dies and Mitch Widom (.1); e-mail from Mitch Widom confirming conference call at 6 (.1); e-mail from Scott Baena (.1); conference call in evening with Scott Baena, Bob Turken, Mitch Widom, Jay Sakalo and Martin Dies (.5) |  |  |  |
| 09/19/2002 | DAS | E-mail from Martin Dies (.1); e-mail from Scott Baena (.1); e-mail from Martin Dies (.1); e-mail to Scott Baena (.1); e-mail to Scott Baena and Jay Sakalo (.1); e-mail from Scott Baena reporting on hearing (.1); TC with Scott Baena (.1) | 600.00 | .70 | 420.00 |
| 09/20/2002 | DAS | TC with Scott Baena re developments (.2); e-mail from Scott Baena (.1); TC with Scott Baena re response to Sealed Air (.2); e-mail from Scott Baena to PI forwarding proposed response (.1); e-mail from RLB sending me fax copy of memorandum from Baena and Inselbuch to Birnbaum and McGovern and review of same (.2) | 600.00 | .80 | 480.00 |
| 09/21/2002 | DAS | E-mail from Scott Baena forwarding analysis, review of attachments, e-mail to Scott Baena and Martin Dies re same (.3); e-mail from Scott Baena forwarding Third Circuit decision, quick review of decision, e-mail from Scott Baena re decision, e-mail to Scott Baena re decision, TC with Scott Baena re decision and implications (1.0) | 600.00 | 1.30 | 780.00 |

File #: 777.1

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/23/2002 | DAS | E-mail from Scott Baena re Third Circuit ruling (.1); e-mail from Scott Baena summarizing developments and attaching Third Circuit case (.2); e-mail from Martin Dies (.1); e-mail from TWS re Martin Dies (.1); TC with Martin Dies (.1); e-mail to Scott Baena with my recommendation (.1); TC with Dr. Longo re Grace products, preparation of chart to send to Dr. Longo, e-mails to and from RLB (.5); TC with Jay Sakalo (.2) | 600.00 | 1.40 | 840.00 |
| 09/24/2002 | DAS | Conference with Scott Baena and Martin Dies re developments before Judge Wolin (.2); reviewed Longo chart and e-mail to RLB forwarding revised Longo chart (.4); e-mail to Scott Baena re hearing (.1); e-mail to RLB re Longo chart (.1); e-mail from RLB attaching Longo response (.1); made revisions to product chart and e-mail to RLB forwarding new Excel chart (.5) | 600.00 | 1.40 | 840.00 |
| 09/25/2002 | DAS | Preparation of product chart with multiple revisions (3.2); e-mail from Scott Baena reporting on hearing (.1); e-mail from STM forwarding Mealey's Report on Sealed Air litigation and e-mail to Scott Baena re same his response (.2); e-mail from Scott Baena (.1); e-mail from Fran Rabinovitz (.1); e-mail from Scott Baena (.1); e-mail from Scott Baena (.1); e-mail from Scott Baena (.1); e-mail to Scott Baena (.1); e-mail from Peter Kelso (.1); e-mail from Scott Baena to Peter Kelso (.1); e-mail from Scott Baena to Pete Kelso (.1); e-mail to Peter | 600.00 | 5.00 | 3,000.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| | | Kelso (.1); e-mail from Scott Baena (.1); e-mail from Scott Baena (.1); e-mail from Peter Kelso (.1); e-mail to RLB re changes to billing register chart (.2) | | | |
| 09/26/2002 | DAS | Conference call (1.0) | 600.00 | 1.00 | 600.00 |
| 09/27/2002 | DAS | E-mail to MCF re bag formula (.1); e-mail from MCF re bag formula (.1) | 600.00 | .20 | 120.00 |
| 09/30/2002 | DAS | E-mail from Scott Baena forwarding proposed response to Judge Wolin re Third Circuit opinion and review of opinion, TC to Martin Dies, and TC to Scott Baena with comments (.8); e-mail to Martin Dies asking for comments on Scott Baena proposed letter to Judge Wolin, reviewed letter, e-mails with Scott Baena re same (.5); e-mail from counsel re Wolin letter (.1); e-mail to Scott Baena (.1); e-mail from Martin Dies (.1); e-mail from Scott Baena (.1); e-mail to Scott Baena (.1); e-mail from counsel (.1) | 600.00 | 1.90 | 1,140.00 |
| 10/03/2002 | DAS | TC with Francis McGovern re fraudulent transfer mediation status and Judge Wolin's present thinking, reviewed e-mail to counsel and Martin Dies re same, reviewed Judge Wolin's pleadings entered this date on restructuring of case, and TC with Jay Sakalo re same, and e-mail to counsel reporting on McGovern conversation (.9); TC with Bob Turken and Jay Sakalo re alternatives (.4) | 600.00 | 1.30 | 780.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2002 | DAS | Conference with CAR (.1) | 600.00 | .10 | 60.00 |
| 10/05/2002 | DAS | E-mail to Jay Sakalo (.1) | 600.00 | .10 | 60.00 |
| 10/07/2002 | DAS | Exchange of e-mails with Jay Sakalo and TC with Jay Sakalo re same, in particular the Hass report re Finke and the other expert's report re billing registers (.3); e-mail from Jay Sakalo forwarding Hass and Bates reports and e-mail to RLB to print and put in my trip folder (.2); review of report (.4) | 600.00 | .90 | 540.00 |
| 10/08/2002 | DAS | E-mail to Martin Dies (.1); e-mail from Scott Baena giving report of hearing before Judge Wolin (.1); discussion with Will Sparks (.2) | 600.00 | .40 | 240.00 |
| 10/10/2002 | DAS | E-mail from TWS to call Francis McGovern (.1); e-mails to and from Scott Baena re estimation of time for Judge Wolin (.1); e-mails with Scott Baena re supplemental requests (.2) | 600.00 | .40 | 240.00 |
| 10/11/2002 | DAS | TC with Francis McGovern re status of negotiations (.1); e-mail to Scott Baena and Jay Sakalo requesting Affidavit sent out last night and briefs due today; e-mail from Jay Sakalo forwarding me Affidavit filed last night (.1); e-mail from Jay Sakalo forwarding Motion filed today (.1); e-mail from Jay Sakalo attaching Motion filed on behalf of the PD Committee (.1); review of pleadings (.7) | 600.00 | 1.10 | 660.00 |

