# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

May 9, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  106413

FOR PROFESSIONAL SERVICES RENDERED
THROUGH March 31, 2006

Atty - SLB
Client No.: 74817/15537

RE:   01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/06 | DAD | 0.40 | 64.00 | Analyze Summation database. |
| 03/01/06 | GG | 0.90 | 121.50 | (February 27, 2006) Review (.9) pleadings related to property damage issues |
| 03/01/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 03/02/06 | DAD | 3.40 | 544.00 | Analyze Summation database. |
| 03/03/06 | DAD | 2.80 | 448.00 | Analyze Summation database. |
| 03/03/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 03/06/06 | DAD | 1.50 | 240.00 | Review index contents, review deposition transcripts and confer with vendor on imaging Grace pleadings. |
| 03/06/06 | MIK | 0.80 | 256.00 | Review property damage estimation files (.3); review property damage docket entries (.5). |
| 03/07/06 | DAD | 3.40 | 544.00 | Review deposition transcripts. |
| 03/07/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 03/08/06 | DAD | 3.00 | 480.00 | Review deposition transcripts and provide first batch for review to J. Sakalo and M. Mora. |
| 03/09/06 | DAD | 1.00 | 160.00 | Confer on 120 CD set for Libby Montana. |
| 03/09/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 03/10/06 | SLB | 0.70 | 437.50 | Email from and to UST regarding Libby committee and memo to committee regarding same (.7). |
| 03/10/06 | JMS | 1.40 | 560.00 | Review letter from UST regarding Libby claimants letter; conference with S. Baena regarding same and memorandum to Committee thereon (.8); multiple e-mails with subcommittee regarding call (.6). |
| 03/10/06 | DAD | 0.40 | 64.00 | Review index contents of Libby Montana CD set. |
| 03/13/06 | DAD | 1.10 | 176.00 | Analyze database review. |
| 03/13/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 03/14/06 | DAD | 1.40 | 224.00 | Document database review. |
| 03/14/06 | MIK | 0.30 | 96.00 | Review property damage docket entries. |
| 03/15/06 | DAD | 1.50 | 240.00 | Review database review options for different formats and confer with A. Ortiz. |
| 03/15/06 | GG | 1.20 | 162.00 | Research regarding property damage issues (1.2) |
| 03/16/06 | DAD | 2.20 | 352.00 | Review depositions and 130 CDs of Montana set. |
| 03/16/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 03/17/06 | DAD | 0.90 | 144.00 | Analyze Summation database. |
| 03/17/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| | | | | |
|---|---|---|---|---|
| 03/17/06 | GG | 1.70 | 229.50 | Review (.9) and compile (.8) pleadings related to property damage issues |
| 03/20/06 | SLB | 0.30 | 187.50 | Email to D. Klaudie regarding Libby claimants (.3). |
| 03/20/06 | LMF | 1.10 | 176.00 | Assist J. Sakalo in compiling various trial pleadings (1.1). |
| 03/20/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/21/06 | MAM | 0.30 | 138.00 | Interoffice conference with A. Ortiz regarding strategy on analysis of produced documents. |
| 03/21/06 | SLB | 0.60 | 375.00 | Review letter from UST regarding Libby Committee and UST objections to Libby Claimants' motion for reimbursement (.4); review Grace status report on PI questionnaires (.2). |
| 03/21/06 | JMS | 0.80 | 320.00 | E-mail with Committee regarding mediation (.3); multiple e-mails with Committee regarding telephonic hearing and e-mails with W. Roman thereon (.5). |
| 03/21/06 | JIS | 1.30 | 292.50 | Review PD objections (1.1); summarize same for Matthew Kramer (0.2). |
| 03/21/06 | DAD | 0.70 | 112.00 | Review CD roms and confer with W. Roma. |
| 03/21/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 03/22/06 | SLB | 0.30 | 187.50 | Review Siegel time and email to committee regarding same (.3). |
| 03/22/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 03/23/06 | MAM | 0.50 | 230.00 | Conference call with A. Danzeisen, S. Baena, J. Hass regarding review of discovery. |
| 03/23/06 | JMS | 0.60 | 240.00 | Conference with S. Baena regarding Committee meeting and e-mail to Committee thereon (.3); review hearing agenda (.3). |
| 03/23/06 | DAD | 0.60 | 96.00 | Analyze Summation database. |
| 03/23/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 03/23/06 | GG | 1.80 | 243.00 | Review (.9) and compile (.9) pleadings related to property damage issues |
| 03/24/06 | JIS | 0.20 | 45.00 | Review docket in adversary proceeding with insurance carrier. |
| 03/24/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/26/06 | JMS | 0.20 | 80.00 | E-mail regarding exchange with T. Tacconelli regarding attendance at hearing (.2). |
| 03/27/06 | SLB | 1.10 | 687.50 | Review Grace response to Libby claimants' motion for separate committee and email to J. Sakalo regarding same (.4); review proposed settlement with Lloyds and email to D. Hilton regarding same (.7). |
| 03/27/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 03/28/06 | MAM | 0.80 | 368.00 | Conference call with J. Hass regarding analysis of PD claims for estimate. |
| 03/28/06 | JIS | 1.10 | 247.50 | Review PD objections (0.9); legal research for Scott L. Baena (0.2). |
| 03/28/06 | DAD | 0.60 | 96.00 | Finalize codig of database. |
| 03/28/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries (.2); telephone conference with creditor regarding claim (.1). |
| 03/28/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 03/29/06 | DAD | 0.40 | 64.00 | Analyze Summation database. |
| 03/29/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/30/06 | JIS | 0.10 | 22.50 | Interoffice conference with Gabriel Gershowitz regarding status of review of insurance document production. |
| 03/30/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/30/06 | GG | 1.40 | 189.00 | Review (.9) and compile (.5) pleadings related to property damage issues |
| 03/31/06 | DAD | 0.70 | 112.00 | Analyze Summation database. |

