# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: June 12, 2006 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2006 THROUGH MARCH 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

A Delaware limited liability partnership effective March 1, 2006

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2006

Invoice Number **69282**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

Balance forward as of last invoice, dated:  February 28, 2006                $179,851.55

Net balance forward                $179,851.55

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **03/31/2006**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
|  |  | **Case Administration [B110]** |  |  |  |
| 03/01/06 | PEC | Draft Notice of Address and Firm Name Change of PSZYJ&W and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/01/06 | PEC | Update critical dates memo | 0.80 | 155.00 | $124.00 |
| 03/01/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/01/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 03/02/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 03/02/06 | MSC | Draft Notice of Firm Name Change and Address Change | 0.20 | 150.00 | $30.00 |
| 03/02/06 | MSC | Draft Certificate of Service of Notice of Firm Name Change and Address Change | 0.10 | 150.00 | $15.00 |
| 03/02/06 | MSC | Preparation for and coordination of filing of Notice of Firm Name Change and Address Change; service of same | 0.20 | 150.00 | $30.00 |
| 03/02/06 | MSC | Review documents for critical dates, further handling and distribution | 0.30 | 150.00 | $45.00 |
| 03/03/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 03/03/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/03/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/03/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 03/06/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/06/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/06/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/06/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |

**Invoice number 69282**      91100  00001                              **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 03/06/06 | PEC | Prepare Debtors January 2006 Monthly Operating Report for filing and service | 0.60 | 155.00 | $93.00 |
| 03/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.40 | 155.00 | $62.00 |
| 03/07/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/07/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/07/06 | PEC | Return calls to various creditors regarding case status | 0.30 | 155.00 | $46.50 |
| 03/07/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 03/07/06 | KSN | Prepare hearing binders for 3/27/06 hearing. | 4.50 | 65.00 | $292.50 |
| 03/07/06 | PEC | Return calls to various parties regarding case status | 0.80 | 155.00 | $124.00 |
| 03/08/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/08/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/08/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/08/06 | KSN | Prepare hearing binders for 3/27/06 hearing. | 1.50 | 65.00 | $97.50 |
| 03/09/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 03/09/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/09/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/09/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/10/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 03/10/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/13/06 | PEC | Update critical dates memo | 0.80 | 155.00 | $124.00 |
| 03/13/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 03/13/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/14/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/14/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/14/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 03/15/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/15/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/15/06 | PEC | Review Docket | 0.20 | 155.00 | $31.00 |
| 03/15/06 | RMO | Match pleadings with court docket. | 0.30 | 85.00 | $25.50 |
| 03/15/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 03/16/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/16/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/16/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/17/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/17/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 03/17/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |

**Invoice number 69282**       91100  00001                              **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 03/17/06 | PEC | Review 2002 Service List and make adjustments | 0.50 | 155.00 | $77.50 |
| 03/17/06 | KSN | Prepare hearing binders for 3/27/06 hearing. | 0.50 | 65.00 | $32.50 |
| 03/17/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 03/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/20/06 | PEC | Update critical dates | 0.40 | 155.00 | $62.00 |
| 03/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/20/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 03/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/21/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 03/21/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/21/06 | PEC | Prepare Acknowledgement and Waiver of Robert M. Tarola, Chief Financial Officer for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/21/06 | PEC | Prepare Acknowledgement and Waiver of Mark A. Shelnitz, VP, General Counsel & Secretary for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/21/06 | JEO | Review acknowledgement and waiver forms. | 0.40 | 445.00 | $178.00 |
| 03/22/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/22/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 03/22/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/22/06 | RMO | Match pleadings with court docket. | 0.30 | 85.00 | $25.50 |
| 03/22/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |
| 03/22/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 03/23/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/23/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 03/23/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/23/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 03/23/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 03/23/06 | PEC | Return calls to various parties regarding 3/27/06 hearing | 0.50 | 155.00 | $77.50 |
| 03/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/24/06 | PEC | Update critical dates | 1.20 | 155.00 | $186.00 |
| 03/24/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/24/06 | PEC | Return calls to various parties regarding 3/27/06 Hearing | 0.80 | 155.00 | $124.00 |
| 03/24/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 03/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/27/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 03/27/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/28/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/28/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 03/28/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |

**Invoice number 69282**          91100   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 03/28/06 | SLP | Maintain docket control. | 5.00 | 80.00 | $400.00 |
| 03/29/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 155.00 | $77.50 |
| 03/29/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/29/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/29/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 03/30/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 03/30/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 03/30/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/30/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 03/30/06 | KSN | Prepare hearing binders for 4/17/06 hearing. | 7.00 | 65.00 | $455.00 |
| 03/31/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 03/31/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 03/31/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 03/31/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 03/31/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 03/31/06 | KSN | Prepare hearing binders for 4/17/06 hearing. | 6.00 | 65.00 | $390.00 |
| | | **Task Code Total** | **86.40** | | **$9,618.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 03/07/06 | PEC | Prepare BMC's Declaration of Service Regarding Letter to counsel for various claimants regarding the Amended Case Management Order for the Estimation of PI Liabilities for filing | 0.30 | 155.00 | $46.50 |
| 03/07/06 | PEC | Prepare BMC's Declaration of Service Regarding Letter to counsel for various claimants regarding the PI Questionnaire for filing | 0.40 | 155.00 | $62.00 |
| 03/07/06 | MSC | Preparation for and filing of Affidavit/Declaration of Service as caused by BMC regarding (i) Letter from Kirkland & Ellis LLP to Counsel/Claimants; (ii) Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities; and (iii) W.R. Grace Asbestos Personal Injury Questionnaire | 0.50 | 150.00 | $75.00 |
| 03/07/06 | MSC | Preparation for and filing of Affidavit/Declaration of Service as caused by BMC regarding (i) Letter from Rust Consulting, Inc. to Counsel/Claimants; and (ii) W.R. Grace Asbestos Personal Injury Questionnaire (Customized) | 0.30 | 150.00 | $45.00 |
| 03/13/06 | PEC | Prepare Debtors' Sixteenth Omnibus Objection to Claims for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/13/06 | JEO | Review and revise 16th omnibus claims objection. | 1.00 | 445.00 | $445.00 |
| 03/14/06 | PEC | Prepare Certification of Counsel Regarding Order Modifying Various Deadline Regarding Asbestos Property Damage Estimation, Claims Objections and Discovery for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/14/06 | PEC | Prepare Certification of Counsel Regarding Order | 0.60 | 155.00 | $93.00 |

