# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 48

*Gershowitz, Gabriel*      *133.10*                                    $17,962.00

*TOTAL PROFESSIONAL FEES THIS PERIOD*                          $285,410.75

---

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| *Overtime Air Conditioning & Services* | *$400.00* |
| *Airfare* | *$3,806.40* |
| *CD/DVD Duplication* | *$1,200.00* |
| *Photocopies - Outside Service* | *$10,696.00* |
| *Fares, Mileage, Parking* | *$513.30* |
| *Telecopies* | *$126.00* |
| *Internet Connection (Outside Services)* | *$9.95* |
| *Long Distance Telephone* | *$314.27* |
| *Long Distance Telephone-Outside Services* | *$918.43* |
| *Lodging* | *$1,718.25* |
| *Meals* | *$1,503.63* |
| *Miscellaneous Costs* | *$45,781.43* |
| *Pacer - Online Services* | *$2,517.20* |
| *Postage* | *$20.79* |
| *Publication* | *$45.00* |
| *Searches-Title/Name/Corporate* | *$2,279.00* |
| *Transcript of Deposition* | *$433.55* |
| *Westlaw-Online Legal Research* | *$2,561.40* |
| *Copies* | *$1,619.40* |

*TOTAL COSTS ADVANCED THIS PERIOD*                          $76,464.00

*TOTAL AMOUNT DUE THIS PERIOD*                          <u>$361,874.75</u>

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 01/31/06** | | | | |
| **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $8,025.50 | $72,832.89 | $0.00 | $80,858.39 |
| 03 - Creditors Committee/15539 | $5,798.00 | $1.50 | $0.00 | $5,799.50 |
| 07 - Applicant's Fee Application/15543 | $912.00 | $15.52 | $0.00 | $927.52 |
| 08 - Hearings/15544 | $18,774.50 | $0.00 | $0.00 | $18,774.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $240,241.75 | $3,603.89 | $0.00 | $243,845.64 |
| 10 - Travel/15546 | $5,651.00 | $0.00 | $0.00 | $5,651.00 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | $0.00 | $3.00 | $0.00 | $3.00 |
| 18 - Plan & Disclosure Statement/15554 | $0.00 | $7.20 | $0.00 | $7.20 |
| 27 - Litigation Consulting/15563 | $5,060.00 | $0.00 | $0.00 | $5,060.00 |
| 30 - Fee Application of Others/17781 | $948.00 | $0.00 | $0.00 | $948.00 |
| *Client Total* | *$285,410.75* | *$76,464.00* | *$0.00* | *$361,874.75* |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

April 6, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  105107

FOR PROFESSIONAL SERVICES RENDERED
THROUGH March 31, 2006

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | 01- Case Administration | | | Client No. 74817/15537 |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/01/06 | GG | 2.40 | 324.00 | Review (.9) and compile (1.5) pleadings related to property damage issues |
| 02/02/06 | DAD | 4.80 | 768.00 | Database set up (.4); transfer and load deposition transcripts (.6); code key fields (.8); sample review Libby CD set (1.0); test load Libby Montana TIFFs to network and rewrite load files (1.2); advise attorney team re: same (.2); enter CDs to legal key (.6). |
| 02/02/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/03/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 02/03/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues |
| 02/06/06 | MIK | 0.20 | 64.00 | Review property damages related docket entries. |
| 02/07/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 02/08/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 02/09/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/09/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues |
| 02/13/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 02/14/06 | SLB | 1.30 | 812.50 | Review status report from debtors (.5); email regarding same to and telephone call to M. Dies (.6); email to committee regarding same (.2). |
| 02/15/06 | JMS | 0.60 | 240.00 | Review agenda and conference with W. Roman thereon (.3); e-mail to Committee regarding hearing agenda (.3). |
| 02/15/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/15/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 02/16/06 | DAD | 1.00 | 160.00 | Confer with M. Mora re search concept strategy re depositions. |
| 02/17/06 | MIK | 0.50 | 160.00 | Review property damage related docket entries. |
| 02/21/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 02/22/06 | MAM | 0.20 | 92.00 | Email from and to J. Hass regarding settlement data. |
| 02/22/06 | WR | 1.00 | 160.00 | Update attorneys on pleadings. |
| 02/27/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 02/28/06 | MIK | 0.50 | 160.00 | Review property damage related docket entries. |

PROFESSIONAL SERVICES                                                      $4,264.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 01/29/06 | Airfare Agency fee - Continental Travel -VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 25.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/29/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 304.65 |
| 01/30/06 | Long Distance Telephone-Outside ServicesVarious Court Conference Calls - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 1,000.00 |
| 01/30/06 | AirfareTravel from Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 304.65 |
| 02/01/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 103369-02/01/06; DATE: 2/1/2006 - Clients | 18.43 |
| 02/01/06 | Long Distance Telephone1(202)973-0296 | 14.85 |
| 02/01/06 | Long Distance Telephone1(617)426-5900 | 3.96 |
| 02/02/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 02/02/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 02/02/06 | AirfareTravel to Washington DC - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 1,268.60 |
| 02/03/06 | Long Distance Telephone1(843)524-5708 | 19.80 |
| 02/03/06 | Long Distance Telephone1(312)269-4050 | 41.58 |
| 02/03/06 | Long Distance Telephone1(202)879-5000 | 0.99 |
| 02/03/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 02/03/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 02/03/06 | Long Distance Telephone1(212)541-0708 | 7.92 |
| 02/03/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 2.37 |
| 02/06/06 | CD/DVD Duplication | 80.00 |
| 02/08/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 02/06/2006; DATE: 2/8/2006 - W.R. Grace Bankruptcy News / Issue # 101 - 102 | 90.00 |
| 02/08/06 | CD/DVD Duplication | 120.00 |
| 02/08/06 | Long Distance Telephone1(913)962-8700 | 7.92 |
| 02/08/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 19.23 |
| 02/09/06 | Long Distance Telephone1(770)499-7127 | 0.99 |
| 02/09/06 | Long Distance Telephone1(770)423-7402 | 2.97 |
| 02/09/06 | Long Distance Telephone1(803)943-4444 | 6.93 |
| 02/09/06 | Telecopies   3pgs @ 1.00/pg | 3.00 |
| 02/09/06 | Postage | 0.63 |
| 02/09/06 | Postage | 0.39 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 107.12 |
| 02/10/06 | Long Distance Telephone1(512)476-4394 | 20.79 |
| 02/14/06 | Long Distance Telephone1(512)476-4394 | 8.91 |
| 02/14/06 | Long Distance Telephone1(512)476-4394 | 42.57 |
| 02/14/06 | Long Distance Telephone1(302)575-1555 | 3.96 |
| 02/14/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 02/14/06 | Long Distance Telephone1(302)575-1555 | 3.96 |
| 02/15/06 | CD/DVD Duplication | 240.00 |
| 02/15/06 | CD/DVD Duplication | 80.00 |
| 02/15/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 335356242;  DATE: 2/20/2006 | 10.35 |
| 02/16/06 | Long Distance Telephone1(512)476-4394 | 49.50 |
| 02/16/06 | Long Distance Telephone1(843)708-1608 | 9.90 |
| 02/16/06 | Long Distance Telephone1(312)861-2248 | 1.98 |
| 02/16/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 335356242;  DATE: 2/20/2006 | 10.35 |
| 02/17/06 | Messenger ServicesVENDOR: Concorde Express; INVOICE#: 2960; DATE: 2/17/2006 - Account# BILZ5 | 36.50 |
| 02/20/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 147.95 |
| 02/20/06 | Fares, Mileage, ParkingPick Up: PHL 1052 AA / Drop Off: Hotel Dupont - VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 84593; DATE: 2/28/2006 - Account# BILZIN | 96.75 |
| 02/20/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 594.30 |
| 02/20/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 594.30 |
| 02/20/06 | Fares, Mileage, ParkingAirport Park - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 24.00 |
| 02/20/06 | Fares, Mileage, ParkingCab fares - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 59.50 |
| 02/20/06 | LodgingTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 449.35 |
| 02/20/06 | MealsTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 2.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| | | |
|---|---|---|
| 02/20/06 | Photocopies - Outside ServiceTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MK-02/2/06; DATE: 2/20/2006 - Clients | 21.00 |
| 02/21/06 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 02/21/06 | Long Distance Telephone1(509)455-3966 | 0.99 |
| 02/21/06 | Long Distance Telephone1(843)727-6500 | 0.99 |
| 02/21/06 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 02/21/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 295.90 |
| 02/22/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 336542356; DATE: 2/27/2006 | 10.35 |
| 02/23/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 02/23/06 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 4.70 |
| 02/23/06 | Fares, Mileage, ParkingTaxi - Travel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-02/23/06; DATE: 2/23/2006 - Clients | 24.00 |
| 02/24/06 | Long Distance Telephone1(512)476-4394 | 13.86 |
| 02/24/06 | Long Distance Telephone1(201)665-4279 | 0.99 |
| 02/24/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 02/27/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 102051-02/27/06; DATE: 2/27/2006 - Client - 15906 | 28.74 |
| 02/27/06 | Long Distance Telephone1(512)476-4394 | 40.59 |
| 02/27/06 | Long Distance Telephone1(803)943-4444 | 61.38 |
| 02/27/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 02/27/06 | Long Distance Telephone1(215)972-7777 | 1.98 |
| 02/28/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 337431710; DATE: 3/3/2006 | 10.35 |
| 02/28/06 | Long Distance Telephone1(843)987-0794 | 6.93 |
| 02/28/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for February 2006    $2,639.70 | 2,639.70 |
| 02/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/16/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 02/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |
|---|---|---|
| 02/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/17/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 02/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 177pgs @ 0.10/pg | 17.70 |
| 02/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/15/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/15/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/27/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/01/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/21/06 | Copies 161pgs @ 0.10/pg | 16.10 |
| 02/21/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/01/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/01/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/03/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/28/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 02/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/28/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/16/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 02/16/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 02/16/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/16/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/22/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/22/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/22/06 | Copies 34pgs @ 0.10/pg | 3.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/23/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/23/06 | Copies 58pgs @ 0.10/pg | 5.80 |
| 02/23/06 | Copies 86pgs @ 0.10/pg | 8.60 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/24/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/17/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/17/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 02/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/17/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/17/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/17/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/17/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/20/06 | Copies 46pgs @ 0.10/pg | 4.60 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 47pgs @ 0.10/pg | 4.70 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/20/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/20/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 11pgs @ 0.10/pg | 1.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/20/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 02/20/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/20/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/20/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/20/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/20/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/20/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 02/14/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 02/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/14/06 | Copies 43pgs @ 0.10/pg | 4.30 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

| | | |
|---|---|---|
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 02/14/06 | Copies 71pgs @ 0.10/pg | 7.10 |
| 02/14/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/14/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/14/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 02/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/14/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 02/14/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/14/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/14/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 02/14/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/14/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 02/14/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/14/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/15/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/15/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/15/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/15/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/15/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/13/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 02/13/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/03/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/06/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 02/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/07/06 | Copies 15pgs @ 0.10/pg | 1.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/07/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 02/07/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/07/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 02/07/06 | Copies 48pgs @ 0.10/pg | 4.80 |
| 02/07/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 02/09/06 | Copies 44pgs @ 0.10/pg | 4.40 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/09/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/09/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/09/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 02/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/10/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 02/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/08/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/08/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 02/08/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/08/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/08/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 02/08/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 02/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/08/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/08/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/08/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/08/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 02/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/08/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 02/08/06 | Copies 8pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                             $9,389.22

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $460.00 | $92.00 |
| Baena, Scott L | 1.30 | $625.00 | $812.50 |
| Sakalo, Jay M | 0.60 | $400.00 | $240.00 |
| Kramer, Matthew I | 2.30 | $320.00 | $736.00 |
| Durrant, Damian A | 5.80 | $160.00 | $928.00 |
| Roman, Wanda | 1.00 | $160.00 | $160.00 |
| Gershowitz, Gabriel | 9.60 | $135.00 | $1,296.00 |
| *TOTAL* | *20.80* | | *$4,264.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,091.50 |
| CD/DVD Duplication | $520.00 |
| Photocopies - Outside Service | $21.00 |
| Fares, Mileage, Parking | $204.25 |
| Telecopies | $5.00 |
| Federal Express | $41.40 |
| Long Distance Telephone | $390.06 |
| Long Distance Telephone-Outside Services | $1,000.00 |
| Lodging | $893.20 |
| Meals | $54.37 |
| Messenger Services | $36.50 |
| Miscellaneous Costs | $2,639.70 |
| Postage | $1.02 |
| Publication | $90.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | |
|---|---|---|
| Westlaw-Online Legal Research | $128.72 | |
| Copies | $272.50 | |
| TOTAL | | $9,389.22 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $13,653.72

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

Atty - SLB

| | | | | |
|---|---|---|---|---|
| RE: | .03 - Creditors Committee | | | Client No. 74817/15539 |

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/06/06 | SLB | 1.10 | 687.50 | Emails to and from committee regarding meeting and agenda (.6); committee meeting (.5). |
| 02/08/06 | SLB | 0.30 | 187.50 | Email to committee regarding hearing and emails from and to committee members regarding same (.3). |
| 02/09/06 | SLB | 1.60 | 1,000.00 | Attention to preparation of response to inquiry by D. Speights (.6); committee meeting (1.0). |
| 02/09/06 | JMS | 1.20 | 480.00 | Conference with M. Kramer regarding agenda for call (.2); committee call (1.0). |
| 02/09/06 | MIK | 1.20 | 384.00 | Conference with Jay M. Sakalo regarding committee call (.2); committee call (1.0). |
| 02/16/06 | SLB | 2.80 | 1,750.00 | Prepare for meeting (.8); committee meeting (1.5); circulate notice of Monday's meeting (.1); telephone call from M. Dies regarding same (.4). |
| 02/16/06 | JMS | 2.10 | 840.00 | Telephone conference with S. Baena regarding agenda for Committee call (.3); committee call (1.5); telephone conference with S. Baena regarding issues raised thereon (.3). |
| 02/16/06 | MIK | 1.50 | 480.00 | Committee call. |
| 02/27/06 | SLB | 1.40 | 875.00 | Committee meeting (1.1); telephone call from M. Dies regarding same (.3). |
| 02/27/06 | JMS | 1.10 | 440.00 | Committee call (1.1). |
| 02/27/06 | MIK | 1.10 | 352.00 | Committee call. |

**PROFESSIONAL SERVICES** $7,476.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 7.20 | $625.00 | $4,500.00 |
| Sakalo, Jay M | 4.40 | $400.00 | $1,760.00 |
| Kramer, Matthew I | 3.80 | $320.00 | $1,216.00 |
| *TOTAL* | *15.40* | | *$7,476.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $7,476.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|--|--|--|--|------------|
| RE: | 04 - Retention of Professionals |  |  | Client No. 74817/15540 |

| 02/28/06 | MIK | 0.30 | 96.00 | Review and summarize Bowe retention application (.2); review and summarize Latham & Watkins application (.1). |
|----------|-----|------|-------|---|

