## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**March 21, 2006 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Fifty-Eighth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period January 1, 2006 through

January 31, 2006, seeking compensation in the amount of $73,383.00, and reimbursement for

actual and necessary expenses in the amount of $15,934.86.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **March 21, 2006**

**at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.


Dated: March 1, 2006
      Wilmington, DE

                              **RESPECTFULLY SUBMITTED,**

                              *Michael R. Lastowski* (signature)

                              Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                              Richard W. Riley (DE I.D. No. 4052)
                              DUANE MORRIS LLP
                              1100 North Market Street, Suite 1200
                              Wilmington, DE 19801
                              Telephone:    (302) 657-4900
                              Facsimile:    (302) 657-4901
                              E-mail:       mlastowski@duanemorris.com

SSL-DOCS1 1662255v1

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

Objection Deadline:
March 20, 2006 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

**FIFTY-EIGHTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JANUARY 1, 2006 THROUGH JANUARY 31, 2006**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **January 1, 2006 – January 31, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$73,383.00 (80% - $58,706.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,810.85 (Stroock)** |
| | **$14,124.01(Navigant)** |

This is an: ☒ interim ☐ final application

SSL-DOCS1 1662255v1

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
|---|---|---|---|---|---|
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005 D.I. 11202 | 10/1/05 - 10/31/05 | $98,216.75 | $1,611.30 (Stroock) $11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
|---|---|---|---|---|---|
| January 9, 2006 D.I. 11507 | 11/1/05 11/30/05 | $104,348.00 | $2,847.45 (Stroock) $71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006 D.I. 11655 | 12/1/05 – 12/31/05 | $96,855.00 | $1,379.53 (Stroock) $20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| | | | | | |

**ATTACHMENT B**
**JANUARY 1, 2006 - JANUARY 31, 2006**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 5.9 | $ 825 | $ 4,867.50 | 35 |
| Pasquale, Kenneth | 19.5 | 650 | 12,675.00 | 7 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 3.6 | 595 | 2,142.00 | 26 |
| Krieger, Arlene G. | 70.4 | 575 | 40,480.00 | 21 |
| Papir, Ryan M. | 19.3 | 395 | 7,623.50 | 1 |
| | | | | |
| **Paraprofessionals** | | | | |
| Lawler, Elizabeth B. | 7.2 | 225 | 1,620.00 | 1 |
| Mohamed, David | 26.5 | 150 | 3,975.00 | 16 |
| | | | | |
| **TOTAL** | **152.4** | | $ **73,383.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2006 - JANUARY 31, 2006**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 37.5 | $ 20,291.50 |
| 0013 | Business Operations | 1.9 | 1,217.50 |
| 0014 | Case Administration | 29.4 | 7,942.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 5.6 | 3,220.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 12.6 | 7,445.00 |
| 0018 | Fee Application, Applicant | 13.1 | 4,015.00 |
| 0019 | Creditor Inquiries | 1.5 | 930.00 |
| 0020 | Fee Application, Others | 5.5 | 2,160.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 11.4 | 6,687.00 |
| 0031 | Investigations | 1.5 | 892.50 |
| 0036 | Plan and Disclosure Statement | 8.7 | 5,177.50 |
| 0037 | Hearings | 16.7 | 9,357.00 |
| 0040 | Employment Applications - Others | 5.1 | 2,932.50 |
| 0041 | Relief from Stay Proceedings | 1.9 | 1,115.00 |
| | | | |
| | **TOTAL** | **152.4** | **$ 73,383.00** |