File #: 777.1

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/16/2002 | DAS | TC with Bill Ewing (.1) | 600.00 | .10 | 60.00 |
| 10/21/2002 | DAS | TC and e-mails with Jay Sakalo re alternative strategy (.3) | 600.00 | .30 | 180.00 |
| 10/23/2002 | DAS | TC with Jay Sakalo re Finke development (.1) | 600.00 | .10 | 60.00 |
| 10/25/2002 | DAS | Received e-mail from counsel forwarding Judge Wolin's Order and opinion on fraudulent transfer, carefully reviewed the same, and e-mailed to counsel with comments (.4) | 600.00 | .40 | 240.00 |
| 10/28/2002 | DAS | TC with counsel and Martin Dies re strategy (.2) | 600.00 | .20 | 120.00 |
| 10/31/2002 | DAS | E-mail from Jay Sakalo forwarding Judge Wolin's opinion on new trial date (.2) | 600.00 | .20 | 120.00 |
| 11/01/2002 | DAS | TC with Scott Baena and Mitch Widom re TC to Francis McGovern in which he revealed that he and BI had been negotiating the fraudulent transfer case and discussion of what actions to take re same (.4); e-mails with counsel re McGovern (.2) | 600.00 | .60 | 360.00 |
| 11/04/2002 | DAS | TC with Martin Dies, TC with Scott Baena re call with Martin Dies; subsequent TC with Scott Baena and Martin Dies conversations with McGovern, report from Scott Baena  (.8); e-mail from counsel (.1); e-mail from counsel (.1); e-mail from Martin Dies (.1); e-mail from counsel (.1); e-mail to staff re conference call (.1); e-mail from Scott Baena re conversation with Judge Wolin and scheduling conference call with Martin Dies (.1); e-mail from Scott Baena forwarding proposed draft letter to Judge Wolin and review of | 600.00 | 1.70 | 1,020.00 |