**PROFESSIONAL SERVICES**                                                     $11,743.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|-------:|
| 02/03/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 9.79 |
| 02/09/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 45.41 |
| 02/16/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 94.77 |
| 02/20/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 14.01 |
| 02/20/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 81.45 |
| 02/21/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 34.55 |
| 02/23/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 13.10 |
| 02/23/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 23.68 |
| 02/23/06 | LodgingTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 443.85 |
| 02/23/06 | Fares, Mileage, ParkingCab fares - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 45.50 |
| 02/23/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 511.70 |
| 02/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 80.76 |
| 03/01/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 03/01/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/01/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/01/06 | Long Distance Telephone1(409)920-2643 | 5.94 |
| 03/02/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 337699004; DATE: 3/6/2006 | 7.89 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/02/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 03/02/06 | Long Distance Telephone1(512)476-4394 | 45.54 |
| 03/02/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 03/02/06 | Long Distance Telephone1(509)455-3978 | 5.94 |
| 03/02/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 03/03/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 03/03/06 | Long Distance Telephone1(215)721-2120 | 1.98 |
| 03/03/06 | Long Distance Telephone1(512)476-4394 | 14.85 |
| 03/03/06 | Long Distance Telephone1(212)435-3439 | 0.99 |
| 03/03/06 | Long Distance Telephone1(212)435-3439 | 0.99 |
| 03/03/06 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 03/03/06 | Miscellaneous Costs    Professional/Expert fees related to PD | 4,694.92 |
| | Estimation for August 2005    $4,694.92 | |
| 03/06/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/06/06 | Long Distance Telephone1(512)476-4394 | 1.98 |
| 03/06/06 | Long Distance Telephone1(216)586-3939 | 14.85 |
| 03/06/06 | Long Distance Telephone1(512)476-4394 | 16.83 |
| 03/06/06 | Long Distance Telephone1(409)920-2643 | 13.86 |
| 03/06/06 | Long Distance Telephone1(509)455-3978 | 7.92 |
| 03/07/06 | Long Distance Telephone1(843)524-5708 | 30.69 |
| 03/07/06 | Long Distance Telephone1(409)920-2643 | 0.99 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 27.72 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/07/06 | Long Distance Telephone1(843)524-5708 | 3.96 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 7.92 |
| 03/08/06 | Long Distance Telephone1(512)476-4394 | 8.91 |
| 03/08/06 | Long Distance Telephone1(803)943-4444 | 0.99 |
| 03/08/06 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 03/08/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/09/06 | Transcript of DepositionDeposition of : Dr. Walter Allen Oaks - | 456.95 |
| | VENDOR: LAURIE L. REIMER, ESQ.; INVOICE#: 14390; DATE: | |
| | 3/14/2006 - Clients | |
| 03/09/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 03/09/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/09/06 | Long Distance Telephone1(512)476-4394 | 7.92 |
| 03/09/06 | Long Distance Telephone1(843)727-6513 | 1.98 |
| 03/09/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/09/06 | Long Distance Telephone1(201)665-4279 | 2.97 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/10/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 03/10/06 | Long Distance Telephone1(409)920-2643 | 4.95 |
| 03/13/06 | Long Distance Telephone1(409)920-2643 | 0.99 |
| 03/13/06 | Long Distance Telephone1(509)455-3978 | 0.99 |
| 03/13/06 | Long Distance Telephone1(843)727-6513 | 1.98 |
| 03/13/06 | Long Distance Telephone1(205)581-0778 | 42.57 |
| 03/16/06 | LodgingTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006  - Client - 15537 | 711.66 |
| 03/17/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006  - Client - 15537 | 111.45 |
| 03/17/06 | Fares, Mileage, ParkingAirport parking 03/17/06 - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006  - Client - 15537 | 57.50 |
| 03/17/06 | AirfareTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006  - Client - 15537 | 1,567.10 |
| 03/17/06 | Fares, Mileage, ParkingTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006  - Client - 15537 | 105.50 |
| 03/17/06 | LodgingTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006  - Client - 15537 | 711.66 |
| 03/17/06 | MealsTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006  - Client - 15537 | 124.21 |
| 03/20/06 | Long Distance Telephone1(512)476-4394 | 6.93 |
| 03/21/06 | Long Distance Telephone1(512)476-4394 | 14.85 |
| 03/21/06 | Long Distance Telephone1(803)943-4444 | 11.88 |
| 03/21/06 | Long Distance Telephone1(843)727-6513 | 1.98 |
| 03/21/06 | Long Distance Telephone1(415)956-1000 | 0.99 |
| 03/21/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 03/21/06 | Long Distance Telephone1(302)573-6491 | 1.98 |
| 03/21/06 | Long Distance Telephone1(302)573-6491 | 0.99 |
| 03/22/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 03/22/06 | Fares, Mileage, ParkingAirport parking 03/24/06 - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006  - Client - 15537 | 25.00 |
| 03/23/06 | AirfareAgency fee - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/23/06-A; DATE: 3/23/2006  - Clients | 25.00 |
| 03/23/06 | Fares, Mileage, ParkingTaxi cab - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006  - Client - 15537 | 17.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 03/23/06 | MealsTaxi cab - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006 - Client - 15537 | 33.68 |
| 03/23/06 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 03/23/06 | Long Distance Telephone1(215)597-4411 | 13.86 |
| 03/23/06 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 03/24/06 | Long Distance Telephone1(214)674-9016 | 10.89 |
| 03/24/06 | Long Distance Telephone1(409)920-2643 | 10.89 |
| 03/27/06 | CD/DVD Duplication | 280.00 |
| 03/28/06 | Long Distance Telephone1(512)476-4394 | 6.93 |
| 03/28/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 03/28/06 | Long Distance Telephone1(772)461-2026 | 0.55 |
| 03/28/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/29/06 | CD/DVD Duplication | 80.00 |
| 03/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for July 2005    $2,163.13 | 2,163.13 |
| 03/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for December 2005    $2,775.00 | 2,775.00 |
| 03/31/06 | Photocopies - Outside ServiceVENDOR: Copytech Inc.; INVOICE#: 103; DATE: 3/31/2006 - Clients | 1,346.06 |
| 03/02/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/10/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 03/21/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 03/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/22/06 | Copies 90pgs @ 0.10/pg | 9.00 |
| 03/24/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/23/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/28/06 | Copies 34pgs @ 0.10/pg | 3.40 |
| 03/28/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/01/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/31/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/01/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/01/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 03/01/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/01/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/27/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 03/27/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/27/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/28/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 03/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/28/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/28/06 | Copies 255pgs @ 0.10/pg | 25.50 |
| 03/22/06 | Copies 54pgs @ 0.10/pg | 5.40 |
| 03/22/06 | Copies 59pgs @ 0.10/pg | 5.90 |
| 03/22/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 03/22/06 | Copies 60pgs @ 0.10/pg | 6.00 |
| 03/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/23/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/23/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 03/15/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/15/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/20/06 | Copies 29pgs @ 0.10/pg | 2.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/20/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 03/20/06 | Copies 68pgs @ 0.10/pg | 6.80 |
| 03/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 03/21/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/21/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 03/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/21/06 | Copies 60pgs @ 0.10/pg | 6.00 |
| 03/21/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 03/21/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/10/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/13/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 03/13/06 | Copies 9pgs @ 0.10/pg | 0.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/14/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 03/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/14/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 03/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/02/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/03/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/03/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/07/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/09/06 | Copies 10pgs @ 0.10/pg | 1.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|-------:|
| 03/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/09/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 03/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/09/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/09/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                                      $17,284.45

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|------:|-----:|------:|
| Mora, Mindy A | 1.60 | $460.00 | $736.00 |
| Baena, Scott L | 3.00 | $625.00 | $1,875.00 |
| Sakalo, Jay M | 3.00 | $400.00 | $1,200.00 |
| Snyder, Jeffrey I | 2.70 | $225.00 | $607.50 |
| Kramer, Matthew I | 2.80 | $320.00 | $896.00 |
| Flores, Luisa M | 1.10 | $160.00 | $176.00 |
| Durrant, Damian A | 26.00 | $160.00 | $4,160.00 |
| Gershowitz, Gabriel | 15.50 | $135.00 | $2,092.50 |
| *TOTAL* | *55.70* | | *$11,743.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|--|--:|
| Airfare | $2,103.80 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $1,346.06 |
| Fares, Mileage, Parking | $250.50 |
| Telecopies | $4.00 |
| Federal Express | $7.89 |
| Long Distance Telephone | $424.27 |
| Long Distance Telephone-Outside Services | $244.74 |
| Lodging | $1,867.17 |
| Meals | $422.12 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | |
|---|---|---|
| Miscellaneous Costs | $9,633.05 | |
| Transcript of Deposition | $456.95 | |
| Copies | $163.90 | |
| TOTAL | | $17,284.45 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**            **$29,027.45**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| | | | | |
|---|---|---|---|---|
| 03/02/06 | SLB | 0.80 | 500.00 | Committee meeting (.6); circulate materials to committee regarding meeting (.2). |
| 03/02/06 | JMS | 0.60 | 240.00 | Committee call (.6). |
| 03/02/06 | MIK | 7.00 | 2,240.00 | Research and edit memorandum for committee (6.4); committee call (.6). |
| 03/08/06 | JMS | 2.80 | 1,120.00 | Multiple e-mail exchanges with D. Speights, M. Dies, D. Scott regarding negotiating subcommittee (1.5); telephone conference with M. Dies regarding same (.4); telephone conference with D. Speights regarding same (.4); telephone conference with S. Baena regarding same and mediation issues (.5). |
| 03/10/06 | JMS | 0.50 | 200.00 | Committee call (.5). |
| 03/10/06 | MIK | 0.50 | 160.00 | Telephone conference with committee regarding mediation. |
| 03/13/06 | MIK | 0.50 | 160.00 | Review committee memorandum. |
| 03/21/06 | MIK | 1.00 | 320.00 | Telephone conference regarding mediation (1.0). |
| 03/23/06 | SLB | 1.30 | 812.50 | Committee meeting (1.2); telephone call from M. Dies regarding same (.1). |
| 03/23/06 | JMS | 1.20 | 480.00 | Committee call (1.2). |
| 03/23/06 | MIK | 1.20 | 384.00 | Committee call. |
| 03/28/06 | SLB | 0.20 | 125.00 | Memo to committee regarding claims trading (.2). |
| 03/31/06 | MIK | 1.80 | 576.00 | Telephone conference regarding mediation (1.2); follow-up call with M. Dies (.4); follow-up call with D. Speights(.2). |