**Invoice number 69282**      91100   00001      **Page 5**

| | | | | | |
|---|---|---|---:|---:|---:|
| | | Amended Case Management Order for the Estimation of Asbestos Personal Injury Damage Liabilities for filing and service (.5); Draft Affidavit of Service (.1) | | | |
| 03/14/06 | PEC | Prepare Certification of Counsel Regarding Stipulation and Order Amending and Reclassifying Claims Filed by G-I Holdings for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/14/06 | JEO | Review Stipulation re: South Carolina claims. | 0.20 | 445.00 | $89.00 |
| 03/14/06 | JEO | Review certification of counsel for G-I claim Stipulation and finalize. | 0.50 | 445.00 | $222.50 |
| 03/14/06 | PEC | Prepare Stipulation Between Grace and South Carolina Dept. of Health and Environmental Control for filing. | 0.40 | 155.00 | $62.00 |
| 03/15/06 | LT | Ongoing e-mail discussion re: preparation of the opposition to the Libby claimants with J. O'Neill (.4); prepare the exhibits for filing and service (.5); draft the service list (.3); prepare the e-mail service list (.4); prepare the opposition for filing and file same (.8); file exhibits to the opposition (.6); execute service (.2) | 3.20 | 155.00 | $496.00 |
| 03/16/06 | LT | Telephone discussion with J. O'Neill re: service of the opposition to the Libby Claimants | 0.20 | 155.00 | $31.00 |
| 03/16/06 | LT | Draft the affidavit of service for the motion re: the Libby claimants (.2); assemble the service lists (.1); file same (.3) | 0.60 | 155.00 | $93.00 |
| 03/17/06 | JEO | Work on draft of settlement counter offer for Weatherford claims. | 0.50 | 445.00 | $222.50 |
| 03/20/06 | PEC | Prepare Status Report Regarding completion of the W. R. Grace Asbestos Personal Injury Questionnaire for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 155.00 | $62.00 |
| 03/20/06 | LT | Prepare for filing and file the status report re: asbestos personal injury claimants (.4); add status report and docket number to agenda for the 03/27/06 hearing (.3). | 0.70 | 155.00 | $108.50 |
| 03/21/06 | JEO | Work on Speights claim order. | 1.00 | 445.00 | $445.00 |
| 03/22/06 | PEC | Prepare Certification of Counsel Regarding Stipulation Between the Debtor and Speights & Runyan Regarding the Disallowance and Expungement of Forty-Five Asbestos Property Damage Claims for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/22/06 | JEO | Review certification of counsel regarding Speights & Runyan 45 claims. | 0.40 | 445.00 | $178.00 |
| 03/22/06 | JEO | Emails with client re: Weatherford claim objection. | 0.40 | 445.00 | $178.00 |
| | | **Task Code Total** | **13.80** | | **$3,295.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---:|---:|---:|
| 03/08/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Mark Theodore, Esquire for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/14/06 | JEO | Review Affidavit of Disinterestedness. | 0.10 | 445.00 | $44.50 |
| 03/14/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of W. Reid Cox, Jr. for Filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |

**Invoice number 69282**      91100   00001                                      **Page 6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/06 | PEC | Prepare Sixteenth Supplemental Affidavit of James H.M. Sprayregan Under 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014 for filing and service | 0.30 | 155.00 | $46.50 |
| 03/20/06 | JEO | Review supplemental affidavit for K&E. | 0.20 | 445.00 | $89.00 |
| 03/22/06 | JEO | Prepare certification of counsel on Latham retention. | 0.50 | 445.00 | $222.50 |
| 03/22/06 | PEC | Prepare Certification of Counsel Regarding Revised ORder Authorizing the Expansion of Latham & Watkins LLP as Special Counsel to the Debtors for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| | | Task Code Total | 2.70 | | $650.50 |

**WRG-Fee Apps., Applicant**

| 03/15/06 | CAK | Revise January Fee Application. | 0.10 | 150.00 | $15.00 |
|---|---|---|---|---|---|
| 03/17/06 | LT | Draft the affidavit of service for the Certification of Counsel re: 18th quarterly fee category summary (.2); prepare service of same (.2); execute service (.1); file same (.3) | 0.80 | 155.00 | $124.00 |
| 03/17/06 | LT | Research and draft the Certification of Counsel re: the 18th quarterly fee hearing (.8); discussion with J. O'Neill re: chart of fee applications in support of same (.2) | 1.00 | 155.00 | $155.00 |
| 03/27/06 | LDJ | Review and revise interim fee application (January 2006) | 0.20 | 675.00 | $135.00 |
| 03/28/06 | CAK | Revise January Fee Application. | 0.50 | 150.00 | $75.00 |
| 03/28/06 | CAK | Coordinate posting, filing and service of January Fee Application. | 0.20 | 150.00 | $30.00 |
| 03/29/06 | WLR | Prepare February 2006 fee application | 0.40 | 395.00 | $158.00 |
| 03/30/06 | WLR | Prepare February 2006 fee application | 0.70 | 395.00 | $276.50 |
| 03/31/06 | WLR | Draft February 2006 fee application | 0.50 | 395.00 | $197.50 |
| | | Task Code Total | 4.40 | | $1,166.00 |

**WRG-Fee Applications, Others**

| 03/08/06 | JEO | Review status of Protiviti invoice. | 0.50 | 445.00 | $222.50 |
|---|---|---|---|---|---|
| 03/09/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/09/06 | PEC | Draft Certification of No Objection Regarding WoodCock Washburn LLP's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/09/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/09/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's October 2005 Monthly Fee Application and | 0.80 | 155.00 | $124.00 |

**Invoice number 69282**          91100  00001                                    **Page 7**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Certificate of Service (.4); Prepare for filing and service (.4) | | | |
| 03/09/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/09/06 | PEC | Draft Certification of No Objection Regarding Protiviti, Inc.'s September 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/09/06 | PEC | Draft Certification of No Objection Regarding Protiviti, Inc.'s July and August 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/10/06 | PEC | Prepare Monthly Fee Application of NMR&S for the Period of December 2005 filing and service(.4); Draft Affidavit of Service (.4) | 0.80 | 155.00 | $124.00 |
| 03/10/06 | PEC | Prepare Monthly Fee Application of Woodcock Washburn LLP's December 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.4) | 0.80 | 155.00 | $124.00 |
| 03/10/06 | JEO | Review Woodcock Washburn quarterly fee application. | 0.20 | 445.00 | $89.00 |
| 03/13/06 | JEO | Review Beveridge and Diamond November 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 03/13/06 | JEO | Review Beveridge & Diamond January 2006 fee application. | 0.20 | 445.00 | $89.00 |
| 03/13/06 | JEO | Review Beveridge & Diamond December 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 03/13/06 | MSC | Draft Affidavit of Service of Amended Second Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From November 1, 2005 Through November 30, 2005 | 0.10 | 150.00 | $15.00 |
| 03/13/06 | MSC | Preparation for and filing of Amended Second Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From November 1, 2005 Through November 30, 2005; service of same | 0.40 | 150.00 | $60.00 |
| 03/13/06 | MSC | Draft Affidavit of Service of Amended Third Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From December 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 03/13/06 | MSC | Preparation for and filing of Amended Third Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From December 1, 2005 Through December 31, 2005; service of same | 0.40 | 150.00 | $60.00 |
| 03/13/06 | MSC | Draft Affidavit of Service of Fourth Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From January 1, 2006 Through January 31, 2006 | 0.10 | 150.00 | $15.00 |