**PROFESSIONAL SERVICES**                                                                      $96.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Kramer, Matthew I | 0.30 | $320.00 | $96.00 |
| *TOTAL* | *0.30* |  | *$96.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$96.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

Atty - SLB

| RE: | 07 - Applicant's Fee Application | | | 74817/15543 |
|---|---|---|---|---|
| 02/02/06 | LMF | 0.90 | 144.00 | Prepare notice and summary and attend to filing December 2005 fees (.9). |
| 02/03/06 | LMF | 1.20 | 192.00 | Attention to review and edits to January prebills (1.2). |
| 02/07/06 | LMF | 3.30 | 528.00 | Attention to drafting Bilzin's quarterly fee application (3.3). |
| 02/08/06 | LMF | 2.30 | 368.00 | Continue drafting quarterly application for Bilzin (2.3). |
| 02/10/06 | LMF | 3.00 | 480.00 | Meet with accounting regarding discrepancy on costs over last quarter of 2005 (.6); finalize description of service and exhibits to quarterly application (1.8); finalize review and edits to January prebill (.6). |
| 02/17/06 | LMF | 1.20 | 192.00 | Finalize quarterly application for Bilzin and submit for filing and service (1.2). |
| 02/17/06 | MIK | 0.40 | 128.00 | Review and edit quarterly fee application. |
| 02/21/06 | LMF | 0.80 | 128.00 | Complete review of prebill for month of January (.8). |
| 02/22/06 | LMF | 0.50 | 80.00 | Review edits to prebill (.5). |
| 02/23/06 | LMF | 0.60 | 96.00 | Review interim report from fee auditor for 18th quarterly application (.6). |
| 02/24/06 | LMF | 0.20 | 32.00 | Office conference with J. Sakalo regarding response to fee auditor's interim report (.2). |

### PROFESSIONAL SERVICES

$2,368.00

### COSTS ADVANCED

| 02/14/06 | Copies 17pgs @ 0.10/pg | 1.70 |
|---|---|---|

### TOTAL COSTS ADVANCED

$1.70

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.40 | $320.00 | $128.00 |
| Flores, Luisa M | 14.00 | $160.00 | $2,240.00 |
| *TOTAL* | *14.40* | | *$2,368.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| Copies | $1.70 | |
|---|---|---|
| TOTAL | | $1.70 |

### TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$2,369.70

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    08 – Hearings

Client No. 74817/15544

| | | | | |
|---|---|---|---|---|
| 02/14/06 | LMF | 0.60 | 96.00 | Meet with W. Roman, G. Gershowitz and A. Morera regarding preparation for hearing notebook (.6). |
| 02/15/06 | WR | 2.50 | 400.00 | Prepare hearing notebook. |
| 02/17/06 | MIK | 0.70 | 224.00 | Prepare for hearing. |
| 02/20/06 | JMS | 1.30 | 520.00 | Prepare for omnibus hearing (1.3). |
| 02/20/06 | MIK | 0.50 | 160.00 | Prepare for hearings. |
| 02/21/06 | SLB | 4.10 | 2,562.50 | Conference with M. Dies and D. Speights in preparation for hearing (.8); prepare for court appearance regarding various matters (2.0); attend hearing (1.3). |
| 02/21/06 | JMS | 3.60 | 1,440.00 | Prepare for and attend omnibus hearing (2.9); post-hearing meeting with S. Baena and M. Dies (.7). |
| 02/21/06 | MIK | 2.70 | 864.00 | Attend hearing (2.2); post-hearing follow up (.5). |
| 02/28/06 | SLB | 1.90 | 1,187.50 | Numerous emails and telephone conferences with committee members regarding selection of mediator (1.3); telephone conference with "all hands" regarding same (.6). |

PROFESSIONAL SERVICES                                        $7,454.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.00 | $625.00 | $3,750.00 |
| Sakalo, Jay M | 4.90 | $400.00 | $1,960.00 |
| Kramer, Matthew I | 3.90 | $320.00 | $1,248.00 |
| Flores, Luisa M | 0.60 | $160.00 | $96.00 |
| Roman, Wanda | 2.50 | $160.00 | $400.00 |
| *TOTAL* | *17.90* | | *$7,454.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER            $7,454.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:      09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)                    Client No. 74817/15545

| | | | | |
|---|---|---|---|---|
| 02/01/06 | MAM | 0.40 | 184.00 | Telephone conference with J. Hass regarding call with Zeremby. |
| 02/01/06 | MAM | 1.80 | 828.00 | Review and analyze various production items from Grace (1.3); email A. Ortiz regarding same (.2); attention to D. Singpurwalla analysis (.3). |
| 02/01/06 | SLB | 0.50 | 312.50 | Telephone conference with J. Hass et al regarding database issues, etc. (.5). |
| 02/01/06 | JMS | 2.70 | 1,080.00 | Telephone conference with J. Hass regarding status of discovery and databases (.4); lengthy conferences with M. Mora and W. Roman regarding newest production from M. Murphy and processing of same (1.2); conference with D. Durant regarding ZAI DVDs and e-mail regarding deposition transcript (.4); telephone conference with M. Murphy regarding repository indices and follow up e-mail to M. Mora and S. Baena regarding results of call (.7). |
| 02/01/06 | ACD | 8.50 | 2,890.00 | Review and analyze Grace Insurance Claim document. |
| 02/01/06 | JCM | 1.40 | 385.00 | Review and analyze pleadings filed for impact on PD Committee and document review. |
| 02/01/06 | JIS | 2.60 | 585.00 | Review insurance document production. |
| 02/01/06 | WKH | 0.20 | 82.00 | Correspondence with S. Baena regarding motion to compel. |
| 02/01/06 | MP | 0.40 | 98.00 | Telephone conference with W. Hill (0.1); Review correspondence from S. Baena (0.1); Review correspondence from and follow up conference J. Sakalo regarding index issue (0.2). |
| 02/01/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/01/06 | MIK | 0.10 | 32.00 | Team meeting regarding discovery. |
| 02/01/06 | WR | 0.50 | 80.00 | Conference with M. Mora and J. Sakalo regarding discovery received from debtors January 2006. |
| 02/01/06 | GG | 3.60 | 486.00 | Indexing of property damage insurance claims files documents (3.6) |
| 02/02/06 | MAM | 0.20 | 92.00 | Emails to and from J. Baer regarding discovery call. |
| 02/02/06 | ACO | 2.00 | 320.00 | Load images onto Summation. |
| 02/02/06 | ACD | 4.30 | 1,462.00 | Review and analyze Grace insurance claim documents. |
| 02/02/06 | JIS | 3.90 | 877.50 | Review insurance document production (2.6); legal research regarding Grace document repositories and discovery (1.3). |
| 02/02/06 | MP | 0.20 | 49.00 | Review correspondence (0.1); Telephone conference with M. Mora (0.1). |
| 02/02/06 | AM | 4.00 | 540.00 | Review and organize property damage insurance claim files (4.0). |
| 02/02/06 | WR | 2.90 | 464.00 | Update master claims register to include recently filed responses to Debtors' 15th Omnibus objections to Property Damage Claims (1.9); review and index recently produced CDs and coordinate loading of same onto CD tower (1.0). |
| 02/02/06 | GG | 3.40 | 459.00 | Indexing of property damage insurance claims (3.4) |
| 02/03/06 | MAM | 0.40 | 184.00 | Telephone conference with J. Baer regarding production issues. |
| 02/03/06 | SLB | 0.80 | 500.00 | Telephone conference with J. Baer regarding status of discovery requests (.5); telephone call to M. Dies regarding designations, motion to compel, etc. (.3). |
| 02/03/06 | LMF | 1.10 | 176.00 | Update binder with expert publications (1.1). |
| 02/03/06 | ACD | 1.70 | 578.00 | Conferences with W. Roman and G. Gershowitz regarding insurance claim document database (.7); review and analyze insurance claim documents (1.0). |
| 02/03/06 | JIS | 0.30 | 67.50 | Meeting with Gabriel Gershowitz regarding insurance document review and review documents. |
| 02/03/06 | WKH | 0.20 | 82.00 | Brief conference with M. Pallett regarding status. |
| 02/03/06 | MP | 0.40 | 98.00 | Brief legal research regarding discovery issues (0.2); Conference with W. Hill regarding same (0.1); Correspondence regarding motion to compel (0.1). |
| 02/03/06 | AM | 4.00 | 540.00 | Review and organize property damage insurance claim files (4.0). |
| 02/03/06 | WR | 2.00 | 320.00 | Assemble PD claim documents, including monthly asbestos litigation summary (MALS) and financial reports and prepare same for inclusion in master records |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | file. |
| 02/03/06 | GG | 2.30 | 310.50 | Indexing of property damage insurance claims files documentation (2.3) |
| 02/04/06 | GG | 0.60 | 81.00 | Data entry of property damage insurance claims files (.6) |
| 02/05/06 | JMS | 0.50 | 200.00 | Review supplemental briefs filed by Debtors and S&R regarding authority (.5). |
| 02/05/06 | JMS | 3.10 | 418.50 | Indexing of property damage insurance claims files (3.1) |
| 02/06/06 | SLB | 0.90 | 562.50 | Review briefs filed by Speights & Runyan and debtors regarding authority and choice of law (.9). |
| 02/06/06 | JMS | 2.60 | 1,040.00 | Research and analysis of Grace repository index (1.9); review matter related to motion to compel (.7). |
| 02/06/06 | ACD | 7.90 | 2,686.00 | Review and analyze Grace Insurance claims documents and update database regarding same. |
| 02/06/06 | MP | 0.10 | 24.50 | Draft correspondence to S. Baena. |
| 02/06/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/06/06 | MIK | 1.40 | 448.00 | Telephone conference with B. Harding regarding personal injury issues (.1); conference with Jay M. Sakalo regarding same (.1); review personal injury correspondence (.3); review ratification pleadings (.6); review Debtor's SOL brief (.3). |
| 02/06/06 | WR | 7.00 | 1,120.00 | Coordinate loading of CDs and DVDs onto Summation (.3); inventory attorney working files, including copies of PD estimation documents, settlement agreements, and CDs (3.7); code deposition transcripts loaded onto Summation in preparation for attorney review (3.0). |
| 02/06/06 | GG | 1.70 | 229.50 | Indexing of property damage insurance claims documentation (1.7) |
| 02/07/06 | SLB | 1.20 | 750.00 | Telephone conference with M. Dies regarding discovery issues (1.0); email to and from M. Browdy regarding meet and confer (.2). |
| 02/07/06 | JMS | 2.50 | 1,000.00 | Telephone conference with M. Dies, S. Baena regarding motion to compel (.5); conference with S. Baena regarding same (.3); analysis of repository database (1.7). |
| 02/07/06 | ACD | 8.40 | 2,856.00 | Review and analyze Grace insurance claims documents and update database regarding same. |
| 02/07/06 | JCM | 0.70 | 192.50 | Review pleadings filed for impact on PD Committee. |
| 02/07/06 | AM | 4.00 | 540.00 | Review and organize property damage insurance claims (4.0). |
| 02/07/06 | MIK | 1.80 | 576.00 | Review motion to compel (.8); telephone conference with M. Dies regarding same (1.0). |
| 02/07/06 | WR | 7.00 | 1,120.00 | Coordinate loading of CDs and DVDs onto Summation (.5); inventory attorney working files, including copies of PD estimation documents (3.0); code deposition transcripts loaded onto Summation in preparation for attorney review (3.5). |
| 02/07/06 | GG | 2.50 | 337.50 | Indexing of property damage insurance claims documentation (2.5) |
| 02/08/06 | SLB | 0.90 | 562.50 | Email from and telephone call to M. Dies regarding motion to compel and conference with W. Hill et al regarding revisions to motion (.9). |
| 02/08/06 | JMS | 2.10 | 840.00 | Telephone conference with J. Statz (Kansas City counsel) (.7); e-mail to J. Statz in response to questions raised (.6); e-mail exchange with M. Dies regarding motion to compel (.3); conference with W. Hill, M. Pallett-Vasquez, S. Baena regarding motion to compel (.5). |
| 02/08/06 | ACD | 2.50 | 850.00 | Review and analyze Grace insurance claims discovery documents and update database regarding same. |
| 02/08/06 | JCM | 0.50 | 137.50 | Review and analyze pleadings filed for impact on PD Committee. |
| 02/08/06 | WKH | 1.00 | 410.00 | Review correspondence (.2); brief review of motion to compel (.2); conferences with M. Pallett (.2); meet with S. Baena and J. Sakalo to discuss revisions to motion (.2); review and revise motion to compel (.2). |
| 02/08/06 | MP | 3.70 | 906.50 | Conference with W. Hill (0.2); Conference and correspondence with J. Sakalo (0.2); Conference with M. Kramer regarding revisions (0.1); Review and revise motion to compel (0.4); Review correspondence from M. Dies regarding motion to compel (0.1); Conference with S. Baena, J. Sakalo & W. Hill |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