# STROOCK

## INVOICE

| DATE | February 24, 2006 |
|---|---|
| INVOICE NO. | 373508 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2006 | Attend to PI Committee's submission and the Debtors' submission re: compensation of discovery mediator (.3); attend to Debtors' motion to compel disclosure of PD Committee's fact witnesses, and deposition and subpoenas of Dr. Ballard and N&M, Inc. (.1); attend to BNSF's PI CMO clarification motion (.2); attend to Debtors' brief in support of PD objections (.8); attend to Libby claimants' appeal notice (.1). | Krieger, A. | 1.5 |
| 01/03/2006 | Attend to order re: Debtors' fifth omnibus claims objection (.1). | Krieger, A. | 0.1 |
| 01/03/2006 | Reviewed documents re: Property Damage Committee's fact witnesses (.2); Fifteenth Omnibus Objection (.3) and expert reports (.8). | Papir, R. | 1.3 |
| 01/09/2006 | Exchanged memoranda with KP re: stipulation of dismissal re: Smolker action (.1); attend to N. Finch and R. Wyron correspondence re: comments to amended CMO draft (.1). | Krieger, A. | 0.2 |
| 01/10/2006 | Attend to B. Harding, N. Finch memoranda on a revised CMO and related discovery matters | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3); attend to debtors' objection to Anderson Memorial's motion for limited stay relief (.1); attend to Anderson Memorial's response to Debtors' motion to quash (.1). | | |
| 01/10/2006 | Review estimation correspondence. | Kruger, L. | 0.4 |
| 01/10/2006 | Attention to estimation discovery issues and recent correspondence re: same (1.3). | Pasquale, K. | 1.3 |
| 01/11/2006 | Attend to proposed order modifying PD CMO dates (.1). | Krieger, A. | 0.1 |
| 01/12/2006 | Exchanged memoranda with R. Papir re: Andrew Harron's deposition and refusal of counsel to permit telephonic participation (.3); attend to Nate Finch's discovery related correspondence (.4); office conference DW re: plan/asbestos negotiations (.2). | Krieger, A. | 0.9 |
| 01/12/2006 | Participated in conf. call re: deposition of Dr. Andrew Harron (.5); drafted e-mail to K. Pasquale re: same (.1). | Papir, R. | 0.6 |
| 01/13/2006 | Attend to PD Committees objection to Debtors' motion re: fact witnesses (.2); memo to R. Papir re: January 24-26, 2006 hearings (.1); attend to estimation brief filed by Committee in OC case for application to Grace (1.3); attend to Harding letter re: Harron deposition (.1). | Krieger, A. | 1.7 |
| 01/13/2006 | Reviewed documents re: Anderson Memorial Hospital (.5); case management order (.2); PD Committee's fact witnesses (.3) and expert reports re: dust sampling (1.3). | Papir, R. | 2.3 |
| 01/13/2006 | Attention to PD claims issues in advance of court hearings (2.0). | Pasquale, K. | 2.0 |
| 01/17/2006 | Attend to further information from Jan Baer re: Smolker litigation. | Krieger, A. | 0.1 |
| 01/17/2006 | Attention to transcript of deposition of Dr. Andrew Harron. | Papir, R. | 0.5 |
| 01/17/2006 | Attention to estimation discovery issues (.3); attention to transcripts of B-reader depositions (.4); attention to PD pleadings for upcoming hearings (1.2). | Pasquale, K. | 1.9 |
| 01/18/2006 | Attend to Grace's 12/19/05 presentation re: | Krieger, A. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Speights claims (.2); attend to Grace's brief re: legal meaning of publication notice (.2); attend to amended PI CMO (.2). | | |
| 01/18/2006 | Further attention to transcript of deposition of Dr. Andrew Harron and attention to transcript of deposition of Dr. Ray Harron in connection w/ same. | Papir, R. | 1.2 |
| 01/18/2006 | Telephone conference R. Cantor re: estimation issues (.2); attention to revised CMO for estimation proceedings (.3). | Pasquale, K. | 0.5 |
| 01/19/2006 | Attend to pleading re: class certification motion (.1); attend to transcript of Andrew Harron deposition (.6); attend to M. Murphy correspondence to N. Finch re: discovery (.1). | Krieger, A. | 0.8 |
| 01/19/2006 | Attention to Fuller Austin ruling re: 524(g) and excess coverage (.8). | Pasquale, K. | 0.8 |
| 01/20/2006 | Attend to Fuller-Austin decision on impact of 524(g) plan on insurers' asbestos indemnity obligations (.6); attend to Anderson Memorial motion to continue hearing on class action and sur reply to Debtors 13th and 15th claims objection (.2); attend to 1/18/06 correspondence from M. Murphy to N. Finch re: PI discovery (.1). | Krieger, A. | 0.9 |
| 01/20/2006 | Reviewed recently filed documents re: property damage claims. | Papir, R. | 0.5 |
| 01/20/2006 | Attention to Debtors' and Speights "notice" briefs re: Anderson class (.4); attention to Grace's rebuttal expert reports re: PD estimation (.7); attention to Speight's sur-reply on 15th omnibus objection (.3); attention to correspondence re: PI estimation discovery (.2). | Pasquale, K. | 1.6 |
| 01/22/2006 | Attend to Fuller-Austin decision re: impact of plan confirmed under section 524(g) on excess insurers' asbestos related insurance obligations (1.8). | Krieger, A. | 1.8 |
| 01/23/2006 | Attend to supplemental report of Morton Corn re: PD experts' reports (.3); rebuttal report of W. Hughson re: PD expert reports (.1); Debtors' limited reply to support their motion to strike PD Committee's Phase 1 fact | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | witnesses (.1). | | |
| 01/23/2006 | Reviewed amended notice of agenda for hearing. | Papir, R. | 0.1 |
| 01/23/2006 | Attention to most recent pleadings re: PD hearings (.6). | Pasquale, K. | 0.6 |
| 01/24/2006 | Reviewed sur-reply of Prudential Insurance and opinion attached thereto (.3); reviewed filings re: Speights and Runyan claims (.3) and docket (.1). | Papir, R. | 0.7 |
| 01/24/2006 | Confer R. Papir re: PD claims hearing (.2); telephone conference R. Cantor re: PI estimation issues (.2); attention to same (.8). | Pasquale, K. | 1.2 |
| 01/25/2006 | Attend to Anderson Memorial reply to Debtors' notice program (.5); office conference K. Pasquale and related memoranda re: data base query (.2). | Krieger, A. | 0.7 |
| 01/25/2006 | Reviewed recent filings re: Speights & Runyan claims (.5). | Papir, R. | 0.5 |
| 01/25/2006 | Attention to estimation expert issues (3.5). | Pasquale, K. | 3.5 |
| 01/27/2006 | Drafted summary of property damage hearing and reviewed notes re: hearing in connection with same (2.9); reviewed docket entries in connection with same (.2). | Papir, R. | 3.1 |
| 01/31/2006 | Exchanged memoranda with KP re: meeting with Navigant Consulting to discuss estimation issues (.1). | Krieger, A. | 0.1 |
| 01/31/2006 | T/c w/ A. Krieger re: memo to Committee re: property damage hearing (.6); reviewed and revised memo (1.7); t/c w/ A. Krieger re: revisions to memo (.1). | Papir, R. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.5 | $ 575 | $ 6,037.50 |
| Kruger, Lewis | 0.4 | 825 | 330.00 |
| Papir, Ryan M. | 13.2 | 395 | 5,214.00 |
| Pasquale, Kenneth | 13.4 | 650 | 8,710.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 20,291.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 20,291.50 |
|---|---|

| RE | Business Operations |
|---|---|
|  | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2006 | Memorandum to L. Hamilton re: status of Project Omega (.1). | Krieger, A. | 0.1 |
| 01/04/2006 | Telephone call L. Hamilton re: business plan meeting, project omega, other pending matters (.3). | Krieger, A. | 0.3 |
| 01/17/2006 | Exchanged subsequent memoranda with Jack McFarland, upcoming Akzo/Grace conference call (.2); memorandum to L. Hamilton re: same (.1). | Krieger, A. | 0.3 |
| 01/18/2006 | Attend to quarterly report on asset sales and settlements (.1). | Krieger, A. | 0.1 |
| 01/31/2006 | Telephone conference re: Grace's China activities, business plan review, other (.2); telephone call J. Baer re: movement of cash in existing money market fund (.2); memo to LK re: same (.2). | Krieger, A. | 0.6 |
| 01/31/2006 | Email from Baer re: possible deposit in Chase (.2); telephone calls Maher re: same (.2); office conference with AK re: same (.1). | Kruger, L. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 575 | $ 805.00 |
| Kruger, Lewis | 0.5 | 825 | 412.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,217.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,217.50 |
|---|---|