File #: 777.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | same (.2); e-mail from counsel re Judge Wolin and McGovern (.1) |  |  |  |
| 11/05/2002 | DAS | E-mail from Martin Dies (.1); e-mail from Scott Baena re his Wolin letter and seeking comments (.1); e-mail from Martin Dies (.1); e-mail from RLB forwarding me counsel's letter to Judge Wolin and review of same (.1); TCs with counsel (1.0) | 600.00 | 1.40 | 840.00 |
| 11/06/2002 | DAS | TC with Francis McGovern (.2); e-mail from counsel re Judge Wolin (.1); e-mail from Scott Baena reporting on conversation with Francis McGovern (.1); e-mail to counsel and Martin Dies re TC with Francis McGovern (.1) | 600.00 | .50 | 300.00 |
| 11/12/2002 | DAS | E-mails with counsel re mediation (.3) | 600.00 | .30 | 180.00 |
| 11/13/2002 | DAS | TC in evening with Martin Dies re fraudulent transfer meeting and e-mails with Scott Baena  (.3); e-mail from Scott Baena re negotiations (.1); e-mail to Scott Baena (.1); e-mail from Scott Baena (.1); e-mail from Scott Baena forwarding Judge Wolin's response to request and order directing mediation (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1); TC with Martin Dies (.2) | 600.00 | 1.10 | 660.00 |
| 11/14/2002 | DAS | Conference call w Martin Dies, Scott Baena and Jay Sakalo (.3); TC w Scott Baena in evening (.2) | 600.00 | .50 | 300.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2002 | DAS | E-mail from Scott Baena and TC with Jay Sakalo re Third Circuit withdrawal of Cybergenics decision and setting meeting in Newark the day before Thanksgiving and conference with AGS and TC from Martin Dies re same (.4); e-mails from Jay Sakalo and response (.1) | 600.00 | .50 | 300.00 |
| 11/20/2002 | DAS | E-mail to MCF re billing registers (.1); e-mail from RLB re travel arrangements (.1); e-mail from Martin Dies re conference call (.1);  conference call with counsel and Martin Dies (.3) | 600.00 | .60 | 360.00 |
| 11/21/2002 | DAS | Preparation of multiple drafts of PD damages estimate report from billing registers, including research and multiple e-mails re same (5.5); multiple e-mails and TCs with counsel and Martin Dies re settlement (1.2); e-mail to Martin Dies re settlement authority (.1); e-mail to Scott Baena re settlement authority (.1); Committee conference call devoted to issue of fraudulent transfer settlement discussions and authority to negotiate (.5); TC with Scott Baena re his potential conflict on Newark meeting (.2); e-mail from Scott Baena re Martin Dies' availability for Newark (.1);  letter to Scott Baena (.1) | 600.00 | 7.80 | 4,680.00 |
| 11/22/2002 | DAS | E-mail from Martin Dies re Newark arrangements (.1); e-mail to Jay Sakalo (.1); e-mail to Martin Dies (.1); e-mail from Martin Dies (.1); e-mail from Jay Sakalo (.1); e-mail from STM (.1) | 600.00 | .60 | 360.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2002 | DAS | E-mail from counsel re conversation with McGovern (.1); e-mail from counsel re Newark meeting (.1); e-mail to counsel re Newark meeting (.1); e-mail to counsel re motion to remove (.1) | 600.00 | .40 | 240.00 |
| 11/25/2002 | DAS | E-mail from counsel (.1); e-mail to counsel (.1); e-mail from counsel (.1); e-mail from counsel re hearing (.1); TC with Martin Dies (.1) | 600.00 | .50 | 300.00 |
| 11/26/2002 | DAS | E-mail from counsel (.1); e-mail to counsel (.1); e-mail from counsel (.1). | 600.00 | .30 | 180.00 |
| 11/26/2002 | DAS | Travel time to Philadelphia for Grace Fraudulent transfer settlement conference the next day in Newark. | 300.00 | 6.00 | 1,800.00 |
| 11/27/2002 | DAS | Attended settlement conference before Judge Wolin (5.0); TCs with Scott Baena, Martin Dies and Gregory Boyer in evening (.4) | 600.00 | 5.40 | 3,240.00 |
| 11/27/2002 | DAS | Travel time from Philadelphia to Newark Courthouse (1.6)  and return travel to South Carolina (4.6) | 300.00 | 6.20 | 1,860.00 |
| 11/28/2002 | DAS | E-mail from Scott Baena re final terms (.1) | 600.00 | .10 | 60.00 |
| 11/29/2002 | DAS | E-mail from counsel (.1) | 600.00 | .10 | 60.00 |
| 12/16/2002 | DAS | E-mail from LSH re expert invoice (.1) | 600.00 | .10 | 60.00 |
| 12/22/2002 | DAS | E-mail from Scott Baena enclosing draft settlement agreements (.2) | 600.00 | .20 | 120.00 |