**PROFESSIONAL SERVICES**                                                          $7,317.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.30 | $625.00 | $1,437.50 |
| Sakalo, Jay M | 5.10 | $400.00 | $2,040.00 |
| Kramer, Matthew I | 12.00 | $320.00 | $3,840.00 |
| *TOTAL* | *19.40* | | *$7,317.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$7,317.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB
Client No.: 74817/15540

RE:   04 - Retention of Professionals

| 03/01/06 | MIK | 0.10 | 32.00 | Summarize Latham & Watkins application. |
|----------|-----|------|-------|-----------------------------------------|

**PROFESSIONAL SERVICES**                                                    $32.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Kramer, Matthew I | 0.10 | $320.00 | $32.00 |
| *TOTAL* | *0.10* | | *$32.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            $32.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

Atty - SLB
Client No.: 74817/15542

RE: 06 - DIP Financing

| | | | | |
|---|---|---|---|---|
| 03/01/06 | MIK | 1.80 | 576.00 | Summarize DIP motion (1.7); email G. Boyer regarding same (.1). |

**PROFESSIONAL SERVICES** $576.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 1.80 | $320.00 | $576.00 |
| *TOTAL* | *1.80* | | *$576.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $576.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

Atty - SLB
Client No.: 74817/15543

RE:  07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 03/01/06 | LMF | 0.80 | 128.00 | Meet with accounting and several timekeepers regarding issues with time entry (.8). |
| 03/01/06 | MIK | 1.80 | 576.00 | Review and edit monthly time entries. |
| 03/02/06 | JMS | 0.70 | 280.00 | Review initial report regarding 18th application (.4); conference with L. Flores regarding same (.3). |
| 03/03/06 | JMS | 0.30 | 120.00 | E-mail exchange with S. Bossay regarding response to interim report (.3). |
| 03/07/06 | JMS | 2.20 | 880.00 | Work on response to fee auditor report and conference with M. Kramer thereon (2.2). |
| 03/07/06 | MIK | 3.80 | 1,216.00 | Prepare response to fee auditor. |
| 03/10/06 | LMF | 1.80 | 288.00 | Review and edits to February statement (1.8). |
| 03/13/06 | LMF | 0.80 | 128.00 | Prepare notice, summary and attend to submitting same with statements to local counsel for filing and serving (.8). |
| 03/14/06 | LMF | 0.60 | 96.00 | Review fee auditors' spreadsheets and report for the 18th interim application and email regarding same (.6). |
| 03/14/06 | JMS | 0.30 | 120.00 | E-mail from S. Bossay regarding fees and e-mail to/from L. Flores thereon (.3). |
| 03/22/06 | LMF | 0.50 | 80.00 | Complete edits to February bill (.5). |
| 03/23/06 | JMS | 0.30 | 120.00 | Telephone conference with D. Klauder regarding questions on interim application (.3). |
| 03/27/06 | JMS | 0.20 | 80.00 | Review order approving fee application and e-mail to M. Kramer thereon (.2). |
| 03/30/06 | LMF | 0.90 | 144.00 | Prepare notice and summary for February fees and costs (.9). |
| 03/30/06 | MIK | 0.70 | 224.00 | Edit monthly fee invoice. |

**PROFESSIONAL SERVICES**                                                      $4,480.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 02/27/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006  - Charges From 02/01/06 - 02/28/06 | 25.28 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                                      $25.48

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 4.00 | $400.00 | $1,600.00 |
| Kramer, Matthew I | 6.30 | $320.00 | $2,016.00 |
| Flores, Luisa M | 5.40 | $160.00 | $864.00 |
| TOTAL | 15.70 | | $4,480.00 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $25.28 |
| Copies | $0.20 |
| TOTAL | $25.48 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**   **$4,505.48**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

Atty - SLB
Client No.: 74817/15544

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 03/23/06 | WR | 2.50 | 400.00 | Prepare hearing notebook. |
| 03/26/06 | MIK | 0.10 | 32.00 | Prepare for hearing. |
| 03/27/06 | SLB | 1.20 | 750.00 | Court appearance regarding omnibus hearing [telephonic] (1.2). |
| 03/27/06 | JMS | 1.20 | 480.00 | Attend omnibus hearing by telephone(1.2). |
| 03/27/06 | MIK | 1.20 | 384.00 | Attend hearing. |

**PROFESSIONAL SERVICES** $2,046.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | $625.00 | $750.00 |
| Sakalo, Jay M | 1.20 | $400.00 | $480.00 |
| Kramer, Matthew I | 1.30 | $320.00 | $416.00 |
| Roman, Wanda | 2.50 | $160.00 | $400.00 |
| *TOTAL* | *6.20* | | *$2,046.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $2,046.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