**Invoice number 69282**      91100   00001                                    **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/06 | MSC | Preparation for and filing of Fourth Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From January 1, 2006 Through January 31, 2006; service of same | 0.40 | 150.00 | $60.00 |
| 03/13/06 | MSC | Draft Notice of Withdrawal of Amended Second Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From November 1, 2005 Through November 30, 2005 | 0.30 | 150.00 | $45.00 |
| 03/13/06 | MSC | Preparation for and filing of Fourth Notice of Withdrawal of Amended Second Monthly Fee Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From November 1, 2005 Through November 30, 2005 | 0.30 | 150.00 | $45.00 |
| 03/16/06 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s October 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/16/06 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/16/06 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/16/06 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s January 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/16/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards' November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/16/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards' December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 03/16/06 | JEO | Review status of professional fee applications and sign certifications of no objection. | 0.30 | 445.00 | $133.50 |
| 03/16/06 | JEO | Review charts for Grace 18th quarterlies. | 0.80 | 445.00 | $356.00 |
| 03/17/06 | PEC | Draft Certification of Counsel Regarding 18th Quarter Project Category Summary for the 18th Interim Period and Certain Prior Amounts and Affidavit of Service (.5); Prepare for filing and service (.3) | 0.80 | 155.00 | $124.00 |
| 03/17/06 | JEO | Work on charts for fee categories for fee hearing re March 27, 2006. | 0.50 | 445.00 | $222.50 |
| 03/21/06 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 69282**    91100  00001    **Page 9**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/06 | JEO | Email with committee counsel re: fee application. | 0.20 | 445.00 | $89.00 |
| 03/27/06 | PEC | Prepare Protiviti Inc.'s February 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/27/06 | PEC | Prepare Nelson Mullis Riley & Scarborough LLP's December 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/27/06 | PEC | Prepare Foley Hoag LLP's January 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/27/06 | JEO | Review Foley Hoag January fee application. | 0.20 | 445.00 | $89.00 |
| 03/27/06 | JEO | Review Nelson Mullins fee application. | 0.20 | 445.00 | $89.00 |
| 03/27/06 | JEO | Review Protiviti February fee application. | 0.20 | 445.00 | $89.00 |
| 03/28/06 | JEO | Review August 2005 fee application for Foley. | 0.20 | 445.00 | $89.00 |
| 03/28/06 | JEO | Review K&E February 2006 fee application. | 0.20 | 445.00 | $89.00 |
| 03/28/06 | JEO | Prepare October - December 2005 quarterly for Casner and Edwards. | 0.20 | 445.00 | $89.00 |
| 03/28/06 | JEO | Review quarterly October - December 2005 for Foley Hoag. | 0.20 | 445.00 | $89.00 |
| 03/29/06 | JEO | Review Foley Hoag February 2006 fee application. | 0.20 | 445.00 | $89.00 |
| 03/29/06 | JEO | Review January 2006 fee application for Woodcock Washburn. | 0.20 | 445.00 | $89.00 |
| 03/30/06 | PEC | Prepare Foley Hoag LLP's August 2005 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/30/06 | PEC | Prepare PSZYJ&W's January 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/31/06 | JEO | Review Woodcock Washburn quarterly fee application. | 0.30 | 445.00 | $133.50 |
| 03/31/06 | JEO | Review Casner & Edwards January 2006 fee application. | 0.20 | 445.00 | $89.00 |
| 03/31/06 | JEO | Review Steptoe December 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 03/31/06 | JEO | Review Steptoe November 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 03/31/06 | JEO | Review Steptoe October 2005 fee application. | 0.20 | 445.00 | $89.00 |
| | | **Task Code Total** | **24.50** | | **$5,527.00** |

**Litigation (Non-Bankruptcy)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/06 | PEC | Prepare Notice of Deposition and Subpoena of Larry Mitchell, M.D for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/03/06 | PEC | Prepare Notice of Deposition of Phillip Lucas, M.D. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/03/06 | PEC | Draft Certification of Counsel regarding Second Amended Case Management Order (.3); Draft Second Amended Case Management order and Certificate of Service (.4); Prepare for filing and service (.4) | 1.10 | 155.00 | $170.50 |
| 03/03/06 | JEO | Draft certification of counsel on amended case management order. | 0.40 | 445.00 | $178.00 |

**Invoice number 69282**      91100  00001      **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| 03/06/06 | PEC | Prepare Notice of Deposition and Subpoena of H. Todd Coulter, M.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/06/06 | PEC | Prepare Notice of Deposition and Subpoena of Alvin Schonfeld M.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/06/06 | PEC | Prepare Notice of Deposition and Subpoena of Dominic Gaziano, M.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/06/06 | PEC | Prepare Notice of Deposition and Subpoena of Jay Segarra, M.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/06/06 | JEO | Review and revise agenda for March 27, 2006 hearing and circulate to co-counsel. | 1.00 | 445.00 | $445.00 |
| 03/07/06 | JEO | Work on preliminary agenda for March 27, 2006. | 1.00 | 445.00 | $445.00 |
| 03/08/06 | PEC | Prepare Notice of Deposition and Subpoena for Richard Kuebler, M.D. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/08/06 | PEC | Draft Preliminary Notice of Agenda for 3/27/06 Hearing | 1.10 | 155.00 | $170.50 |
| 03/08/06 | JEO | Review Kulder Notice of Deposition. | 0.30 | 445.00 | $133.50 |
| 03/09/06 | SEM | Email exchange with Patty Cuniff re Certs of No Obj. (.10); Review and sign Certs of No Obj. for filing today (.30). | 0.40 | 450.00 | $180.00 |
| 03/10/06 | PEC | Revise and review Notice of Agenda for 3/27/06 Hearing | 1.30 | 155.00 | $201.50 |
| 03/13/06 | JEO | Call with Amanda Basta re: PI CMO and March 27, 2006 hearing. | 0.40 | 445.00 | $178.00 |
| 03/14/06 | JEO | Work on certification of counsel for PI CMO. | 1.00 | 445.00 | $445.00 |
| 03/15/06 | PEC | Prepare Debtors' Opposition to Libby Claimants' Motion for Payment of Certain Fees and Request for Formation of a Separate Committee for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/15/06 | CAH | Address issues regarding filing of Response | 0.40 | 350.00 | $140.00 |
| 03/15/06 | JEO | Review and finalize opposition to Libby Claimants Motion for Payment of Certain Fees and Request for Formation of a Separate Committee. | 5.00 | 445.00 | $2,225.00 |
| 03/15/06 | JEO | Email to Court re: amended PI CMO. | 0.40 | 445.00 | $178.00 |
| 03/16/06 | JEO | Work on agenda for March 27, 2006 hearing. | 2.00 | 445.00 | $890.00 |
| 03/17/06 | PEC | Prepare Motion for Leave to File a Reply to the Government's Opposition to Debtors' Motion for Authorization to Seek Discovery from Dr. Alan C. Whitehouse for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 03/17/06 | JEO | Review and finalize Debtors' Reply to Government's objection to Whitehouse discovery motion. | 2.00 | 445.00 | $890.00 |
| 03/17/06 | JEO | Call with Jan Baer regarding March 27, 2006 hearing. | 0.50 | 445.00 | $222.50 |
| 03/17/06 | JEO | Review and finalize Debtors' Reply to Libby Claimants' objection to Whitehouse discovery motion. | 2.00 | 445.00 | $890.00 |
| 03/18/06 | JEO | Follow up on service issue re: Grace's LIBBY Objection Response to Government's opposition. | 1.00 | 445.00 | $445.00 |
| 03/20/06 | PEC | Revise and review Notice of Agenda for 3/27/06 Hearing | 0.60 | 155.00 | $93.00 |
| 03/20/06 | PEC | File and serve Notice of Agenda for 3/27/06 Hearing (.4); | 1.00 | 155.00 | $155.00 |