| | | | | |
|---|---|---|---|---|
| | | | | regarding motion to compel revisions (0.7); Review and revise motion to compel (2.0). |
| 02/08/06 | AM | 3.50 | 472.50 | Review and organize property damage insurance claim files (3.5). |
| 02/08/06 | WR | 5.70 | 912.00 | Review and code expert witness deposition transcripts on Summation (3.7); inventory expert witness reports and disclosures and settlement agreements for 2005-2006 (1.5); review and answer email inquiries regarding status of pending projects, including correspondence relating to recent production of discovery (.5). |
| 02/08/06 | GG | 2.80 | 378.00 | Indexing of property damage insurance claims documentation (1.6); organization of hard copies of insurance claims documents produced on 12/6/05 (1.2) |
| 02/09/06 | SLB | 1.00 | 625.00 | Telephone call from M. Dies regarding discovery (.2); review and revise motion to compel (.8). |
| 02/09/06 | LMF | 2.90 | 464.00 | Update Expert publications notebooks (2.9). |
| 02/09/06 | WKH | 0.80 | 328.00 | Review and revise motion to compel, review correspondence and execute pro hac motion. |
| 02/09/06 | MP | 1.80 | 441.00 | Conference with W. Hill regarding motion to compel (0.2); review and revise motion to compel (0.7); Correspondence with S. Baena and J. Sakalo regarding same (0.2); Review local rules of District of Delaware, complete pro hac vice admission form and correspondence with Ferry, Joseph & Pearce, P.A. regarding pro hac vice admission (0.3); Review motion to compel (0.3); Review correspondence from J. Sakalo (0.1). |
| 02/09/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/09/06 | WR | 5.00 | 800.00 | Review and inventory PD insurance claim files in preparation for attorney review (2.5); review and code expert witness deposition transcripts on Summation (2.5). |
| 02/09/06 | GG | 3.00 | 405.00 | Indexing of property damage insurance claims files (3.0) |
| 02/10/06 | ACD | 7.70 | 2,618.00 | Review and analyze various insurance claims discovery documents and update database regarding same. |
| 02/10/06 | MP | 0.20 | 49.00 | Review correspondence (0.1); Follow up with J. Sakalo regarding motion to compel (0.1). |
| 02/10/06 | AM | 3.00 | 405.00 | Review and organize property damage insurance claim files (3.0). |
| 02/10/06 | WR | 4.70 | 752.00 | Inventory PD estimation documents, including copies of MALS reports, settlement agreements |
| 02/10/06 | GG | 3.90 | 526.50 | Indexing of property damage insurance claims files (3.9) |
| 02/12/06 | GG | 1.20 | 162.00 | Indexing of property damage insurance claims files (1.2) |
| 02/13/06 | MAM | 1.00 | 460.00 | Attention to various correspondence, pleadings, production. |
| 02/13/06 | ACD | 7.50 | 2,550.00 | Review and analyze various insurance claim discovery documents. |
| 02/13/06 | MP | 0.10 | 24.50 | Follow up with M. Kramer regarding status of motion to compel. |
| 02/13/06 | AM | 5.50 | 742.50 | Review and organize property damage claim files (5.5). |
| 02/13/06 | WR | 7.70 | 1,232.00 | Review settlement agreements produced 2/9/06 and update settlement agreements index. |
| 02/13/06 | GG | 3.60 | 486.00 | Labeling of 10/20 and 12/6 production hard copies (1.5); data entry of property damage insurance claims files (2.1) |
| 02/14/06 | SLB | 1.60 | 1,000.00 | Telephone conference with M. Dies regarding discovery issues (.7); attention to motion to compel/finalize, circulate, etc. (.6); email exchange with Dies and Browdy regarding designations (.3). |
| 02/14/06 | SLB | 0.80 | 500.00 | Review Grace brief on Prudential S.0.L (.8). |
| 02/14/06 | JMS | 2.40 | 960.00 | Telephone conference with M. Dies, S. Baena regarding discovery disputes (.5); finalize motion to compel and telephone conference with T. Tacconelli regarding same (.9); e-mails with M. Kramer and G. Gershowitz regarding response filed by M. Dies (.4); second telephone conference with T. Tacconelli and e-mails thereon (.6). |
| 02/14/06 | ACD | 8.20 | 2,788.00 | Review and analyze various insurance claim discovery documents. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/14/06 | MP | 0.50 | 122.50 | Review correspondence regarding filing of motion to compel (0.1); Conference with W. Hill (0.1); Review correspondence from J. Sakalo to T. Taconnelli and attached motion to compel (0.2); Follow up correspondence. (0.1). |
|----------|----|------|--------|------|
| 02/14/06 | AM | 6.00 | 810.00 | Review and organize property damage claim files (6.0). |
| 02/14/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 02/14/06 | WR | 5.50 | 880.00 | Review docket for orders expunging PD claims and update master claims register (2.0); review and update CD/DVD production index (1.0); prepare CD and DVD production for forwarding to experts (.5); coordinate loading of CDs and DVDs onto tower in preparation for attorney review (1.0); review recent correspondence regarding discovery (.5); schedule telephonic appearances for February Omnibus Hearing (.5). |
| 02/14/06 | GG | 6.00 | 810.00 | Compile responses to 15th Omnibus Objection filed by M. Dies (2.2); finish labeling of 10/20 and 12/6 production (1.7); data entry of property damage insurance claims files (2.1). |
| 02/15/06 | DWT | 1.30 | 617.50 | Conference with S. Baena, M. Mora, and J. Sakalo regarding discovery issues and status. |
| 02/15/06 | MAM | 2.80 | 1,288.00 | Analyze settlement agreement index response (1.0); review and revise list of compiled databases and production from Grace (.4); strategy meeting with S. Baena, J. Sakalo and D. Trench regarding discovery issues (1.3); attention to J. Baer email regarding production issues (.1). |
| 02/15/06 | SLB | 2.50 | 1,562.50 | Interoffice conference with M. Mora et al regarding discovery issues and review of documents (.7); email to A. Danzeisen regarding document repository (.2); discovery conference to review produced matter and queue up reviews (1.3); telephone call to M. Dies regarding depositions, etc. (.3). |
| 02/15/06 | JMS | 2.90 | 1,160.00 | Conference with M. Mora and S. Baena regarding discovery issues and review of documents (.7); discovery conference to review documents produced and steps going forward (1.3); conference with A. Ortiz regarding claims reports, review same and conference with M. Dies thereon (.9). |
| 02/15/06 | MP | 0.10 | 24.50 | Review court order regarding pro hac vice and correspondence regarding same (0.1). |
| 02/15/06 | AM | 2.00 | 270.00 | Review and organize property damage claim files (2.0). |
| 02/15/06 | MIK | 0.30 | 96.00 | Review motion to shorten notice. |
| 02/15/06 | WR | 2.50 | 400.00 | Prepare property damage insurance claim files for attorney review. |
| 02/15/06 | GG | 0.80 | 108.00 | Data entry of property damage insurance claims files (.8) |
| 02/16/06 | MAM | 0.70 | 322.00 | Telephone conference with M. Dies and S. Baena regarding exclusivity and regarding expert depositions (.5); interoffice conference with D. Durrant regarding deposition review (.1); email W. Roman regarding deposition transcripts (.1). |
| 02/16/06 | SLB | 0.50 | 312.50 | Revise motion to expedite hearing (.3); email from and to J. Baer regarding open discovery items (.2). |
| 02/16/06 | MP | 0.30 | 73.50 | Correspondence with S. Baena (0.1); Review correspondence from T. Taconnelli and court orders regarding scheduling (0.2). |
| 02/16/06 | MIK | 0.40 | 128.00 | Review motion to shorten notice (.2); review Grace transcripts (.2). |
| 02/16/06 | WR | 5.00 | 800.00 | Review docket for orders expunging claims and Notice of Withdrawal (1.0); update master claims database (1.0); review property damage insurance claim files (3.0). |
| 02/17/06 | JMS | 0.50 | 200.00 | Review proposed order on expunged claims (.3); email exchange with Martin Dies thereon (.2). |
| 02/17/06 | AM | 2.00 | 270.00 | Review and organize property damage claims files (2.0). |
| 02/17/06 | MIK | 0.30 | 96.00 | Review Allen deposition notice (.1); review reply to Board of Regents response (.2). |
| 02/17/06 | WR | 6.00 | 960.00 | Review responses to 15th omnibus objection and update master PD claims database (3.5); review property damage insurance claim files (2.5). |
| 02/21/06 | ACD | 4.90 | 1,666.00 | Review and analyze various insurance claim discovery documents and update database regarding same. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Init | Hrs | Amount | Description |
|---|---|---|---|---|
| 02/21/06 | AM | 6.70 | 904.50 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (6.7). |
| 02/21/06 | WR | 7.00 | 1,120.00 | Review and code expert deposition transcripts in Summation (3.5); review docket for orders expunging PD claims (.5); update W.R. Grace claims register to include responses to omnibus objections and orders expunging PD claims (2.0); update settlement agreements index to include supplemental and additional documents produced February 2006 (1.0). |
| 02/21/06 | GG | 3.70 | 499.50 | Data entry of property damage insurance claims files (3.7) |
| 02/22/06 | LMF | 4.20 | 672.00 | Continue updating binders with expert publications (4.2). |
| 02/22/06 | ACD | 8.60 | 2,924.00 | Review and analyze various Grace insurance claim discovery documents and update database regarding same. |
| 02/22/06 | MP | 0.20 | 49.00 | Conference and correspondence with M. Mora regarding motion to compel briefing schedule (0.1); Review file regarding same (0.1). |
| 02/22/06 | AM | 3.50 | 472.50 | Sort and review property damage insurance claims; enter analysis of property damage insurance claims in access database (3.5). |
| 02/22/06 | AM | 2.50 | 337.50 | Update master claims register to include responses recently filed (2.5). |
| 02/22/06 | WR | 6.50 | 1,040.00 | Code PD estimation documents in Summation in preparation for attorney review (4.0); review insurance claim files and prepare same for attorney review (1.5); update production index (.5); update settlement agreements index (.5). |
| 02/22/06 | GG | 5.50 | 742.50 | Data entry of property damage insurance claims files (5.5) |
| 02/23/06 | AM | 4.00 | 540.00 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (4.0). |
| 02/23/06 | AM | 1.00 | 135.00 | Review and organize supplemental settlement agreements (1.0). |
| 02/23/06 | MIK | 0.60 | 192.00 | Review Debtors' Supplement SOL Brief. |
| 02/23/06 | WR | 8.00 | 1,280.00 | Review property damage insurance claim files (5.0); edit CD production index (.5); code property damage estimation documents in Summation (2.5). |
| 02/24/06 | MAM | 0.50 | 230.00 | Telephone conference with J. Hass regarding claims index (.2); interoffice conference with J. Sakalo regarding same (.1); instructions to W. Roman regarding transmission of claims database (.1); email J. Hass regarding database (.1). |
| 02/24/06 | MPC | 0.50 | 212.50 | Update on Libby criminal matter. |
| 02/24/06 | JIS | 1.80 | 405.00 | Review insurance document production and enter comments into database. |
| 02/24/06 | AM | 2.50 | 337.50 | Download and print docket report from pacer, responses and orders regarding property damage claims and enter responses and orders into master claims register (2.5). |
| 02/24/06 | AM | 5.50 | 742.50 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (5.5). |
| 02/24/06 | WR | 8.50 | 1,360.00 | Review and data entry of property damage insurance claim files (4.0); update master claims register to include recently withdrawn and expunged PD claims (1.0); code property damage estimation documents in Summation (3.5). |
| 02/26/06 | GG | 3.10 | 418.50 | Data entry of property damage insurance claims files (3.1) |
| 02/27/06 | JCM | 1.10 | 302.50 | Calls with M. Dies, D. Speights regarding WR Grace issues (.6); review pleadings filed for impact on PD Committee (.5). |
| 02/27/06 | JIS | 0.50 | 112.50 | Review insurance document production. |
| 02/27/06 | AM | 7.00 | 945.00 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (7.0). |
| 02/27/06 | MIK | 0.30 | 96.00 | Telephone conference with property damage claimant regarding claim. |
| 02/28/06 | JCM | 0.20 | 55.00 | Review pleadings filed for impact on PD Committee. |
| 02/28/06 | AM | 7.50 | 1,012.50 | Sort and review property damage insurance claims and enter analysis of property damage insurance claims in access database (7.3); search a claim to confirm its status for M. Kramer (0.2). |
| 02/28/06 | MIK | 1.50 | 480.00 | Review and summarize Whitehouse motion. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/28/06 | MIK | 0.50 | 160.00 | Review and summarize Libby Claimant's motion. |
| 02/28/06 | WR | 9.20 | 1,472.00 | Code property estimation documents in Summation in preparation for attorney review (5.2); review and data entry of property damage insurance claim files (4.0). |

**PROFESSIONAL SERVICES** $85,669.50

## COSTS ADVANCED

| 02/02/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 134.77 |
| 02/06/06 | Long Distance Telephone1(301)785-8369 | 7.92 |
| 02/09/06 | Searches-Title/Name/CorporateINFOTRIEVE searches - VENDOR: DINERS CLUB; INVOICE#: 02/24/06; DATE: 3/21/2006 - Acct.#xxxx-xxxx-xxxx-5504 | 5,243.00 |
| 02/14/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006 - Charges From 02/01/06 - 02/28/06 | 12.17 |
| 02/27/06 | Long Distance Telephone1(504)416-7077 | 2.97 |
| 02/01/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/10/06 | Copies 52pgs @ 0.10/pg | 5.20 |
| 02/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 02/09/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 02/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 02/06/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/06/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 02/06/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 02/07/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 02/07/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 02/23/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 02/24/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 02/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |

TOTAL COSTS ADVANCED                                    $5,421.63

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 7.80 | $460.00 | $3,588.00 |
| Baena, Scott L | 10.70 | $625.00 | $6,687.50 |
| Trench, David W | 1.30 | $475.00 | $617.50 |
| Sakalo, Jay M | 16.20 | $400.00 | $6,480.00 |
| Coglianese, Matthew P | 0.50 | $425.00 | $212.50 |
| Hill, William K | 2.20 | $410.00 | $902.00 |
| Delancy, Adrian C | 70.20 | $340.00 | $23,868.00 |
| Moon, James C | 3.90 | $275.00 | $1,072.50 |
| Snyder, Jeffrey I | 9.10 | $225.00 | $2,047.50 |
| Pallett-Vasquez, Melissa | 8.00 | $245.00 | $1,960.00 |
| Kramer, Matthew I | 7.50 | $320.00 | $2,400.00 |
| Flores, Luisa M | 8.20 | $160.00 | $1,312.00 |
| Roman, Wanda | 100.70 | $160.00 | $16,112.00 |
| Morera, Arianna | 83.20 | $135.00 | $11,232.00 |
| Gershowitz, Gabriel | 50.80 | $135.00 | $6,858.00 |
| Ortiz, Alicia C | 2.00 | $160.00 | $320.00 |
| TOTAL | 382.30 | | $85,669.50 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $10.89 |
| Searches-Title/Name/Corporate | $5,243.00 |
| Westlaw-Online Legal Research | $146.94 |
| Copies | $20.80 |
| TOTAL | $5,421.63 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**   **$91,091.13**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 25

Atty - SLB
RE:    10 – Travel                                                                    Client No. 74817/15546

| | | | | |
|---|---|---|---|---|
| 02/20/06 | JMS | 0.70 | 140.00 | Non-working travel to Delaware (.7). |
| 02/20/06 | MIK | 2.40 | 384.00 | Non-work travel to hearings. |
| 02/23/06 | MIK | 1.00 | 160.00 | Non-work travel from hearing. |

PROFESSIONAL SERVICES                                                                $684.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.70 | $200.00 | $140.00 |
| Kramer, Matthew I | 3.40 | $160.00 | $544.00 |
| *TOTAL* | *4.10* | | *$684.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $684.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No. 74817/15554