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/03/2006 | Telephone call M. Shelnitz re: status conference call and office conference KP re: same; (.2); attend to claims-related orders filed recently (.3). | Krieger, A. | 0.5 |
| 01/03/2006 | Office conference with K. Pasquale, Arlene Krieger and by phone with M. Shelnitz and J. Baer regarding January 30 hearing agenda, current status of POR negotiations and related matters. | Kruger, L. | 0.5 |
| 01/03/2006 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 01/03/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings for attorney review in main case (.7). | Mohamed, D. | 1.0 |
| 01/04/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.8 |
| 01/05/2006 | Review and update case docket no. 01-1139 (.4). | Mohamed, D. | 0.4 |
| 01/06/2006 | Attend to coverage and filing matter with local counsel (.3); memorandum to L. Hamilton re: revisions to PD estimation schedule (.1). | Krieger, A. | 0.4 |
| 01/06/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 01/09/2006 | Memorandum to KP, E. Lawler re: paralegal change at local counsel (.1). | Krieger, A. | 0.1 |
| 01/09/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.8 |
| 01/10/2006 | Review newly filed pleadings. | Lawler, E. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/10/2006 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771 and 05-52724 (.4). | Mohamed, D. | 1.4 |
| 01/11/2006 | Memorandum to L. Hamilton re: modifications to the PD CMO time frame (.1); office conference KP re: telephonic participation for January 24-26, 2006 PD hearings (.1); exchanged memoranda with J. Baer re: PD hearings (.1). | Krieger, A. | 0.3 |
| 01/11/2006 | Review recently filed pleadings. | Lawler, E. | 0.2 |
| 01/11/2006 | Retrieve and distribute recently filed pleadings in main case (.7); review and update case docket no. 01-1139 (.3); attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 1.4 |
| 01/12/2006 | Memorandum to KP re: PD hearings (.1); exchanged memoranda with E. Lawler re: telephonic participation at January 24-26, 2006 PD hearings (.3); memorandum to R. Papir re: January PD hearings (.1); attend to Siegel time reports (.1). | Krieger, A. | 0.6 |
| 01/12/2006 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.6); retrieve appellant's brief from District Court adversary proceeding case docket no. 05-764 for attorney review (.3). | Mohamed, D. | 1.1 |
| 01/13/2006 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7). | Mohamed, D. | 0.7 |
| 01/17/2006 | Conference call with Jan Baer and Grace representatives re: motions to be filed and other pending matters (.5); telephone call L. Hamilton re: advice regarding upcoming and pending matters (.3). | Krieger, A. | 0.8 |
| 01/17/2006 | Conference call with debtor and professionals regarding status (.5). | Kruger, L. | 0.5 |
| 01/18/2006 | Attend to newly filed pleadings, claims transfers, amended order setting omnibus hearing dates (.3); exchanged memoranda with J. Baer re: Molloy decision on Libby trial (.1); | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with KP re: estimation meeting (.1). | | |
| 01/18/2006 | Review criminal action venue decision (.2). | Kruger, L. | 0.2 |
| 01/19/2006 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (1.2); retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 01-771 (.5); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3); attention to retrieval of retention of experts motion for attorney review (.3). | Mohamed, D. | 3.0 |
| 01/20/2006 | Attend to memorandum to D. Klauder re: inquiry re: Navigant Consulting's role, background information and compensation process (1.8); exchange memoranda with KP, LK re: same and revise memorandum (.1). | Krieger, A. | 1.9 |
| 01/20/2006 | Review and update case docket no 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771 and 05-52724 (.4). | Mohamed, D. | 1.5 |
| 01/23/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of pleadings for attorney review (.5). | Mohamed, D. | 1.6 |
| 01/24/2006 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7). | Mohamed, D. | 0.7 |
| 01/25/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.0 |
| 01/26/2006 | Review and update case docket no. 01-1139 (.5). | Mohamed, D. | 0.5 |
| 01/27/2006 | Exchanged memoranda with J. Baer re: amended hearing calendar, plan discussions, conference call with Debtors' representatives (.2); attend to newly filed applications (.2). | Krieger, A. | 0.4 |
| 01/27/2006 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6); attention to retrieval of professional fee application for | Mohamed, D. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attorney review (.3). | | |
| 01/30/2006 | Attend to COC re: fee application, amended PI CMO order, newly filed responses (.3). | Krieger, A. | 0.3 |
| 01/30/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.3). | Mohamed, D. | 1.7 |
| 01/31/2006 | Exchanged memoranda with R. Papir re: SSL fee application and office conference D. Mohamed re: same (.2); attend to newly filed application (.3). | Krieger, A. | 0.5 |
| 01/31/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); retrieve and distribute recently filed pleadings re: adversary proceeding case docket no. 01-771 (.5); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 6.3 | $ 575 | $ 3,622.50 |
| Kruger, Lewis | 1.2 | 825 | 990.00 |
| Lawler, Elizabeth B. | 0.6 | 225 | 135.00 |
| Mohamed, David | 21.3 | 150 | 3,195.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 7,942.50 | |
| TOTAL FOR THIS MATTER | | $ 7,942.50 | |