File #: 777.1

| | | | | | |
|---|---|---|---|---|---|
| 01/03/2003 | DAS | E-mail to counsel re final submissions (.1); e-mail from counsel re coordinating submission of papers (.1) | 600.00 | .20 | 120.00 |
| 01/15/2003 | DAS | E-mail from counsel (.1) | 600.00 | .10 | 60.00 |
| 02/01/2003 | DAS | E-mail from Scott Baena (.1) | 600.00 | .10 | 60.00 |
| 02/07/2003 | DAS | E-mails with counsel and Martin Dies re authorization for final settlement and press release (.3); e-mail from Scott Baena (.1); e-mail from Scott Baena (.1); e-mail to Scott Baena (.1); e-mail to Scott Baena (.1); e-mail from Martin Dies (.1); e-mail from Scott Baena (.1); e-mail to Scott Baena (.1); e-mail from Scott Baena (.1) | 600.00 | 1.10 | 660.00 |
| 02/10/2003 | DAS | E-mail from Scott Baena (.1); e-mail from Tom Sobel to counsel (.1) | 600.00 | .20 | 120.00 |
| 03/19/2003 | DAS | TC with Scott Baena re status and fee petition (.2) | 600.00 | .20 | 120.00 |
| 04/16/2003 | DAS | E-mail from Martin Dies (.1); e-mail from Martin Dies (.1); e-mail to Martin Dies (.1); e-mail from counsel (.1); e-mail from Martin Dies (.1); e-mail from Martin Dies (.1); e-mail from counsel (.1); e-mail from RLB (.1) | 600.00 | .80 | 480.00 |
| 04/17/2003 | DAS | E-mail to RLB (.1) | 600.00 | .10 | 60.00 |
| 04/23/2003 | DAS | E-mails with counsel (.2) | 600.00 | .20 | 120.00 |
| 05/13/2003 | DAS | E-mail from counsel (.1) | 600.00 | .10 | 60.00 |

File #: 777.1

| 06/19/2003 | DAS | Reviewed Wolin Orders re fraudulent transfer fees to McGovern and Gross (.2) | 600.00 | .20 | 120.00 |
|---|---|---|---|---|---|
| 06/23/2003 | DAS | E-mail from Ed Westbrook (.1) | 600.00 | .10 | 60.00 |
| 07/09/2003 | DAS | E-mail to Scott Baena and Jay Sakalo re fraudulent transfer and McGovern (.1); e-mail to counsel stating that neither Martin nor I want to object to McGovern's fee  (.1) | 600.00 | .20 | 120.00 |
| 08/06/2003 | DAS | E-mails with counsel (.2) | 600.00 | .20 | 120.00 |
| 09/30/2003 | DAS | E-mail from counsel re resolution of last Sealed Air issue (.1) | 600.00 | .10 | 60.00 |
| 10/07/2003 | DAS | E-mail to counsel (.1); e-mail from counsel (.1); e-mail to counsel re scheduling call (.1); e-mail from counsel (.1) | 600.00 | .40 | 240.00 |
| 10/12/2003 | DAS | E-mail to counsel (.1) | 600.00 | .10 | 60.00 |
| 10/13/2003 | DAS | E-mail from Martin Dies (.1); e-mail to Martin Dies (.1); e-mail from Scott Baena (.1); e-mail from Martin Dies (.1); e-mail to counsel (.1); e-mail from Martin Dies (.1); e-mail with Martin Dies (.1); e-mail from counsel (.1); e-mail from Martin Dies (.1); e-mail from counsel forwarding e-mail from Brad Friedman (.1) | 600.00 | 1.00 | 600.00 |
| 11/10/2003 | DAS | E-mails with counsel and staff re executing Settlement Agreement (.3) | 600.00 | .30 | 180.00 |
| 11/26/2003 | DAS | E-mails with Scott Baena (.2); additional e-mails with counsel re fee applications (.2) | 600.00 | .40 | 240.00 |

File #: 777.1

| 12/08/2003 | DAS | E-mail from counsel (.1) | 600.00 | .10 | 60.00 |
| 08/17/2004 | DAS | Discussions with counsel and Martin Dies re approval of settlement (.3) | 600.00 | .30 | 180.00 |

**TOTAL SERVICES RENDERED:**          622.70 **$218,013.00**

TIMEKEEPER SUMMARY:

| AGS | -AMANDA G. STEINMEYER, | 6.00 | HRS @ $360.00/HR = | 2,160.00 |
| DAS | -DANIEL A. SPEIGHTS, | 81.40 | HRS @ $300.00/HR = | 24,420.00 |
| DAS | -DANIEL A. SPEIGHTS, | 241.40 | HRS @ $600.00/HR = | 144,840.00 |
| RNH | ROBERT N. HILL | 18.50 | HRS @ $360.00/HR = | 6,660.00 |
| RT | -ROSEMARIE THOMAS | 162.50 | HRS @ $145.00/HR = | 23,562.50 |
| STM | -SUSAN T. MURDAUGH, | 112.90 | HRS @ $145.00/HR = | 16,370.50 |

Totals    622.70                     $218,013.00

PREVIOUS BALANCE:            0.00
CURRENT CHARGES:      218,013.00
LESS PAYMENTS:            0.00

**TOTAL AMOUNT DUE:      $218,013.00**