Atty - SLB
Client No.: 74817/15545

RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| 03/01/06 | SLB | 0.90 | 562.50 | Review proposed order on 60 day extension, telephone call to M. Dies regarding same and email to J. Baer regarding same (.9). |
|----------|-----|------|--------|---|
| 03/01/06 | JMS | 1.50 | 600.00 | E-mail to D. Speights regarding exhibits to deposition (.6); telephone conference with A. Delancy regarding same (.2); review proposed order on 60 day extension and telephone conference with M. Dies, S. Baena thereon (.7). |
| 03/01/06 | AM | 7.00 | 945.00 | Review property damage insurance claims (7.0). |
| 03/01/06 | MIK | 0.30 | 96.00 | Review Dies' responses to 15th omnibus objection. |
| 03/01/06 | WR | 4.20 | 672.00 | Review of property damage insurance claim files (3.2); review docket for orders expunging PD claims (.5); update master claims database (.5). |
| 03/01/06 | GG | 5.20 | 702.00 | (February 28, 2006) Analyze property damage insurance claims (3.3); research regarding Grace's experts in Montana matter for M. Kramer (1.9) |
| 03/01/06 | GG | 5.30 | 715.50 | Research regarding Grace experts in Montana case  (1.9); research regarding responses to 15th Omnibus (1.9); Analyze property damage insurance claims files (1.5) |
| 03/01/06 | GG | 3.90 | 526.50 | (February 27, 2006) Analyze property damage insurance claims files (3.9) |
| 03/02/06 | SLB | 0.40 | 250.00 | Emails to and from J. Baer regarding proposed order on 60 day continuance (.2); telephone conference with M. Dies regarding same (.2). |
| 03/02/06 | JMS | 0.60 | 240.00 | Telephone conference with M. Dies regarding proposed order on PD issues (.3); e-mail exchange with C. Plaza regarding same (.3). |
| 03/02/06 | JIS | 0.30 | 67.50 | Meeting with Arianna Morera and Gabriel Gershowitz regarding review of insurance document production (0.3). |
| 03/02/06 | AM | 7.00 | 945.00 | Review property damage insurance claims (7.0). |
| 03/02/06 | MIK | 0.80 | 256.00 | All hands call regarding personal injury discovery. |
| 03/02/06 | WR | 3.20 | 512.00 | Review CDs (2.5); Analyze master claims register (.7) |
| 03/02/06 | GG | 2.20 | 297.00 | Analyze property damage insurance claims files (2.2) |
| 03/03/06 | SLB | 0.20 | 125.00 | Interoffice conference with J. Sakalo regarding status of LECG analysis (.2). |
| 03/03/06 | SLB | 0.90 | 562.50 | Review responses to 15th omnibus objection filed by Louisiana PD claimants (.9). |
| 03/03/06 | JCM | 0.50 | 137.50 | Review and analyze pleadings filed for impact on PD Committee. |
| 03/03/06 | AM | 3.00 | 405.00 | Review property damage insurance claims (3.0). |
| 03/03/06 | WR | 4.00 | 640.00 | Review and update PD committee mailing list and labels (1.0); review supplemental production of settlement agreements and update index for same (3.0). |
| 03/03/06 | GG | 1.70 | 229.50 | Analyze property damage insurance claims files (1.7) |
| 03/05/06 | WR | 3.30 | 528.00 | Review supplemental production of settlement agreements and update index for same (3.3). |
| 03/05/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 03/06/06 | JCM | 2.50 | 687.50 | Review and analyze insurance settlement files. |
| 03/06/06 | AM | 4.00 | 540.00 | Review property damage insurance claims (4.0). |
| 03/06/06 | MIK | 0.20 | 64.00 | Review Grace deposition notice. |
| 03/06/06 | WR | 8.00 | 1,280.00 | Review PD estimation documents including settlement agreements, insurance claim files, deposition transcripts and exhibits, attorney research regarding expert discovery,and case law binders. |
| 03/06/06 | GG | 1.30 | 175.50 | Analyze property damage insurance claims files (1.3) |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/07/06 | JCM | 4.00 | 1,100.00 | Discovery document review. |
| 03/07/06 | MP | 0.20 | 49.00 | Review file and relevant court orders (0.1); Correspondence with J. Sakalo regarding motion to compel and abatement (0.1). |
| 03/07/06 | MIK | 0.20 | 64.00 | Prepare for deposition (.1); telephone conferences with Oaks counsel re deposition (.1). |
| 03/07/06 | WR | 8.00 | 1,280.00 | Review PD estimation documents including applicable case law. |
| 03/07/06 | GG | 0.60 | 81.00 | Analyze property damage insurance claims files (.6) |
| 03/08/06 | SLB | 0.80 | 500.00 | Review proposed revised CMO and emails to and from J. Baer, M. Dies and J. Sakalo regarding same (.8). |
| 03/08/06 | JMS | 1.10 | 440.00 | Review of proposed order and exhibits regarding 60-day extension on PD matters and e-mail comments to S. Baena (.8); conference with M. Kramer regarding Oaks deposition (.3). |
| 03/08/06 | ACD | 8.50 | 2,890.00 | Review and analyze insurance claim discovery documents. |
| 03/08/06 | AM | 3.50 | 472.50 | Review property damage insurance claims (3.5). |
| 03/08/06 | MIK | 0.10 | 32.00 | Email A. Basta regarding Oaks deposition. |
| 03/08/06 | WR | 5.20 | 832.00 | Review property damage estimation documents including insurance policies, correspondence, and pleadings. |
| 03/08/06 | GG | 2.40 | 324.00 | Analyze property damage insurance claims files (2.4) |
| 03/09/06 | ACD | 3.90 | 1,326.00 | Review and analyze insurance claim discovery documents. |
| 03/09/06 | JCM | 2.50 | 687.50 | Discovery document review. |
| 03/09/06 | JIS | 8.30 | 1,867.50 | Review Grace insurance document production. |
| 03/09/06 | AM | 5.00 | 675.00 | Review property damage insurance claims (5.0). |
| 03/09/06 | MIK | 6.40 | 2,048.00 | Review revised personal injury CMO (.2); attend Oaks deposition telephonically (6.2). |
| 03/09/06 | WR | 5.00 | 800.00 | Analyze property damage estimation documents. |
| 03/09/06 | GG | 1.10 | 148.50 | Analyze property damage insurance claims files (1.1) |
| 03/10/06 | JCM | 4.70 | 1,292.50 | Review and analyze pleadings filed for impact on PD Committee (.2); discovery documents review (2.0); review and analyze insurance settlement documents (2.5). |
| 03/10/06 | JIS | 0.40 | 90.00 | Meeting with Gabriel Gershowitz regarding status of files (0.2); review insurance document production. |
| 03/10/06 | AM | 6.30 | 850.50 | Review property damage insurance claims (6.3). |
| 03/10/06 | WR | 5.70 | 912.00 | Review property damage insurance claim files. |
| 03/10/06 | GG | 0.60 | 81.00 | Analyze property damage insurance claims files (.6) |
| 03/12/06 | WR | 4.00 | 640.00 | Review property damage insurance claim files. |
| 03/12/06 | GG | 1.00 | 135.00 | Analyze property damage insurance claims files (1.0) |
| 03/13/06 | MAM | 0.20 | 92.00 | Attention to email from J. Hass regarding further issues. |
| 03/13/06 | SLB | 0.40 | 250.00 | Review proposed stip with CHL and email to J. Baer regarding same (.4). |
| 03/13/06 | JCM | 2.50 | 687.50 | Review and analyze insurance settlement documents. |
| 03/13/06 | JIS | 2.60 | 585.00 | Review insurance document production. |
| 03/13/06 | AM | 4.50 | 607.50 | Review property damage claim files (4.5). |
| 03/13/06 | WR | 9.50 | 1,520.00 | Review and data entry of property damage insurance claim files. |
| 03/13/06 | GG | 3.10 | 418.50 | Analyze property damage insurance claims files (3.1) |
| 03/14/06 | JMS | 0.20 | 80.00 | E-mail from J. Baer regarding PD estimation schedule (.2). |
| 03/14/06 | JIS | 4.30 | 967.50 | Review insurance document production. |
| 03/14/06 | AM | 5.50 | 742.50 | Review property damage claim files (5.5). |
| 03/14/06 | WR | 9.20 | 1,472.00 | Review and data entry of property damage insurance claim files. |