**Invoice number  69282**        91100   00001                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | Draft Certificate of Service (.1); Prepare service list for Agenda (.5) | | | |
| 03/20/06 | PEC | Review Hearing binders | 0.80 | 155.00 | $124.00 |
| 03/20/06 | LT | File and serve the agenda for the 03/27/06 hearing (.7) send to Chambers by e-mail correspondence (.2) | 0.90 | 155.00 | $139.50 |
| 03/20/06 | LT | Supervise and coordinate preparation of RightFax service list | 0.30 | 155.00 | $46.50 |
| 03/20/06 | JEO | Review P.I. discovery status report and finalize and file. | 1.00 | 445.00 | $445.00 |
| 03/20/06 | JEO | Work on final agenda for March 27, 2006 hearing. | 1.00 | 445.00 | $445.00 |
| 03/22/06 | PEC | Draft Amended Notice of Agenda for 3/27/06 Hearing and Certificate of Service (.5); File and serve (.4); Review supplement for Judge (.2) | 1.10 | 155.00 | $170.50 |
| 03/22/06 | JEO | Work on amended agenda for March 27, 2006. | 1.00 | 445.00 | $445.00 |
| 03/22/06 | JEO | Preparation for March 27, 2006 hearing/revieworder. | 2.00 | 445.00 | $890.00 |
| 03/23/06 | PEC | Prepare for 3/27/06 Hearing | 2.00 | 155.00 | $310.00 |
| 03/24/06 | JEO | Prepare for March 27, 2006 omnibus hearing. | 1.50 | 445.00 | $667.50 |
| 03/27/06 | JEO | Prepare for and attend omnibus hearing. | 4.00 | 445.00 | $1,780.00 |
| 03/27/06 | JEO | Follow up email to group re: hearing results. | 0.40 | 445.00 | $178.00 |
| 03/29/06 | JEO | Work on agenda for April 17, 2006 hearing. | 1.50 | 445.00 | $667.50 |
| 03/29/06 | JEO | Review orders from March 27, 2006 hearing and forward to co-counsel. | 0.30 | 445.00 | $133.50 |
| 03/30/06 | JEO | Work on agenda (preliminary) for April 17, 2006 hearing. | 2.50 | 445.00 | $1,112.50 |
| | | **Task Code Total** | 47.80 | | **$16,943.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/06 | PEC | Prepare Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 155.00 | $108.50 |
| 03/08/06 | PEC | Prepare Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon and Appointing a Plan Mediator for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 03/08/06 | JEO | Prepare certification of counsel re: exclusive period. | 0.20 | 445.00 | $89.00 |
| | | **Task Code Total** | 1.50 | | **$290.50** |
| | | **Total professional services:** | 181.10 | | **$37,490.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 02/02/2006 | PAC | 91100 - 001 PACER charges for 02/02/2006 | $4.20 |
| 02/03/2006 | PAC | 91100 - 001 PACER charges for 02/03/2006 | $4.20 |
| 02/05/2006 | PAC | 91100 - 001 PACER charges for 02/05/2006 | $2.38 |
| 02/07/2006 | PAC | 91100 - 001 PACER charges for 02/07/2006 | $23.17 |

**Invoice number 69282**      91100   00001                    **Page  12**

| 02/08/2006 | PAC | 91100 - 001 PACER charges for 02/08/2006 | $14.98 |
|---|---|---|---|
| 02/09/2006 | PAC | 91100 - 001 PACER charges for 02/09/2006 | $0.28 |
| 02/10/2006 | PAC | 91100 - 001 PACER charges for 02/10/2006 | $10.71 |
| 02/11/2006 | PAC | 91100 - 001 PACER charges for 02/11/2006 | $10.64 |
| 02/14/2006 | PAC | 91100 - 001 PACER charges for 02/14/2006 | $12.11 |
| 02/15/2006 | PAC | 91100 - 001 PACER charges for 02/15/2006 | $9.66 |
| 02/16/2006 | PAC | 91100 - 001 PACER charges for 02/16/2006 | $0.49 |
| 02/17/2006 | OR | Outside Reproduction Expense---Digital Leagl Service. [E102] | $13,280.40 |
| 02/17/2006 | PAC | 91100 - 001 PACER charges for 02/17/2006 | $8.05 |
| 02/17/2006 | PO | Postage---Digital Leagl Service. [E108] | $1,802.60 |
| 02/19/2006 | PAC | 91100 - 001 PACER charges for 02/19/2006 | $5.04 |
| 02/23/2006 | PAC | 91100 - 001 PACER charges for 02/23/2006 | $3.71 |
| 02/24/2006 | PAC | 91100 - 001 PACER charges for 02/24/2006 | $0.42 |
| 02/25/2006 | PAC | 91100 - 001 PACER charges for 02/25/2006 | $21.21 |
| 02/27/2006 | DC | Tristate | $666.00 |
| 02/27/2006 | DC | Tristate | $24.75 |
| 02/27/2006 | DC | Tristate | $24.75 |
| 02/27/2006 | DC | Tristate | $24.75 |
| 02/27/2006 | DC | Tristate | $15.00 |
| 02/27/2006 | DC | Tristate | $16.50 |
| 02/28/2006 | DC | Tristate | $15.00 |
| 02/28/2006 | DC | Tristate | $16.50 |
| 02/28/2006 | DC | Tristate | $9.00 |
| 02/28/2006 | PAC | 91100 - 001 PACER charges for 02/28/2006 | $11.90 |
| 02/28/2006 | PAC | 91100 - 001 PACER charges for 02/28/2006 | $15.05 |
| 03/02/2006 | DC | Tristate | $15.00 |
| 03/02/2006 | DC | Tristate | $351.00 |
| 03/02/2006 | DC | Tristate | $24.75 |
| 03/02/2006 | RE | (A7 AGR 47 @0.10 PER PG) | $4.70 |
| 03/02/2006 | RE | (G9 CORR 516 @0.10 PER PG) | $51.60 |
| 03/02/2006 | RE | (A2 DOC 2702 @0.10 PER PG) | $270.20 |
| 03/02/2006 | RE | (A1 DOC 3470 @0.10 PER PG) | $347.00 |
| 03/03/2006 | DC | Tristate | $15.00 |
| 03/03/2006 | DC | Tristate | $16.50 |
| 03/03/2006 | DC | Tristate | $477.00 |
| 03/03/2006 | DC | Tristate | $24.75 |
| 03/03/2006 | DC | Tristate | $24.75 |
| 03/03/2006 | DH | DHL | $13.95 |
| 03/03/2006 | DH | DHL | $25.20 |
| 03/03/2006 | DH | DHL | $13.95 |
| 03/03/2006 | DH | DHL | $25.20 |
| 03/03/2006 | DH | DHL | $37.15 |
| 03/03/2006 | FX | (B2 CORR 16 @1.00 PER PG) | $16.00 |