RE:    18 - Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 02/09/06 | JMS | 1.60 | 640.00 | E-mail from D. Speights regarding payment percentage and research thereon (.7); review article from Public Citizen regarding same (.9). |
| 02/10/06 | JMS | 0.40 | 160.00 | Review underwriters term sheet regarding settlement (.4). |
| 02/14/06 | JMS | 1.40 | 560.00 | Review Debtors' status report and conference with S. Baena regarding same (.9); telephone conference with S. Baena, M. Dies regarding same (.5). |
| 02/14/06 | MIK | 0.70 | 224.00 | Review Grace exclusivity documents (.5); telephone conference with M. Dies regarding same (.2). |
| 02/15/06 | JMS | 0.70 | 280.00 | Review draft response to Debtors' status report and e-mails with E. Westbrook thereon (.7). |
| 02/16/06 | SLB | 1.50 | 937.50 | Telephone call from R. Frankel (.5); telephone call to M. Dies regarding same (.6); telephone call from D. Bernick (.1); telephone call from E. Westbrook regarding exclusivity (.3). |
| 02/16/06 | MIK | 0.60 | 192.00 | Telephone conference with FCR regarding exclusivity issues. |
| 02/17/06 | MIK | 0.10 | 32.00 | Review exclusivity related paper. |
| 02/23/06 | JMS | 0.50 | 200.00 | Conferences with S. Baena regarding mediator and review e-mail traffic regarding same (.5). |
| 02/24/06 | SLB | 2.40 | 1,500.00 | Email exchange with D. Speights and M. Dies, and with D. Bernick (.5); telephone call from M. Dies regarding mediation(.4); telephone conference with "all hands" regarding selection of mediator (.5); memo to committee regarding 2/21 hearing and the foregoing (.6); telephone call from M. Dies regarding same (.4). |
| 02/24/06 | JMS | 3.50 | 1,400.00 | Review e-mail traffic regarding mediator suggestions (.5); all hands telephone conference regarding mediator suggestions (.5); telephone conference with M. Dies regarding same (.2); work on memorandum to Committee with S. Baena regarding same (.4); e-mail to Committee regarding background of suggested mediator (.3); research regarding same (1.6). |
| 02/27/06 | SLB | 2.00 | 1,250.00 | Review background of proposed facilitators including emails to and from P. Lockwood (.9); email from and to M. Dies regarding same (.4); prepare for committee meeting regarding same (.7). |
| 02/27/06 | JMS | 0.80 | 320.00 | Conference with J. Snyder regarding research on proposed mediators (.3); review same (.5). |
| 02/27/06 | JIS | 0.50 | 112.50 | Research regarding mediation nominees and email to Jay M. Sakalo regarding same. |
| 02/28/06 | JMS | 2.60 | 1,040.00 | Conference with S. Baena regarding mediators (.3); e-mail from/to D. Speights thereon (.3); telephone conference with all hands regarding mediator (.5); follow-up telephone conferences with D. Speights and M. Dies thereon (.4); memorandum to Committee regarding mediator and process (1.1). |

PROFESSIONAL SERVICES                                                                $8,848.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.90 | $625.00 | $3,687.50 |
| Sakalo, Jay M | 11.50 | $400.00 | $4,600.00 |
| Snyder, Jeffrey I | 0.50 | $225.00 | $112.50 |
| Kramer, Matthew I | 1.40 | $320.00 | $448.00 |
| *TOTAL* | *19.30* | | *$8,848.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $8,848.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

Atty - SLB
Client No. 74817/15563

RE:    27 - Litigation Consulting

| | | | | |
|---|---|---|---|---|
| 02/01/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 02/03/06 | JMS | 1.10 | 440.00 | Review and revise preliminary designations in PI estimation and telephone conference with M. Dies thereon (.8); e-mails with T. Tacconelli thereon (.3). |
| 02/03/06 | DAD | 3.60 | 576.00 | Test load Libby Montana TIFFs to network and rewrite load files (1.3); database maintenance (pack, check, blaze) (1.8); confer with paralegal team re data and document set for case (.5). |
| 02/06/06 | DAD | 4.40 | 704.00 | Review and load Grace ZAI discs to Summation (2.1); copy TIFF files, run DII, run OCR (1.9); confer with lit support and attorney team re same (.4). |
| 02/07/06 | DAD | 2.20 | 352.00 | Review and load Grace ZAI discs to Summation (1.1); copy TIFF files, run DII, run OCR (.3); update Legal Key labels for CD roms, confer with records re same (.3); finish validation of CD roms for database review (.3); confer with J. Sakalo re same (.2). |
| 02/08/06 | DAD | 2.10 | 336.00 | Review and load Grace ZAI discs to Summation (1.4); copy TIFF files (.3); confer with W. Roman re search strategy and data set of case (.4). |
| 02/14/06 | DAD | 2.70 | 432.00 | Confer with M. Mora re search concept strategy re depositions in Summation and conduct search. |
| 02/15/06 | DAD | 2.40 | 384.00 | Confer with M. Mora re search concept strategy re depositions in Summation and conduct search. |
| 02/17/06 | DAD | 1.30 | 208.00 | Confer with M. Mora re search concept strategy re depositions in Summation and conduct search. |
| 02/28/06 | DAD | 1.00 | 160.00 | Database search of depositions and revise search terms. |
| 02/28/06 | MIK | 0.20 | 64.00 | Review Port Authority settlement (.1); review and summarize ART motion (.1). |

**PROFESSIONAL SERVICES**                                                                    $3,688.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.10 | $400.00 | $440.00 |
| Kramer, Matthew I | 0.30 | $320.00 | $96.00 |
| Durrant, Damian A | 19.70 | $160.00 | $3,152.00 |
| *TOTAL* | *21.10* | | *$3,688.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                          $3,688.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 29

Atty - SLB

RE:    30 - Fee Application of Others

Client No. 74817/17781

| | | | | |
|---|---|---|---|---|
| 02/01/06 | LMF | 0.60 | 96.00 | Meet with J. Sakalo and accounting regarding expert fees (.6). |
| 02/01/06 | JMS | 0.20 | 80.00 | Review fees of LECG and conference with J. Hass thereon (.2). |
| 02/02/06 | LMF | 2.40 | 384.00 | Prepare notices and summaries for Hamilton Rabinovitz and Hilsoft and send to local counsel for filing and service (2.4). |
| 02/09/06 | LMF | 1.30 | 208.00 | Meet with accounting regarding reimbursement of fees and costs to professionals (.6); prepare necessary forms and W-9 and obtain proper signatures (.7). |
| 02/13/06 | LMF | 1.10 | 176.00 | Review committee expenses submitted and statements from Hamilton Rabinovitz in preparation for filing of same (1.1). |
| 02/14/06 | LMF | 2.10 | 336.00 | Compile all invoices for last quarter of 2005 including Hamilton and Hilsoft (2.1). |
| 02/15/06 | LMF | 4.30 | 688.00 | Finalize application for reimbursement to PD committee for expenses through December 2005, quarterly application for Hamilton Rabinovitz and Hilsoft Notifications and attend to submitting same to local counsel for filing (4.3). |
| 02/21/06 | LMF | 0.40 | 64.00 | Review statements received from LECG for filing (.4). |

PROFESSIONAL SERVICES                                         $2,032.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.20 | $400.00 | $80.00 |
| Flores, Luisa M | 12.20 | $160.00 | $1,952.00 |
| TOTAL | 12.40 | | $2,032.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $2,032.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 30

## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Trench, David W | 1.30 | $617.50 |
| Mora, Mindy A | 8.00 | $3,680.00 |
| Baena, Scott L | 31.10 | $19,437.50 |
| Flores, Luisa M | 35.00 | $5,600.00 |
| Sakalo, Jay M | 39.60 | $15,700.00 |
| Ortiz, Alicia C | 2.00 | $320.00 |
| Coglianese, Matthew P | 0.50 | $212.50 |
| Delancy, Adrian C | 70.20 | $23,868.00 |
| Moon, James C | 3.90 | $1,072.50 |
| Snyder, Jeffrey I | 9.60 | $2,160.00 |
| Hill, William K | 2.20 | $902.00 |
| Pallett-Vasquez, Melissa | 8.00 | $1,960.00 |
| Durrant, Damian A | 30.40 | $4,080.00 |
| Morera, Arianna | 83.20 | $11,232.00 |
| Kramer, Matthew I | 23.30 | $6,912.00 |
| Roman, Wanda | 104.20 | $16,672.00 |
| Gershowitz, Gabriel | 60.40 | $8,154.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*     *$122,580.00*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Airfare | $3,091.50 |
| CD/DVD Duplication | $520.00 |
| Photocopies - Outside Service | $21.00 |
| Fares, Mileage, Parking | $204.25 |
| Telecopies | $5.00 |
| Federal Express | $41.40 |
| Long Distance Telephone | $400.95 |
| Long Distance Telephone-Outside Services | $1,000.00 |
| Lodging | $893.20 |
| Meals | $54.37 |
| Messenger Services | $36.50 |
| Miscellaneous Costs | $2,639.70 |
| Postage | $1.02 |
| Publication | $90.00 |
| Searches-Title/Name/Corporate | $5,243.00 |
| Westlaw-Online Legal Research | $275.66 |
| Copies | $295.00 |

**TOTAL COSTS ADVANCED THIS PERIOD**                    *$14,812.55*

**TOTAL AMOUNT DUE THIS PERIOD**                    *$137,392.55*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 32

---

## CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 03/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $4,264.50 | $9,389.22 | $0.00 | $13,653.72 |
| 03 - Creditors Committee/15539 | $7,476.00 | $0.00 | $0.00 | $7,476.00 |
| 04 - Retention of Professionals/15540 | $96.00 | $0.00 | $0.00 | $96.00 |
| 07 - Applicant's Fee Application/15543 | $2,368.00 | $1.70 | $0.00 | $2,369.70 |
| 08 - Hearings/15544 | $7,454.00 | $0.00 | $0.00 | $7,454.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $85,669.50 | $5,421.63 | $0.00 | $91,091.13 |
| 10 - Travel/15546 | $684.00 | $0.00 | $0.00 | $684.00 |
| 18 - Plan & Disclosure Statement/15554 | $8,848.00 | $0.00 | $0.00 | $8,848.00 |
| 27 - Litigation Consulting/15563 | $3,688.00 | $0.00 | $0.00 | $3,688.00 |
| 30 - Fee Application of Others/17781 | $2,032.00 | $0.00 | $0.00 | $2,032.00 |
| **Client Total** | **$122,580.00** | **$14,812.55** | **$0.00** | **$137,392.55** |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

May 9, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  106413

FOR PROFESSIONAL SERVICES RENDERED
THROUGH March 31, 2006

Atty - SLB
Client No.: 74817/15537

RE:   01- Case Administration

| | | | | |
|---|---|---|---|---|
| 03/01/06 | DAD | 0.40 | 64.00 | Analyze Summation database. |
| 03/01/06 | GG | 0.90 | 121.50 | (February 27, 2006) Review (.9) pleadings related to property damage issues |
| 03/01/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 03/02/06 | DAD | 3.40 | 544.00 | Analyze Summation database. |
| 03/03/06 | DAD | 2.80 | 448.00 | Analyze Summation database. |
| 03/03/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 03/06/06 | DAD | 1.50 | 240.00 | Review index contents, review deposition transcripts and confer with vendor on imaging Grace pleadings. |
| 03/06/06 | MIK | 0.80 | 256.00 | Review property damage estimation files (.3); review property damage docket entries (.5). |
| 03/07/06 | DAD | 3.40 | 544.00 | Review deposition transcripts. |
| 03/07/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 03/08/06 | DAD | 3.00 | 480.00 | Review deposition transcripts and provide first batch for review to J. Sakalo and M. Mora. |
| 03/09/06 | DAD | 1.00 | 160.00 | Confer on 120 CD set for Libby Montana. |
| 03/09/06 | GG | 1.30 | 175.50 | Review (.9) and compile (.4) pleadings related to property damage issues |
| 03/10/06 | SLB | 0.70 | 437.50 | Email from and to UST regarding Libby committee and memo to committee regarding same (.7). |
| 03/10/06 | JMS | 1.40 | 560.00 | Review letter from UST regarding Libby claimants letter; conference with S. Baena regarding same and memorandum to Committee thereon (.8); multiple e-mails with subcommittee regarding call (.6). |
| 03/10/06 | DAD | 0.40 | 64.00 | Review index contents of Libby Montana CD set. |
| 03/13/06 | DAD | 1.10 | 176.00 | Analyze database review. |
| 03/13/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings related to property damage issues |
| 03/14/06 | DAD | 1.40 | 224.00 | Document database review. |
| 03/14/06 | MIK | 0.30 | 96.00 | Review property damage docket entries. |
| 03/15/06 | DAD | 1.50 | 240.00 | Review database review options for different formats and confer with A. Ortiz. |
| 03/15/06 | GG | 1.20 | 162.00 | Research regarding property damage issues (1.2) |
| 03/16/06 | DAD | 2.20 | 352.00 | Review depositions and 130 CDs of Montana set. |
| 03/16/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 03/17/06 | DAD | 0.90 | 144.00 | Analyze Summation database. |
| 03/17/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| | | | | |
|---|---|---|---|---|
| 03/17/06 | GG | 1.70 | 229.50 | Review (.9) and compile (.8) pleadings related to property damage issues |
| 03/20/06 | SLB | 0.30 | 187.50 | Email to D. Klaudie regarding Libby claimants (.3). |
| 03/20/06 | LMF | 1.10 | 176.00 | Assist J. Sakalo in compiling various trial pleadings (1.1). |
| 03/20/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/21/06 | MAM | 0.30 | 138.00 | Interoffice conference with A. Ortiz regarding strategy on analysis of produced documents. |
| 03/21/06 | SLB | 0.60 | 375.00 | Review letter from UST regarding Libby Committee and UST objections to Libby Claimants' motion for reimbursement (.4); review Grace status report on PI questionnaires (.2). |
| 03/21/06 | JMS | 0.80 | 320.00 | E-mail with Committee regarding mediation (.3); multiple e-mails with Committee regarding telephonic hearing and e-mails with W. Roman thereon (.5). |
| 03/21/06 | JIS | 1.30 | 292.50 | Review PD objections (1.1); summarize same for Matthew Kramer (0.2). |
| 03/21/06 | DAD | 0.70 | 112.00 | Review CD roms and confer with W. Roma. |
| 03/21/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 03/22/06 | SLB | 0.30 | 187.50 | Review Siegel time and email to committee regarding same (.3). |
| 03/22/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 03/23/06 | MAM | 0.50 | 230.00 | Conference call with A. Danzeisen, S. Baena, J. Hass regarding review of discovery. |
| 03/23/06 | JMS | 0.60 | 240.00 | Conference with S. Baena regarding Committee meeting and e-mail to Committee thereon (.3); review hearing agenda (.3). |
| 03/23/06 | DAD | 0.60 | 96.00 | Analyze Summation database. |
| 03/23/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 03/23/06 | GG | 1.80 | 243.00 | Review (.9) and compile (.9) pleadings related to property damage issues |
| 03/24/06 | JIS | 0.20 | 45.00 | Review docket in adversary proceeding with insurance carrier. |
| 03/24/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/26/06 | JMS | 0.20 | 80.00 | E-mail regarding exchange with T. Tacconelli regarding attendance at hearing (.2). |
| 03/27/06 | SLB | 1.10 | 687.50 | Review Grace response to Libby claimants' motion for separate committee and email to J. Sakalo regarding same (.4); review proposed settlement with Lloyds and email to D. Hilton regarding same (.7). |
| 03/27/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 03/28/06 | MAM | 0.80 | 368.00 | Conference call with J. Hass regarding analysis of PD claims for estimate. |
| 03/28/06 | JIS | 1.10 | 247.50 | Review PD objections (0.9); legal research for Scott L. Baena (0.2). |
| 03/28/06 | DAD | 0.60 | 96.00 | Finalize codig of database. |
| 03/28/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries (.2); telephone conference with creditor regarding claim (.1). |
| 03/28/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 03/29/06 | DAD | 0.40 | 64.00 | Analyze Summation database. |
| 03/29/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/30/06 | JIS | 0.10 | 22.50 | Interoffice conference with Gabriel Gershowitz regarding status of review of insurance document production. |
| 03/30/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 03/30/06 | GG | 1.40 | 189.00 | Review (.9) and compile (.5) pleadings related to property damage issues |
| 03/31/06 | DAD | 0.70 | 112.00 | Analyze Summation database. |