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/05/2006 | Attend to proposed stipulation re: G-1 holdings' claims (.1). | Krieger, A. | 0.1 |
| 01/12/2006 | Attend to Pacific Corp. appellate briefs of appellants, Pacific Corp. & Vancott and portion of Debtors' appendix (2.3). | Krieger, A. | 2.3 |
| 01/13/2006 | Attend to Debtors' brief on appeal re: Pacific Corp. appeal (1.1) and Appellee's reply brief (.5). | Krieger, A. | 1.6 |
| 01/18/2006 | Attend to notice of proposed settlement of non-asbestos PI claim and prepare Committee memorandum thereon (.6). | Krieger, A. | 0.6 |
| 01/19/2006 | Attend to Debtors' reply in opposition to P. Pearson's summary judgment motion (.2). | Krieger, A. | 0.2 |
| 01/23/2006 | Attend to memorandum to S. Bianca re: questions on settlement authority sought in Drake, et al litigation (.1). | Krieger, A. | 0.1 |
| 01/24/2006 | Attend to Debtors' brief in opposition to Pearson's summary judgment motion (.7). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.6 | $ 575 | $ 3,220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,220.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,220.00 |
|-----------------------|------------|

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|----|------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/03/2006 | Conference call with Debtors, professionals re: status (.5). | Pasquale, K. | 0.5 |
| 01/04/2006 | Attend to memorandum to the Committee re: BDM Construction lift stay motion (1.5). | Krieger, A. | 1.5 |
| 01/05/2006 | Attend to memorandum re results of 12/19/05 hearings (.8). | Krieger, A. | 0.8 |
| 01/06/2006 | Exchanged memoranda with KP re: BDM pleading and Committee's position thereon (.2). | Krieger, A. | 0.2 |
| 01/12/2006 | Exchange memoranda with Committee member re: status of plan discussions (.2). | Krieger, A. | 0.2 |
| 01/17/2006 | Conference call with Debtors' and professionals re: status (.5). | Pasquale, K. | 0.5 |
| 01/18/2006 | Prepare memorandum to the Committee re: proposed expanded retention of Baker, Donelson (.7). | Krieger, A. | 0.7 |
| 01/19/2006 | Attend to memorandum to the Committee re: Steptoe & Johnson retention motion (.3). | Krieger, A. | 0.3 |
| 01/19/2006 | Review motion to expand Steptoe & Johnson's role (.3); review memo to Committee regarding same (.2). | Kruger, L. | 0.5 |
| 01/23/2006 | Attend to memorandum to the Committee re: Debtors' opposition to BDM Construction's stay relief motion and BDM's reply (1.2); attend to memorandum to the Committee re: proposed settlement of Drake, et al and related litigation (.6); attend to memorandum to the Committee re: motions to expand scope of retention of Baker, Donelson, and Steptoe firms (.9). | Krieger, A. | 2.7 |
| 01/24/2006 | Attend to memorandum to the committee re: response and reply to BDM's lift stay motion (1.4); attend to memorandum re: motions to expand retention of Baker, Donelson and | Krieger, A. | 1.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Steptoe & Johnson (.2). |  |  |
| 01/30/2006 | Exchanged memoranda with T. Maher re: proposed Baker Donelson firm-retention. | Krieger, A. | 0.3 |
| 01/31/2006 | Attend to draft memorandum to the Committee re: 1/24 - 1/26/06 hearings before the Court on PD claims and office conference R. Papir re: same (2.2); attend to memorandum to the Committee re: claims settlement authority sought by the Debtors (.5); memorandum to T. Maher re: settlement authority sought by the Debtors (.1). | Krieger, A. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 11.1 | $ 575 | $ 6,382.50 |
| Kruger, Lewis | 0.5 | 825 | 412.50 |
| Pasquale, Kenneth | 1.0 | 650 | 650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,445.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 7,445.00 |
|-----------------------|-----------|

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2006 | Attend to revised November 2005 bill (1.1); office conferences E. Lawler re: same (.1); exchanged memoranda with KP re: fee statement (.1). | Krieger, A. | 1.3 |
| 01/04/2006 | Revisions to Nov. 2005 fee application. | Lawler, E. | 0.6 |
| 01/05/2006 | Discussions with A. Krieger and with accounting re: posting of November billing. | Lawler, E. | 0.3 |
| 01/05/2006 | Initial review & revisions to December invoice to begin preparation of fee application. | Lawler, E. | 1.2 |
| 01/06/2006 | Attend to December 2005 fee statement (1.0). | Krieger, A. | 1.0 |
| 01/06/2006 | Attend to review and revisions of December invoice. | Lawler, E. | 0.6 |
| 01/06/2006 | Review Stroock's November 2005 fee statement in preparation for filing (.4); prepare affidavit of service for same and forward both to local counsel for filing (.5). | Mohamed, D. | 0.9 |
| 01/09/2006 | Complete reviews of December 2005 fee statement (.3); office conference E. Lawler re: filing of same (.1). | Krieger, A. | 0.4 |
| 01/09/2006 | Preparation of service re: Stroock's November 2005 fee statement (.8). | Mohamed, D. | 0.8 |
| 01/17/2006 | Prepare December 2005 fee application. | Lawler, E. | 1.0 |
| 01/20/2006 | Revisions to December 2005 fee application. | Lawler, E. | 1.8 |
| 01/23/2006 | Attend to December 2005 fee statement and office conference E. Lawler re: same (.9). | Krieger, A. | 0.9 |
| 01/23/2006 | Attend to revisions to December fee application. | Lawler, E. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/25/2006 | Office conference D. Mohamed re: finalization of December fee statement for filing (.2). | Krieger, A. | 0.2 |
| 01/25/2006 | Review Stroock's December 2005 fee statement in preparation for filing (.8); prepare affidavit of service for same (.2). | Mohamed, D. | 1.0 |
| 01/30/2006 | Preparation of service re: Stroock's December 2005 fee statement (.8). | Mohamed, D. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.8 | $ 575 | $ 2,185.00 |
| Lawler, Elizabeth B. | 5.8 | 225 | 1,305.00 |
| Mohamed, David | 3.5 | 150 | 525.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,015.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,015.00 |
|-----------------------|-----------|