| 03/14/06 | GG | 3.10 | 418.50 | Analyze property damage insurance claims files (3.1) |
|---|---|---|---|---|
| 03/15/06 | ASD | 0.90 | 337.50 | Telephone conference with Scott Baena, Mindy Mora and Jay Sakalo regarding Boston Repository and review of records |
| 03/15/06 | ASD | 0.10 | 37.50 | Telephone conference with Martin Olson regarding Boston Repository Record Index |
| 03/15/06 | MAM | 0.40 | 184.00 | Strategy conference with S. Baena, J. Hass, A. Danzeisen, M. Kramer and J. Sakalo regarding discovery plan. |
| 03/15/06 | SLB | 1.00 | 625.00 | Telephone conference with A. Danzeisen (1.0). |
| 03/15/06 | LMF | 2.70 | 432.00 | Update expert publications binders with new publications received from A. Box (2.7). |
| 03/15/06 | JMS | 0.20 | 80.00 | Telephone conference with E. Westbrook regarding lift stay motion (.2). |
| 03/15/06 | JMS | 1.00 | 400.00 | Telephone conference with A. Danzeisen (1.0) |
| 03/15/06 | JCM | 9.30 | 2,557.50 | Review and analyze insurance settlement documents (7.7); discovery document review (1.6). |
| 03/15/06 | JIS | 0.80 | 180.00 | Review insurance document production. |
| 03/15/06 | AM | 7.00 | 945.00 | Review property damage claim files (7.0). |
| 03/15/06 | MIK | 1.00 | 320.00 | Team meeting regarding status of property damage estimation. |
| 03/15/06 | WR | 9.40 | 1,504.00 | Review property damage insurance claim files (4.7); Review property damage estimation documents, including settlement agreements and ZAI DVD production on Summation (4.7) |
| 03/15/06 | GG | 2.20 | 297.00 | Analyze property damage insurance claims files (2.2) |
| 03/16/06 | ASD | 1.90 | 712.50 | Commence review of Boston Repository Index |
| 03/16/06 | JCM | 0.20 | 55.00 | Review pleadings filed for impact on PD Committee. |
| 03/16/06 | WR | 8.00 | 1,280.00 | Review property damage insurance claim files (4.0); Review property damage estimation documents, including settlement agreements and ZAI DVD production on Summation (4.0). |
| 03/16/06 | GG | 1.90 | 256.50 | Analyze property damage insurance claims files (1.9) |
| 03/17/06 | WR | 8.20 | 1,312.00 | Review property damage insurance claim files (5.2); Review property damage estimation documents on Summation (3.0). |
| 03/17/06 | GG | 2.70 | 364.50 | Analyze property damage insurance claims files (2.7) |
| 03/19/06 | GG | 4.00 | 540.00 | Analyze property damage insurance claims files (4.0) |
| 03/20/06 | LMF | 0.60 | 96.00 | Assist G. Gershowitz with report on remaining Anderson Claims (.6). |
| 03/20/06 | JMS | 1.50 | 600.00 | Analysis of remaining PD claims and e-mail to M. Dies regarding report of claims (1.2); e-mails with G. Gershowitz, J. Moon regarding same (.3). |
| 03/20/06 | JCM | 0.50 | 137.50 | Assist L. Flores and G. Gershowitz with research related to PD claims status. |
| 03/20/06 | JIS | 0.70 | 157.50 | Review insurance document production. |
| 03/20/06 | AM | 0.80 | 108.00 | Review property damage claim files (0.8). |
| 03/20/06 | MIK | 0.10 | 32.00 | Email discovery index to F. Rabinovitz and J. Hass. |
| 03/20/06 | GG | 4.30 | 580.50 | Analysis of Anderson Memorial claims for J. Sakalo (2.0); Analyze property damage insurance claims files (2.3) |
| 03/21/06 | ASD | 7.90 | 2,962.50 | Continue review of Boston Repository Index |
| 03/21/06 | SLB | 1.00 | 625.00 | Telephone conference with J. Hass et al (1.0). |
| 03/21/06 | LMF | 1.70 | 272.00 | Assist J. Sakalo in compiling expert reports (1.7). |
| 03/21/06 | JMS | 4.00 | 1,600.00 | Telephone conference with S. Baena and J. Hass regarding PD estimation matters (1.0); telephone conference with S. Baena, J. Hass, F. Rabinovitz regarding PI claims issues (1.0); e-mail to F. Rabinovitz regarding Grace's PI status report (.4); second telephone conference with J. Hass, S. Baena regarding estimation (.4); analysis of Peterson report from Sealed Air case |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | (1.2). |
| 03/21/06 | JIS | 4.50 | 1,012.50 | Review insurance document production. |
| 03/21/06 | MIK | 1.40 | 448.00 | Telephone conferences with experts regarding estimation matters. |
| 03/21/06 | WR | 2.70 | 432.00 | Review cd production and prepare same for forwarding to experts. |
| 03/21/06 | GG | 5.80 | 783.00 | Analyze property damage insurance claims files (5.8) |
| 03/21/06 | NT | 1.00 | 305.00 | Conference call with negotiation subcommittee, S. Baena, J. Sakalo, and M. Kramer. |
| 03/21/06 | NT | 0.40 | 122.00 | Follow-up conference call with J. Hass, S. Baena, J. Sakolo, and M. Kramer regarding analysis and estimation of claims. |
| 03/22/06 | ASD | 8.20 | 3,075.00 | Continue Review of Boston Repository Index |
| 03/22/06 | SLB | 0.40 | 250.00 | Review state court docket in Whitehouse for relevant materials (.4). |
| 03/22/06 | JIS | 6.20 | 1,395.00 | Review insurance document production. |
| 03/22/06 | WR | 5.20 | 832.00 | Review property damage estimation documents, including settlement agreements and documents produced during discovery, on Summation (3.2); prepare cd productions for experts (2.0). |
| 03/22/06 | GG | 4.90 | 661.50 | Analyze property damage insurance claims files (4.9) |
| 03/23/06 | ASD | 0.40 | 150.00 | Telephone conference with Scott Baena, Mindy Mora, Jay Sakalo and expert regarding Boston Repository Documents |
| 03/23/06 | ASD | 0.10 | 37.50 | Email correspondence and response with Mindy Mora and Alicia Ortiz regarding Boston Repository Index (.1) |
| 03/23/06 | JMS | 0.80 | 320.00 | Telephone conference with S. Baena and F. Rabinovitz regarding PI claims (.8). |
| 03/23/06 | JCM | 0.50 | 137.50 | Review pleadings filed for impact on PD Committee. |
| 03/23/06 | JIS | 0.40 | 90.00 | Review insurance document production. |
| 03/23/06 | MP | 0.20 | 49.00 | Follow up regarding discovery issues (0.2). |
| 03/23/06 | AM | 1.30 | 175.50 | Review property damage claim files (1.3). |
| 03/23/06 | WR | 2.70 | 432.00 | Review property damage insurance claim files. |
| 03/23/06 | GG | 4.80 | 648.00 | Analyze property damage insurance claims files (4.8) |
| 03/24/06 | ASD | 4.80 | 1,800.00 | Continue review of Boston Repository Index (4.6) Telephone conference with Monica Davison regarding Boston Repository Index (.2) |
| 03/24/06 | SLB | 0.90 | 562.50 | Review record retention production and memo to file regarding same (.9). |
| 03/24/06 | JMS | 0.50 | 200.00 | Conference with S. Baena regarding extent of personal injury claims (.5). |
| 03/24/06 | JCM | 1.00 | 275.00 | Review and analyze insurance settlement case files. |
| 03/24/06 | JCM | 3.00 | 825.00 | Review and analyze insurance settlement case files. |
| 03/24/06 | WKH | 0.20 | 82.00 | Review correspondence. |
| 03/24/06 | WR | 3.00 | 480.00 | Analyze and code property damage estimation documents on Summation. |
| 03/26/06 | ASD | 11.80 | 4,425.00 | Continue review of Boston Repository Index (11.8) |
| 03/26/06 | JMS | 0.20 | 80.00 | Review news article regarding Dr. Harron B-reads (.2). |
| 03/26/06 | WR | 4.00 | 640.00 | Review property damage insurance claim files (2.0); review property damage estimation documents in Summation (2.0). |
| 03/27/06 | ASD | 7.80 | 2,925.00 | Continue review of Boston Repository Index |
| 03/27/06 | SLB | 1.90 | 1,187.50 | Review various documents from production and emails to and from A. Danzeisen (1.9). |
| 03/27/06 | LMF | 2.80 | 448.00 | Update binders with expert reports and publications (2.8). |
| 03/27/06 | JCM | 7.00 | 1,925.00 | Review and analyze pleadings filed for impact on PD Committee (.2); review and analyze insurance settlement documents (6.8) |
| 03/27/06 | JIS | 2.90 | 652.50 | Review insurance document production. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 23

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 03/27/06 | MIK | 2.40 | 768.00 | Review Libby appeal papers and responses to property damage claims objections. |
| 03/27/06 | WR | 6.70 | 1,072.00 | Review property damage insurance claim files (3.7); review CD/DVD production and forward copies of same to experts for review (1.5); update production index (1.5). |
| 03/27/06 | GG | 4.10 | 553.50 | Analyze property damage insurance claims files (4.1) |
| 03/28/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index |
| 03/28/06 | SLB | 1.20 | 750.00 | Telephone conference with J. Hass et al (.8); review new decisional law regarding estimation of tort claims (.4). |
| 03/28/06 | JMS | 0.80 | 320.00 | Telephone conference with S. Baena and J. Hass regarding estimation issues (.8). |
| 03/28/06 | JCM | 2.50 | 687.50 | Review and analyze insurance settlement documents. |
| 03/28/06 | JIS | 2.20 | 495.00 | Review insurance document production. |
| 03/28/06 | WKH | 0.20 | 82.00 | Review correspondence and brief conference with P. Gonya regarding same. |
| 03/28/06 | AM | 3.20 | 432.00 | Review property damage claim files (3.2). |
| 03/28/06 | MIK | 0.80 | 256.00 | Telephone conference with J. Hass regarding estimation. |
| 03/28/06 | WR | 5.00 | 800.00 | Review property damage estimation documents including attorney working copies of pleadings, case law, and hearing notebooks (3.0); Analyze property damage claims register (1.5); coordinate the preparation of Access database reports for attorney review (.5). |
| 03/28/06 | GG | 6.10 | 823.50 | Analyze property damage insurance claims files (6.1) |
| 03/29/06 | ASD | 4.80 | 1,800.00 | Continue review of Boston Repository Index |
| 03/29/06 | JCM | 3.10 | 852.50 | Review and analyze insurance settlement documents. |
| 03/29/06 | AM | 6.00 | 810.00 | Review property damage claim files (6.0). |
| 03/29/06 | GG | 3.40 | 459.00 | Analyze property damage insurance claims files (3.4) |
| 03/30/06 | ASD | 5.30 | 1,987.50 | Continue review of Boston Repository Index |
| 03/30/06 | JMS | 1.30 | 520.00 | Analysis of remaining PD claims (.7); telephone conference with S. Walsh regarding same (.2); multiple e-mails with S. Walsh thereon (.4). |
| 03/30/06 | JCM | 2.00 | 550.00 | Review and analyze insurance settlement documents. |
| 03/30/06 | WR | 6.50 | 1,040.00 | Review property damage insurance claim files (4.5); review property estimation documents on Summation (2.0). |
| 03/30/06 | GG | 5.30 | 715.50 | Analyze property damage insurance claims files (5.3) |
| 03/31/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index |
| 03/31/06 | LMF | 1.90 | 304.00 | Review binders with expert report publications from A. Box (1.9). |
| 03/31/06 | JCM | 3.60 | 990.00 | Review and analyze insurance settlement documents. |
| 03/31/06 | JIS | 3.80 | 855.00 | Review insurance document production. |
| 03/31/06 | AM | 6.00 | 810.00 | Review property damage claim files (6.0). |
| 03/31/06 | WR | 7.00 | 1,120.00 | Review property damage insurance claim files (7.0). |
| 03/31/06 | GG | 5.90 | 796.50 | Analyze property damage insurance claims files (5.9) |