**Invoice number  69282**          91100  00001                    **Page  13**

| 03/03/2006 | FX | (B2 CORR 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 03/03/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 03/03/2006 | RE | (A8 CORR 40 @0.10 PER PG) | $4.00 |
| 03/03/2006 | RE | (A8 CORR 86 @0.10 PER PG) | $8.60 |
| 03/03/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 03/03/2006 | RE | (A7 AGR 45 @0.10 PER PG) | $4.50 |
| 03/03/2006 | RE | (A7 AGR 29 @0.10 PER PG) | $2.90 |
| 03/03/2006 | RE | (A7 CORR 23 @0.10 PER PG) | $2.30 |
| 03/03/2006 | RE | (A1 NOTC 692 @0.10 PER PG) | $69.20 |
| 03/03/2006 | RE | (A2 CORR 2064 @0.10 PER PG) | $206.40 |
| 03/03/2006 | RE | (A7 CORR 30 @0.10 PER PG) | $3.00 |
| 03/03/2006 | RE | (A7 CORR 43 @0.10 PER PG) | $4.30 |
| 03/03/2006 | RE | (G7 CORR 5161 @0.10 PER PG) | $516.10 |
| 03/03/2006 | RE | (G9 CORR 5422 @0.10 PER PG) | $542.20 |
| 03/03/2006 | RE | (G8 CORR 5162 @0.10 PER PG) | $516.20 |
| 03/06/2006 | DC | Tristate | $15.00 |
| 03/06/2006 | DC | Tristate | $675.00 |
| 03/06/2006 | DC | Tristate | $36.00 |
| 03/06/2006 | DC | Tristate | $24.75 |
| 03/06/2006 | DC | Tristate | $24.75 |
| 03/06/2006 | DC | Tristate | $24.75 |
| 03/06/2006 | DC | Tristate | $16.50 |
| 03/06/2006 | DC | Tristate | $5.00 |
| 03/06/2006 | RE | (G8 CORR 142 @0.15 PER PG) | $21.30 |
| 03/06/2006 | RE | (A1 CORR 584 @0.10 PER PG) | $58.40 |
| 03/06/2006 | RE | (A2 CORR 2 @0.10 PER PG) | $0.20 |
| 03/06/2006 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 03/06/2006 | RE | (A7 CORR 68 @0.10 PER PG) | $6.80 |
| 03/06/2006 | RE | (G8 NOTC 2351 @0.10 PER PG) | $235.10 |
| 03/06/2006 | RE | (A2 NOTC 4390 @0.10 PER PG) | $439.00 |
| 03/06/2006 | RE | (A1 NOTC 4388 @0.10 PER PG) | $438.80 |
| 03/06/2006 | RE | (G8 NOTC 4386 @0.10 PER PG) | $438.60 |
| 03/06/2006 | RE | (G7 MOT 5860 @0.10 PER PG) | $586.00 |
| 03/06/2006 | RE | (A7 CORR 156 @0.10 PER PG) | $15.60 |
| 03/06/2006 | RE | (G9 AGR 518 @0.10 PER PG) | $51.80 |
| 03/07/2006 | DC | Tristate | $16.50 |
| 03/07/2006 | DH | DHL | $14.07 |
| 03/07/2006 | DH | DHL | $24.21 |
| 03/07/2006 | DH | DHL | $14.07 |
| 03/07/2006 | DH | DHL | $24.21 |
| 03/07/2006 | DH | DHL | $34.66 |
| 03/07/2006 | FE | Federal Express [E108] | $32.23 |
| 03/07/2006 | RE | (A5 DOC 32 @0.10 PER PG) | $3.20 |

**Invoice number 69282**          91100  00001                    **Page  14**

| | | | |
|---|---|---|---:|
| 03/07/2006 | RE | (A5 DOC 24 @0.10 PER PG) | $2.40 |
| 03/07/2006 | RE | (A5 DOC 54 @0.10 PER PG) | $5.40 |
| 03/07/2006 | RE | (A5 DOC 596 @0.10 PER PG) | $59.60 |
| 03/07/2006 | RE | (A5 DOC 118 @0.10 PER PG) | $11.80 |
| 03/07/2006 | RE | (A5 DOC 46 @0.10 PER PG) | $4.60 |
| 03/07/2006 | RE | (A1 DOC 128 @0.10 PER PG) | $12.80 |
| 03/07/2006 | RE | (A5 DOC 40 @0.10 PER PG) | $4.00 |
| 03/07/2006 | RE | (A5 DOC 208 @0.10 PER PG) | $20.80 |
| 03/07/2006 | RE | (A2 CORR 36 @0.10 PER PG) | $3.60 |
| 03/07/2006 | RE | (G8 CORR 1563 @0.10 PER PG) | $156.30 |
| 03/07/2006 | RE | (A1 CORR 1857 @0.10 PER PG) | $185.70 |
| 03/07/2006 | RE | (G8 CORR 1633 @0.10 PER PG) | $163.30 |
| 03/07/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 03/08/2006 | DC | Tristate | $324.00 |
| 03/08/2006 | DC | Tristate | $24.75 |
| 03/08/2006 | DC | Tristate | $24.75 |
| 03/08/2006 | DC | Tristate | $15.00 |
| 03/08/2006 | PO | Postage | $345.03 |
| 03/08/2006 | PO | Postage | $1.95 |
| 03/08/2006 | RE | (A5 CORR 286 @0.10 PER PG) | $28.60 |
| 03/08/2006 | RE | (A8 CORR 33 @0.10 PER PG) | $3.30 |
| 03/08/2006 | RE | (A7 AGR 33 @0.10 PER PG) | $3.30 |
| 03/08/2006 | RE | (A5 DOC 6 @0.10 PER PG) | $0.60 |
| 03/08/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 03/08/2006 | RE | (A7 AGR 17 @0.10 PER PG) | $1.70 |
| 03/08/2006 | RE | (A7 CORR 66 @0.10 PER PG) | $6.60 |
| 03/08/2006 | RE | (A2 CORR 8289 @0.10 PER PG) | $828.90 |
| 03/08/2006 | RE | (A2 CORR 2 @0.10 PER PG) | $0.20 |
| 03/09/2006 | DC | Tristate | $15.00 |
| 03/09/2006 | DC | Tristate | $16.50 |
| 03/09/2006 | DC | Tristate | $54.00 |
| 03/09/2006 | PO | Postage | $7.83 |
| 03/09/2006 | RE | (A7 CORR 60 @0.10 PER PG) | $6.00 |
| 03/09/2006 | RE | (G8 CORR 212 @0.10 PER PG) | $21.20 |
| 03/09/2006 | RE | (A7 CORR 22 @0.10 PER PG) | $2.20 |
| 03/10/2006 | DC | Tristate | $15.00 |
| 03/10/2006 | PO | Postage | $346.95 |
| 03/10/2006 | PO | Postage | $1.70 |
| 03/10/2006 | RE | (A7 CORR 29 @0.10 PER PG) | $2.90 |
| 03/10/2006 | RE | (A1 CORR 75 @0.10 PER PG) | $7.50 |
| 03/10/2006 | RE | (A1 A 2 @0.10 PER PG) | $0.20 |
| 03/13/2006 | DC | Tristate | $9.00 |
| 03/13/2006 | DC | Tristate | $15.00 |