**PROFESSIONAL SERVICES**                                                           $11,743.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### COSTS ADVANCED

| | | |
|---|---|---|
| 02/03/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 9.79 |
| 02/09/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 45.41 |
| 02/16/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 94.77 |
| 02/20/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 14.01 |
| 02/20/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 81.45 |
| 02/21/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 34.55 |
| 02/23/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 13.10 |
| 02/23/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 23.68 |
| 02/23/06 | LodgingTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 443.85 |
| 02/23/06 | Fares, Mileage, ParkingCab fares - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 45.50 |
| 02/23/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/23/06; DATE: 2/23/2006 - Client - 15906 | 511.70 |
| 02/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00317841; DATE: 2/28/2006 - Account# 306300 | 80.76 |
| 03/01/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 03/01/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/01/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/01/06 | Long Distance Telephone1(409)920-2643 | 5.94 |
| 03/02/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 337699004;  DATE: 3/6/2006 | 7.89 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/02/06 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 03/02/06 | Long Distance Telephone1(512)476-4394 | 45.54 |
| 03/02/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 03/02/06 | Long Distance Telephone1(509)455-3978 | 5.94 |
| 03/02/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 03/03/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 03/03/06 | Long Distance Telephone1(215)721-2120 | 1.98 |
| 03/03/06 | Long Distance Telephone1(512)476-4394 | 14.85 |
| 03/03/06 | Long Distance Telephone1(212)435-3439 | 0.99 |
| 03/03/06 | Long Distance Telephone1(212)435-3439 | 0.99 |
| 03/03/06 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 03/03/06 | Miscellaneous Costs    Professional/Expert fees related to PD | 4,694.92 |
| | Estimation for August 2005   $4,694.92 | |
| 03/06/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/06/06 | Long Distance Telephone1(512)476-4394 | 1.98 |
| 03/06/06 | Long Distance Telephone1(216)586-3939 | 14.85 |
| 03/06/06 | Long Distance Telephone1(512)476-4394 | 16.83 |
| 03/06/06 | Long Distance Telephone1(409)920-2643 | 13.86 |
| 03/06/06 | Long Distance Telephone1(509)455-3978 | 7.92 |
| 03/07/06 | Long Distance Telephone1(843)524-5708 | 30.69 |
| 03/07/06 | Long Distance Telephone1(409)920-2643 | 0.99 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 27.72 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/07/06 | Long Distance Telephone1(843)524-5708 | 3.96 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/07/06 | Long Distance Telephone1(512)476-4394 | 7.92 |
| 03/08/06 | Long Distance Telephone1(512)476-4394 | 8.91 |
| 03/08/06 | Long Distance Telephone1(803)943-4444 | 0.99 |
| 03/08/06 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 03/08/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/09/06 | Transcript of DepositionDeposition of : Dr. Walter Allen Oaks - | 456.95 |
| | VENDOR: LAURIE L. REIMER, ESQ.; INVOICE#: 14390; DATE: | |
| | 3/14/2006 - Clients | |
| 03/09/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 03/09/06 | Long Distance Telephone1(512)476-4394 | 4.95 |
| 03/09/06 | Long Distance Telephone1(512)476-4394 | 7.92 |
| 03/09/06 | Long Distance Telephone1(843)727-6513 | 1.98 |
| 03/09/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/09/06 | Long Distance Telephone1(201)665-4279 | 2.97 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/10/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 03/10/06 | Long Distance Telephone1(409)920-2643 | 4.95 |
| 03/13/06 | Long Distance Telephone1(409)920-2643 | 0.99 |
| 03/13/06 | Long Distance Telephone1(509)455-3978 | 0.99 |
| 03/13/06 | Long Distance Telephone1(843)727-6513 | 1.98 |
| 03/13/06 | Long Distance Telephone1(205)581-0778 | 42.57 |
| 03/16/06 | LodgingTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006 - Client - 15537 | 711.66 |
| 03/17/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006 - Client - 15537 | 111.45 |
| 03/17/06 | Fares, Mileage, ParkingAirport parking 03/17/06 - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006 - Client - 15537 | 57.50 |
| 03/17/06 | AirfareTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006 - Client - 15537 | 1,567.10 |
| 03/17/06 | Fares, Mileage, ParkingTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006 - Client - 15537 | 105.50 |
| 03/17/06 | LodgingTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006 - Client - 15537 | 711.66 |
| 03/17/06 | MealsTravel to NY - VENDOR: Glen H. Waldman, P.A.; INVOICE#: GHW-03/17/06; DATE: 3/17/2006 - Client - 15537 | 124.21 |
| 03/20/06 | Long Distance Telephone1(512)476-4394 | 6.93 |
| 03/21/06 | Long Distance Telephone1(512)476-4394 | 14.85 |
| 03/21/06 | Long Distance Telephone1(803)943-4444 | 11.88 |
| 03/21/06 | Long Distance Telephone1(843)727-6513 | 1.98 |
| 03/21/06 | Long Distance Telephone1(415)956-1000 | 0.99 |
| 03/21/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 03/21/06 | Long Distance Telephone1(302)573-6491 | 1.98 |
| 03/21/06 | Long Distance Telephone1(302)573-6491 | 0.99 |
| 03/22/06 | Telecopies    2pgs @ 1.00/pg | 2.00 |
| 03/22/06 | Fares, Mileage, ParkingAirport parking 03/24/06 - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006 - Client - 15537 | 25.00 |
| 03/23/06 | AirfareAgency fee - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/23/06-A; DATE: 3/23/2006 - Clients | 25.00 |
| 03/23/06 | Fares, Mileage, ParkingTaxi cab - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006 - Client - 15537 | 17.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 03/23/06 | MealsTaxi cab - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/16/06; DATE: 3/16/2006  - Client - 15537 | 33.68 |
| 03/23/06 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 03/23/06 | Long Distance Telephone1(215)597-4411 | 13.86 |
| 03/23/06 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 03/24/06 | Long Distance Telephone1(214)674-9016 | 10.89 |
| 03/24/06 | Long Distance Telephone1(409)920-2643 | 10.89 |
| 03/27/06 | CD/DVD Duplication | 280.00 |
| 03/28/06 | Long Distance Telephone1(512)476-4394 | 6.93 |
| 03/28/06 | Long Distance Telephone1(512)476-4394 | 2.97 |
| 03/28/06 | Long Distance Telephone1(772)461-2026 | 0.55 |
| 03/28/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/29/06 | CD/DVD Duplication | 80.00 |
| 03/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for July 2005    $2,163.13 | 2,163.13 |
| 03/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for December 2005    $2,775.00 | 2,775.00 |
| 03/31/06 | Photocopies - Outside ServiceVENDOR: Copytech Inc.; INVOICE#: 103; DATE: 3/31/2006  - Clients | 1,346.06 |
| 03/02/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/10/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 03/21/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 03/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/22/06 | Copies 90pgs @ 0.10/pg | 9.00 |
| 03/24/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/23/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/28/06 | Copies 34pgs @ 0.10/pg | 3.40 |
| 03/28/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/01/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/31/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/01/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/01/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 03/01/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/01/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/27/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 03/27/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/27/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/27/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 03/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/28/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 03/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/28/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/28/06 | Copies 255pgs @ 0.10/pg | 25.50 |
| 03/22/06 | Copies 54pgs @ 0.10/pg | 5.40 |
| 03/22/06 | Copies 59pgs @ 0.10/pg | 5.90 |
| 03/22/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 03/22/06 | Copies 60pgs @ 0.10/pg | 6.00 |
| 03/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/23/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/23/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 03/15/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/15/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/20/06 | Copies 29pgs @ 0.10/pg | 2.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/20/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 03/20/06 | Copies 68pgs @ 0.10/pg | 6.80 |
| 03/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/21/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 03/21/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/21/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 03/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/21/06 | Copies 60pgs @ 0.10/pg | 6.00 |
| 03/21/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 03/21/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/10/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/10/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/13/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 03/13/06 | Copies 9pgs @ 0.10/pg | 0.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/14/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 03/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/14/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 03/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/02/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/03/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/03/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/07/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/07/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 03/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 03/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/09/06 | Copies 10pgs @ 0.10/pg | 1.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 11

| Date | Description | Amount |
|---|---|---|
| 03/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 03/09/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 03/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/09/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 03/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/09/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 03/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                    $17,284.45

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 1.60 | $460.00 | $736.00 |
| Baena, Scott L | 3.00 | $625.00 | $1,875.00 |
| Sakalo, Jay M | 3.00 | $400.00 | $1,200.00 |
| Snyder, Jeffrey I | 2.70 | $225.00 | $607.50 |
| Kramer, Matthew I | 2.80 | $320.00 | $896.00 |
| Flores, Luisa M | 1.10 | $160.00 | $176.00 |
| Durrant, Damian A | 26.00 | $160.00 | $4,160.00 |
| Gershowitz, Gabriel | 15.50 | $135.00 | $2,092.50 |
| *TOTAL* | *55.70* | | *$11,743.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $2,103.80 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $1,346.06 |
| Fares, Mileage, Parking | $250.50 |
| Telecopies | $4.00 |
| Federal Express | $7.89 |
| Long Distance Telephone | $424.27 |
| Long Distance Telephone-Outside Services | $244.74 |
| Lodging | $1,867.17 |
| Meals | $422.12 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | |
|---|---|---|
| Miscellaneous Costs | $9,633.05 | |
| Transcript of Deposition | $456.95 | |
| Copies | $163.90 | |
| TOTAL | | $17,284.45 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $29,027.45

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| | | | | |
|---|---|---|---|---|
| 03/02/06 | SLB | 0.80 | 500.00 | Committee meeting (.6); circulate materials to committee regarding meeting (.2). |
| 03/02/06 | JMS | 0.60 | 240.00 | Committee call (.6). |
| 03/02/06 | MIK | 7.00 | 2,240.00 | Research and edit memorandum for committee (6.4); committee call (.6). |
| 03/08/06 | JMS | 2.80 | 1,120.00 | Multiple e-mail exchanges with D. Speights, M. Dies, D. Scott regarding negotiating subcommittee (1.5); telephone conference with M. Dies regarding same (.4); telephone conference with D. Speights regarding same (.4); telephone conference with S. Baena regarding same and mediation issues (.5). |
| 03/10/06 | JMS | 0.50 | 200.00 | Committee call (.5). |
| 03/10/06 | MIK | 0.50 | 160.00 | Telephone conference with committee regarding mediation. |
| 03/13/06 | MIK | 0.50 | 160.00 | Review committee memorandum. |
| 03/21/06 | MIK | 1.00 | 320.00 | Telephone conference regarding mediation (1.0). |
| 03/23/06 | SLB | 1.30 | 812.50 | Committee meeting (1.2); telephone call from M. Dies regarding same (.1). |
| 03/23/06 | JMS | 1.20 | 480.00 | Committee call (1.2). |
| 03/23/06 | MIK | 1.20 | 384.00 | Committee call. |
| 03/28/06 | SLB | 0.20 | 125.00 | Memo to committee regarding claims trading (.2). |
| 03/31/06 | MIK | 1.80 | 576.00 | Telephone conference regarding mediation (1.2); follow-up call with M. Dies (.4); follow-up call with D. Speights(.2). |

PROFESSIONAL SERVICES                                                                $7,317.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.30 | $625.00 | $1,437.50 |
| Sakalo, Jay M | 5.10 | $400.00 | $2,040.00 |
| Kramer, Matthew I | 12.00 | $320.00 | $3,840.00 |
| *TOTAL* | *19.40* | | *$7,317.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $7,317.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB
Client No.: 74817/15540

RE:   04 - Retention of Professionals

| 03/01/06 | MIK | 0.10 | 32.00 | Summarize Latham & Watkins application. |

PROFESSIONAL SERVICES                                                                    $32.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.10 | $320.00 | $32.00 |
| TOTAL | 0.10 | | $32.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $32.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15542

RE:   06 - DIP Financing

| | | | | |
|---|---|---|---|---|
| 03/01/06 | MIK | 1.80 | 576.00 | Summarize DIP motion (1.7); email G. Boyer regarding same (.1). |

PROFESSIONAL SERVICES $576.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 1.80 | $320.00 | $576.00 |
| *TOTAL* | *1.80* | | *$576.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER       $576.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

RE:    07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 03/01/06 | LMF | 0.80 | 128.00 | Meet with accounting and several timekeepers regarding issues with time entry (.8). |
| 03/01/06 | MIK | 1.80 | 576.00 | Review and edit monthly time entries. |
| 03/02/06 | JMS | 0.70 | 280.00 | Review initial report regarding 18th application (.4); conference with L. Flores regarding same (.3). |
| 03/03/06 | JMS | 0.30 | 120.00 | E-mail exchange with S. Bossay regarding response to interim report (.3). |
| 03/07/06 | JMS | 2.20 | 880.00 | Work on response to fee auditor report and conference with M. Kramer thereon (2.2). |
| 03/07/06 | MIK | 3.80 | 1,216.00 | Prepare response to fee auditor. |
| 03/10/06 | LMF | 1.80 | 288.00 | Review and edits to February statement (1.8). |
| 03/13/06 | LMF | 0.80 | 128.00 | Prepare notice, summary and attend to submitting same with statements to local counsel for filing and serving (.8). |
| 03/14/06 | LMF | 0.60 | 96.00 | Review fee auditors' spreadsheets and report for the 18th interim application and email regarding same (.6). |
| 03/14/06 | JMS | 0.30 | 120.00 | E-mail from S. Bossay regarding fees and e-mail to/from L. Flores thereon (.3). |
| 03/22/06 | LMF | 0.50 | 80.00 | Complete edits to February bill (.5). |
| 03/23/06 | JMS | 0.30 | 120.00 | Telephone conference with D. Klauder regarding questions on interim application (.3). |
| 03/27/06 | JMS | 0.20 | 80.00 | Review order approving fee application and e-mail to M. Kramer thereon (.2). |
| 03/30/06 | LMF | 0.90 | 144.00 | Prepare notice and summary for February fees and costs (.9). |
| 03/30/06 | MIK | 0.70 | 224.00 | Edit monthly fee invoice. |

PROFESSIONAL SERVICES                                                    $4,480.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 02/27/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 810850149; DATE: 2/28/2006  - Charges From 02/01/06 - 02/28/06 | 25.28 |
| 03/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