SSL-DOCS1 1662255v1

| RE | Creditor Inquiries |
|----|---------------------|
|    | 699843  0019        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/18/2006 | Telephone call creditor re: plan, case status (.1). | Krieger, A. | 0.1 |
| 01/19/2006 | Telephone conference bank debt holder re: status and asbestos issues (.6). | Pasquale, K. | 0.6 |
| 01/23/2006 | Telephone call creditor re: case status (.5). | Krieger, A. | 0.5 |
| 01/25/2006 | Telephone conference bank debt holder re: status (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.6 | $ 575 | $ 345.00 |
| Pasquale, Kenneth | 0.9 | 650 | 585.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 930.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 930.00 |
|------------------------|----------|

| RE | Fee Application, Others<br>699843  0020 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2006 | Review Capstone Nov. 2005 fee application for filing with the Court. | Lawler, E. | 0.2 |
| 01/04/2006 | Review Capstone Advisory Group November 2005 fee statement in preparation for filing (.4); prepare affidavit of service and notice and forward to local counsel for filing (.6); preparation of service re: fee statement (.7). | Mohamed, D. | 1.7 |
| 01/05/2006 | Attend to Navigant bill and telephone call M. Lyman Navigant re: same (.5); office conferences E. Lawler re: same (.1). | Krieger, A. | 0.6 |
| 01/06/2006 | Exchanged memoranda and office conferences E. Lawler re: Navigant bill (.2). | Krieger, A. | 0.2 |
| 01/06/2006 | Attend to revisions to Navigant invoice re: November 2005 fee application (.3); discussions with Navigant re: same (.1); conferences with A. Krieger re: same (.2). | Lawler, E. | 0.6 |
| 01/10/2006 | Attend to fee applications including those by Towers Perrin Tillinghest, Zwidler Berlin (.7). | Krieger, A. | 0.7 |
| 01/12/2006 | Attend to newly filed fee applications (.4). | Krieger, A. | 0.4 |
| 01/20/2006 | Attend to recently filed compensation applications of other firms (.3). | Krieger, A. | 0.3 |
| 01/24/2006 | Attend to recently filed compensation applications. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.0 | $ 575 | $ 1,725.00 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lawler, Elizabeth B. | 0.8 | 225 | 180.00 |
| Mohamed, David | 1.7 | 150 | 255.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,160.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,160.00 |
|---|---|

SSL-DOCS1 1662255v1

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|----|---------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/06/2006 | Attend to proposed settlement of environmental claim with Port Authority and memorandum to P. McGrath, M. Berg re: same (.6); attend to proposed settlement of Smolker appeal and exchanged multiple memoranda with J. Baer re: questions regarding same (.3). | Krieger, A. | 0.9 |
| 01/08/2006 | Attend to draft stipulation with the Port Authority (.2). | Krieger, A. | 0.2 |
| 01/09/2006 | Review stipulation re: settlement with Pennsylvania, New York, New Jersey; e-mail to A. Krieger. | Berg, M. | 0.4 |
| 01/09/2006 | Memorandum to P. McGrath, M. Berg re: follow-up questions on draft Port Authority stipulation (.4); exchange memoranda with M. Berg and P. McGrath re: same (.2); exchanged memoranda with J. Baer re: request for information on proposed Port Authority settlement Stipulation, conference call to discuss (.2). | Krieger, A. | 0.8 |
| 01/10/2006 | Review Debtors' response to questions re: Pennsylvania, New York, New Jersey stipulation; e-mail re: further questions. | Berg, M. | 0.7 |
| 01/10/2006 | Attend to information from Grace on Port Authority settlement and exchange memoranda with M. Berg re: outstanding points (.6); memorandum to L. Hamilton re: proposed stipulation (.2). | Krieger, A. | 0.8 |
| 01/11/2006 | Further comments on Pennsylvania, New York, New Jersey stipulation; attention to HSR issues. | Berg, M. | 0.4 |
| 01/11/2006 | Exchanged memoranda with M. Berg re: proposed Port Authority stipulation and comments/concerns thereon (.4); prepare | Krieger, A. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum to J. Baer, Grace representatives re: requested modifications to the stipulation (.3); memoranda to P. McGrath, L. Hamilton re: Port Authority stipulation comments (.2). | | |
| 01/12/2006 | E-mails A. Krieger; conference call with consultants re: stipulation re: Pennsylvania, New York, New Jersey. | Berg, M. | 0.9 |
| 01/12/2006 | Attend to P. McGrath memorandum re: Port Authority stipulation and follow-up questions (.1); further memorandum to J. Baer, Grace representatives (.2); further exchange of memoranda with P. McGrath, L. Hamilton, M. Berg re: additional questions (.5); attend to review of Port Authority's proof of claim (.2); conference call with P. McGrath, M. Berg, L. Hamilton re: further questions (.8); exchanged further memoranda with J. Baer, Grace representatives re: same (.2). | Krieger, A. | 2.0 |
| 01/13/2006 | Review Debtors responses to questions re: PA stipulation; review revised stipulation; e-mail re: revisions and responses. | Berg, M. | 0.3 |
| 01/13/2006 | Attend to Debtors' responses to further inquiries on Port Authority stipulation and revised stipulation (.1); exchanged memoranda with P. McGrath re: above (.3). | Krieger, A. | 0.4 |
| 01/16/2006 | Exchange memoranda with L. Hamilton re: Port Authority settlement provision (.1). | Krieger, A. | 0.1 |
| 01/17/2006 | Review draft Port Authority Stipulation and follow-up memorandum to L. Hamilton re: inquiry raised (.2). | Krieger, A. | 0.2 |
| 01/17/2006 | Attention to Libby/EPA decision (.8). | Pasquale, K. | 0.8 |
| 01/26/2006 | Review revised Stipulation re: Pennsylvania, New York, New Jersey work; e-mail to A. Krieger and P. McGrath. | Berg, M. | 0.9 |
| 01/26/2006 | Attend to proposed revised stipulation with the Port Authority of NY/NJ and exchanged memoranda with M. Berg re: same (.6); memorandum to L. Hamilton re: same (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 3.6 | $ 595 | $ 2,142.00 |
| Krieger, Arlene G. | 7.0 | 575 | 4,025.00 |
| Pasquale, Kenneth | 0.8 | 650 | 520.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,687.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 6,687.00 | |
|---|---|---|