**PROFESSIONAL SERVICES**                                                                 $112,861.50

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 03/06/06 | Long Distance Telephone 1(202)879-5167 | 2.97 |
| 03/06/06 | Long Distance Telephone 1(202)879-5969 | 0.99 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

| | | | |
|---|---|---|---|
| 03/07/06 | Long Distance Telephone1(251)432-5521 | | 3.96 |
| 03/21/06 | Long Distance Telephone1(831)626-8152 | | 6.93 |
| 03/21/06 | Long Distance Telephone1(251)604-4880 | | 2.97 |
| 03/01/06 | Copies 2pgs @ 0.10/pg | | 0.20 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | | 0.10 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | | 0.10 |
| 03/15/06 | Copies 2pgs @ 0.10/pg | | 0.20 |
| 03/15/06 | Copies 2pgs @ 0.10/pg | | 0.20 |

**TOTAL COSTS ADVANCED**                                                   $18.62

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 0.60 | $460.00 | $276.00 |
| Baena, Scott L | 10.00 | $625.00 | $6,250.00 |
| Sakalo, Jay M | 13.70 | $400.00 | $5,480.00 |
| Hill, William K | 0.40 | $410.00 | $164.00 |
| Delancy, Adrian C | 12.40 | $340.00 | $4,216.00 |
| Moon, James C | 49.40 | $275.00 | $13,585.00 |
| Snyder, Jeffrey I | 37.40 | $225.00 | $8,415.00 |
| Pallett-Vasquez, Melissa | 0.40 | $245.00 | $98.00 |
| Kramer, Matthew I | 13.70 | $320.00 | $4,384.00 |
| Testa, Nicole | 1.40 | $305.00 | $427.00 |
| Danzeisen, Allyn S | 65.20 | $375.00 | $24,450.00 |
| Flores, Luisa M | 9.70 | $160.00 | $1,552.00 |
| Roman, Wanda | 137.70 | $160.00 | $22,032.00 |
| Morera, Arianna | 70.10 | $135.00 | $9,463.50 |
| Gershowitz, Gabriel | 89.40 | $135.00 | $12,069.00 |
| *TOTAL* | *511.50* | | *$112,861.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Long Distance Telephone | $17.82 | |
| Copies | $0.80 | |
| TOTAL | | $18.62 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$112,880.12**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No.: 74817/15546

RE:  10 - Travel

| 03/15/06 | SLB | 2.25 | 1,406.25 | Non-working travel to NYC for mediation (4.5). |
| 03/15/06 | JMS | 2.10 | 840.00 | Non-working travel to New York (4.2). |
| 03/17/06 | SLB | 2.75 | 1,718.75 | Non-working return to Miami (5.5). |
| 03/17/06 | JMS | 1.25 | 500.00 | Non-working return travel (2.5). |
| 03/22/06 | JMS | 3.15 | 1,260.00 | Non-working  travel to Washington, D.C. (2.8); non-working return travel (3.5). |
| 03/26/06 | MIK | 1.00 | 320.00 | Non-working travel to Wilmington for hearing (split with USG). |
| 03/27/06 | MIK | 1.50 | 480.00 | Non-working travel from hearing (split with USG). |

**PROFESSIONAL SERVICES**                                                            $6,525.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.00 | $625.00 | $3,125.00 |
| Sakalo, Jay M | 6.50 | $400.00 | $2,600.00 |
| Kramer, Matthew I | 2.50 | $320.00 | $800.00 |
| *TOTAL* | *14.00* | | *$6,525.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$6,525.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

RE: 18 - Plan & Disclosure Statement

| 02/26/06 | JMS | 0.80 | 320.00 | Continue review of background materials on proposed mediators and e-mail to Committee thereon (.8). |
|---|---|---|---|---|
| 02/28/06 | MIK | 0.80 | 256.00 | Call regarding mediator selection (.6); office conference with J. Snyder regarding research (.2). |
| 03/01/06 | SLB | 2.70 | 1,687.50 | Three telephone calls from M. Dies regarding selection of mediator (.8); emails from and to D. Speights regarding same (.5); email to and from L. Kruger regarding same (.2); telephone call to M. Dies regarding Parker objection (.2); interoffice conference with J. Sakalo regarding impairment issues (.3); review bios of Parker and Garrity and circulate (.3); email to "all hands" regarding Unger (.1); email to "all hands" regarding Garrity (.1); emails to and from D. Speights and M. Dies regarding same (.2). |
| 03/01/06 | JMS | 3.00 | 1,200.00 | Attend to mediator selection process, including multiple e-mails with M. Dies and D. Speights thereon and telephone conferences with M. Dies and S. Baena thereon and analysis of nominees and conferences with S. Baena thereon (3.0). |
| 03/02/06 | SLB | 0.90 | 562.50 | Review proposed order on mediator and email to J. Baer (.2); prepare revisions to proposed order and memo to "all hands" (.7). |
| 03/02/06 | JMS | 1.40 | 560.00 | Review revised order regarding mediator and comment thereon(.5); conference with S. Baena regarding response to Debtors and review proposed memorandum regarding same (.7); e-mail exchange with T. Tacconelli regarding COC for order (.2). |
| 03/03/06 | SLB | 0.50 | 312.50 | Emails from Frankel, Baer, Krieger regarding proposed order and circulate same to committee (.3); email to committee regarding same (.2). |
| 03/03/06 | JMS | 1.70 | 680.00 | Multiple e-mails with Committee, Debtors and S. Baena in connection with mediator and approving same (1.7). |
| 03/06/06 | SLB | 1.20 | 750.00 | Telephone conference with J. Pointer et al (.7); email to committee regarding same (.3); telephone call to M. Dies regarding same (.2). |
| 03/06/06 | JMS | 2.00 | 800.00 | All hands telephone conference with J. Pointer, et al (.7); work on memorandum regarding same (.2); telephone conference with S. Baena and M. Dies thereon (.3); conference with S. Baena regarding strategy (.4); telephone conference with D. Scott regarding mediation call (.2); e-mail exchange with J. Baer regarding mediation matters (.2). |
| 03/06/06 | MIK | 1.30 | 416.00 | Telephone conference with all hands regarding mediator (.7); follow-up office conference with Scott L. Baena regarding same (.6). |
| 03/07/06 | SLB | 0.80 | 500.00 | Telephone conference with M. Dies, D. Speights and J. Sakalo regarding mediation (.8). |
| 03/07/06 | JMS | 3.50 | 1,400.00 | Telephone conferences with S. Baena regarding mediation process, call with Pointer and upcoming mediation sessions (1.3); draft memorandum to committee and e-mail thereon (.9); review e-mail traffic from Cohn, Inselbuch regarding mediation (.4); telephone conference with S. Baena regarding update (.3); e-mails with M. Dies regarding distribution lists (.2); memorandum to Pointer (.4). |
| 03/08/06 | SLB | 1.00 | 625.00 | Attention to numerous emails among committee members regarding mediation and telephone call to J. Sakalo regarding same (.7); telephone conference with J. Sakalo and M. Dies regarding mediation (.3). |
| 03/08/06 | JMS | 1.50 | 600.00 | E-mail exchange with S. Baena regarding e-mails with J. Pointer (.3); e-mail to J. Pointer regarding schedule (.3); e-mail exchange with J. Baer regarding contact information (.2); telephone conference with D. Speights regarding |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