**Invoice number  69282**          91100   00001                          **Page  15**

| 03/13/2006 | RE | (A6 CORR 10 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 03/13/2006 | RE | (A7 AGR 137 @0.10 PER PG) | $13.70 |
| 03/13/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 03/13/2006 | RE | (A6 CORR 34 @0.10 PER PG) | $3.40 |
| 03/13/2006 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 03/13/2006 | RE | (A7 CORR 45 @0.10 PER PG) | $4.50 |
| 03/13/2006 | RE | (G8 CORR 465 @0.10 PER PG) | $46.50 |
| 03/13/2006 | RE | (G8 CORR 1459 @0.10 PER PG) | $145.90 |
| 03/13/2006 | RE | (G9 CORR 159 @0.10 PER PG) | $15.90 |
| 03/13/2006 | RE | (A1 CORR 120 @0.10 PER PG) | $12.00 |
| 03/13/2006 | RE | (G9 CORR 60 @0.10 PER PG) | $6.00 |
| 03/13/2006 | RE | (A2 NOTC 5637 @0.10 PER PG) | $563.70 |
| 03/13/2006 | RE | (A2 A 44 @0.10 PER PG) | $4.40 |
| 03/13/2006 | RE | (G9 CORR 1725 @0.10 PER PG) | $172.50 |
| 03/13/2006 | RE | (G8 CORR 3114 @0.10 PER PG) | $311.47 |
| 03/13/2006 | RE | (G8 CORR 2191 @0.10 PER PG) | $219.10 |
| 03/14/2006 | DC | Tristate | $15.00 |
| 03/14/2006 | DC | Tristate | $657.00 |
| 03/14/2006 | DC | Tristate | $24.75 |
| 03/14/2006 | DC | Tristate | $24.75 |
| 03/14/2006 | DC | Tristate | $24.75 |
| 03/14/2006 | FE | Federal Express [E108] | $99.27 |
| 03/14/2006 | PO | Postage | $0.87 |
| 03/14/2006 | PO | Postage | $292.95 |
| 03/14/2006 | PO | Postage | $1.70 |
| 03/14/2006 | PO | Postage | $343.44 |
| 03/14/2006 | PO | Postage | $2.20 |
| 03/14/2006 | RE | (A8 DOC 117 @0.10 PER PG) | $11.70 |
| 03/14/2006 | RE | (A8 CORR 6 @0.10 PER PG) | $0.60 |
| 03/14/2006 | RE | (A7 AGR 165 @0.10 PER PG) | $16.50 |
| 03/14/2006 | RE | (G8 CORR 777 @0.10 PER PG) | $77.70 |
| 03/14/2006 | RE | (G9 DEC 777 @0.10 PER PG) | $77.70 |
| 03/14/2006 | RE | (A7 AGR 52 @0.10 PER PG) | $5.20 |
| 03/14/2006 | RE | (A2 CORR 2592 @0.10 PER PG) | $259.20 |
| 03/14/2006 | RE | (A1 CORR 2849 @0.10 PER PG) | $284.90 |
| 03/14/2006 | RE | (A7 CORR 9 @0.10 PER PG) | $0.90 |
| 03/14/2006 | RE | (A2 CORR 2 @0.10 PER PG) | $0.20 |
| 03/14/2006 | RE | (G9 A 450 @0.10 PER PG) | $45.00 |
| 03/14/2006 | RE | (G8 CORR 2023 @0.10 PER PG) | $202.30 |
| 03/14/2006 | RE | (A7 CORR 35 @0.10 PER PG) | $3.50 |
| 03/15/2006 | DC | Tristate | $16.50 |
| 03/15/2006 | DH | DHL | $15.97 |
| 03/15/2006 | DH | DHL | $45.56 |

**Invoice number  69282**         91100   00001                    **Page  16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/15/2006 | DH | DHL | $17.44 |
| 03/15/2006 | DH | DHL | $31.00 |
| 03/15/2006 | DH | DHL | $44.48 |
| 03/15/2006 | RE | (A8 CORR 31 @0.10 PER PG) | $3.10 |
| 03/15/2006 | RE | (A7 AGR 13 @0.10 PER PG) | $1.30 |
| 03/16/2006 | DC | Tristate | $54.00 |
| 03/16/2006 | DC | Tristate | $45.00 |
| 03/16/2006 | DC | Tristate | $15.00 |
| 03/16/2006 | DC | Tristate | $234.00 |
| 03/16/2006 | DC | Tristate | $16.50 |
| 03/16/2006 | DC | Tristate | $16.50 |
| 03/16/2006 | DC | Tristate | $16.50 |
| 03/16/2006 | PO | Postage | $7.83 |
| 03/16/2006 | PO | Postage | $5.67 |
| 03/16/2006 | RE | (A7 AGR 13 @0.10 PER PG) | $1.30 |
| 03/16/2006 | RE | (A5 DOC 75 @0.10 PER PG) | $7.50 |
| 03/16/2006 | RE | (A5 DOC 6 @0.10 PER PG) | $0.60 |
| 03/16/2006 | RE | (A5 DOC 132 @0.10 PER PG) | $13.20 |
| 03/16/2006 | RE | (A5 DOC 110 @0.10 PER PG) | $11.00 |
| 03/16/2006 | RE | (A8 CORR 30 @0.10 PER PG) | $3.00 |
| 03/16/2006 | RE | (G8 CORR 39 @0.10 PER PG) | $3.90 |
| 03/16/2006 | RE | (A2 FEE 180 @0.10 PER PG) | $18.00 |
| 03/16/2006 | RE | (G8 CORR 1006 @0.10 PER PG) | $100.60 |
| 03/16/2006 | RE | (G7 CORR 75 @0.10 PER PG) | $7.50 |
| 03/16/2006 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 03/16/2006 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 03/16/2006 | RE | (G9 AGR 2 @0.10 PER PG) | $0.20 |
| 03/16/2006 | RE | (A1 CORR 2705 @0.10 PER PG) | $270.50 |
| 03/16/2006 | RE | (A1 DOC 122 @0.10 PER PG) | $12.20 |
| 03/17/2006 | DC | Tristate | $32.88 |
| 03/17/2006 | DC | Tristate | $99.00 |
| 03/17/2006 | DC | Tristate | $24.75 |
| 03/17/2006 | DC | Tristate | $24.75 |
| 03/17/2006 | DC | Tristate | $342.00 |
| 03/17/2006 | DH | DHL | $13.16 |
| 03/17/2006 | DH | DHL | $21.32 |
| 03/17/2006 | DH | DHL | $21.32 |
| 03/17/2006 | DH | DHL | $13.16 |
| 03/17/2006 | DH | DHL | $28.18 |
| 03/17/2006 | DH | DHL | $9.45 |
| 03/17/2006 | RE | (A5 DOC 24 @0.10 PER PG) | $2.40 |
| 03/17/2006 | RE | (G8 CORR 455 @0.10 PER PG) | $45.50 |
| 03/17/2006 | RE | (A8 DOC 45 @0.10 PER PG) | $4.50 |