TOTAL COSTS ADVANCED                                                    $25.48

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 17

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 4.00 | $400.00 | $1,600.00 |
| Kramer, Matthew I | 6.30 | $320.00 | $2,016.00 |
| Flores, Luisa M | 5.40 | $160.00 | $864.00 |
| TOTAL | 15.70 | | $4,480.00 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $25.28 |
| Copies | $0.20 |
| TOTAL | $25.48 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**　　　　**$4,505.48**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

Atty - SLB
Client No.: 74817/15544

RE:    08 - Hearings

| 03/23/06 | WR | 2.50 | 400.00 | Prepare hearing notebook. |
|---|---|---|---|---|
| 03/26/06 | MIK | 0.10 | 32.00 | Prepare for hearing. |
| 03/27/06 | SLB | 1.20 | 750.00 | Court appearance regarding omnibus hearing [telephonic] (1.2). |
| 03/27/06 | JMS | 1.20 | 480.00 | Attend omnibus hearing by telephone(1.2). |
| 03/27/06 | MIK | 1.20 | 384.00 | Attend hearing. |

**PROFESSIONAL SERVICES** $2,046.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | $625.00 | $750.00 |
| Sakalo, Jay M | 1.20 | $400.00 | $480.00 |
| Kramer, Matthew I | 1.30 | $320.00 | $416.00 |
| Roman, Wanda | 2.50 | $160.00 | $400.00 |
| *TOTAL* | *6.20* | | *$2,046.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $2,046.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

Atty - SLB
Client No.: 74817/15545

RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| | | | | |
|---|---|---|---|---|
| 03/01/06 | SLB | 0.90 | 562.50 | Review proposed order on 60 day extension, telephone call to M. Dies regarding same and email to J. Baer regarding same (.9). |
| 03/01/06 | JMS | 1.50 | 600.00 | E-mail to D. Speights regarding exhibits to deposition (.6); telephone conference with A. Delancy regarding same (.2); review proposed order on 60 day extension and telephone conference with M. Dies, S. Baena thereon (.7). |
| 03/01/06 | AM | 7.00 | 945.00 | Review property damage insurance claims (7.0). |
| 03/01/06 | MIK | 0.30 | 96.00 | Review Dies' responses to 15th omnibus objection. |
| 03/01/06 | WR | 4.20 | 672.00 | Review of property damage insurance claim files (3.2); review docket for orders expunging PD claims (.5); update master claims database (.5). |
| 03/01/06 | GG | 5.20 | 702.00 | (February 28, 2006) Analyze property damage insurance claims (3.3); research regarding Grace's experts in Montana matter for M. Kramer (1.9) |
| 03/01/06 | GG | 5.30 | 715.50 | Research regarding Grace experts in Montana case  (1.9); research regarding responses to 15th Omnibus (1.9); Analyze property damage insurance claims files (1.5) |
| 03/01/06 | GG | 3.90 | 526.50 | (February 27, 2006) Analyze property damage insurance claims files (3.9) |
| 03/02/06 | SLB | 0.40 | 250.00 | Emails to and from J. Baer regarding proposed order on 60 day continuance (.2); telephone conference with M. Dies regarding same (.2). |
| 03/02/06 | JMS | 0.60 | 240.00 | Telephone conference with M. Dies regarding proposed order on PD issues (.3); e-mail exchange with C. Plaza regarding same (.3). |
| 03/02/06 | JIS | 0.30 | 67.50 | Meeting with Arianna Morera and Gabriel Gershowitz regarding review of insurance document production (0.3). |
| 03/02/06 | AM | 7.00 | 945.00 | Review property damage insurance claims (7.0). |
| 03/02/06 | MIK | 0.80 | 256.00 | All hands call regarding personal injury discovery. |
| 03/02/06 | WR | 3.20 | 512.00 | Review CDs (2.5); Analyze master claims register (.7) |
| 03/02/06 | GG | 2.20 | 297.00 | Analyze property damage insurance claims files (2.2) |
| 03/03/06 | SLB | 0.20 | 125.00 | Interoffice conference with J. Sakalo regarding status of LECG analysis (.2). |
| 03/03/06 | SLB | 0.90 | 562.50 | Review responses to 15th omnibus objection filed by Louisiana PD claimants (.9). |
| 03/03/06 | JCM | 0.50 | 137.50 | Review and analyze pleadings filed for impact on PD Committee. |
| 03/03/06 | AM | 3.00 | 405.00 | Review property damage insurance claims (3.0). |
| 03/03/06 | WR | 4.00 | 640.00 | Review and update PD committee mailing list and labels (1.0); review supplemental production of settlement agreements and update index for same (3.0). |
| 03/03/06 | GG | 1.70 | 229.50 | Analyze property damage insurance claims files (1.7) |
| 03/05/06 | WR | 3.30 | 528.00 | Review supplemental production of settlement agreements and update index for same (3.3). |
| 03/05/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 03/06/06 | JCM | 2.50 | 687.50 | Review and analyze insurance settlement files. |
| 03/06/06 | AM | 4.00 | 540.00 | Review property damage insurance claims (4.0). |
| 03/06/06 | MIK | 0.20 | 64.00 | Review Grace deposition notice. |
| 03/06/06 | WR | 8.00 | 1,280.00 | Review PD estimation documents including settlement agreements, insurance claim files, deposition transcripts and exhibits, attorney research regarding expert discovery,and case law binders. |
| 03/06/06 | GG | 1.30 | 175.50 | Analyze property damage insurance claims files (1.3) |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/07/06 | JCM | 4.00 | 1,100.00 | Discovery document review. |
|----------|-----|------|----------|----------------------------|
| 03/07/06 | MP | 0.20 | 49.00 | Review file and relevant court orders (0.1); Correspondence with J. Sakalo regarding motion to compel and abatement (0.1). |
| 03/07/06 | MIK | 0.20 | 64.00 | Prepare for deposition (.1); telephone conferences with Oaks counsel re deposition (.1). |
| 03/07/06 | WR | 8.00 | 1,280.00 | Review PD estimation documents including applicable case law. |
| 03/07/06 | GG | 0.60 | 81.00 | Analyze property damage insurance claims files (.6) |
| 03/08/06 | SLB | 0.80 | 500.00 | Review proposed revised CMO and emails to and from J. Baer, M. Dies and J. Sakalo regarding same (.8). |
| 03/08/06 | JMS | 1.10 | 440.00 | Review of proposed order and exhibits regarding 60-day extension on PD matters and e-mail comments to S. Baena (.8); conference with M. Kramer regarding Oaks deposition (.3). |
| 03/08/06 | ACD | 8.50 | 2,890.00 | Review and analyze insurance claim discovery documents. |
| 03/08/06 | AM | 3.50 | 472.50 | Review property damage insurance claims (3.5). |
| 03/08/06 | MIK | 0.10 | 32.00 | Email A. Basta regarding Oaks deposition. |
| 03/08/06 | WR | 5.20 | 832.00 | Review property damage estimation documents including insurance policies, correspondence, and pleadings. |
| 03/08/06 | GG | 2.40 | 324.00 | Analyze property damage insurance claims files (2.4) |
| 03/09/06 | ACD | .3.90 | 1,326.00 | Review and analyze insurance claim discovery documents. |
| 03/09/06 | JCM | 2.50 | 687.50 | Discovery document review. |
| 03/09/06 | JIS | 8.30 | 1,867.50 | Review Grace insurance document production. |
| 03/09/06 | AM | 5.00 | 675.00 | Review property damage insurance claims (5.0). |
| 03/09/06 | MIK | 6.40 | 2,048.00 | Review revised personal injury CMO (.2); attend Oaks deposition telephonically (6.2). |
| 03/09/06 | WR | 5.00 | 800.00 | Analyze property damage estimation documents. |
| 03/09/06 | GG | 1.10 | 148.50 | Analyze property damage insurance claims files (1.1) |
| 03/10/06 | JCM | 4.70 | 1,292.50 | Review and analyze pleadings filed for impact on PD Committee (.2); discovery documents review (2.0); review and analyze insurance settlement documents (2.5). |
| 03/10/06 | JIS | 0.40 | 90.00 | Meeting with Gabriel Gershowitz regarding status of files (0.2); review insurance document production. |
| 03/10/06 | AM | 6.30 | 850.50 | Review property damage insurance claims (6.3). |
| 03/10/06 | WR | 5.70 | 912.00 | Review property damage insurance claim files. |
| 03/10/06 | GG | 0.60 | 81.00 | Analyze property damage insurance claims files (.6) |
| 03/12/06 | WR | 4.00 | 640.00 | Review property damage insurance claim files. |
| 03/12/06 | GG | 1.00 | 135.00 | Analyze property damage insurance claims files (1.0) |
| 03/13/06 | MAM | 0.20 | 92.00 | Attention to email from J. Hass regarding further issues. |
| 03/13/06 | SLB | 0.40 | 250.00 | Review proposed stip with CHL and email to J. Baer regarding same (.4). |
| 03/13/06 | JCM | 2.50 | 687.50 | Review and analyze insurance settlement documents. |
| 03/13/06 | JIS | 2.60 | 585.00 | Review insurance document production. |
| 03/13/06 | AM | 4.50 | 607.50 | Review property damage claim files (4.5). |
| 03/13/06 | WR | 9.50 | 1,520.00 | Review and data entry of property damage insurance claim files. |
| 03/13/06 | GG | 3.10 | 418.50 | Analyze property damage insurance claims files (3.1) |
| 03/14/06 | JMS | 0.20 | 80.00 | E-mail from J. Baer regarding PD estimation schedule (.2). |
| 03/14/06 | JIS | 4.30 | 967.50 | Review insurance document production. |
| 03/14/06 | AM | 5.50 | 742.50 | Review property damage claim files (5.5). |
| 03/14/06 | WR | 9.20 | 1,472.00 | Review and data entry of property damage insurance claim files. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/14/06 | GG | 3.10 | 418.50 | Analyze property damage insurance claims files (3.1) |
| 03/15/06 | ASD | 0.90 | 337.50 | Telephone conference with Scott Baena, Mindy Mora and Jay Sakalo regarding Boston Repository and review of records |
| 03/15/06 | ASD | 0.10 | 37.50 | Telephone conference with Martin Olson regarding Boston Repository Record Index |
| 03/15/06 | MAM | 0.40 | 184.00 | Strategy conference with S. Baena, J. Hass, A. Danzeisen, M. Kramer and J. Sakalo regarding discovery plan. |
| 03/15/06 | SLB | 1.00 | 625.00 | Telephone conference with A. Danzeisen (1.0). |
| 03/15/06 | LMF | 2.70 | 432.00 | Update expert publications binders with new publications received from A. Box (2.7). |
| 03/15/06 | JMS | 0.20 | 80.00 | Telephone conference with E. Westbrook regarding lift stay motion (.2). |
| 03/15/06 | JMS | 1.00 | 400.00 | Telephone conference with A. Danzeisen (1.0) |
| 03/15/06 | JCM | 9.30 | 2,557.50 | Review and analyze insurance settlement documents (7.7); discovery document review (1.6). |
| 03/15/06 | JIS | 0.80 | 180.00 | Review insurance document production. |
| 03/15/06 | AM | 7.00 | 945.00 | Review property damage claim files (7.0). |
| 03/15/06 | MIK | 1.00 | 320.00 | Team meeting regarding status of property damage estimation. |
| 03/15/06 | WR | 9.40 | 1,504.00 | Review property damage insurance claim files (4.7); Review property damage estimation documents, including settlement agreements and ZAI DVD production on Summation (4.7) |
| 03/15/06 | GG | 2.20 | 297.00 | Analyze property damage insurance claims files (2.2) |
| 03/16/06 | ASD | 1.90 | 712.50 | Commence review of Boston Repository Index |
| 03/16/06 | JCM | 0.20 | 55.00 | Review pleadings filed for impact on PD Committee. |
| 03/16/06 | WR | 8.00 | 1,280.00 | Review property damage insurance claim files (4.0); Review property damage estimation documents, including settlement agreements and ZAI DVD production on Summation (4.0). |
| 03/16/06 | GG | 1.90 | 256.50 | Analyze property damage insurance claims files (1.9) |
| 03/17/06 | WR | 8.20 | 1,312.00 | Review property damage insurance claim files (5.2); Review property damage estimation documents on Summation (3.0). |
| 03/17/06 | GG | 2.70 | 364.50 | Analyze property damage insurance claims files (2.7) |
| 03/19/06 | GG | 4.00 | 540.00 | Analyze property damage insurance claims files (4.0) |
| 03/20/06 | LMF | 0.60 | 96.00 | Assist G. Gershowitz with report on remaining Anderson Claims (.6). |
| 03/20/06 | JMS | 1.50 | 600.00 | Analysis of remaining PD claims and e-mail to M. Dies regarding report of claims (1.2); e-mails with G. Gershowitz, J. Moon regarding same (.3). |
| 03/20/06 | JCM | 0.50 | 137.50 | Assist L. Flores and G. Gershowitz with research related to PD claims status. |
| 03/20/06 | JIS | 0.70 | 157.50 | Review insurance document production. |
| 03/20/06 | AM | 0.80 | 108.00 | Review property damage claim files (0.8). |
| 03/20/06 | MIK | 0.10 | 32.00 | Email discovery index to F. Rabinovitz and J. Hass. |
| 03/20/06 | GG | 4.30 | 580.50 | Analysis of Anderson Memorial claims for J. Sakalo (2.0); Analyze property damage insurance claims files (2.3) |
| 03/21/06 | ASD | 7.90 | 2,962.50 | Continue review of Boston Repository Index |
| 03/21/06 | SLB | 1.00 | 625.00 | Telephone conference with J. Hass et al (1.0). |
| 03/21/06 | LMF | 1.70 | 272.00 | Assist J. Sakalo in compiling expert reports (1.7). |
| 03/21/06 | JMS | 4.00 | 1,600.00 | Telephone conference with S. Baena and J. Hass regarding PD estimation matters (1.0); telephone conference with S. Baena, J. Hass, F. Rabinovitz regarding PI claims issues (1.0); e-mail to F. Rabinovitz regarding Grace's PI status report (.4); second telephone conference with J. Hass, S. Baena regarding estimation (.4); analysis of Peterson report from Sealed Air case |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | (1.2). |
|---|---|---|---|---|
| 03/21/06 | JIS | 4.50 | 1,012.50 | Review insurance document production. |
| 03/21/06 | MIK | 1.40 | 448.00 | Telephone conferences with experts regarding estimation matters. |
| 03/21/06 | WR | 2.70 | 432.00 | Review cd production and prepare same for forwarding to experts. |
| 03/21/06 | GG | 5.80 | 783.00 | Analyze property damage insurance claims files (5.8) |
| 03/21/06 | NT | 1.00 | 305.00 | Conference call with negotiation subcommittee, S. Baena, J. Sakalo, and M. Kramer. |
| 03/21/06 | NT | 0.40 | 122.00 | Follow-up conference call with J. Hass, S. Baena, J. Sakolo, and M. Kramer regarding analysis and estimation of claims. |
| 03/22/06 | ASD | 8.20 | 3,075.00 | Continue Review of Boston Repository Index |
| 03/22/06 | SLB | 0.40 | 250.00 | Review state court docket in Whitehouse for relevant materials (.4). |
| 03/22/06 | JIS | 6.20 | 1,395.00 | Review insurance document production. |
| 03/22/06 | WR | 5.20 | 832.00 | Review property damage estimation documents, including settlement agreements and documents produced during discovery, on Summation (3.2); prepare cd productions for experts (2.0). |
| 03/22/06 | GG | 4.90 | 661.50 | Analyze property damage insurance claims files (4.9) |
| 03/23/06 | ASD | 0.40 | 150.00 | Telephone conference with Scott Baena, Mindy Mora, Jay Sakalo and expert regarding Boston Repository Documents |
| 03/23/06 | ASD | 0.10 | 37.50 | Email correspondence and response with Mindy Mora and Alicia Ortiz regarding Boston Repository Index (.1) |
| 03/23/06 | JMS | 0.80 | 320.00 | Telephone conference with S. Baena and F. Rabinovitz regarding PI claims (.8). |
| 03/23/06 | JCM | 0.50 | 137.50 | Review pleadings filed for impact on PD Committee. |
| 03/23/06 | JIS | 0.40 | 90.00 | Review insurance document production. |
| 03/23/06 | MP | 0.20 | 49.00 | Follow up regarding discovery issues (0.2). |
| 03/23/06 | AM | 1.30 | 175.50 | Review property damage claim files (1.3). |
| 03/23/06 | WR | 2.70 | 432.00 | Review property damage insurance claim files. |
| 03/23/06 | GG | 4.80 | 648.00 | Analyze property damage insurance claims files (4.8) |
| 03/24/06 | ASD | 4.80 | 1,800.00 | Continue review of Boston Repository Index (4.6) Telephone conference with Monica Davison regarding Boston Repository Index (.2) |
| 03/24/06 | SLB | 0.90 | 562.50 | Review record retention production and memo to file regarding same (.9). |
| 03/24/06 | JMS | 0.50 | 200.00 | Conference with S. Baena regarding extent of personal injury claims (.5). |
| 03/24/06 | JCM | 1.00 | 275.00 | Review and analyze insurance settlement case files. |
| 03/24/06 | JCM | 3.00 | 825.00 | Review and analyze insurance settlement case files. |
| 03/24/06 | WKH | 0.20 | 82.00 | Review correspondence. |
| 03/24/06 | WR | 3.00 | 480.00 | Analyze and code property damage estimation documents on Summation. |
| 03/26/06 | ASD | 11.80 | 4,425.00 | Continue review of Boston Repository Index (11.8) |
| 03/26/06 | JMS | 0.20 | 80.00 | Review news article regarding Dr. Harron B-reads (.2). |
| 03/26/06 | WR | 4.00 | 640.00 | Review property damage insurance claim files (2.0); review property damage estimation documents in Summation (2.0). |
| 03/27/06 | ASD | 7.80 | 2,925.00 | Continue review of Boston Repository Index |
| 03/27/06 | SLB | 1.90 | 1,187.50 | Review various documents from production and emails to and from A. Danzeisen (1.9). |
| 03/27/06 | LMF | 2.80 | 448.00 | Update binders with expert reports and publications (2.8). |
| 03/27/06 | JCM | 7.00 | 1,925.00 | Review and analyze pleadings filed for impact on PD Committee (.2); review and analyze insurance settlement documents (6.8) |
| 03/27/06 | JIS | 2.90 | 652.50 | Review insurance document production. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/27/06 | MIK | 2.40 | 768.00 | Review Libby appeal papers and responses to property damage claims objections. |
|---|---|---|---|---|
| 03/27/06 | WR | 6.70 | 1,072.00 | Review property damage insurance claim files (3.7); review CD/DVD production and forward copies of same to experts for review (1.5); update production index (1.5). |
| 03/27/06 | GG | 4.10 | 553.50 | Analyze property damage insurance claims files (4.1) |
| 03/28/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index |
| 03/28/06 | SLB | 1.20 | 750.00 | Telephone conference with J. Hass et al (.8); review new decisional law regarding estimation of tort claims (.4). |
| 03/28/06 | JMS | 0.80 | 320.00 | Telephone conference with S. Baena and J. Hass regarding estimation issues (.8). |
| 03/28/06 | JCM | 2.50 | 687.50 | Review and analyze insurance settlement documents. |
| 03/28/06 | JIS | 2.20 | 495.00 | Review insurance document production. |
| 03/28/06 | WKH | 0.20 | 82.00 | Review correspondence and brief conference with P. Gonya regarding same. |
| 03/28/06 | AM | 3.20 | 432.00 | Review property damage claim files (3.2). |
| 03/28/06 | MIK | 0.80 | 256.00 | Telephone conference with J. Hass regarding estimation. |
| 03/28/06 | WR | 5.00 | 800.00 | Review property damage estimation documents including attorney working copies of pleadings, case law, and hearing notebooks (3.0); Analyze property damage claims register (1.5); coordinate the preparation of Access database reports for attorney review (.5). |
| 03/28/06 | GG | 6.10 | 823.50 | Analyze property damage insurance claims files (6.1) |
| 03/29/06 | ASD | 4.80 | 1,800.00 | Continue review of Boston Repository Index |
| 03/29/06 | JCM | 3.10 | 852.50 | Review and analyze insurance settlement documents. |
| 03/29/06 | AM | 6.00 | 810.00 | Review property damage claim files (6.0). |
| 03/29/06 | GG | 3.40 | 459.00 | Analyze property damage insurance claims files (3.4) |
| 03/30/06 | ASD | 5.30 | 1,987.50 | Continue review of Boston Repository Index |
| 03/30/06 | JMS | 1.30 | 520.00 | Analysis of remaining PD claims (.7); telephone conference with S. Walsh regarding same (.2); multiple e-mails with S. Walsh thereon (.4). |
| 03/30/06 | JCM | 2.00 | 550.00 | Review and analyze insurance settlement documents. |
| 03/30/06 | WR | 6.50 | 1,040.00 | Review property damage insurance claim files (4.5); review property estimation documents on Summation (2.0). |
| 03/30/06 | GG | 5.30 | 715.50 | Analyze property damage insurance claims files (5.3) |
| 03/31/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index |
| 03/31/06 | LMF | 1.90 | 304.00 | Review binders with expert report publications from A. Box (1.9). |
| 03/31/06 | JCM | 3.60 | 990.00 | Review and analyze insurance settlement documents. |
| 03/31/06 | JIS | 3.80 | 855.00 | Review insurance document production. |
| 03/31/06 | AM | 6.00 | 810.00 | Review property damage claim files (6.0). |
| 03/31/06 | WR | 7.00 | 1,120.00 | Review property damage insurance claim files (7.0). |
| 03/31/06 | GG | 5.90 | 796.50 | Analyze property damage insurance claims files (5.9) |