SSL-DOCS1 1662255v1

| RE | Investigations |
|----|----------------|
|    | 699843  0031   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/18/2006 | Attend to 1/11/06 decision by Montana District Court re: Libby criminal trial venue motion (1.1). | Krieger, A. | 1.1 |
| 01/18/2006 | Attention to Montana criminal action venue ruling (.4). | Pasquale, K. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.1 | $ 575 | $ 632.50 |
| Pasquale, Kenneth | 0.4 | 650 | 260.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 892.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 892.50 |
|-----------------------|----------|

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2006 | Conference call M. Shelnitz, other Grace representatives re: plan discussions, other pending matters (.5). | Krieger, A. | 0.5 |
| 01/05/2006 | Attend to section 524(g) issues (.8); attend to plan-related issues (3.8). | Krieger, A. | 4.6 |
| 01/06/2006 | Attend to plan-related issues (1.6). | Krieger, A. | 1.6 |
| 01/06/2006 | Review POR and disclosure document. | Kruger, L. | 0.7 |
| 01/31/2006 | Memorandum with KP, LK re: 2/1/05 conference call with Grace representatives (.1); attend to review of selected sections of 12/29/05 hearing transcript and plan provisions (1.2). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 8.0 | $ 575 | $ 4,600.00 |
| Kruger, Lewis | 0.7 | 825 | 577.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,177.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,177.50 |
|---|---|

| RE | Hearings |
|---|---|
|  | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2006 | Attend to transcript of December 19, 2005 hearing (1.4). | Krieger, A. | 1.4 |
| 01/04/2006 | Attend to transcript of December 19, 2005 hearing (.8); office conference L. Kruger re: same (.1). | Krieger, A. | 0.9 |
| 01/04/2006 | Office conference with A. Krieger regarding 12/19 hearing (.1). | Kruger, L. | 0.1 |
| 01/05/2006 | Attend to transcript of December 19, 2005 hearing (2.7). | Krieger, A. | 2.7 |
| 01/24/2006 | Attend to agenda notice of 1/30/06 omnibus hearings (.1). | Krieger, A. | 0.1 |
| 01/24/2006 | Attended (telephonically) Court hearing on property damage claims (2.1). | Papir, R. | 2.1 |
| 01/25/2006 | Attended (telephonically) Court hearing re: property damage claims (2.0). | Papir, R. | 2.0 |
| 01/26/2006 | Attended (telephonically) Court hearing re: property damage claims. | Papir, R. | 2.0 |
| 01/26/2006 | Court hearing re: Anderson class certification issues (solely) (2.0). | Pasquale, K. | 2.0 |
| 01/27/2006 | Attend to amended agenda for 01/30/06 hearing (.1). | Krieger, A. | 0.1 |
| 01/27/2006 | Review agenda for court hearing. | Kruger, L. | 0.2 |
| 01/30/2006 | Attend court hearing re: Pearson claim (.8); travel time (1.5). | Kruger, L. | 2.3 |
| 01/30/2006 | Participated in omnibus Court hearing (.7). | Pasquale, K. | 0.7 |
| 01/31/2006 | Exchanged memoranda with KP re: 1/30/06 hearing before the Court (.1). | Krieger, A. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.3 | $ 575 | $ 3,047.50 |
| Kruger, Lewis | 2.6 | 825 | 2,145.00 |
| Papir, Ryan M. | 6.1 | 395 | 2,409.50 |
| Pasquale, Kenneth | 2.7 | 650 | 1,755.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,357.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 9,357.00 |
|-----------------------|------------|

| | | | |
|---|---|---|---|
| RE | Employment Applications - Others 699843 0040 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/17/2006 | Attend to proposed COC and order re: retention of Bear Stearns, and exchanged memoranda with J. Baer re: modifications to proposed form of order which were to be made to the orders (.6). | Krieger, A. | 0.6 |
| 01/18/2006 | Attend to Debtors' motion to expand scope of retention of Baker, Donelson firm (.3). | Krieger, A. | 0.3 |
| 01/19/2006 | Attend to Debtors' motion to expand scope of retention of Steptoe and Johnson, and prior application and memo to S. Bianca regarding outstanding questions (.9); memorandum to S. Bianca re: inquiry regarding Baker, Donelson services (.1). | Krieger, A. | 1.0 |
| 01/24/2006 | Attend to follow up memoranda with S. Bianca re: questions/comments forwarded on retention applications for Baker, Donelson, and Steptoe & Johnson (.3). | Krieger, A. | 0.3 |
| 01/26/2006 | Attend to Debtor's proposed Order and COC re: retention of Bear Stearns, November 14 hearing transcript and related materials and prepare memorandum to J. Baer and John Weiss re: comments to proposed order and COC (1.6). | Krieger, A. | 1.6 |
| 01/27/2006 | Attend to prior Steptoe applications and memorandum to the Committee re: pending retention motions (.5). | Krieger, A. | 0.7 |
| 01/30/2006 | Attend to memoranda to S. Bianca re: outstanding questions regarding Baker, Donelson motion, Drake settlement (.3). | Krieger, A. | 0.3 |
| 01/31/2006 | Attend to memorandum on Baker Donelson services and memoranda to S. Bianca re: the same (.2); memorandum to L. Hamilton re: same (.1). | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.1 | $ 575 | $ 2,932.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,932.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,932.50 |
|-----------------------|------------|

| RE | Relief from Stay Proceedings<br>699843  0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2006 | Attend to BDM Construction's stay relief motion (.8) and exchange memoranda with J. Baer re: Debtors' position in respect of BDM Construction's lift stay motion (.1). | Krieger, A. | 0.9 |
| 01/05/2006 | Attend to Debtors' draft objection to BDM Construction's lift stay motion (.3). | Krieger, A. | 0.3 |
| 01/06/2006 | Attend to draft pleading opposing BDM motion for stay relief (.2). | Krieger, A. | 0.2 |
| 01/23/2006 | Attend to BDM Construction Company's reply to Debtors' opposition to stay relief motion (.2). | Krieger, A. | 0.2 |
| 01/24/2006 | Attention to BDM lift stay pleadings and draft memo re: same (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.6 | $ 575 | $ 920.00 |
| Pasquale, Kenneth | 0.3 | 650 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,115.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,115.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 73,383.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