| | | | | |
|---|---|---|---|---|
| | | | | information provided to J. Pointer (.4); e-mail to J. Pointer regarding revised contact information (.3). |
| 03/09/06 | SLB | 0.90 | 562.50 | Attention to numerous emails to and from committee members and telephone call to and interoffice conference with J. Sakalo regarding same (.9). |
| 03/09/06 | JMS | 2.70 | 1,080.00 | Telephone conference and e-mail exchange with M. Dies regarding mediation issues (.3); e-mail to S. Pointer regarding suggested call times (.2); conference with S. Baena regarding all pending matters (.7); work on mediation issues (1.5). |
| 03/10/06 | SLB | 1.50 | 937.50 | Emails from and to Judge Pointer regarding conference, distribution lists, etc. (.3); email from D. Scott and telephone call to M. Dies regarding meeting of subcommittee on mediation (.2); review proposal (.2); prepare for telephone conference with negotiating subcommittee (.3); telephone conference with negotiation subcommittee (.5). |
| 03/10/06 | JMS | 1.20 | 480.00 | E-mails from to J. Pointer regarding call with subcommittee and discuss same with S. Baena (.9); review order or exclusivity and appointing mediator (.3). |
| 03/13/06 | SLB | 3.40 | 2,125.00 | Email from D. Scott regarding mediation/ZAI and telephone call to M. Dies regarding same (.3); email to committee members regarding same (.1); telephone call from M. Dies regarding same (.1); email to M. Dies regarding same (.2);  telephone call from M. Dies regarding same (.1); emails from and to E. Westbrook regarding conference with Judge Pointer (.3); telephone call from E. Westbrook (.5); memo to committee regarding same (.4); prepare for telephone conference with mediator (.5); telephone conference with mediator (.7); telephone call from M. Dies to debrief (.2). |
| 03/13/06 | JMS | 2.20 | 880.00 | Conference with S. Baena regarding e-mail from D. Scott (.4); prepare for telephone conference with mediator (.5); second telephone conference with mediator and committee (.7); analysis of mediation topics (.6). |
| 03/13/06 | MIK | 1.20 | 384.00 | Telephone conference with mediator and post-conference with Scott L. Baena. |
| 03/15/06 | SLB | 1.00 | 625.00 | Review materials for mediation (1.0). |
| 03/15/06 | JMS | 2.50 | 1,000.00 | Telephone conference with J. Hass and S. Baena regarding status, projects (1.0); prepare for mediation en route to New York (1.5). |
| 03/16/06 | SLB | 11.00 | 6,875.00 | Mediation and meetings with committee members before and after mediation (11.0). |
| 03/16/06 | JMS | 11.50 | 4,600.00 | Prepare for and attend mediation (10.5); conference with S. Baena regarding strategy/open issues (1.0). |
| 03/17/06 | SLB | 3.00 | 1,875.00 | Continued mediation (3.0). |
| 03/17/06 | JMS | 6.30 | 2,520.00 | Meet with financial advisors prior to mediation (1.0); attend mediation (3.0); conference with S. Baena regarding open issues and strategy (1.5); review Debtors' reply to Whitehouse objections and Libby claimants  motion (.8). |
| 03/19/06 | SLB | 0.90 | 562.50 | Telephone conference with M. Dies regarding mediation issues (.9). |
| 03/19/06 | JMS | 1.90 | 760.00 | Review and analysis of 524(g) plan issues (1.5); telephone conference with S. Baena regarding same (.4). |
| 03/20/06 | SLB | 0.70 | 437.50 | Emails from and to D. Speights regarding mediation (.2); telephone call from M. Dies regarding mediation issues (.5). |
| 03/20/06 | JMS | 2.50 | 1,000.00 | Telephone conference with S. Baena regarding mediation issues (.3); e-mail exchange regarding mediation location and time (.3); work on analysis of asset and liability values, including separate telephone conferences with G. Boyer and J. Hass (1.2); review liability disclosure in 10-K and e-mail to S. Baena regarding same (.7) |
| 03/20/06 | MIK | 0.60 | 192.00 | Office conference with Scott L. Baena regarding status of Grace. |
| 03/20/06 | NT | 0.90 | 274.50 | Review and analyze Amended Disclosure Statement and Amended Reorganization Plan. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/21/06 | SLB | 5.40 | 3,375.00 | Emails from and to and memo to D. Speights regarding plan considerations (1.3); telephone call from M. Dies regarding same (.2); telephone conference with D. Speights and M. Dies regarding same (.3); telephone call to E. Westbrook regarding mediation (.1); telephone conference with negotiating subcommittee (1.0); email to I. Inselbuch (.1); telephone call from M. Dies regarding mediation (.2); telephone conference with F. Rabinovitz and J. Hass regarding plan (1.0); telephone conference with G. Boyer et al regarding mediation information/analysis (.8); telephone conference with J. Hass regarding same (.4). |
| 03/21/06 | JMS | 2.40 | 960.00 | Telephone conferences with M. Dies, D. Speights, S. Baena regarding mediation (.4); telephone conference with S. Baena, G. Boyer regarding mediation (.8); review Boyer documents for mediation (1.2). |
| 03/21/06 | MIK | 1.60 | 512.00 | Telephone conference with Dan Speights, Martin Dies regarding mediation (1.2); telephone conference with G. Boyer regarding mediation analysis (.4). |
| 03/21/06 | NT | 1.20 | 366.00 | Conference call with D. Speights, M. Dies regarding plan. |
| 03/21/06 | NT | 0.40 | 122.00 | Conference call with G. Boyer, S. Baena, J. Sakalo, and M. Kramer regarding mediation/ information/ analysis. |
| 03/22/06 | SLB | 5.00 | 3,125.00 | Telephone call from J. Sakalo regarding mediation matters (.3); continued mediation (4.2); telephone call from J. Sakalo regarding same (.5). |
| 03/22/06 | JMS | 7.70 | 3,080.00 | Prepare for mediation en route to DC (1.5); meet with subcommittee prior to mediation (2.0); telephone conferences with S. Baena before and after mediation (1.0); attend mediation (3.2). |
| 03/22/06 | MIK | 3.80 | 1,216.00 | Partially attend mediation telephonically. |
| 03/22/06 | NT | 4.20 | 1,281.00 | Attend mediation via teleconference with S. Baena and M. Kramer. |
| 03/23/06 | SLB | 1.60 | 1,000.00 | Conference with J. Sakalo regarding mediation issues (.6); telephone conference with D. Hilton regarding insurances (.5); telephone call from M. Dies regarding status (.2); telephone call from D. Speights regarding mediation (.3). |
| 03/23/06 | JMS | 1.70 | 680.00 | E-mail with and telephone conference with G. Boyer regarding valuation issues (.3); telephone conference with D. Speights regarding mediation issues (.3); telephone conference with S. Baena, D. Hilton regarding insurance matters (.5); e-mail from D. Hilton thereon (.2); telephone conference with M. Dies regarding financial matters (.4). |
| 03/23/06 | NT | 1.30 | 396.50 | Conference call with D. Hilton regarding insurance issues (.5); telephone conferences with M. Dies regarding mediation and financial matters (.4); conferences with S. Baena and J. Sakalo regarding mediation (.4). |
| 03/24/06 | JMS | 2.30 | 920.00 | Telephone conference with D. Hilton, S. Baena, B. Horkovich regarding insurance assets (1.0); analysis of same (1.3). |
| 03/24/06 | MIK | 1.50 | 480.00 | Telephone conference with D. Hilton regarding insurance issues. |
| 03/24/06 | NT | 1.60 | 488.00 | Conference call with D. Hilton and B. Morkovich regarding insurance assets (1.4); analysis of same (.2). |
| 03/26/06 | JMS | 0.30 | 120.00 | Review e-mail from D. Hilton regarding insurance matters (.3). |
| 03/27/06 | JMS | 0.30 | 120.00 | E-mail from D. Hilton regarding Grace insurance (.3). |
| 03/28/06 | SLB | 1.60 | 1,000.00 | Telephone call from M. Dies regarding status of various mediation issues (.4); review decisional law regarding limitation on distributions and email memo to M. Dies et al (.9); email memo from D. Hilton and R. Harkovich regarding insurance issues (.3). |
| 03/29/06 | SLB | 2.00 | 1,250.00 | Email from and to and telephone call from M. Dies regarding mediation issue (.5); telephone conference with M. Dies regarding proposed resolution of PD/ZAI issues (1.5). |
| 03/29/06 | JMS | 2.70 | 1,080.00 | Three telephone conferences with S. Baena, M. Dies regarding mediation |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | issues (1.3); interoffice conference with S. Baena regarding same (1.0); review Hilton e-mails regarding insurance issues (.4). |
| 03/30/06 | SLB | 1.90 | 1,187.50 | Telephone conference with D. Speights and M. Dies regarding mediation process (.8); telephone call from M. Dies regarding same (.5); telephone call from R. Frankel regarding status (.2); email from and to D. Speights regarding negotiation (.4). |
| 03/30/06 | JMS | 1.90 | 760.00 | Telephone conference with D. Speights and S. Baena regarding mediation (.8); telephone conference with S. Baena and M. Dies regarding same (.7); e-mail exchange regarding negotiation subcommittee meeting (4). |
| 03/31/06 | SLB | 1.80 | 1,125.00 | Telephone conference with negotiation subcommittee (1.2); telephone call from M. Dies (.4); telephone call from D. Speights (.2). |
| 03/31/06 | JMS | 1.60 | 640.00 | Telephone conference with negotiation subcommittee (1.2); telephone conference with M. Dies thereon (.4). |
| 03/31/06 | NT | 1.20 | 366.00 | Telephone conference with negotiation subcommittee, S. Baena, J. Sakalo, and M. Kramer. |
| 03/31/06 | NT | 0.40 | 122.00 | Further discussions with S. Baena, J. Sakalo, and M. Kramer regarding mediation, Plan issues, insurance coverage, and outstanding issues. |
| 03/31/06 | NT | 0.20 | 61.00 | Telephone conference with D. Speights and M. Dies regarding Plan issues. |