**Invoice number 69282**          91100  00001                              **Page  17**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/17/2006 | RE | (G8 A 2 @0.10 PER PG) | $0.20 |
| 03/17/2006 | RE | (A7 AGR 19 @0.10 PER PG) | $1.90 |
| 03/17/2006 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 03/17/2006 | RE | (A7 DOC 82 @0.10 PER PG) | $8.20 |
| 03/17/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 03/17/2006 | RE | (A7 DOC 316 @0.10 PER PG) | $31.60 |
| 03/18/2006 | DC | Tristate | $41.25 |
| 03/20/2006 | DC | Tristate | $603.00 |
| 03/20/2006 | DC | Tristate | $24.75 |
| 03/20/2006 | DC | Tristate | $24.75 |
| 03/20/2006 | DC | Tristate | $15.00 |
| 03/20/2006 | DC | Tristate | $16.50 |
| 03/20/2006 | DC | Tristate | $16.50 |
| 03/20/2006 | DH | DHL | $9.64 |
| 03/20/2006 | DH | DHL | $15.55 |
| 03/20/2006 | DH | DHL | $14.11 |
| 03/20/2006 | DH | DHL | $9.64 |
| 03/20/2006 | DH | DHL | $14.11 |
| 03/20/2006 | PO | Postage | $1.15 |
| 03/20/2006 | PO | Postage | $188.79 |
| 03/20/2006 | PO | Postage | $657.51 |
| 03/20/2006 | PO | Postage | $3.25 |
| 03/20/2006 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 03/20/2006 | RE | (A5 DOC 284 @0.10 PER PG) | $28.40 |
| 03/20/2006 | RE | (A8 CORR 34 @0.10 PER PG) | $3.40 |
| 03/20/2006 | RE | (A5 DOC 26 @0.10 PER PG) | $2.60 |
| 03/20/2006 | RE | (A8 CORR 54 @0.10 PER PG) | $5.40 |
| 03/20/2006 | RE | (A2 CORR 3354 @0.10 PER PG) | $335.40 |
| 03/20/2006 | RE | (A5 DOC 24 @0.10 PER PG) | $2.40 |
| 03/20/2006 | RE | (A5 DOC 924 @0.10 PER PG) | $92.40 |
| 03/20/2006 | RE | (A5 DOC 9 @0.10 PER PG) | $0.90 |
| 03/20/2006 | RE | (A2 CORR 3 @0.10 PER PG) | $0.30 |
| 03/20/2006 | RE | (A8 CORR 26 @0.10 PER PG) | $2.60 |
| 03/20/2006 | RE | (A8 DOC 27 @0.10 PER PG) | $2.70 |
| 03/20/2006 | RE | (A8 CORR 9 @0.10 PER PG) | $0.90 |
| 03/20/2006 | RE | (A8 CORR 32 @0.10 PER PG) | $3.20 |
| 03/20/2006 | RE | (A7 CORRA 182 @0.10 PER PG) | $18.20 |
| 03/20/2006 | RE | (A7 DOC 33 @0.10 PER PG) | $3.30 |
| 03/20/2006 | RE | (A2 CORR 2064 @0.10 PER PG) | $206.40 |
| 03/20/2006 | RE | (G7 CORR 7486 @0.10 PER PG) | $748.60 |
| 03/20/2006 | RE | (G8 CORR 7570 @0.10 PER PG) | $757.00 |
| 03/20/2006 | SO | Secretarial Overtime---(V.P) | $42.46 |
| 03/21/2006 | DC | Tristate | $369.00 |

**Invoice number  69282**          91100  00001                                    **Page  18**

| 03/21/2006 | DC | Tristate | $24.75 |
|---|---|---|---|
| 03/21/2006 | DC | Tristate | $24.75 |
| 03/21/2006 | DC | Tristate | $24.75 |
| 03/21/2006 | DC | Tristate | $15.00 |
| 03/21/2006 | DC | Tristate | $16.50 |
| 03/21/2006 | DC | Tristate | $5.00 |
| 03/21/2006 | DH | DHL | $11.85 |
| 03/21/2006 | FE | Federal Express [E108] | $45.36 |
| 03/21/2006 | FX | (B2 CORR 14 @1.00 PER PG) | $14.00 |
| 03/21/2006 | PO | Postage | $5.67 |
| 03/21/2006 | PO | Postage | $2.70 |
| 03/21/2006 | PO | Postage | $136.71 |
| 03/21/2006 | RE | (G8 CORR 114 @0.10 PER PG) | $11.40 |
| 03/21/2006 | RE | (A2 CORR 2627 @0.10 PER PG) | $262.70 |
| 03/21/2006 | RE | (A7 CORR 31 @0.10 PER PG) | $3.10 |
| 03/21/2006 | RE | (A2 ORD 258 @0.10 PER PG) | $25.80 |
| 03/21/2006 | RE | (A1 ORD 262 @0.10 PER PG) | $26.20 |
| 03/21/2006 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 03/21/2006 | RE | (A7 CORR 48 @0.10 PER PG) | $4.80 |
| 03/22/2006 | DC | Tristate | $15.00 |
| 03/22/2006 | DC | Tristate | $16.50 |
| 03/22/2006 | DC | Tristate | $351.00 |
| 03/22/2006 | DC | Tristate | $24.75 |
| 03/22/2006 | DC | Tristate | $24.75 |
| 03/22/2006 | PO | Postage | $397.11 |
| 03/22/2006 | PO | Postage | $2.20 |
| 03/22/2006 | RE | (A5 CORR 1 @0.10 PER PG) | $0.10 |
| 03/22/2006 | RE | (A5 CORR 4 @0.10 PER PG) | $0.40 |
| 03/22/2006 | RE | (A8 AGR 35 @0.10 PER PG) | $3.50 |
| 03/22/2006 | RE | (A8 CORR 83 @0.10 PER PG) | $8.30 |
| 03/22/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 03/22/2006 | RE | (A6 AGR 15 @0.10 PER PG) | $1.50 |
| 03/22/2006 | RE | (A7 AGR 16 @0.10 PER PG) | $1.60 |
| 03/22/2006 | RE | (G8 CORR 4389 @0.10 PER PG) | $438.90 |
| 03/22/2006 | RE | (G7 CORR 4644 @0.10 PER PG) | $464.40 |
| 03/23/2006 | DC | Tristate | $16.50 |
| 03/23/2006 | DH | DHL | $11.93 |
| 03/23/2006 | DH | DHL | $11.93 |
| 03/23/2006 | DH | DHL | $18.43 |
| 03/23/2006 | DH | DHL | $24.21 |
| 03/24/2006 | PO | Postage | $1.11 |
| 03/24/2006 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 03/24/2006 | RE | (A7 AGR 640 @0.10 PER PG) | $64.00 |

**Invoice number 69282**    91100  00001       **Page  19**

| | | | |
|---|---|---|---|
| 03/27/2006 | PO | Postage | $6.05 |
| 03/27/2006 | PO | Postage | $2.70 |
| 03/27/2006 | PO | Postage | $1.15 |
| 03/27/2006 | PO | Postage | $137.97 |
| 03/27/2006 | PO | Postage | $0.90 |
| 03/27/2006 | PO | Postage | $44.55 |
| 03/27/2006 | RE | (A7 AGR 60 @0.10 PER PG) | $6.00 |
| 03/27/2006 | RE | (G8 DOC 91 @0.10 PER PG) | $9.10 |
| 03/27/2006 | RE | (A6 AGR 7 @0.10 PER PG) | $0.70 |
| 03/27/2006 | RE | (A1 CORR 1673 @0.10 PER PG) | $167.30 |
| 03/27/2006 | RE | (A2 CORR 807 @0.10 PER PG) | $80.70 |
| 03/27/2006 | RE | (G8 DOC 1661 @0.10 PER PG) | $166.10 |
| 03/27/2006 | RE | (A7 AGR 62 @0.10 PER PG) | $6.20 |
| 03/27/2006 | RE | (A1 FEE 186 @0.10 PER PG) | $18.60 |
| 03/27/2006 | RE | (A6 CORR 92 @0.10 PER PG) | $9.20 |
| 03/28/2006 | RE | (G7 DEC 53 @0.10 PER PG) | $5.30 |
| 03/28/2006 | RE | (G8 CORR 309 @0.10 PER PG) | $30.90 |
| 03/28/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 03/28/2006 | RE | (A7 AGR 180 @0.10 PER PG) | $18.00 |
| 03/28/2006 | RE | (A6 AGR 40 @0.10 PER PG) | $4.00 |
| 03/28/2006 | RE | (A7 DOC 374 @0.10 PER PG) | $37.40 |
| 03/28/2006 | RE | (G9 CORR 1088 @0.10 PER PG) | $108.80 |
| 03/28/2006 | RE | (G9 NOTC 1032 @0.10 PER PG) | $103.20 |
| 03/28/2006 | RE | (A2 NOTC 1034 @0.10 PER PG) | $103.40 |
| 03/28/2006 | RE | (G8 CORR 3096 @0.10 PER PG) | $309.60 |
| 03/28/2006 | RE | (A7 CORR 233 @0.10 PER PG) | $23.30 |
| 03/29/2006 | FX | Fax Transmittal. [E104] | $22.00 |
| 03/29/2006 | PO | Postage | $18.27 |
| 03/29/2006 | PO | Postage | $241.98 |
| 03/29/2006 | PO | Postage | $1.40 |
| 03/29/2006 | RE | Reproduction Expense. [E101] | $2.20 |
| 03/29/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 03/29/2006 | RE | (A2 CORR 162 @0.10 PER PG) | $16.20 |
| 03/29/2006 | RE | (A7 AGR 11 @0.10 PER PG) | $1.10 |
| 03/29/2006 | RE | (A1 CORR 1906 @0.10 PER PG) | $190.60 |
| 03/29/2006 | RE | (G9 CORR 4328 @0.10 PER PG) | $432.80 |
| 03/29/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 03/29/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 03/29/2006 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 03/29/2006 | RE | (A7 CORR 64 @0.10 PER PG) | $6.40 |
| 03/29/2006 | RE | (A7 CORR 116 @0.10 PER PG) | $11.60 |
| 03/29/2006 | RE | (G7 CORR 1817 @0.10 PER PG) | $181.70 |
| 03/29/2006 | RE | (G8 CORR 3354 @0.10 PER PG) | $335.40 |