**PROFESSIONAL SERVICES**                                                                 $112,861.50

### COSTS ADVANCED

| 03/06/06 | Long Distance Telephone1(202)879-5167 | 2.97 |
|---|---|---|
| 03/06/06 | Long Distance Telephone1(202)879-5969 | 0.99 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

| | | |
|---|---|---|
| 03/07/06 | Long Distance Telephone1(251)432-5521 | 3.96 |
| 03/21/06 | Long Distance Telephone1(831)626-8152 | 6.93 |
| 03/21/06 | Long Distance Telephone1(251)604-4880 | 2.97 |
| 03/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 03/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 03/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |

TOTAL COSTS ADVANCED                                          $18.62

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 0.60 | $460.00 | $276.00 |
| Baena, Scott L | 10.00 | $625.00 | $6,250.00 |
| Sakalo, Jay M | 13.70 | $400.00 | $5,480.00 |
| Hill, William K | 0.40 | $410.00 | $164.00 |
| Delancy, Adrian C. | 12.40 | $340.00 | $4,216.00 |
| Moon, James C | 49.40 | $275.00 | $13,585.00 |
| Snyder, Jeffrey I | 37.40 | $225.00 | $8,415.00 |
| Pallett-Vasquez, Melissa | 0.40 | $245.00 | $98.00 |
| Kramer, Matthew I | 13.70 | $320.00 | $4,384.00 |
| Testa, Nicole | 1.40 | $305.00 | $427.00 |
| Danzeisen, Allyn S | 65.20 | $375.00 | $24,450.00 |
| Flores, Luisa M | 9.70 | $160.00 | $1,552.00 |
| Roman, Wanda | 137.70 | $160.00 | $22,032.00 |
| Morera, Arianna | 70.10 | $135.00 | $9,463.50 |
| Gershowitz, Gabriel | 89.40 | $135.00 | $12,069.00 |
| *TOTAL* | *511.50* | | *$112,861.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Long Distance Telephone | $17.82 | |
| Copies | $0.80 | |
| TOTAL | | $18.62 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 25

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                     $112,880.12

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:   10 - Travel

| 03/15/06 | SLB | 2.25 | 1,406.25 | Non-working travel to NYC for mediation (4.5). |
| 03/15/06 | JMS | 2.10 | 840.00 | Non-working travel to New York (4.2). |
| 03/17/06 | SLB | 2.75 | 1,718.75 | Non-working return to Miami (5.5). |
| 03/17/06 | JMS | 1.25 | 500.00 | Non-working return travel (2.5). |
| 03/22/06 | JMS | 3.15 | 1,260.00 | Non-working travel to Washington, D.C. (2.8); non-working return travel (3.5). |
| 03/26/06 | MIK | 1.00 | 320.00 | Non-working travel to Wilmington for hearing (split with USG). |
| 03/27/06 | MIK | 1.50 | 480.00 | Non-working travel from hearing (split with USG). |

PROFESSIONAL SERVICES                                                 $6,525.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.00 | $625.00 | $3,125.00 |
| Sakalo, Jay M | 6.50 | $400.00 | $2,600.00 |
| Kramer, Matthew I | 2.50 | $320.00 | $800.00 |
| *TOTAL* | *14.00* | | *$6,525.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $6,525.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  | | | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE:   18 - Plan & Disclosure Statement | | | | Client No.: 74817/15554 |