SSL-DOCS1 1662255v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JANUARY 1, 2006 - JANUARY 31, 2006**

| | |
|---|---|
| Outside Messenger Service | $      71.68 |
| Long Distance Telephone | 9.87 |
| Duplicating Costs-in House | 4.80 |
| Court Reporting Services | 1664.50 |
| Westlaw | 60.00 |
| | |
| **TOTAL** | **$ 1,810.85** |

# STROOCK

## Disbursement Register

| DATE | February 24, 2006 |
|------|-------------------|
| INVOICE NO. | 373508 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through January 31, 2006, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 01/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827016; DATE: 01/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195114399 on 01/04/2006 | 6.38 |
| 01/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827016; DATE: 01/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270195707810 on 01/04/2006 | 6.38 |
| 01/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827016; DATE: 01/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196978802 on 01/04/2006 | 8.46 |
| 01/09/2006 | VENDOR: UPS; INVOICE#: 0000010X827016; DATE: 01/07/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198198580 on 01/04/2006 | 6.38 |
| 01/17/2006 | VENDOR: UPS; INVOICE#: 0000010X827026; DATE: 01/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193449675 on 01/09/2006 | 8.46 |
| 01/17/2006 | VENDOR: UPS; INVOICE#: 0000010X827026; DATE: 01/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO | 6.38 |

SSL-DOCS1 1662255v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194318457 on 01/09/2006 | |
| 01/17/2006 | VENDOR: UPS; INVOICE#: 0000010X827026; DATE: 01/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street Suite 2311, Wilmington, DE 19801 Tracking #:1Z10X8270194424485 on 01/09/2006 | 6.38 |
| 01/17/2006 | VENDOR: UPS; INVOICE#: 0000010X827026; DATE: 01/14/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194795665 on 01/09/2006 | 6.38 |
| 01/20/2006 | FedEx 12/15/05 791810302100 D Mohamed to Kenneth Pasquale | 16.48 |
| | **Outside Messenger Service Total** | **71.68** |

### Long Distance Telephone

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04/2006 | EXTN.6495, TEL.410-528-4811, S.T.11:10, DUR.00:00:24 | 0.43 |
| 01/06/2006 | EXTN.6495, TEL.410-528-4811, S.T.10:09, DUR.00:00:42 | 0.43 |
| 01/17/2006 | EXTN.5544, TEL.617-722-4024, S.T.11:16, DUR.00:16:24 | 7.29 |
| 01/18/2006 | EXTN.5544, TEL.310-622-2929, S.T.16:22, DUR.00:01:42 | 0.86 |
| 01/26/2006 | EXTN.5760, TEL.973-424-2037, S.T.09:51, DUR.00:00:18 | 0.43 |
| 01/26/2006 | EXTN.5760, TEL.973-424-2037, S.T.14:11, DUR.00:00:36 | 0.43 |
| | **Long Distance Telephone Total** | **9.87** |

### Duplicating Costs-in House

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05/2006 | | 0.80 |
| 01/06/2006 | | 3.60 |
| 01/20/2006 | | 0.40 |
| | **Duplicating Costs-in House Total** | **4.80** |

### Court Reporting Services

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/20/2006 | VENDOR: Chase Card Services; INVOICE#: 010206; DATE: 1/2/2006 - visa charge 12/21/05 Court Call LLC | 200.00 |
| 01/23/2006 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1062259; DATE: 1/12/2006 - Deposition of: Dr. James Jay Flynn - November 17, 05 - | 615.05 |
| 01/26/2006 | VENDOR: National Depo; INVOICE#: DC2128; DATE: 12/31/2005 - Transcript copies - Witness: Dr. Raymond Harron - 12/15/05 | 849.45 |
| | **Court Reporting Services Total** | **1,664.50** |

### Westlaw

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06/2006 | Search By Krieger, Arlene G. | 54.00 |
| 01/24/2006 | Search By Papir, Ryan M. | 6.00 |
| | **Westlaw Total** | **60.00** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 71.68 |
| Long Distance Telephone | 9.87 |
| Duplicating Costs-in House | 4.80 |
| Court Reporting Services | 1664.50 |
| Westlaw | 60.00 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS/CHARGES** | **$ 1,810.85** |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

SSL-DOCS1 1662255v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

February 28, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

### REVISED INVOICE

*For Services Rendered For*
*WR Grace Creditor's Committee - January 2006*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 2.00 hrs. @ | $510 | $1,020.00 |
| RC | 9.10 hrs. @ | $450 | 4,095.00 |
| PM | 8.40 hrs. @ | $400 | 3,360.00 |
| JH | 0.70 hrs. @ | $275 | 192.50 |
| KE | 4.40 hrs. @ | $175 | 770.00 |
| MW | 4.25 hrs. @ | $170 | 722.50 |
| MF | 5.50 hrs. @ | $165 | 907.50 |
| MO | 6.80 hrs. @ | $150 | 1,020.00 |
| MP | 12.50 hrs. @ | $75 | 937.50 |
| MB | 2.00 hrs. @ | $60 | 120.00 |

**Total Professional Fees** ................................................................................ **$13,145.00**

**Expenses:**

| | | |
|---|---|---|
| Airfare | $ | 919.01 |
| Ground Transportation / Auto Expense | | 60.00 |

**Total Expenses** ............................................................................................ **$979.01**