**PROFESSIONAL SERVICES**                                                                                      $63,673.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 48.80 | $625.00 | $30,500.00 |
| Sakalo, Jay M | 65.60 | $400.00 | $26,240.00 |
| Kramer, Matthew I | 10.80 | $320.00 | $3,456.00 |
| Testa, Nicole | 11.40 | $305.00 | $3,477.00 |
| *TOTAL* | *136.60* | | *$63,673.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $63,673.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 31

Atty - SLB
Client No.: 74817/15563

RE:   27 - Litigation Consulting

| 03/01/06 | MIK | 0.30 | 96.00 | Summarize ART motion. | |
|---|---|---|---|---|---|

**PROFESSIONAL SERVICES** $96.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.30 | $320.00 | $96.00 |
| *TOTAL* | *0.30* | | *$96.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $96.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 32

Atty - SLB
Client No.: 74817/17781

RE:   30 - Fee Application of Others

| 03/02/06 | LMF | 0.80 | 128.00 | Prepare notice and summary for Hamilton Rabinovitz' January statement (.8). |
| 03/03/06 | LMF | 0.30 | 48.00 | Telephone conference with Hilsoft regarding outstanding bills and payments due (.3). |
| 03/24/06 | LMF | 0.60 | 96.00 | Meet with accounting regarding disbursements to professional (.6). |
| 03/24/06 | JMS | 0.30 | 120.00 | E-mail exchange with D. Klauder regarding LECG fees (.3). |
| 03/27/06 | LMF | 0.30 | 48.00 | Follow up with Hilsoft regarding their payments pending (.3). |
| 03/28/06 | JMS | 0.30 | 120.00 | Review Reed Smith February fee application (.3). |
| 03/29/06 | LMF | 0.80 | 128.00 | Follow up for payment to Hilsoft and attend to preparing notice and summary for Hilsoft January 31, 2006 statement (.8). |
| 03/29/06 | LMF | 1.40 | 224.00 | Reconcile payments processed, payments outstanding and arrange for wire transfers to professional for fees and costs paid (1.4). |
| 03/30/06 | LMF | 1.30 | 208.00 | Prepare application for reimbursement to committee members for costs incurred in connection with attendance at meetings and hearings (1.3). |
| 03/30/06 | LMF | 0.60 | 96.00 | Meet with accounting regarding new professional fees to be added to February statement for Bilzin (.6). |

**PROFESSIONAL SERVICES**                                                    $1,216.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.60 | $400.00 | $240.00 |
| Flores, Luisa M | 6.10 | $160.00 | $976.00 |
| *TOTAL* | *6.70* | | *$1,216.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$1,216.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 65.20 | $24,450.00 |
| Mora, Mindy A | 2.20 | $1,012.00 |
| Baena, Scott L | 70.30 | $43,937.50 |
| Flores, Luisa M | 22.30 | $3,568.00 |
| Sakalo, Jay M | 99.70 | $39,880.00 |
| Delancy, Adrian C | 12.40 | $4,216.00 |
| Moon, James C | 49.40 | $13,585.00 |
| Snyder, Jeffrey I | 40.10 | $9,022.50 |
| Hill, William K | 0.40 | $164.00 |
| Pallett-Vasquez, Melissa | 0.40 | $98.00 |
| Durrant, Damian A | 26.00 | $4,160.00 |
| Morera, Arianna | 70.10 | $9,463.50 |
| Kramer, Matthew I | 51.60 | $16,512.00 |
| Roman, Wanda | 140.20 | $22,432.00 |
| Gershowitz, Gabriel | 104.90 | $14,161.50 |
| Testa, Nicole | 12.80 | $3,904.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $210,566.00 |

### CLIENT SUMMARY OF COSTS ADVANCED

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---:|
| Airfare | $2,103.80 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $1,346.06 |
| Fares, Mileage, Parking | $250.50 |
| Telecopies | $4.00 |
| Federal Express | $7.89 |
| Long Distance Telephone | $442.09 |
| Long Distance Telephone-Outside Services | $244.74 |
| Lodging | $1,867.17 |
| Meals | $422.12 |
| Miscellaneous Costs | $9,633.05 |
| Transcript of Deposition | $456.95 |
| Westlaw-Online Legal Research | $25.28 |
| Copies | $164.90 |

*TOTAL COSTS ADVANCED THIS PERIOD*     *$17,328.55*


*TOTAL AMOUNT DUE THIS PERIOD*     *$227,894.55*

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 35

| | CLIENT SUMMARY | | | |
|---|---|---|---|---|
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 03/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $11,743.00 | $17,284.45 | $0.00 | $29,027.45 |
| 03 - Creditors Committee/15539 | $7,317.50 | $0.00 | $0.00 | $7,317.50 |
| 04 - Retention of Professionals/15540 | $32.00 | $0.00 | $0.00 | $32.00 |
| 06 - DIP Financing/15542 | $576.00 | $0.00 | $0.00 | $576.00 |
| 07 - Applicant's Fee Application/15543 | $4,480.00 | $25.48 | $0.00 | $4,505.48 |
| 08 - Hearings/15544 | $2,046.00 | $0.00 | $0.00 | $2,046.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $112,861.50 | $18.62 | $0.00 | $112,880.12 |
| 10 - Travel/15546 | $6,525.00 | $0.00 | $0.00 | $6,525.00 |
| 18 - Plan & Disclosure Statement/15554 | $63,673.00 | $0.00 | $0.00 | $63,673.00 |
| 27 - Litigation Consulting/15563 | $96.00 | $0.00 | $0.00 | $96.00 |
| 30 - Fee Application of Others/17781 | $1,216.00 | $0.00 | $0.00 | $1,216.00 |
| ***Client Total*** | ***$210,566.00*** | ***$17,328.55*** | ***$0.00*** | ***$227,894.55*** |