**Invoice number 69282**     91100   00001                    **Page  20**

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/29/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 03/30/2006 | FX | Fax Transmittal. [E104] | $5.00 |
| 03/30/2006 | RE | Reproduction Expense. [E101] | $1.90 |
| 03/30/2006 | RE | (A5 DOC 256 @0.10 PER PG) | $25.60 |
| 03/30/2006 | RE | (A5 DOC 39 @0.10 PER PG) | $3.90 |
| 03/30/2006 | RE | (A5 DOC 532 @0.10 PER PG) | $53.20 |
| 03/30/2006 | RE | (A5 DOC 50 @0.10 PER PG) | $5.00 |
| 03/30/2006 | RE | (G9 CORR 56 @0.10 PER PG) | $5.60 |
| 03/30/2006 | RE | (A5 DOC 144 @0.10 PER PG) | $14.40 |
| 03/30/2006 | RE | (A5 DOC 286 @0.10 PER PG) | $28.60 |
| 03/30/2006 | RE | (A2 CORR 179 @0.10 PER PG) | $17.90 |
| 03/30/2006 | RE | (A1 CORR 1129 @0.10 PER PG) | $112.90 |
| 03/30/2006 | RE | (A5 DOC 748 @0.10 PER PG) | $74.80 |
| 03/30/2006 | RE | (A5 DOC 134 @0.10 PER PG) | $13.40 |
| 03/30/2006 | RE | (A7 CORR 18 @0.10 PER PG) | $1.80 |
| 03/30/2006 | RE | (A1 DOC 75 @0.10 PER PG) | $7.50 |
| 03/30/2006 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 03/30/2006 | RE | (A1 DOC 1115 @0.10 PER PG) | $111.50 |
| 03/30/2006 | RE | (A8 CORR 27 @0.10 PER PG) | $2.70 |
| 03/30/2006 | RE | (A5 DOC 930 @0.10 PER PG) | $93.00 |
| 03/30/2006 | RE | (A5 DOC 34 @0.10 PER PG) | $3.40 |
| 03/30/2006 | RE | (A5 DOC 8 @0.10 PER PG) | $0.80 |
| 03/30/2006 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 03/30/2006 | RE | (A5 DOC 744 @0.10 PER PG) | $74.40 |
| 03/31/2006 | PO | Postage | $137.97 |
| 03/31/2006 | PO | Postage | $0.90 |
| 03/31/2006 | PO | Postage | $25.41 |
| 03/31/2006 | RE | (G9 CORR 975 @0.10 PER PG) | $97.50 |
| 03/31/2006 | RE | (A6 AGR 60 @0.10 PER PG) | $6.00 |
| 03/31/2006 | RE | (A6 AGR 21 @0.10 PER PG) | $2.10 |
| 03/31/2006 | RE | (G9 CORR 181 @0.10 PER PG) | $18.10 |
| 03/31/2006 | RE | (A7 CORR 1 @0.10 PER PG) | $0.10 |
| 03/31/2006 | RE | (A8 CORR 80 @0.10 PER PG) | $8.00 |
| 03/31/2006 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 03/31/2006 | RE | (A7 CORR 156 @0.10 PER PG) | $15.60 |
| 03/31/2006 | RE | (G7 CORR 864 @0.10 PER PG) | $86.40 |

Total Expenses:                    **$42,296.65**

## Summary:

| | |
|---|---|
| Total professional services | $37,490.00 |
| Total expenses | $42,296.65 |

**Invoice number  69282**      91100  00001      **Page  21**

| | | | |
|---|---|---|---|
| **Net current charges** | | $79,786.65 | |
| Net balance forward | | $179,851.55 | |
| **Total balance now due** | | $259,638.20 | |

| | | | | |
|---|---|---|---|---|
| CAH | Hehn, Curtis A. | 0.40 | 350.00 | $140.00 |
| CAK | Knotts, Cheryl A. | 0.90 | 150.00 | $135.00 |
| JEO | O'Neill, James E. | 43.60 | 445.00 | $19,402.00 |
| KSN | Neil, Karen S. | 19.50 | 65.00 | $1,267.50 |
| LDJ | Jones, Laura Davis | 0.20 | 675.00 | $135.00 |
| LT | Tuschak, Louise R. | 7.70 | 155.00 | $1,193.50 |
| MSC | Chappe, Marlene S. | 3.70 | 150.00 | $555.00 |
| PEC | Cuniff, Patricia E. | 74.60 | 155.00 | $11,563.00 |
| RMO | Olivere, Rita M. | 1.40 | 85.00 | $119.00 |
| SEM | McFarland, Scotta E. | 0.40 | 450.00 | $180.00 |
| SLP | Pitman, L. Sheryle | 27.10 | 80.00 | $2,168.00 |
| WLR | Ramseyer, William L. | 1.60 | 395.00 | $632.00 |
| | | 181.10 | | $37,490.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 86.40 | $9,618.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 13.80 | $3,295.00 |
| EA01 | WRG-Employ. App., Others | 2.70 | $650.50 |
| FA | WRG-Fee Apps., Applicant | 4.40 | $1,166.00 |
| FA01 | WRG-Fee Applications, Others | 24.50 | $5,527.00 |
| LN | Litigation (Non-Bankruptcy) | 47.80 | $16,943.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.50 | $290.50 |
| | | 181.10 | $37,490.00 |

**Invoice number  69282**          91100   00001                                    **Page  22**

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $6,465.88 |
| DHL- Worldwide Express | $629.11 |
| Federal Express [E108] | $176.86 |
| Fax Transmittal [E104] | $74.00 |
| Outside Reproduction Expense | $13,280.40 |
| Pacer - Court Research | $158.20 |
| Postage [E108] | $5,176.17 |
| Reproduction Expense [E101] | $16,293.57 |
| Overtime | $42.46 |
| | $42,296.65 |