| | | | | |
| --- | --- | --- | --- | --- |
| 02/26/06 | JMS | 0.80 | 320.00 | Continue review of background materials on proposed mediators and e-mail to Committee thereon (.8). |
| 02/28/06 | MIK | 0.80 | 256.00 | Call regarding mediator selection (.6); office conference with J. Snyder regarding research (.2). |
| 03/01/06 | SLB | 2.70 | 1,687.50 | Three telephone calls from M. Dies regarding selection of mediator (.8); emails from and to D. Speights regarding same (.5); email to and from L. Kruger regarding same (.2); telephone call to M. Dies regarding Parker objection (.2); interoffice conference with J. Sakalo regarding impairment issues (.3); review bios of Parker and Garrity and circulate (.3); email to "all hands" regarding Unger (.1); email to "all hands" regarding Garrity (.1);  emails to and from D. Speights and M. Dies regarding same (.2). |
| 03/01/06 | JMS | 3.00 | 1,200.00 | Attend to mediator selection process, including multiple e-mails with M. Dies and D. Speights thereon and telephone conferences with M. Dies and S. Baena thereon and analysis of nominees and conferences with S. Baena thereon (3.0). |
| 03/02/06 | SLB | 0.90 | 562.50 | Review proposed order on mediator and email to J. Baer (.2); prepare revisions to proposed order and memo to "all hands" (.7). |
| 03/02/06 | JMS | 1.40 | 560.00 | Review revised order regarding mediator and comment thereon(.5); conference with S. Baena regarding response to Debtors and review proposed memorandum regarding same (.7); e-mail exchange with T. Tacconelli regarding COC for order (.2). |
| 03/03/06 | SLB | 0.50 | 312.50 | Emails from Frankel, Baer, Krieger regarding proposed order and circulate same to committee (.3); email to committee regarding same (.2). |
| 03/03/06 | JMS | 1.70 · | 680.00 | Multiple e-mails with Committee, Debtors and S. Baena in connection with mediator and approving same (1.7). |
| 03/06/06 | SLB | 1.20 | 750.00 | Telephone conference with J. Pointer et al (.7); email to committee regarding same (.3); telephone call to M. Dies regarding same (.2). |
| 03/06/06 | JMS | 2.00 | 800.00 | All hands telephone conference with J. Pointer, et al (.7); work on memorandum regarding same (.2); telephone conference with S. Baena and M. Dies thereon (.3); conference with S. Baena regarding strategy (.4); telephone conference with D. Scott regarding mediation call (.2); e-mail exchange with J. Baer regarding mediation matters (.2). |
| 03/06/06 | MIK | 1.30 | 416.00 | Telephone conference with all hands regarding mediator (.7); follow-up office conference with Scott L. Baena regarding same (.6). |
| 03/07/06 | SLB | 0.80 | 500.00 | Telephone conference with M. Dies, D. Speights and J. Sakalo regarding mediation (.8). |
| 03/07/06 | JMS | 3.50 | 1,400.00 | Telephone conferences with S. Baena regarding mediation process, call with Pointer and upcoming mediation sessions (1.3); draft memorandum to committee and e-mail thereon (.9); review e-mail traffic from Cohn, Inselbuch regarding mediation (.4); telephone conference with S. Baena regarding update (.3); e-mails with M. Dies regarding distribution lists (.2); memorandum to Pointer (.4). |
| 03/08/06 | SLB | 1.00 | 625.00 | Attention to numerous emails among committee members regarding mediation and telephone call to J. Sakalo regarding same (.7); telephone conference with J. Sakalo and M. Dies regarding mediation (.3). |
| 03/08/06 | JMS | 1.50 | 600.00 | E-mail exchange with S. Baena regarding e-mails with J. Pointer (.3); e-mail to J. Pointer regarding schedule (.3); e-mail exchange with J. Baer regarding contact information (.2); telephone conference with D. Speights regarding |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | information provided to J. Pointer (.4); e-mail to J. Pointer regarding revised contact information (.3). |
| 03/09/06 | SLB | 0.90 | 562.50 | Attention to numerous emails to and from committee members and telephone call to and interoffice conference with J. Sakalo regarding same (.9). |
| 03/09/06 | JMS | 2.70 | 1,080.00 | Telephone conference and e-mail exchange with M. Dies regarding mediation issues (.3); e-mail from to S. Pointer regarding suggested call times (.2); conference with S. Baena regarding all pending matters (.7); work on mediation issues (1.5). |
| 03/10/06 | SLB | 1.50 | 937.50 | Emails from and to Judge Pointer regarding conference, distribution lists, etc. (.3); email from D. Scott and telephone call to M. Dies regarding meeting of subcommittee on mediation (.2); review proposal (.2); prepare for telephone conference with negotiating subcommittee (.3); telephone conference with negotiation subcommittee (.5). |
| 03/10/06 | JMS | 1.20 | 480.00 | E-mails from to J. Pointer regarding call with subcommittee and discuss same with S. Baena (.9); review order or exclusivity and appointing mediator (.3). |
| 03/13/06 | SLB | 3.40 | 2,125.00 | Email from D. Scott regarding mediation/ZAI and telephone call to M. Dies regarding same (.3); email to committee members regarding same (.1); telephone call from M. Dies regarding same (.1); email to M. Dies regarding same (.2); telephone call from M. Dies regarding same (.1); emails from and to E. Westbrook regarding conference with Judge Pointer (.3); telephone call from E. Westbrook (.5); memo to committee regarding same (.4); prepare for telephone conference with mediator (.5); telephone conference with mediator (.7); telephone call from M. Dies to debrief (.2). |
| 03/13/06 | JMS | 2.20 | 880.00 | Conference with S. Baena regarding e-mail from D. Scott (.4); prepare for telephone conference with mediator (.5); second telephone conference with mediator and committee (.7); analysis of mediation topics (.6). |
| 03/13/06 | MIK | 1.20 | 384.00 | Telephone conference with mediator and post-conference with Scott L. Baena. |
| 03/15/06 | SLB | 1.00 | 625.00 | Review materials for mediation (1.0). |
| 03/15/06 | JMS | 2.50 | 1,000.00 | Telephone conference with J. Hass and S. Baena regarding status, projects (1.0); prepare for mediation en route to New York (1.5). |
| 03/16/06 | SLB | 11.00 | 6,875.00 | Mediation and meetings with committee members before and after mediation (11.0). |
| 03/16/06 | JMS | 11.50 | 4,600.00 | Prepare for and attend mediation (10.5); conference with S. Baena regarding strategy/open issues (1.0). |
| 03/17/06 | SLB | 3.00 | 1,875.00 | Continued mediation (3.0). |
| 03/17/06 | JMS | 6.30 | 2,520.00 | Meet with financial advisors prior to mediation (1.0); attend mediation (3.0); conference with S. Baena regarding open issues and strategy (1.5); review Debtors' reply to Whitehouse objections and Libby claimants motion (.8). |
| 03/19/06 | SLB | 0.90 | 562.50 | Telephone conference with M. Dies regarding mediation issues (.9). |
| 03/19/06 | JMS | 1.90 | 760.00 | Review and analysis of 524(g) plan issues (1.5); telephone conference with S. Baena regarding same (.4). |
| 03/20/06 | SLB | 0.70 | 437.50 | Emails from and to D. Speights regarding mediation (.2); telephone call from M. Dies regarding mediation issues (.5). |
| 03/20/06 | JMS | 2.50 | 1,000.00 | Telephone conference with S. Baena regarding mediation issues (.3); e-mail exchange regarding mediation location and time (.3); work on analysis of asset and liability values, including separate telephone conferences with G. Boyer and J. Hass (1.2); review liability disclosure in 10-K and e-mail to S. Baena regarding same (.7) |
| 03/20/06 | MIK | 0.60 | 192.00 | Office conference with Scott L. Baena regarding status of Grace. |
| 03/20/06 | NT | 0.90 | 274.50 | Review and analyze Amended Disclosure Statement and Amended Reorganization Plan. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/21/06 | SLB | 5.40 | 3,375.00 | Emails from and to and memo to D. Speights regarding plan considerations (1.3); telephone call from M. Dies regarding same (.2); telephone conference with D. Speights and M. Dies regarding same (.3); telephone call to E. Westbrook regarding mediation (.1); telephone conference with negotiating subcommittee (1.0); email to I. Inselbuch (.1); telephone call from M. Dies regarding mediation (.2); telephone conference with F. Rabinovitz and J. Hass regarding plan (1.0); telephone conference with G. Boyer et al regarding mediation information/analysis (.8); telephone conference with J. Hass regarding same (.4). |
|---|---|---|---|---|
| 03/21/06 | JMS | 2.40 | 960.00 | Telephone conferences with M. Dies, D. Speights, S. Baena regarding mediation (.4); telephone conference with S. Baena, G. Boyer regarding mediation (.8); review Boyer documents for mediation (1.2). |
| 03/21/06 | MIK | 1.60 | 512.00 | Telephone conference with Dan Speights, Martin Dies regarding mediation (1.2); telephone conference with G. Boyer regarding mediation analysis (.4). |
| 03/21/06 | NT | 1.20 | 366.00 | Conference call with D. Speights, M. Dies regarding plan. |
| 03/21/06 | NT | 0.40 | 122.00 | Conference call with G. Boyer, S. Baena, J. Sakalo, and M. Kramer regarding mediation/ information/ analysis. |
| 03/22/06 | SLB | 5.00 | 3,125.00 | Telephone call from J. Sakalo regarding mediation matters (.3); continued mediation (4.2); telephone call from J. Sakalo regarding same (.5). |
| 03/22/06 | JMS | 7.70 | 3,080.00 | Prepare for mediation en route to DC (1.5); meet with subcommittee prior to mediation (2.0); telephone conferences with S. Baena before and after mediation (1.0); attend mediation (3.2). |
| 03/22/06 | MIK | 3.80 | 1,216.00 | Partially attend mediation telephonically. |
| 03/22/06 | NT | 4.20 | 1,281.00 | Attend mediation via teleconference with S. Baena and M. Kramer. |
| 03/23/06 | SLB | 1.60 | 1,000.00 | Conference with J. Sakalo regarding mediation issues (.6); telephone conference with D. Hilton regarding insurances (.5); telephone call from M. Dies regarding status (.2); telephone call from D. Speights regarding mediation (.3). |
| 03/23/06 | JMS | 1.70 | 680.00 | E-mail with and telephone conference with G. Boyer regarding valuation issues (.3); telephone conference with D. Speights regarding mediation issues (.3); telephone conference with S. Baena, D. Hilton regarding insurance matters (.5); e-mail from D. Hilton thereon (.2); telephone conference with M. Dies regarding financial matters (.4). |
| 03/23/06 | NT | 1.30 | 396.50 | Conference call with D. Hilton regarding insurance issues (.5); telephone conferences with M. Dies regarding mediation and financial matters (.4); conferences with S. Baena and J. Sakalo regarding mediation (.4). |
| 03/24/06 | JMS | 2.30 | 920.00 | Telephone conference with D. Hilton, S. Baena, B. Horkovich regarding insurance assets (1.0); analysis of same (1.3). |
| 03/24/06 | MIK | 1.50 | 480.00 | Telephone conference with D. Hilton regarding insurance issues. |
| 03/24/06 | NT | 1.60 | 488.00 | Conference call with D. Hilton and B. Morkovich regarding insurance assets (1.4); analysis of same (.2). |
| 03/26/06 | JMS | 0.30 | 120.00 | Review e-mail from D. Hilton regarding insurance matters (.3). |
| 03/27/06 | JMS | 0.30 | 120.00 | E-mail from D. Hilton regarding Grace insurance (.3). |
| 03/28/06 | SLB | 1.60 | 1,000.00 | Telephone call from M. Dies regarding status of various mediation issues (.4); review decisional law regarding limitation on distributions and email memo to M. Dies et al (.9); email memo from D. Hilton and R. Harkovich regarding insurance issues (.3). |
| 03/29/06 | SLB | 2.00 | 1,250.00 | Email from and to and telephone call from M. Dies regarding mediation issue (.5); telephone conference with M. Dies regarding proposed resolution of PD/ZAI issues (1.5). |
| 03/29/06 | JMS | 2.70 | 1,080.00 | Three telephone conferences with S. Baena, M. Dies regarding mediation |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|          |     |      |          | issues (1.3); interoffice conference with S. Baena regarding same (1.0); review Hilton e-mails regarding insurance issues (.4). |
|----------|-----|------|----------|-------------------------------------------------------------------------------------------------------------------------------|
| 03/30/06 | SLB | 1.90 | 1,187.50 | Telephone conference with D. Speights and M. Dies regarding mediation process (.8); telephone call from M. Dies regarding same (.5); telephone call from R. Frankel regarding status (.2); email from and to D. Speights regarding negotiation (.4). |
| 03/30/06 | JMS | 1.90 | 760.00   | Telephone conference with D. Speights and S. Baena regarding mediation (.8); telephone conference with S. Baena and M. Dies regarding same (.7); e-mail exchange regarding negotiation subcommittee meeting (4). |
| 03/31/06 | SLB | 1.80 | 1,125.00 | Telephone conference with negotiation subcommittee (1.2); telephone call from M. Dies (.4); telephone call from D. Speights (.2). |
| 03/31/06 | JMS | 1.60 | 640.00   | Telephone conference with negotiating subcommittee (1.2); telephone conference with M. Dies thereon (.4). |
| 03/31/06 | NT  | 1.20 | 366.00   | Telephone conference with negotiation subcommittee, S. Baena, J. Sakalo, and M. Kramer. |
| 03/31/06 | NT  | 0.40 | 122.00   | Further discussions with S. Baena, J. Sakalo, and M. Kramer regarding mediation, Plan issues, insurance coverage, and outstanding issues. |
| 03/31/06 | NT  | 0.20 | 61.00    | Telephone conference with D. Speights and M. Dies regarding Plan issues. |

PROFESSIONAL SERVICES                                                                $63,673.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER       | HOURS  | RATE     | TOTAL       |
|------------------|--------|----------|-------------|
| Baena, Scott L   | 48.80  | $625.00  | $30,500.00  |
| Sakalo, Jay M    | 65.60  | $400.00  | $26,240.00  |
| Kramer, Matthew I| 10.80  | $320.00  | $3,456.00   |
| Testa, Nicole    | 11.40  | $305.00  | $3,477.00   |
| *TOTAL*          | 136.60 |          | *$63,673.00*|

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $63,673.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 31

|  |  | Atty - SLB |
|---|---|---|
| RE:    27 - Litigation Consulting |  | Client No.: 74817/15563 |

| 03/01/06 | MIK | 0.30 | 96.00 | Summarize ART motion. |  |
|---|---|---|---|---|---|
|  | **PROFESSIONAL SERVICES** |  |  |  | $96.00 |

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.30 | $320.00 | $96.00 |
| *TOTAL* | *0.30* |  | *$96.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$96.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 32

Atty - SLB
Client No.: 74817/17781

RE:   30 - Fee Application of Others

| 03/02/06 | LMF | 0.80 | 128.00 | Prepare notice and summary for Hamilton Rabinovitz' January statement (.8). |
|----------|-----|------|--------|---------------------------------------------------------------------------------|
| 03/03/06 | LMF | 0.30 | 48.00 | Telephone conference with Hilsoft regarding outstanding bills and payments due (.3). |
| 03/24/06 | LMF | 0.60 | 96.00 | Meet with accounting regarding disbursements to professional (.6). |
| 03/24/06 | JMS | 0.30 | 120.00 | E-mail exchange with D. Klauder regarding LECG fees (.3). |
| 03/27/06 | LMF | 0.30 | 48.00 | Follow up with Hilsoft regarding their payments pending (.3). |
| 03/28/06 | JMS | 0.30 | 120.00 | Review Reed Smith February fee application (.3). |
| 03/29/06 | LMF | 0.80 | 128.00 | Follow up for payment to Hilsoft and attend to preparing notice and summary for Hilsoft January 31, 2006 statement (.8). |
| 03/29/06 | LMF | 1.40 | 224.00 | Reconcile payments processed, payments outstanding and arrange for wire transfers to professional for fees and costs paid (1.4). |
| 03/30/06 | LMF | 1.30 | 208.00 | Prepare application for reimbursement to committee members for costs incurred in connection with attendance at meetings and hearings (1.3). |
| 03/30/06 | LMF | 0.60 | 96.00 | Meet with accounting regarding new professional fees to be added to February statement for Bilzin (.6). |

PROFESSIONAL SERVICES                                                     $1,216.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Sakalo, Jay M | 0.60 | $400.00 | $240.00 |
| Flores, Luisa M | 6.10 | $160.00 | $976.00 |
| TOTAL | 6.70 | | $1,216.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $1,216.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 65.20 | $24,450.00 |
| Mora, Mindy A | 2.20 | $1,012.00 |
| Baena, Scott L | 70.30 | $43,937.50 |
| Flores, Luisa M | 22.30 | $3,568.00 |
| Sakalo, Jay M | 99.70 | $39,880.00 |
| Delancy, Adrian C | 12.40 | $4,216.00 |
| Moon, James C | 49.40 | $13,585.00 |
| Snyder, Jeffrey I | 40.10 | $9,022.50 |
| Hill, William K | 0.40 | $164.00 |
| Pallett-Vasquez, Melissa | 0.40 | $98.00 |
| Durrant, Damian A | 26.00 | $4,160.00 |
| Morera, Arianna | 70.10 | $9,463.50 |
| Kramer, Matthew I | 51.60 | $16,512.00 |
| Roman, Wanda | 140.20 | $22,432.00 |
| Gershowitz, Gabriel | 104.90 | $14,161.50 |
| Testa, Nicole | 12.80 | $3,904.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $210,566.00 |

### CLIENT SUMMARY OF COSTS ADVANCED

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---:|
| Airfare | $2,103.80 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $1,346.06 |
| Fares, Mileage, Parking | $250.50 |
| Telecopies | $4.00 |
| Federal Express | $7.89 |
| Long Distance Telephone | $442.09 |
| Long Distance Telephone-Outside Services | $244.74 |
| Lodging | $1,867.17 |
| Meals | $422.12 |
| Miscellaneous Costs | $9,633.05 |
| Transcript of Deposition | $456.95 |
| Westlaw-Online Legal Research | $25.28 |
| Copies | $164.90 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$17,328.55* |

*TOTAL AMOUNT DUE THIS PERIOD*          *$227,894.55*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | CLIENT SUMMARY | | | |
|---|---|---|---|---|
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 03/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $11,743.00 | $17,284.45 | $0.00 | $29,027.45 |
| 03 - Creditors Committee/15539 | $7,317.50 | $0.00 | $0.00 | $7,317.50 |
| 04 - Retention of Professionals/15540 | $32.00 | $0.00 | $0.00 | $32.00 |
| 06 - DIP Financing/15542 | $576.00 | $0.00 | $0.00 | $576.00 |
| 07 - Applicant's Fee Application/15543 | $4,480.00 | $25.48 | $0.00 | $4,505.48 |
| 08 - Hearings/15544 | $2,046.00 | $0.00 | $0.00 | $2,046.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $112,861.50 | $18.62 | $0.00 | $112,880.12 |
| 10 - Travel/15546 | $6,525.00 | $0.00 | $0.00 | $6,525.00 |
| 18 - Plan & Disclosure Statement/15554 | $63,673.00 | $0.00 | $0.00 | $63,673.00 |
| 27 - Litigation Consulting/15563 | $96.00 | $0.00 | $0.00 | $96.00 |
| 30 - Fee Application of Others/17781 | $1,216.00 | $0.00 | $0.00 | $1,216.00 |
| **Client Total** | **$210,566.00** | **$17,328.55** | **$0.00** | **$227,894.55** |