**Total Amount Due for January Services and Expenses** .............................. **$14,124.01**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 165972 | December 27, 2005 | 71,598.50 |
| Inv No. | 167432 | January 19, 2006 | 20,317.49 |

**Total Outstanding Invoices** ...................................................................... **$91,915.99**

**Total Amount Due For January Services, Expenses and Outstanding Invoices** ....... **$106,040.00**

Navigant Consulting, Inc. Project No.: 113758          Invoice No.: 169084



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| BRIGHT, MICHELLE | 1/27/2006 | 2.00 | Printed and put together a binder of Briefing Papers for Letitia Chambers. |
| CANTOR, ROBIN | 1/18/2006 | 0.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 1/23/2006 | 2.60 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 1/24/2006 | 3.70 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 1/25/2006 | 0.30 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 1/28/2006 | 1.10 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 1/30/2006 | 0.20 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 1/31/2006 | 0.60 | Analyzed liability estimation issues. |
| CHAMBERS, LETITIA | 1/31/2006 | 2.00 | Estimation issues |
| ERTUG, KERIM CAN | 1/24/2006 | 1.20 | Review of documents. |
| ERTUG, KERIM CAN | 1/25/2006 | 1.40 | Database and document review. |
| ERTUG, KERIM CAN | 1/31/2006 | 1.80 | Analysis of claims data. |
| FRAGALE, MATTHEW | 1/6/2006 | 1.00 | Audited spreadsheets of filings and dismissal rates |
| FRAGALE, MATTHEW | 1/31/2006 | 4.50 | Reviewed 10-K's and created database |
| HOREWITZ, JESSICA | 1/30/2006 | 0.70 | Reviewed case status. |
| MCGRATH, PATRICK J. | 1/9/2006 | 0.30 | Review various asbestos PD claim materials provided by counsel, , review PANYNJ Claim settlement proposal |
| MCGRATH, PATRICK J. | 1/11/2006 | 3.20 | Review various asbestos PD claim materials provided by counsel, , review PANYNJ Claim settlement proposal |
| MCGRATH, PATRICK J. | 1/12/2006 | 1.50 | Review various asbestos PD claim materials provided by counsel, , review PANYNJ Claim settlement proposal |
| MCGRATH, PATRICK J. | 1/13/2006 | 1.10 | Review various asbestos PD claim materials provided by counsel, review PANYNJ Claim settlement proposal |
| MCGRATH, PATRICK J. | 1/26/2006 | 1.50 | Review various asbestos PD claim materials provided by counsel, Stipulation PANYNJ |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 169084



NAVIGANT
CONSULTING

1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCGRATH, PATRICK J. | 1/27/2006 | 0.80 | Review various asbestos PD claim materials provided by counsel, Stipulation PANYNJ |
| OSBORN, MATTHEW | 1/4/2006 | 4.50 | Programmed analyses spreadsheet. |
| OSBORN, MATTHEW | 1/6/2006 | 2.30 | Programmed database and analyses spreadsheets. |
| POGAR, MATTHEW | 1/18/2006 | 2.00 | Reviewed case material. |
| POGAR, MATTHEW | 1/19/2006 | 2.00 | Reviewed case material. |
| POGAR, MATTHEW | 1/20/2006 | 1.50 | Reviewed case material. |
| POGAR, MATTHEW | 1/23/2006 | 2.00 | Reviewed case material. |
| POGAR, MATTHEW | 1/24/2006 | 3.00 | Reviewed case material. |
| POGAR, MATTHEW | 1/30/2006 | 1.00 | Reviewed case material. |
| POGAR, MATTHEW | 1/31/2006 | 1.00 | Reviewed case material. |
| WEISBURG, MATTHEW | 12/1/2005 | 0.25 | Reviewed case material. |
| WEISBURG, MATTHEW | 12/2/2005 | 4.00 | Reviewed case material. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 169084

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

CERTIFICATE OF SERVICE

I, David Mohamed, certify that I am not less than 18 years of age, and that service of a copy of the attached **Fifty-Eighth Monthly Fee Application of Stroock & Stroock & Lavan LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2006 Through January 31, 2006** was made March 1, 2006, upon:

All of the parties on the attached Service Lists as indicated.

Under penalty of perjury, I declare that the foregoing is true and correct.

Date: March 1, 2006

David Mohamed, Legal Aide
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
Email:         dmohamed@stroock.com

SSL-DOCS1 1663121v1

# W. R. GRACE & CO., *et al.*

## NOTICE PARTIES LIST
## FOR SERVICE OF MONTHLY FEE APPLICATIONS

### e-mails in PDF format

To:

william.sparks@grace.com
james_kapp@chicago.kirkland.com
dcarickhoff@pszyj.com
syoder@bayardfirm.com
mlastowski@duanemorris.com
jsakalo@bilzin.com
ttacconelli@ferryjoseph.com
pvnl@capdale.com
mhurford@del.camlev.com
cl@del.camlev.com
pbentley@kramerlevin.com
currier@klettrooney.com
david.heller@lw.com
carol.hennessey@lw.com

### e-mails in Microsoft Word /Excel/ Word Perfect format

To:

feeaudit@whsmithlaw.com
slbossay@ehsmithlaw.com

SSL-DOCS1 1663121v1

**W. R. GRACE & CO.,** *et al.*

**NOTICE PARTIES LIST**
**FOR SERVICE OF MONTHLY FEE APPLICATIONS**

**HARD COPIES**
**Via Overnight Mail**

David B. Siegal
Senior Vice President and
General Counsel
W.R.Grace & Co.
7500 Grace Drive,
Columbia, MD 21044

Steve Bossay, Esq.
Warren H. Smith and Associates
Republic Center
325 N. St. Paul, Suite 1275
Dallas, TX 75201

Office of the United States Trustee
Dave Klauder, Esq.
844 King Street, Suite 2311
Wilmington DE 19801

Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Attn: Stephanie Lenkiewicz

SSL-DOCS1 1663121v1