# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** June 19 2006, at 4:00 p.m. |
| | | **Hearing Date:** TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM APRIL 1, 2006 THROUGH APRIL 30, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Deanna D Boll | 0.60 | Correspond with H. Bull and review outstanding issues re environmental claims. |
| 4/3/2006 | Salvatore F Bianca | 0.70 | Confer with L. Gardner re CHL stipulation (.2); revise CHL stipulation (.3); correspond with Creditors' Committee re same (.2). |
| 4/3/2006 | Holly Bull | 1.70 | Correspond with D. Boll re non-asbestos claims matters (.3); review materials re same (1.4). |
| 4/4/2006 | Deanna D Boll | 0.90 | Review non-asbestos claims chart and correspond with H. Bull re same. |
| 4/4/2006 | Janet S Baer | 0.30 | Follow up on various environmental claim issues. |
| 4/4/2006 | Holly Bull | 5.70 | Review litigation binders and resolved/unresolved litigation charts (2.0); review/revise charts re asbestos/non-asbestos litigation (1.3); review environmental claims materials (1.2); respond to claimant inquiries (1.2). |
| 4/5/2006 | Deanna D Boll | 1.20 | Confer with H. Bull and J. Baer re non-asbestos claims objection issues and stipulations re multiple debtor claims. |
| 4/5/2006 | Janet S Baer | 2.50 | Confer with D. Boll and H. Bull re status of non-asbestos claims (1.0); confer with L. Duff re FUSRAP claim and alternatives (1.5). |
| 4/5/2006 | Holly Bull | 5.30 | Confer with J. Price re Spencer Fain claim (.4); correspond with S. Herrschaft re same and other claim issues (.8); correspond with client re same (.3); prepare for conference with J. Baer and D. Boll re non-asbestos claims (1.0); confer re same (1.0); follow up re outstanding issues (.6); review new local rules re claims objections (.6); review multiple debtor claims materials (.6). |
| 4/6/2006 | Jon C Nuckles | 1.50 | Revise CHL stipulation and motion (.8); review comments and revise motion (.4); confer with W. Corcoran re settlement (.1); draft correspondence to client and CHL counsel re stipulation (.2). |
| 4/6/2006 | Holly Bull | 2.20 | Correspond with L. Epps, J. Price, et al re Spencer Fane claim (.5); confer with S. Herrschaft re same and other claims transfer matters (.5); review revised proposed objections chart (.4); correspond with client, BMC re issues re same (.6); correspond with D. Vallas re CNA stipulation (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2006 | Deanna D Boll | 0.70 | Correspond with H. Bull re non-asbestos claims objections subject to 17th omnibus objection and review claims data. |
| 4/7/2006 | Janet S Baer | 1.60 | Confer with client re FUSRAP issues. |
| 4/7/2006 | Jon C Nuckles | 0.30 | Correspondence re execution of CHL stipulation. |
| 4/7/2006 | Holly Bull | 0.90 | Correspond with L. Epps re Spencer Fane claim (.1); correspond with A. Bloom re same and other claims transfer queries (.3); correspond with S. Herrschaft re same (.3); correspond with J. Rivenbark re United Way claim (.2). |
| 4/8/2006 | Holly Bull | 0.20 | Prepare correspondence to J. Baer, BMC re BMC/Rust issues. |
| 4/10/2006 | Deanna D Boll | 0.80 | Review H. Bull correspondence and consider issues re mediation claims and claims register. |
| 4/10/2006 | Janet S Baer | 2.00 | Confer with H. Bull re numerous issues on non-asbestos claims, ADR, issues, Rust, and related matters (1.3); attend to various non-asbestos claim issues (.3); review non-asbestos claims charts and respond to follow up questions re same (.4). |
| 4/10/2006 | Jon C Nuckles | 0.30 | Revise motion to approve CHL stipulation and coordinate with Pachulski for filing of same. |
| 4/10/2006 | Holly Bull | 3.60 | Correspond with J. O'Neill re 5th omnibus remaining claims (.2); review and respond to correspondence re claims mediation (.3); update flowchart re ADR procedures (.5); review correspondence re tax claim (.1); confer with J. Baer re various matters re non-asbestos claims (1.1); correspond with W. Sparks re claims query (.3); correspond with J. Rivenbark re trade claim matters (.2); correspond with D. Boll re United Way claim (.3); follow up re claims trading issues (.4); correspond with D. Hernandez re same (.2). |
| 4/11/2006 | Deanna D Boll | 0.30 | Correspond with H. Bull re United Way claim. |
| 4/12/2006 | Deanna D Boll | 0.20 | Correspond with H. Bull re claims status. |
| 4/12/2006 | Holly Bull | 0.90 | Review file materials and correspondence re certain environmental and tax claims (.5); review and address claimant inquiry re real estate tax issue (.4). |
| 4/13/2006 | Janet S Baer | 0.50 | Review correspondence and information re large claimholders and attend to issues re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2006 | Holly Bull | 2.90 | Correspond with V. Finkelstein re tax claim matter (.3); follow up re same (.3); review correspondence re Honeywell claims (.3); correspond with S. Herrschaft re 16th omnibus objection issues, tax claims matters, environmental claims matters (.5); confer with G. Vogt re claimant query (.3); review CNA stipulation (.3); correspond with D. Vallas re same (.2); coordinate execution and filing of same (.3); correspond with D. Boll re 16th and 17th omnibus objection issues (.4). |
| 4/13/2006 | Holly Bull | 0.50 | Review documents re substantial claimholders (.3); correspond with J. Baer, S. Herrschaft re same (.2). |
| 4/14/2006 | Deanna D Boll | 1.10 | Review issues re 16th omni and open issues re 17th omni and correspond with H. Bull re same (.8); correspond with H. Bull re CNA stipulation and review same (.3). |
| 4/17/2006 | Holly Bull | 2.40 | Correspond with J. O'Neill re CNA stipulation filing (.3); revise claims status summary charts (1.0); address issues re unsecured claims (1.1). |
| 4/18/2006 | Deanna D Boll | 0.30 | Correspond with H. Bull re 17th omnibus objection (.2); correspond with J. O'Neil re same and objection deadline (.1). |
| 4/18/2006 | Jon C Nuckles | 0.60 | Review motion papers as filed re comments on CHL (.2); confer with J. O'Neill re changes to motion and order (.2); revise order (.2). |
| 4/18/2006 | Holly Bull | 1.80 | Draft correspondence to S. Herrschaft re unsecured creditor issues (.2); draft correspondence to D. Boll re 16th omnibus results and preparations for 17th omnibus (.3); correspond with J. O'Neill re claims resolution procedures (.4); review materials re upcoming claims objection (.9). |
| 4/19/2006 | Samuel Blatnick | 0.50 | Confer with D. Boll re D. Slaughter claim. |
| 4/19/2006 | Holly Bull | 3.90 | Confer, correspond re claims resolution matters (.5); correspond with S. Herrschaft re multiple claims matters and follow up re same (1.4); review environmental and litigation claims materials (1.3); review claims ADR chart (.7). |
| 4/19/2006 | Holly Bull | 0.40 | Respond to claimant inquiry. |
| 4/20/2006 | Deanna D Boll | 0.20 | Correspond with H. Bull re status of litigation claims. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/20/2006 | Holly Bull | 5.70 | Review and annotate chart re significant unsecured creditors and correspond with S. Herrschaft re same (1.2); confer with S. Herrschaft re same (.3); review non-asbestos litigation claim files and update/revise charts re same (3.8); prepare correspondence to D. Boll and S. Herrschaft re same (.4). |
| 4/21/2006 | Deanna D Boll | 2.20 | Review data re 17th omnibus objection and correspond with H. Bull re same (.8); confer with S. Blatnick re D. Slaughter claim and consider issues related thereto (1.4). |
| 4/21/2006 | Janet S Baer | 1.20 | Review memorandum and draft Wauconda stipulation (.7); prepare transmittal re same (.2); review files on various pending non-asbestos claim matters and confer with H. Bull re same (.3). |
| 4/21/2006 | Holly Bull | 0.30 | Correspond with S. Herrschaft re claimholders. |
| 4/24/2006 | Deanna D Boll | 1.20 | Correspond with H. Bull re non-asbestos litigation claims and review proofs of claim re same. |
| 4/24/2006 | Jon C Nuckles | 0.90 | Review background memorandum and correspondence re motion to approve new settlement of environmental claims. |
| 4/24/2006 | Holly Bull | 3.70 | Correspond with D. Boll re claims mediation issues (.4); annotate/update non-asbestos litigation claim charts (2.9); correspondence re environmental claims (.4). |
| 4/25/2006 | Holly Bull | 5.90 | Confer with client, BMC re non-asbestos claims queries/issues (1.1); review materials and correspondence re litigation claims and prepare chart re same (2.9); review updated claims spreadsheets (1.1); follow up/correspond re same (.8). |
| 4/26/2006 | Deanna D Boll | 1.20 | Analyze claims re mediation eligibility. |
| 4/26/2006 | Jon C Nuckles | 1.80 | Prepare draft of motion and proposed order to approve settlement of environmental claims (1.5); review correspondence re same (.2); confer with L. Duff re preparation of motion (.1). |
| 4/26/2006 | Samuel Blatnick | 1.10 | Review docket and pleadings re Slaughter claims. |
| 4/26/2006 | Holly Bull | 3.80 | Review tax claim materials and correspondence re same (.8); review environmental claims materials (.8); prepare correspondence re proposed claims objections (.4); review updated claims category spreadsheets (.9); prepare correspondence and attend to follow up re same (.9). |
| 4/27/2006 | Deanna D Boll | 0.40 | Analyze issues re non-asbestos litigation claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2006 | Salvatore F Bianca | 2.00 | Research re Archer claims (.6); draft reply in support of objection re same (1.4). |
| 4/27/2006 | Jon C Nuckles | 0.20 | Receive and respond to correspondence re settlement of environmental claims. |
| 4/27/2006 | Holly Bull | 1.30 | Review and respond to correspondence re pre-petition litigation claims (.3); prepare chart and follow up with BMC re same (1.0). |
| 4/28/2006 | Deanna D Boll | 1.20 | Analyze issues re non-asbestos litigation claims and mediation. |
| 4/28/2006 | Janet S Baer | 1.00 | Confer re Archer claims issues and review documents re same (.7); respond to inquiries re numerous claim and objection issues (.3). |
| 4/28/2006 | Salvatore F Bianca | 1.30 | Confer with J. Baer re Archer claims (.6); review ADR order and mediation notice package (.7). |
| 4/28/2006 | Holly Bull | 0.80 | Update ADR claims chart and prepare correspondence to D. Boll re same. |
| | Total: | 86.70 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Holly Bull | 3.50 | Review critical dates list and prepare memorandum to M. Hartsock re same (1.0); review chart re affidavit categories and notes (1.0); draft 17th supplemental affidavit (.8); follow up on various conflicts and disclosure queries (.7). |
| 4/4/2006 | Janet S Baer | 3.70 | Participate in weekly case status conference with client (.5); follow-up on matters re same (.5); participate in bi-monthly Creditors' Committee status conference (.7); review recently filed pleadings and correspondence re case (2.0). |
| 4/4/2006 | Salvatore F Bianca | 1.30 | Attend portion of client conference re case status (.3); bi-monthly conference with Creditors' Committee (.7); follow-up conference with J. Baer re various motions to be filed (.3). |
| 4/4/2006 | Holly Bull | 1.20 | Correspond with M. Hartsock re critical dates and docket matters (.3); correspond with L. Plank, J. Baer re conflicts queries (.3); correspond with E. Kratofil, S. Herrschaft re other conflicts and disclosure issues (.4); review correspondence re insurers issues (.2). |
| 4/4/2006 | Monica L Hartsock | 0.60 | Review and make changes to critical dates list (.3); correspond with H. Bull re same (.3). |
| 4/5/2006 | Janet S Baer | 1.00 | Review and respond to creditor correspondence (.5); review newly-filed pleadings and attend to same (.5). |
| 4/5/2006 | Holly Bull | 0.30 | Review and respond to correspondence re case staffing matters. |
| 4/5/2006 | Lauren DeVault | 1.00 | Update central files (.5); search and retrieve pleadings from docket (.5). |
| 4/5/2006 | Janet S Baer | 0.50 | Attend to various Grace staffing issues. |
| 4/6/2006 | Holly Bull | 3.50 | Draft and revise 17th supplemental affidavit (1.8); correspond with E. Kratofil and follow up re prior disclosure matters (.8); review prior affidavits re same and other issues (.9). |
| 4/6/2006 | Monica L Hartsock | 0.80 | Update and distribute critical dates list. |
| 4/6/2006 | Lauren DeVault | 0.40 | Search and retrieve pleadings from docket. |
| 4/7/2006 | Holly Bull | 6.10 | Correspond with M. Hartsock re critical dates (.2); review docket re same (.2); review docket re claims and equity transfers (.4); correspond with D. Hernandez re same (.3); draft and revise 17th supplemental affidavit (2.5); review memos and charts related to searches and disclosure issues re same (2.1); correspond with E. Kratofil re issues re |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.4). |
| 4/10/2006 | Janet S Baer | 1.30 | Review correspondence re case issues (.5); review and attend to newly-filed pleadings (.4); conference with H. Bull re insurers issues (.4). |
| 4/10/2006 | Holly Bull | 0.80 | Address disclosure issues re supplemental affidavits (.4); conference with J. Baer re same (.4). |
| 4/10/2006 | Lauren DeVault | 1.10 | Update transcript file (.5); update central files (.6). |
| 4/11/2006 | Salvatore F Bianca | 0.50 | Review recent filings and attend to same. |
| 4/11/2006 | Holly Bull | 4.20 | Confer with A. Huber re affidavit (.4); correspond with E. Kratofil, J. Baer re same (.3); revise supplemental affidavit (1.9); review cumulative updated master lists re same (1.1); address various critical dates matters (.5). |
| 4/11/2006 | Lauren DeVault | 0.60 | Prepare case materials for attorney review. |
| 4/12/2006 | Janet S Baer | 0.80 | Respond to numerous client and claimant inquiries. |
| 4/12/2006 | Janet S Baer | 0.60 | Review and revise 17th supplemental affidavit (.4); review correspondence re same (.2). |
| 4/12/2006 | Holly Bull | 3.40 | Correspondence re 17th supplemental affidavit exhibits and disclosure matters (1.0); draft and revise affidavit (1.4); review file materials re same (.8); correspond with M. Hartsock re critical dates (.2). |
| 4/12/2006 | Lauren DeVault | 0.80 | Organize case materials (.3); update central files (.5). |
| 4/13/2006 | Janet S Baer | 2.90 | Review recently-filed pleadings and attend to same (.4); review files re all pending issues (2.5). |
| 4/13/2006 | Holly Bull | 2.10 | Correspond with M. Hartsock, J. Baer re critical dates (.3); review comments to 17th supplemental affidavit and revise accordingly (1.1); review exhibits re same (.4); draft correspondence re same (.3). |
| 4/13/2006 | Monica L Hartsock | 1.20 | Update critical dates list (.9); correspond with H. Bull re same (.2). |
| 4/14/2006 | Janet S Baer | 1.90 | Confer with client on status of all outstanding matters (1.5); review 17th supplemental affidavit and confer with H. Bull re same (.4). |
| 4/14/2006 | Holly Bull | 0.20 | Correspond with G. Vogt re staffing issues. |
| 4/14/2006 | Holly Bull | 6.10 | Draft and revise supplemental affidavit (2.7); confer re same with E. Kratofil (.3); correspond re same with J. Baer, A. Huber (.4); review and revise exhibits (.6); coordinate execution (.3); review docket re critical dates (.8); revise critical dates list (.7); coordinate with M Hartsock re same (.3). |
| 4/14/2006 | Monica L Hartsock | 0.40 | Prepare and distribute critical dates list. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 4/14/2006 | Lauren DeVault | 0.60 | Search and retrieve pleadings from docket. |
| 4/17/2006 | Holly Bull | 4.90 | Finalize and coordinate execution of supplemental affidavit (2.2); review and respond to conflicts queries from various attorneys (.6); follow up re various filings (.4); review and follow up on potential new matter reports (.5); update and annotate master disclosure charts (1.2). |
| 4/17/2006 | Lauren DeVault | 2.50 | Update central files. |
| 4/18/2006 | Janet S Baer | 0.70 | Conference with client and Creditors' Committee (.4); conference re issues for fee application, conflicts issues and non-asbestos claims (.3). |
| 4/18/2006 | Holly Bull | 1.40 | Begin drafting 18th supplemental affidavit (.3); review and update master charts re same (.5); review various pleadings re critical dates (.6). |
| 4/19/2006 | Janet S Baer | 0.50 | Review newly-filed pleadings and attend to same. |
| 4/19/2006 | Holly Bull | 2.50 | Draft 18th supplemental affidavit (.5); review Milbank decision re disclosure issues (.6); correspondence re supplemental affidavit matters (.5); update case to-do lists (.5); correspondence re case legal assistant staffing (.4). |
| 4/19/2006 | Lauren DeVault | 0.40 | Update deposition binder. |
| 4/20/2006 | Janet S Baer | 0.50 | Review newly-filed pleadings and attend to same. |
| 4/20/2006 | Holly Bull | 0.50 | Review correspondence re staffing issues and follow up re same. |
| 4/20/2006 | Monica L Hartsock | 1.60 | Review docket and update critical dates list. |
| 4/20/2006 | Lauren DeVault | 0.20 | Search and retrieve documents from case materials. |
| 4/21/2006 | Holly Bull | 5.30 | Correct and update critical dates list (2.3); review docket, pleadings re same (.8); correspondence re same (.4); review updated creditor charts and correspond re same (.5); prepare lists for Conflicts to run (.9); prepare correspondence re same (.4). |
| 4/21/2006 | Holly Bull | 0.70 | Review new local rules (.4); correspondence re same (.3). |
| 4/21/2006 | Lauren DeVault | 0.30 | Search and retrieve pleadings from docket. |
| 4/24/2006 | Janet S Baer | 0.40 | Review newly-filed pleadings and attend to same. |
| 4/24/2006 | Salvatore F Bianca | 0.30 | Review docket and recently filed pleadings. |
| 4/24/2006 | Holly Bull | 3.40 | Conference and correspond with A. Huber re affidavit issues (.4); conference with E. Kratofil re same (.2); correspond and conference with M. Hartsock re critical dates and follow up re same (.9); review filings re same (.5); revise chart re cumulative |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosures (.9); review memoranda re lateral hires (.5). |
| 4/24/2006 | Monica L Hartsock | 0.80 | Update critical dates list. |
| 4/24/2006 | Lauren DeVault | 2.40 | Organize files (1.7); update central files (.4); update order binder (.3). |
| 4/25/2006 | Janet S Baer | 1.20 | Participate in weekly case status conference with client (.7); attend to creditor and client inquiries on various case issues (.5). |
| 4/25/2006 | Holly Bull | 0.50 | Correspond and conference with M. Hartsock re critical dates matters. |
| 4/25/2006 | Monica L Hartsock | 0.50 | Correspond with H. Bull re critical dates list. |
| 4/26/2006 | Janet S Baer | 0.80 | Revise summary description of case for publication issues (.2); review current critical dates list (.3); follow up re critical dates and related issues (.3). |
| 4/26/2006 | Holly Bull | 2.20 | Review and respond to queries re conflicts matters (.8); review conflicts reports re creditors and professionals (1.4). |
| 4/26/2006 | Monica L Hartsock | 2.20 | Update critical dates list. |
| 4/27/2006 | Monica L Hartsock | 1.80 | Update critical dates list. |
| 4/28/2006 | Janet S Baer | 0.60 | Confer with H. Bull re critical dates, ADR and general case status (.3); respond to inquiry and provide instructions re new expanded searches (.3). |
| 4/28/2006 | Holly Bull | 5.00 | Update critical dates list (1.4); review related pleadings (.8); prepare correspondence re same (.3); review claims trade filings and follow up re same (.5); correspond with A. Huber re disclosure issues (.3); confer with E. Kratofil re same (.3); update disclosure categories cumulative chart and correspond re same (.7); confer with M. Dierkes re PD dates (.2); review and update case task list (.5). |
| 4/28/2006 | Monica L Hartsock | 0.80 | Update and distribute critical dates list. |
| 4/28/2006 | Lauren DeVault | 0.80 | Update key order binder. |
| | Total: | 99.10 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2006 | Kimberly Davenport | 7.00 | Review PD claims to identify relevant materials for detailed analysis. |
| 4/2/2006 | Michael A Rosenberg | 7.80 | Review various PD claims to identify relevant materials for analysis. |
| 4/2/2006 | Katrina M Simek | 4.80 | Review PD claims materials re various subject matters for claims adjudication. |
| 4/2/2006 | Kelly Brummet | 1.50 | Organize and assemble PD claims materials re various subject matters for claims adjudication. |
| 4/2/2006 | Michelle H Browdy | 2.80 | Revise PD procedures brief. |
| 4/2/2006 | Elli Leibenstein | 1.50 | Analyze PD issues. |
| 4/3/2006 | Kimberly Davenport | 9.80 | Review PD claims to identify relevant materials for detailed analysis. |
| 4/3/2006 | Maria Negron | 7.00 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/3/2006 | Deanna D Boll | 1.10 | Review correspondence re deposition issues (.1); review bankruptcy rules re same (.3); draft memorandum re discovery rules in bankruptcy (.7). |
| 4/3/2006 | David E Mendelson | 1.40 | Confer with B. Harding re discovery issues (.3); confer with A. Basta re same discovery issues (.8); review correspondence re same (.3). |
| 4/3/2006 | Salvatore F Bianca | 2.00 | Review estimation procedures brief (.9); coordinate with legal assistants re PD claims review (.7); review and respond to correspondence re PI discovery issues (.4). |
| 4/3/2006 | Michael Dierkes | 3.50 | Prepare for conference with Canadian law experts re PD claims issues. |
| 4/3/2006 | Michael A Rosenberg | 9.00 | Review various PD claims to identify relevant materials. |
| 4/3/2006 | Samuel Blatnick | 10.10 | Research and draft brief in support of asbestos PD scheduling order (7.0); draft proposed scheduling order (2.3); create graphics for brief (.8). |
| 4/3/2006 | Amanda C Basta | 0.20 | Confer with E. Leibenstein re PI questionnaire database. |
| 4/3/2006 | Amanda C Basta | 6.50 | Confer with outside legal team re discovery of doctors and screening companies (6.0); draft summary of March 29, 2006 telephonic hearing re Ballard subpoena (.5). |
| 4/3/2006 | Katrina M Simek | 5.40 | Organize and assemble California State University claims materials for claims adjudication. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Margaret S Utgoff | 4.00 | Review medical charts (2.5); PI team conference (1.0); organize discs for distribution to PI team (.5). |
| 4/3/2006 | Brian T Stansbury | 4.30 | Confer with co-counsel re subpoenas (2.5); confer with co-counsel re medical records matters (1.8). |
| 4/3/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles re asbestos exposure and disease (6.5); review regulatory materials (1.0). |
| 4/3/2006 | Michael A Coyne | 7.50 | Review discovery materials and prepare same for attorney review (3.5); update same per attorney request (.5); review PD questionnaires (1.5) update database re same, prepare and format spread sheet for attorney review (1.0); format expert materials for attorney review (1.0). |
| 4/3/2006 | Evan C Zoldan | 4.10 | Confer with expert re PI database data and expert report (.4); confer with B. Harding re discovery letter and retention letter (.2); edit discovery letter and confer with B. Harding re same (2.5); research re deposition issues (1.0). |
| 4/3/2006 | Laura E Mellis | 5.50 | Review case docket (.5); organize expert materials (2.0); review and organize expert materials (2.5); confer with PI team re upcoming work (.5). |
| 4/3/2006 | Kelly Brummet | 7.30 | Organize and assemble PD claims materials re various subject matters for claims adjudication. |
| 4/3/2006 | Michelle H Browdy | 8.10 | Complete and circulate draft of PD procedures brief (5.3); prepare for PD witness interviews (2.8). |
| 4/3/2006 | Dawn D Marchant | 2.50 | Prepare materials for conference with experts. |
| 4/3/2006 | Elli Leibenstein | 1.50 | Analyze PD claims (1.0); analyze PI claims (.5). |
| 4/3/2006 | Barbara M Harding | 12.10 | Review and respond to correspondence re PI expert preparation and discovery issues (2.2); review and draft comments re proposed Ballard order (2.0); review correspondence and pleadings re PI discovery issues and draft correspondence re same (2.5); review correspondence and pleadings re PI discovery issues and draft correspondence re same (2.5); review and draft comments re criminal case expert discovery outline (2.0); confer with J. Hughes re expert preparation issues (.2); conference with expert, D. Kuchinsky, and B. Stansbury re preparation of report (.5); confer with D. Kuchinsky re expert preparation (.2). |
| 4/3/2006 | Deborah L Bibbs | 7.00 | Review deposition ASCII diskettes re Asbestos Committees v. Sealed Air (2.8); incorporate information re same onto deposition database (4.2) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2006 | Kimberly Davenport | 9.00 | Review PD claims to identify relevant material. |
| 4/4/2006 | Maria Negron | 7.00 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/4/2006 | Michael Dierkes | 6.00 | Confer with Canadian law experts re Canadian PD claims. |
| 4/4/2006 | Jon C Nuckles | 1.20 | Review issues re plan implications on claims. |
| 4/4/2006 | Michael A Rosenberg | 10.00 | Review various PD claims to identify relevant materials. |
| 4/4/2006 | Samuel Blatnick | 6.10 | Research and create slides for exhibits to estimation brief (2.5); revise PD brief (3.6). |
| 4/4/2006 | Amanda C Basta | 5.00 | Confer with counsel re discovery of doctors and screening companies. |
| 4/4/2006 | Katrina M Simek | 7.20 | Review California State University claims materials re various subject matters. |
| 4/4/2006 | Brian T Stansbury | 3.50 | Confer with co-counsel re screening issues. |
| 4/4/2006 | Michael A Coyne | 6.30 | Review case chronology (.6); confer with T. Fitzsimmons re same (.2); contact co-counsel re attorney delivery and update information re same (.5); review new orders on expert docket, circulate same (.5); upload and circulate correspondence file (.5); review questionnaires, update spreadsheet and reformat diagnostic information (3.0); finalize discovery materials for attorney review (1.0). |
| 4/4/2006 | Erin Skowron | 8.00 | Update pleading and correspondence databases (1.5); organize and assemble PD claim documents for attorney review (6.5). |
| 4/4/2006 | Stephanie A Rein | 7.50 | Create and add to expert indices (1.5); gather additional expert materials (.5); review, organize and file materials (4.0); add studies to index (1.5). |
| 4/4/2006 | Evan C Zoldan | 8.50 | Research re deposition issues and confer with B. Harding re same (.9); confer with expert re PI expert retention letter (.1); confer with B. Harding re same (.3); edit letter to top 20 law firms and confer with B. Harding re same (3.7); confer with B. Harding and expert re retention letter (1.0); revise Ballard order (2.5). |
| 4/4/2006 | Laura E Mellis | 6.50 | Review expert materials (2.3); summarize expert materials (3.5); check case docket (.2); confer with B. Stansbury and M. Utgoff re conference slides (.5). |
| 4/4/2006 | Kelly Brummet | 7.80 | Organize and assemble PD claims materials re various subject matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2006 | Michelle H Browdy | 8.80 | Prepare for witness conferences re Canadian issues (1.4); conference re same (1.6); conference with Canadian counsel re PD procedural issues (3.0); follow-up re same (1.6); address PD procedural issues (1.2). |
| 4/4/2006 | Dawn D Marchant | 7.70 | Prepare materials for conference with experts. |
| 4/4/2006 | Elli Leibenstein | 1.50 | Analyze RUST issues (.5); confer with experts re same (1.0). |
| 4/4/2006 | Barbara M Harding | 10.60 | Prepare for conference with J. Hughes (.4); confer with J. Hughes re expert preparation and claims issues (.6); review documents and revise Ballard work product order (1.5); confer with E. Zoldan and A. Basta re same (.5); review documents and revise draft letter to claimant attorneys re discovery objections (1.6); confer with E. Zoldan re same (.7); review documents and memoranda re science outline and draft comments re same (2.1); conferences with S. McMillin, R. Smith, W. Jacobson, T. Mace and A. Klapper re same (.7); confer with B. Stansbury and A. Basta re review of screening documents (1.0); review documents re same (1.5). |
| 4/4/2006 | Deborah L Bibbs | 7.00 | Review deposition ASCII diskettes re Asbestos Committees v. Sealed Air (2.8); incorporate information re same onto deposition database (4.2). |
| 4/5/2006 | Kimberly Davenport | 10.30 | Review PD claims to identify relevant material. |
| 4/5/2006 | Maria Negron | 7.00 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/5/2006 | David E Mendelson | 0.80 | Review and edit series of letters to third party subpoena defendants. |
| 4/5/2006 | Janet S Baer | 0.60 | Confer with M. Browdy re Canadian PD claims issues (.3); confer with D. Speights and J. O'Neill re PD estimation order and issues re same (.3). |
| 4/5/2006 | Salvatore F Bianca | 2.20 | Review trial materials re PD litigation. |
| 4/5/2006 | Michael Dierkes | 0.80 | Review draft brief re estimation procedures (.5); prepare email for R. Finke re conference with Canadian experts (.3). |
| 4/5/2006 | Michael A Rosenberg | 10.00 | Review various PD claims to identify relevant materials. |
| 4/5/2006 | Samuel Blatnick | 6.00 | Conference with M. Browdy re PD estimation procedures brief (.6); research and draft PD estimation procedures brief (4.5); create graphics for |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.9). |
| 4/5/2006 | Amanda C Basta | 3.80 | Develop target list for PI questionnaire objection request letter (.4); edit correspondence re questionnaire objections (.5); draft correspondence re work product research (.2); revise Ballard order (1.0); draft correspondence re non-party subpoenas (1.5); draft correspondence re conference with consultants and experts re questionnaire database (.2). |
| 4/5/2006 | Katrina M Simek | 6.00 | Review California State University claims materials re various subject matters. |
| 4/5/2006 | Timothy J Fitzsimmons | 7.50 | Review documents re asbestos exposure. |
| 4/5/2006 | Michael A Coyne | 6.00 | Prepare state regulations materials re asbestos (2.5); review case files for exhibit files (1.0); update questionnaire database (2.5). |
| 4/5/2006 | Erin Skowron | 9.00 | Organize and assemble PD claim documents for attorney review. |
| 4/5/2006 | Stephanie A Rein | 8.00 | Review, organize and file materials (2.5); add studies to index (3.0); gather information pertaining to top 40 law firms and create spreadsheet re same (2.5). |
| 4/5/2006 | Evan C Zoldan | 4.60 | Perform state survey on asbestos legislation (.6); revise discovery letter and letter to top 40 law firms (3.6); confer with A. Basta re same (.4). |
| 4/5/2006 | Laura E Mellis | 4.50 | Organize expert materials (1.0); research expert materials (3.5). |
| 4/5/2006 | Kelly Brummet | 10.00 | Organize and assemble PD claims materials re various subject matters. |
| 4/5/2006 | David M Bernick, P.C. | 1.50 | Prepare for defense/PD/PI team conference. |
| 4/5/2006 | Michelle H Browdy | 7.70 | Revise PD brief (3.2); conferences re same (1.4); address Canadian PD issues (3.1). |
| 4/5/2006 | Dawn D Marchant | 7.80 | Confer with PI experts (4.5); prepare materials for same (.2); review correspondence re expert issues (3.1). |
| 4/5/2006 | Elli Leibenstein | 2.50 | Confer with expert re PD claims (.5); analyze same (1.0); analyze PI claims (.5); confer with expert re estimates (.5). |
| 4/5/2006 | Barbara M Harding | 13.20 | Review documents and slides re presentation materials for criminal trial status conference (1.9); confer with S. Michaels, R. Smith, A. Klapper and T. Mace re same (.8); correspond with criminal and civil team re preparation for status conference re criminal |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trial (1.0); review pleadings re PD estimation (.4); draft correspondence to M. Browdy and D. Boll re same (.4); review memorandum re exposure issues and draft correspondence re same (1.0); prepare for conference with experts re exposure data (.9); confer with experts re same (.9); review and revise discovery letter and conferences with E. Zoldan and A. Basta re same (1.2); review pleadings, draft and revise proposed order re same (1.6); confer with E. Zoldan and A. Basta re same (.6); review expert reports re Libby issues (2.5). |
| 4/5/2006 | Kathleen E Cawley | 3.00 | Review and organize expert materials. |
| 4/5/2006 | Deborah L Bibbs | 7.00 | Review deposition ASCII diskettes re Asbestos Committees v. Sealed Air (3.8); incorporate information re same onto deposition database (3.2). |
| 4/6/2006 | Kimberly Davenport | 9.50 | Review PD claims to identify relevant material. |
| 4/6/2006 | Maria Negron | 7.00 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/6/2006 | David E Mendelson | 0.40 | Confer with B. Stansbury re privilege protocols. |
| 4/6/2006 | Janet S Baer | 3.80 | Review draft PD estimation procedures brief and client comments re same (1.2); confer with M. Browdy re same (.4); confer with B. Harding and M. Browdy re conference with criminal team on status, strategy and related issues (.5); review case agenda and PD order re S&R claim matters (.3); prepare memorandum re same (.3); review Kinsella affidavit re status on bar date notice program (.3); review correspondence re Canadian ZAI and PD claims (.5); review updates re certain PD claim issues and Montana claims (.3). |
| 4/6/2006 | Salvatore F Bianca | 0.20 | Confer with BMC re NESHAP summary reports submitted by Speights & Runyan. |
| 4/6/2006 | Michael A Rosenberg | 9.00 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/6/2006 | Samuel Blatnick | 1.50 | Research and revise PD estimation procedures brief. |
| 4/6/2006 | Amanda C Basta | 5.00 | Revise Ballard order and draft correspondence re same (1.5); draft memorandum re subpoena status (3.5). |
| 4/6/2006 | Katrina M Simek | 6.00 | Review California State University claims materials re various subject matters. |
| 4/6/2006 | Michael A Coyne | 3.50 | Edit correspondence for delivery to Committees (2.5); review media of questionnaires and prepare |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents for attorney review re same (1.0). |
| 4/6/2006 | Erin Skowron | 9.00 | Organize and assemble PD claim documents for attorney review. |
| 4/6/2006 | Stephanie A Rein | 10.50 | Organize materials to be sent to expert (1.5); create index for materials sent (2.5); create binder comprised of all statements re PFTs (2.0); review, organize and file claim materials (2.5); gather materials to be sent to expert and create binder of screening studies (2.0). |
| 4/6/2006 | Evan C Zoldan | 3.60 | Edit letter to top 40 firms and confer with B. Harding re same (2.5); review and edit proposed Ballard order (.6); review cases re work product doctrine (.5). |
| 4/6/2006 | Laura E Mellis | 5.00 | Organize expert materials (1.0); summarize expert materials (2.0); research expert materials (2.0). |
| 4/6/2006 | Kelly Brummet | 9.20 | Organize and assemble claims materials re various subject matters. |
| 4/6/2006 | David M Bernick, P.C. | 4.00 | Prepare for defense/PD/PI team conference. |
| 4/6/2006 | Michelle H Browdy | 4.80 | Address Canadian PD issues. |
| 4/6/2006 | Elli Leibenstein | 0.50 | Analyze Libby claims. |
| 4/6/2006 | Barbara M Harding | 11.90 | Revise and edit letter to counsel re PI questionnaire objections (.9); confer with J. Hughes, A. Basta and E. Zoldan re same (.5); conference with L. Urgenson, T. Mace, C. Chiou, B. Stansbury, R. Smith and A. Klapper re status conference re criminal trial (1.5); review and prepare presentation materials re same (4.8); confer with R. Smith, A. Klapper, S. McMillin and B. Stansbury re same (1.7); review research, draft correspondence and charts re civil/criminal legal issues (2.5). |
| 4/6/2006 | Kathleen E Cawley | 1.50 | Review PD claims files for objection review. |
| 4/6/2006 | Deborah L Bibbs | 7.00 | Compile information re hearing transcripts (3.1); incorporate information re same onto hearing transcript database (3.9). |
| 4/7/2006 | Kimberly Davenport | 9.30 | Review PD claims to identify relevant material for claims adjudication. |
| 4/7/2006 | Maria Negron | 7.00 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/7/2006 | David E Mendelson | 0.40 | Review and comment on memorandum re third party subpoena status. |
| 4/7/2006 | Janet S Baer | 6.80 | Confer with F. Monoco re PI estimation issues and follow up re same (.3); review restitution memoranda |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and slides in preparation for conference with criminal and estimation teams (1.5); confer with criminal and estimation teams re criminal claims and related issues (5.0). |
| 4/7/2006 | Michael A Rosenberg | 7.00 | Review various PD claims to identify relevant materials. |
| 4/7/2006 | Amanda C Basta | 3.40 | Review correspondence re Ballard discovery order and draft response to same (1.0); draft correspondence re Whitehouse discovery motion (.5); draft correspondence re PI questionnaire database (.2); confer with Rust re same (.5); draft correspondence to expert re same (.2); confer with S. Rein and E. Zoldan re discovery objection letter (.5); confer with B. Harding and E. Zoldan re Ballard order (.5). |
| 4/7/2006 | Katrina M Simek | 6.00 | View various PD claims materials re various subject matters. |
| 4/7/2006 | Margaret S Utgoff | 1.00 | Organize and assemble claims materials for B. Harding. |
| 4/7/2006 | Michael A Coyne | 3.50 | Coordinate completion and delivery of expert materials (1.0); prepare report materials for conference (1.0); reformat and review B. Harding correspondence to Court (.8); prepare same for delivery to Committees and Court (.7). |
| 4/7/2006 | Erin Skowron | 7.00 | Organize and assemble PD claim documents for attorney review. |
| 4/7/2006 | Stephanie A Rein | 8.50 | Gather information and add to spreadsheet of top 50 law firms (2.0); create binder re Scott memorandum (1.0); organize materials to be sent to experts (3.0); review, organize and file materials (2.5). |
| 4/7/2006 | Evan C Zoldan | 4.80 | Finalize letter to top 40 firms and confer with A. Basta re same (1.5); survey state asbestos legislation (1.6); review response to Ballard proposed order and confer with B. Harding re same (.5); draft response to proposed change to Ballard proposed order and confer with B. Harding re same (1.2). |
| 4/7/2006 | Laura E Mellis | 4.80 | Review expert materials (3.5); check case docket (.3); confer with team re current projects (1.0). |
| 4/7/2006 | Kelly Brummet | 7.70 | Organize and assemble claims materials re various subject matters for claims objections. |
| 4/7/2006 | David M Bernick, P.C. | 8.00 | Attend defense/PD/PI team conference and follow up re same. |
| 4/7/2006 | Michelle H Browdy | 8.40 | Team conference re PI, PD and criminal case issues |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | (5.5); prepare for and follow-up re same (1.5); follow-up on Canadian PD issues (1.4). |
| 4/7/2006 | Bridgett Ofosu | 9.50 | Review PD documents for various key subjects. |
| 4/7/2006 | Barbara M Harding | 11.50 | Prepare materials for team conference re criminal case and confer with S. Michaels re same (2.1); K&E team conference re PI, PD and criminal case (7.0); confer with B. Stansbury re preparation of experts and review materials re same (.4); confer with A. Basta and E. Zoldan re strategy re discovery and review materials re same (1.2); review and revise letter to mediator and confer with A. Basta re same (.4); correspond with C. McLean re mediation of Whitehouse discovery issue (.4). |
| 4/7/2006 | Deborah L Bibbs | 7.00 | Compile information re hearing transcripts (3.3); incorporate information re same onto hearing transcript database (3.7). |
| 4/8/2006 | Kimberly Davenport | 8.80 | Review PD claims to identify relevant material for attorney review. |
| 4/8/2006 | Katrina M Simek | 4.20 | Review various PD claims materials re various subject matters for claims adjudication. |
| 4/8/2006 | Erin Skowron | 5.80 | Organize and assemble PD claim documents for attorney review. |
| 4/8/2006 | Kelly Brummet | 6.50 | Review various PD Claims for relevant material for claims adjudication. |
| 4/8/2006 | Bridgett Ofosu | 6.30 | Review PD documents for various key subjects. |
| 4/8/2006 | Elli Leibenstein | 1.50 | Review PD brief (1.0); analyze asbestos claims (.5). |
| 4/9/2006 | Kimberly Davenport | 8.50 | Review PD claims to identify relevant material for claims adjudication. |
| 4/9/2006 | David E Mendelson | 0.50 | Review outline of N&M motion. |
| 4/9/2006 | Michael A Rosenberg | 9.30 | Review various PD claims to identify relevant materials for claims adjudication. |
| 4/9/2006 | Amanda C Basta | 0.70 | Draft outline of motion to compel (.5); draft correspondence to D. Mendelson re same (.2). |
| 4/9/2006 | Katrina M Simek | 0.60 | Review various PD claims materials re various subject matters for claims adjudication. |
| 4/9/2006 | Evan C Zoldan | 0.90 | Confer with B. Stansbury re conference with experts (.4); edit response to suggested changes to proposed order (.5). |
| 4/10/2006 | Kimberly Davenport | 4.00 | Review PD claims to identify relevant material for claims adjudication. |
| 4/10/2006 | Maria Negron | 10.30 | Assemble various PD claims for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2006 | Deanna D Boll | 2.80 | Analyze issues re Canadian PD claims and correspond with M. Browdy re same. |
| 4/10/2006 | David E Mendelson | 1.30 | Confer with A. Basta re Mitchell subpoena (.5); team status conference (.8). |
| 4/10/2006 | Janet S Baer | 1.30 | Confer with T. Freedman re conference on criminal issues (.4); confer re Speights claims (.3); confer with M. Browdy re PD estimation brief (.3); review correspondence and claims chart and forward to D. Speights re comments (.3). |
| 4/10/2006 | Michael Dierkes | 1.40 | Review PD Committee motion to compel and cited cases. |
| 4/10/2006 | Samuel Blatnick | 10.00 | Research and draft PD estimation brief and related exhibits and graphics. |
| 4/10/2006 | Amanda C Basta | 7.00 | Confer with PI team re status and strategy (.5); review documents re screening practices (3.0); draft correspondence re same (.5); draft correspondence re mediation of Whitehouse discovery issues (.5); research re stay of discovery (2.5). |
| 4/10/2006 | Margaret S Utgoff | 10.00 | Review patient charts (9); confer with PI team (.5); organize case files (.5). |
| 4/10/2006 | Brian T Stansbury | 4.50 | Confer with experts, S. McMillin, B. Harding and E. Zoldan re potential expert work. |
| 4/10/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re medical claims. |
| 4/10/2006 | Michael A Coyne | 6.80 | Review questionnaires provided by vendor, prepare responsive submissions, confer with legal assistant team and attorneys re same (4.9); prepare documents for delivery re discovery (1.0); edit correspondence (.5); prepare pleading for attorney review (.4). |
| 4/10/2006 | Joshua C Pierce | 7.50 | Review CD of RTS claimants and gather pertinent information. |
| 4/10/2006 | Stephanie A Rein | 7.80 | PI team status conference (.8); review, organize and file materials (1.0); review CDs containing information re RTS claimants (6.0). |
| 4/10/2006 | Evan C Zoldan | 6.00 | Confer with B. Harding, B. Stansbury, S. McMillan and experts re expert reports (5.5); prepare for same (.5). |
| 4/10/2006 | Laura E Mellis | 5.50 | Confer with PD team re upcoming tasks (.5); confer re RTS document review (.5); review RTS documents (4.5). |
| 4/10/2006 | Kelly Brummet | 2.20 | Review various PD Claims for relevant material for claims adjudication. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2006 | Michelle H Browdy | 8.60 | Revise PD procedures brief (5.2); conference re same (1.6); prepare for April 11th witness conference (1.8). |
| 4/10/2006 | Bridgett Ofosu | 7.00 | Review documents for various key subjects. |
| 4/10/2006 | Elli Leibenstein | 2.50 | Confer with experts re PD claims (.5); review PD materials (1.0); analyze PD memoranda (1.0). |
| 4/10/2006 | Barbara M Harding | 8.60 | Prepare for conference with experts (1.0); confer with experts, S. McMillin, B. Stansbury and E. Zoldan (5.5); review and respond to correspondence re mediation session and confer with A. Basta re same (1.2); confer with J. O'Neill re Libby claimants' filing and review correspondence re same (.2); confer with C. Candon re Libby claimants expert substitution, review and respond to correspondence re same (.7). |
| 4/11/2006 | Maria Negron | 7.00 | Organize and assemble various PD claims for claims review. |
| 4/11/2006 | David E Mendelson | 1.80 | Confer with B. Harding re PI matters (1.0); review and edit counsel claimants letter (.5); confer with B. Stansbury re Libby motion to substitute (.3). |
| 4/11/2006 | Janet S Baer | 2.80 | Attend to issues re PD claims/estimation brief (.3); review revised brief and exhibits and further revise same (2.0); confer with S. Blatnick re same (.5). |
| 4/11/2006 | Salvatore F Bianca | 4.80 | Draft discovery request re PD claims (2.8); confer with S. Blatnick re same (.4); review PD claims (1.6). |
| 4/11/2006 | Michael Dierkes | 3.00 | Confer with R. Haley and expert re Canadian PD claims. |
| 4/11/2006 | Michael A Rosenberg | 4.50 | Assemble various charts re PD estimation brief. |
| 4/11/2006 | Samuel Blatnick | 5.80 | Research and draft PD estimation brief and related exhibits and graphics. |
| 4/11/2006 | Amanda C Basta | 4.20 | Confer with B. Harding and D. Mendelson re non-party discovery status (1.5); review documents re screening practices (2.0); review correspondence re Ballard discovery order (.2); draft correspondence re discovery mediation (.5). |
| 4/11/2006 | Margaret S Utgoff | 5.00 | Organize case materials (1.5); gather PI materials for B. Harding (0.5); gather materials for B. Stansbury (2.0); review patient charts (1.0). |
| 4/11/2006 | Brian T Stansbury | 3.50 | Research re expert witness issues (1.7); confer with D. Mendelson, A. Basta and B. Harding re discovery issues (.8); confer with D. Mendelson re same (1.0). |
| 4/11/2006 | Timothy J Fitzsimmons | 5.00 | Review materials re medical claims. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/11/2006 | Michael A Coyne | 7.50 | Review legislative materials per attorney request and prepare related expert testimony for attorney review (2.0); prepare contact information for attorney review (.3); review questionnaires and prepare materials re same for attorney review (3.0); prepare relevant article for review, circulate same to full team (.8); prepare testimony materials (.3); locate and prepare selected expert study for attorney review (.5); resolve media issue for viewing expert testimony (.6). |
| 4/11/2006 | Joshua C Pierce | 7.50 | Review CD of RTS claimants and gather pertinent related information. |
| 4/11/2006 | Stephanie A Rein | 7.80 | Review CDs containing information re RTS claimants and gather related information (2.0); create and review binder of materials (2.0); gather and review materials to be sent to expert (1.8); review, organize and file materials (2.0). |
| 4/11/2006 | Evan C Zoldan | 2.10 | Prepare binder of work product doctrine issues (.3); confer with expert re expert report (.5); confer with B. Stansbury re expert reports (.1); confer with team re same (.2); draft outline for expert report (1.0). |
| 4/11/2006 | Laura E Mellis | 7.30 | Review case docket (.5); research expert materials (.8); review RTS documents (6.0). |
| 4/11/2006 | Michelle H Browdy | 7.90 | Prepare for conferences with Canadian counsel re PD issue (4.2); confer with expert (2.5); confer with Canadian counsel on PD procedural issues (1.2). |
| 4/11/2006 | Dawn D Marchant | 3.70 | Review pleadings, including additional briefing re Whitehouse discovery (.3); review materials from expert (3.4). |
| 4/11/2006 | Elli Leibenstein | 1.50 | Review RUST materials (.5); review expert materials (1.0). |
| 4/11/2006 | Barbara M Harding | 6.70 | Correspond with J. Hughes and review documents re expert preparation (1.4) review documents and correspond with Committees re Whitehouse discovery mediation (.5); review documents re research re claims issues and correspond with D. Bernick, E. Leibenstein and M. Utgoff re same (1.0); review documents re Whitehouse discovery motion and draft correspondence to B. Stansbury re same (2.2); correspondence re discovery issues (.5); review and respond to correspondence re Ballard order and confer with A. Basta re same (1.1). |
| 4/12/2006 | Kimberly Davenport | 3.50 | Review PD claims to identify relevant material for claims adjudication. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2006 | Maria Negron | 7.00 | Assemble various PD claims for attorney review. |
| 4/12/2006 | Janet S Baer | 0.60 | Confer with R. Finke re status on PD claims, Canadian issues and Speights matters (.4); confer with G. Calhoon re Canadian claims issues (.2). |
| 4/12/2006 | Salvatore F Bianca | 4.40 | Review PD claims (3.0); draft notes re same (1.4). |
| 4/12/2006 | Amanda C Basta | 3.30 | Review documents re screening practices (.5); draft correspondence to B. Stansbury re database fields (.5); confer with A. Brockman re document database (.2); confer with experts re questionnaire database (.8); confer with B. Harding re Ballard discovery order (.5); draft correspondence to H. Taylor re same (.3); confer with A. McCorvey re telephonic hearing transcript (.5). |
| 4/12/2006 | Margaret S Utgoff | 1.50 | Review expert transcript (1.0); organize case materials (.5). |
| 4/12/2006 | Michael A Coyne | 10.30 | Conferences with vendor database manager and attorney re operational issues (2.5); review electronic questionnaires and prepare related materials for attorney review (2.9); prepare internal presentation materials re expert report (3.3); prepare attorney notes (.5); prepare correspondence for delivery (.5); prepare pleadings binders re expert issues (.6). |
| 4/12/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (4.0); create binder of cases cited in memorandum re work product doctrine and expert witness issues (2.5); review RTS claimants information (1.0). |
| 4/12/2006 | Laura E Mellis | 0.80 | Review case docket (.5); review project slides (.3). |
| 4/12/2006 | Dawn D Marchant | 3.90 | Research PI issues re exposure. |
| 4/12/2006 | Elli Leibenstein | 1.00 | Conferences re RUST re Questionnaires. |
| 4/12/2006 | Barbara M Harding | 2.10 | Correspond with W. Sparks re case status (.7); draft correspondence to ELG re draft Ballard order and conferences with A. Basta re same (1.4). |
| 4/13/2006 | Maria Negron | 7.00 | Assemble various PD claims for attorney review. |
| 4/13/2006 | David E Mendelson | 1.50 | Review and edit letters to third party subpoena defendants (.5); review certain objections to questionnaires (.3); confer with A. Basta re transcripts (.2); confer with B. Harding and A. Basta re expert issue (.5). |
| 4/13/2006 | Janet S Baer | 2.00 | Review further materials re PD bar date notice program and Speights issues (.5); attend PD team conference (1.0); review materials re Dies claims (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/13/2006 | Salvatore F Bianca | 7.00 | Review PD claims and supporting documentation (5.0); review NESHAP summary reports submitted by Speights (1.7); attend portion of PD team conference (.3). |
| 4/13/2006 | Michael Dierkes | 1.30 | Update and edit Phase II witness chart (.6); team conference re case strategy (.7). |
| 4/13/2006 | Michael A Rosenberg | 4.00 | Create various exhibits to brief re scheduling PD modification. |
| 4/13/2006 | Samuel Blatnick | 4.00 | Conference with M. Browdy, J. Baer, M. Dierkes and paralegals re estimation and Phase II issues (1.0); revise and edit brief in support of estimation and allowance order (3.0). |
| 4/13/2006 | Amanda C Basta | 6.70 | Confer with experts re questionnaire web repository (1.4); confer with A. McCorvey re hearing transcript (.2); draft correspondence re same (.3); review mediator compensation order (.2); draft correspondence re same (.1); draft correspondence re depositions (1.0); review documents (3.5). |
| 4/13/2006 | Brian T Stansbury | 5.70 | Review deposition transcript (.8); prepare for discovery mediation (2.4); attend discovery mediation (2.3); correspond with expert (.2). |
| 4/13/2006 | Michael A Coyne | 7.50 | Prepare presentation materials for attorney review (2.5); edit and prepare citations from expert materials for mediator preparation (3.5); review and compile government-related correspondence (1.0); review contact list (.2); prepare documents re electronic questionnaires (.3). |
| 4/13/2006 | Stephanie A Rein | 5.50 | Gather claims materials for B. Harding (1.0); review, organize and file materials (4.5). |
| 4/13/2006 | Laura E Mellis | 0.80 | Review case docket (.3); research transcript (.5). |
| 4/13/2006 | Michelle H Browdy | 4.10 | Prepare for K&E team status conference (.5); confer re same (.7); address Canadian PD issues (2.9). |
| 4/13/2006 | Barbara M Harding | 6.50 | Review documents re Whitehouse discovery issues and confer with A. Basta and B. Stansbury re same (3.8); attend mediation session with Judge Whelan and parties re Whitehouse discovery issue (2.0); draft correspondence re follow up issues and confer with B. Stansbury re same (.7). |
| 4/14/2006 | Maria Negron | 7.00 | Assemble various PD claims for attorney review. |
| 4/14/2006 | Deanna D Boll | 3.30 | Review issues re Canadian PD claims. |
| 4/14/2006 | Janet S Baer | 1.00 | Review correspondence re PD claims, USG and Federal Mogel issues (.5); review and respond to |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re Whitehouse discovery issues (.5). |
| 4/14/2006 | Salvatore F Bianca | 5.10 | Revise discovery requests re PD claims (1.8); confer with M. Browdy re same (.4); review PD claims (2.6); confer with Canadian counsel re PD claims (.3). |
| 4/14/2006 | Michael Dierkes | 8.00 | Review materials re Canadian law (2.0); review supporting documentation for certain PD claims (6.0). |
| 4/14/2006 | Samuel Blatnick | 2.50 | Draft discovery for PD claims. |
| 4/14/2006 | Amanda C Basta | 0.30 | Draft correspondence to client re mediator payment. |
| 4/14/2006 | William E Trachman | 0.40 | Correspond with A. Basta re case background. |
| 4/14/2006 | William E Trachman | 0.60 | Confer with D. Mendelson re case status. |
| 4/14/2006 | Michael A Coyne | 5.00 | Review questionnaires and prepare materials re same for review (1.5); prepare presentation materials re questionnaire status report (2.5); prepare articles of expert summaries (1.0). |
| 4/14/2006 | Stephanie A Rein | 2.80 | Review, organize and file materials. |
| 4/14/2006 | Laura E Mellis | 1.30 | Research expert materials (1.0); check case docket (.3). |
| 4/14/2006 | Kelly Brummet | 7.00 | Organize and assemble various PD claims for claims adjudication. |
| 4/14/2006 | David M Bernick, P.C. | 1.50 | Team conference re work product. |
| 4/14/2006 | Michelle H Browdy | 4.60 | K&E PI/PD team conference (.7); follow-up re issues re same (1.0); analyze PD procedures issues (1.3); analyze Dies PD claims (1.6). |
| 4/14/2006 | Barbara M Harding | 2.50 | Prepare for and conference with D. Bernick and K&E criminal and bankruptcy team re status and strategy (.5); confer re same (1.0); research re claims issues and draft correspond with D. Bernick and E. Leibenstein re same (1.0). |
| 4/15/2006 | Brian T Stansbury | 3.70 | Revise proposed discovery order (2.4); revise proposed protective order (1.3). |
| 4/15/2006 | Elli Leibenstein | 1.50 | Analyze estimation issues. |
| 4/15/2006 | Barbara M Harding | 8.70 | Draft and revise presentation materials re Whitehouse discovery issues and Libby claimants' request for fees and correspond with B. Stansbury, M. Coyne, D. Bernick and A. Basta re same (4.5); review documents re expert preparation (2.0); review and revise proposed order and protective order re |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | Whitehouse discovery issue (2.2). |
| 4/16/2006 | Michael A Rosenberg | 4.00 | Cite-check motion for scheduling order. |
| 4/16/2006 | Brian T Stansbury | 4.30 | Review proposed changes to order (.6); revise proposed orders and confer with B. Harding re same (3.7). |
| 4/16/2006 | Michael A Coyne | 5.50 | Prepare materials for delivery to mediator (1.0); prepare materials for delivery to attorney (1.5); update presentation materials, review and reformat per attorney request (2.0); review proposed orders, proof and edit per attorney request (1.0). |
| 4/16/2006 | Barbara M Harding | 3.50 | Review and draft comments re proposed order and protective order re Whitehouse discovery and correspond with parties re same. |
| 4/17/2006 | Maria Negron | 7.00 | Organize and assemble various PD claims for attorney review. |
| 4/17/2006 | Deanna D Boll | 0.40 | Review Whitehouse pleadings. |
| 4/17/2006 | David E Mendelson | 0.90 | Review certain objections to questionnaires and confer with A. Basta re same (.6); confer with W. Trachman re assignments (.3). |
| 4/17/2006 | Janet S Baer | 0.50 | Review Canadian memorandum on licensed products issues (.2); review articles re PI issues (.3). |
| 4/17/2006 | Salvatore F Bianca | 3.30 | Prepare for conference with Canadian counsel re PD claims (1.8); review Canadian PD claims (1.5). |
| 4/17/2006 | Michael Dierkes | 7.70 | Review materials re Canadian law (.5); review supporting documentation for certain PD claims (7.2). |
| 4/17/2006 | Michael A Rosenberg | 2.00 | Organize exhibits to brief re schedule modification. |
| 4/17/2006 | Samuel Blatnick | 4.10 | Cite check, research and make final revisions to motion for PD estimation and allowance order. |
| 4/17/2006 | Amanda C Basta | 7.00 | Confer with experts re claimant statistics (.5); draft correspondence re same (.2); confer with D. Mendelson and W. Trachman re motion to compel (.5); confer with D. Page re discovery objections (.3); draft correspondence re transcript costs (.5); review revisions to Ballard discovery order (.5); draft correspondence re same (.5); confer with B. Harding re status (.5); review transcript in preparation for deposition (3.5). |
| 4/17/2006 | Brian T Stansbury | 6.50 | Revise proposed orders (3.0); draft talking points re same (3.0); confer with Libby claimants' counsel, |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | government, and interested parties re proposed orders (.5). |
| 4/17/2006 | Timothy J Fitzsimmons | 1.00 | Review scientific articles re PI issues. |
| 4/17/2006 | William E Trachman | 0.80 | Confer with D. Mendelson, A. Basta re motion and privilege issues. |
| 4/17/2006 | William E Trachman | 4.50 | Research privilege issues. |
| 4/17/2006 | William E Trachman | 3.00 | Draft argument for motion re privilege. |
| 4/17/2006 | Michael A Coyne | 5.00 | Prepare materials for delivery to attorney (2.0); review claimants' questionnaires (2.0); edit authorization order (1.0). |
| 4/17/2006 | Erin Skowron | 1.00 | Update pleading and correspondence databases. |
| 4/17/2006 | Stephanie A Rein | 2.30 | Organize materials for B. Stansbury's Montana conferences. |
| 4/17/2006 | Laura E Mellis | 2.00 | Organize expert materials. |
| 4/17/2006 | Kelly Brummet | 2.00 | Organize and assemble PD claims materials for claims review. |
| 4/17/2006 | Elli Leibenstein | 4.50 | Confer with expert re claims (.5); analyze PI claims (.5); analyze PD claims (.5); analyze Celotex issues (1.0); review reports from other litigation (2.0). |
| 4/17/2006 | Barbara M Harding | 8.10 | Review and revise draft re Whitehouse discovery and protective order (2.8); participate in discovery mediation sessions with Judge and other parties re same (4.0); review and respond to correspondence re Ballard protective order (.5); review documents and confer with B. Stansbury re expert retention issue (.8). |
| 4/18/2006 | Maria Negron | 7.00 | Assemble various PD claims for attorney review. |
| 4/18/2006 | David E Mendelson | 1.20 | Confer with A. Basta re witness issues (.4); prepare for team conference (.2); confer re same (.3); confer with W. Trachman re assignments (.3). |
| 4/18/2006 | Janet S Baer | 1.20 | Review letter from Canadian counsel and comment re same (.3); confer with M. Dierkes re outstanding issues for PD production (.4); revise order on exclusivity and PD deadlines (.3); review PI questionnaire order (.2). |
| 4/18/2006 | Salvatore F Bianca | 4.80 | Prepare for conference with Canadian counsel re PD claims (1.5); confer re same (2.5); review PD claims (.8). |
| 4/18/2006 | Michael Dierkes | 2.60 | Confer with J. Baer re PD Committee's document |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | requests (.2); review documents to respond to PD Committee's document requests and prepare notes re same (2.4). |
| 4/18/2006 | Samuel Blatnick | 2.50 | Confer with I. Ness and S. Bianca re Canadian claims. |
| 4/18/2006 | Amanda C Basta | 4.10 | Draft correspondence to M. Ratliff re status of non-party discovery (.5); review data re screenings (.5); draft correspondence re same (.2); confer with A. Calhoun re deposition (.6); PI team status conference (.7); confer with H. Taylor and E. Leitman re Ballard discovery order (.6); confer with J. Proctor's chambers re submission deadline (.2); draft correspondence re same (.3); confer with experts re questionnaire database (.5). |
| 4/18/2006 | Timothy J Fitzsimmons | 0.50 | K&E PI team status conference. |
| 4/18/2006 | William E Trachman | 1.00 | Prepare for PI team conference (.4); confer re same (.6). |
| 4/18/2006 | William E Trachman | 0.60 | Analyze PI motion. |
| 4/18/2006 | William E Trachman | 0.40 | Confer with A. Basta re motion. |
| 4/18/2006 | Michael A Coyne | 7.50 | Review and edit materials re expert discovery for attorney review (2.0); prepare materials for delivery to attorney (1.0); review medical documents (1.0); prepare same for electronic transmission (.5); review updated proposed order and circulate to team (1.0); review claimant information (.5); review vendor product and prepare same for attorney review (1.5). |
| 4/18/2006 | Stephanie A Rein | 3.50 | Team status conference (.8); gather ATS statements and MRC claimant information (1.5); review, organize and file materials (1.2). |
| 4/18/2006 | Laura E Mellis | 3.20 | Check case docket (.4); review expert materials (2.0); confer with team re upcoming tasks (.8). |
| 4/18/2006 | Kelly Brummet | 2.00 | Organize and assemble PD claims materials. |
| 4/18/2006 | David M Bernick, P.C. | 1.00 | Team conference. |
| 4/18/2006 | Michelle H Browdy | 1.90 | Develop project outline for PD work re hearing results. |
| 4/18/2006 | Elli Leibenstein | 3.50 | Review reports from other cases (1.0); review PD claims (1.0); analyze claims (1.0); confer re RUST (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/18/2006 | Barbara M Harding | 8.00 | Review and draft edits to proposed order and protective order re Whitehouse discovery and correspond with all parties, M. Coyne and D. Kuchinsky re same (2.4); review documents re Ballard work product issues and confer with A. Basta re same (1.2); confer with counsel re proposed work product order (.8); confer with D. Kuchinsky re status of expert preparation (.3); review documents re expert preparation re criminal trial and confer with D. Bernick, T. Mace, R. Smith and A. Klapper re same (2.0); review and respond to correspondence re discovery issues and expert preparation (1.3). |
| 4/19/2006 | David E Mendelson | 0.60 | Confer with A. Basta re subpoena issue (.4); edit deposition notices (.2). |
| 4/19/2006 | Janet S Baer | 1.90 | Confer with PD team re strategy of outstanding matters and ongoing projects during discovery stay (.5); review letter to Canadian Counsel re ZAI (.3); review comments on letter to Canadian Counsel on PD claims (.2); review memorandum on PD work necessary during stay (.4); review and respond to various inquiries re PD/estimation related issues (.5). |
| 4/19/2006 | Salvatore F Bianca | 1.00 | Prepare for PD team conference (.3); confer re same (.5): review recommendations re PD strategy (.2). |
| 4/19/2006 | Michael Dierkes | 7.00 | Review materials re Canadian legal issues (2.5); review supporting documentation for certain PD claims (4.5). |
| 4/19/2006 | Samuel Blatnick | 0.50 | Confer with M. Browdy, J. Baer, M. Dierkes, S. Bianca, M. Rosenberg and K. Cawley re PD estimation matters in light of stay. |
| 4/19/2006 | Amanda C Basta | 5.70 | Revise deposition notice (.5); review documents in preparation for non-party deposition (5.0); draft correspondence re screening issues (.2). |
| 4/19/2006 | William E Trachman | 2.80 | Revise privilege memorandum. |
| 4/19/2006 | William E Trachman | 2.00 | Conduct initial peer review research on privilege question. |
| 4/19/2006 | William E Trachman | 0.70 | Correspond with A. Basta re privilege memorandum. |
| 4/19/2006 | Michael A Coyne | 7.50 | Prepare materials for attorney review re expert discovery (2.0); review questionnaire database (2.5); review congressional testimony materials, prepare materials for attorney review re same (1.0); update correspondence file re claimants' questionnaires |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | (1.0); manage case files re pleadings and motions re expert discovery (.5); review transcript of expert testimony (.5). |
| 4/19/2006 | Stephanie A Rein | 2.00 | Review, organize and file PI related materials. |
| 4/19/2006 | Michelle H Browdy | 5.10 | K&E PD team conference (.5); follow-up re same (.3); revise PD project outline (1.8); address issues re Canadian PD claims (1.7); prepare for conference on California PD claims (.8). |
| 4/19/2006 | Dawn D Marchant | 5.00 | Research PI issues. |
| 4/19/2006 | Barbara M Harding | 0.40 | Review Whitehouse draft order and protective order and correspondence with counsel and correspondence with M. Coyne re same. |
| 4/19/2006 | Kathleen E Cawley | 2.50 | PI team status conference (.6); review docufest materials (1.9). |
| 4/20/2006 | Maria Negron | 7.00 | Assemble various PD claims for attorney review. |
| 4/20/2006 | David E Mendelson | 1.50 | Confer and correspond with plaintiffs' counsel re objections (.5); confer with B. Harding re strategy for objections to questionnaires (.3); review objections to questionnaires (.4); review correspondence and materials re subpoena (.3). |
| 4/20/2006 | Janet S Baer | 1.70 | Confer with M. Hurford re order on estimation deadlines (.2); confer with D. Speights re same (.3); confer with counsel for PI Committee re environmental liability issues (.3); review new publicity re ZAI in Canada (.4); confer and review materials re Zonolite purchase and liability issues (.5). |
| 4/20/2006 | Salvatore F Bianca | 1.80 | Prepare for conference with Canadian counsel re PD claims issues (.5); confer re same (.6); review materials re Zonolite purchase (.4); confer with J. Baer re same (.3). |
| 4/20/2006 | Michael Dierkes | 4.50 | Review materials re Canadian legal issues (2.5); review documents to respond to PD Committee's document requests (2.0). |
| 4/20/2006 | Samuel Blatnick | 1.40 | Review transcripts from January 2006 hearings and modify PD estimation and allowance brief to incorporate Court's comments re same. |
| 4/20/2006 | Amanda C Basta | 4.70 | Review correspondence re non-party subpoena (.2); confer with D. Mendelson re same (.2); draft correspondence re same (.2); confer with A. Thomas re deposition (.2); draft correspondence to BMC re questionnaire mailing (.5); review documents re screening practices (3.0); draft correspondence to B. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| | | | Stansbury re same (.2); draft correspondence to B. Harding re order extending questionnaire deadline (.2). |
| 4/20/2006 | Timothy J Fitzsimmons | 4.50 | Review scientific reports re asbestos disease (3.0); review materials re expert reports (1.5). |
| 4/20/2006 | William E Trachman | 1.80 | Review research re privilege issues. |
| 4/20/2006 | Michael A Coyne | 7.50 | Review materials and revise proposed order re discovery (3.0); update contact list (.5); conference and correspond with vendor re production of medical files for expert review, adjust order re same per attorney request (2.0); prepare materials for delivery to legal assistants and attorney (1.0); prepare protective order for transmission to expert (.5); confer with expert re delivery of materials (.5). |
| 4/20/2006 | Stephanie A Rein | 3.00 | Review, organize and file PI materials (2.5); update PI contact list (.5). |
| 4/20/2006 | Evan C Zoldan | 0.50 | Confer with expert about upcoming conference (.3); confer with B. Harding re same (.2). |
| 4/20/2006 | Michelle H Browdy | 2.60 | Prepare for conferences with Canadian counsel on PD issues (.6); confer re same (.6); follow-up re PD project outline (1.4). |
| 4/20/2006 | Barbara M Harding | 3.80 | Review and respond to correspondence re discovery issues (1.6); correspond with J. Hughes re status (.5); coordinate service of extension order (.2); correspond with A. Basta and B. Stansbury re substitution motion (.5); revise and edit Whitehouse discovery orders and correspond with parties re same (1.0). |
| 4/20/2006 | Kathleen E Cawley | 3.00 | PD team status conference (.6); review US claims docufest and send report re same (2.4). |
| 4/21/2006 | Maria Negron | 7.00 | Assemble various PD claims for attorney review. |
| 4/21/2006 | Janet S Baer | 2.00 | Review Zonolite agreement and prepare correspondence to J. Posner re same (.3); confer with T. Freedman and others re restitution issues (1.0); confer with J. Posner, R. Finke, J. Hughes and S. Bianca re Zonolite claims and Royal/BASF issues (.5); confer with S. Bianca re PD issues (.2). |
| 4/21/2006 | Salvatore F Bianca | 0.50 | Conference with R. Finke, J. Hughes, J. Posner and J. Baer re Zonolite purchase issues. |
| 4/21/2006 | Michael Dierkes | 8.50 | Review supporting documentation for certain PD claims. |
| 4/21/2006 | Amanda C Basta | 6.20 | Draft correspondence to E. Leibenstein re discovery |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections and database update (.2); review documents re screenings (5.0); confer with A. Calhoun re subpoena targets (1.0) |
| 4/21/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re asbestos disease and expert reports. |
| 4/21/2006 | William E Trachman | 1.50 | Conduct further research on peer review privilege. |
| 4/21/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (5.5); gather and prepare materials to be sent to expert (1.0); revise authorization order (1.0). |
| 4/21/2006 | Michelle H Browdy | 1.10 | Confer re expert issues (.5); draft graphics on PD matters (.6). |
| 4/21/2006 | Barbara M Harding | 4.70 | Review documents re restitution and bankruptcy issues and confer re same (1.6); review documents re Whitehouse discovery order and confer with parties re same (.6); confer with E. Leibenstein and review documents re claims issues and draft presentation materials (1.2); confer with consultant and with S. McMillin, review documents re work proposal (.8); draft correspondence to D. Bernick and L. Urgenson re same (1.3). |
| 4/23/2006 | Michelle H Browdy | 1.10 | Continue legal analysis of Canadian PD claims. |
| 4/24/2006 | Janet S Baer | 1.20 | Confer with Royal's counsel re BSNF claims (.3); confer with BNSF's counsel re contribution / indemnification claims (.3); confer with S. Bianca re BNSF claim issues (.3); review various correspondence re PD and PI issues (.3). |
| 4/24/2006 | Salvatore F Bianca | 6.00 | Draft letter re PD claims issues and charts re same (2.3); conference with M. Browdy re same (.5); review PD claims (2.8); confer with J. Baer re BNSF claim issues (.4). |
| 4/24/2006 | Michael Dierkes | 7.20 | Review supporting documentation for certain PD claims. |
| 4/24/2006 | Samuel Blatnick | 2.40 | Prepare materials for conference re PD claims. |
| 4/24/2006 | Amanda C Basta | 6.20 | Review transcript of March 29, 2006 Ballard hearing (1.0); confer with B. Harding re same (.5); revise Ballard discovery order (1.5); draft correspondence re Ballard hearing transcript (.2); review documents re screening (3.0). |
| 4/24/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re asbestos disease. |
| 4/24/2006 | William E | 2.00 | Draft memorandum re peer review issues. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| | Trachman | | |
| 4/24/2006 | Michael A Coyne | 7.50 | Prepare expert materials for attorney review (2.5); update docket and circulate pleadings to full team, upload same to document management system (2.0); prepare and edit proposed order for attorney review (1.5); prepare list of expert studies (1.5). |
| 4/24/2006 | Stephanie A Rein | 10.50 | Organize all expert studies to be sent to B. Stansbury (1.5); review, organize and file materials (2.5); update docket (4.0); proof-read expert report (2.5). |
| 4/24/2006 | Evan C Zoldan | 4.80 | Confer with expert re expert report (.2); confer with B. Harding re same (.3); draft outline of expert report for expert conference (4.3). |
| 4/24/2006 | Michelle H Browdy | 1.80 | Prepare for conference on PD claims. |
| 4/24/2006 | Mark E Grummer | 0.70 | Review DOJ letter with arguments re licensee issues. |
| 4/24/2006 | Elli Leibenstein | 1.50 | Draft charts re claims analysis. |
| 4/24/2006 | Barbara M Harding | 7.40 | Revise proposed order re Whitehouse discovery (.4); confer with R. Wyron re same (.4); mediation session with parties and Judge Whelan re same (2.1); review research and proposed order re work product issue (2.1); confer with A. Basta re same (2.5); review and draft comments re expert reports (2.0). |
| 4/25/2006 | Michael Dierkes | 9.20 | Confer with Canadian law expert (.2); review supporting documentation for certain PD claims (7.0); review materials re Canadian legal issues (2.0). |
| 4/25/2006 | Samuel Blatnick | 4.70 | Prepare for conference with W. Sparks, M. Browdy, D. Bidderman and L. Delehaunt Ollie re PD claims (1.2); confer re same (3.5). |
| 4/25/2006 | Amanda C Basta | 5.70 | Confer with B. Harding re Ballard discovery order (.5); draft position re Ballard order (1.0); confer with H. Taylor re same (.5); revise Ballard order (.5); draft letter to Court re same (.7); review documents re screening practices (2.0); confer with M. Ratliff re same (.5). |
| 4/25/2006 | Timothy J Fitzsimmons | 6.00 | Review materials re asbestos disease. |
| 4/25/2006 | William E Trachman | 3.50 | Review file materials re memorandum. |
| 4/25/2006 | William E Trachman | 1.50 | Additional research on privilege issues. |
| 4/25/2006 | William E Trachman | 0.50 | Correspond with E. Zoldan re case background. |
| 4/25/2006 | Michael A Coyne | 4.00 | Prepare expert report binders and materials for |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attorney review, prepare same for reproduction and delivery to attorney (1.5); update and prepare expert-related materials for delivery to attorney (1.5); circulate case related media to team (.5); update case docket and circulate accordingly (.5). |
| 4/25/2006 | Stephanie A Rein | 8.30 | Combine expert indices (3.0); add articles to index of items sent to expert (.8); gather all expert report drafts to be sent to B. Harding (2.0); review, organize and file materials (2.5). |
| 4/25/2006 | David M Bernick, P.C. | 4.50 | Prepare for client Board meeting. |
| 4/25/2006 | Michelle H Browdy | 4.80 | Prepare for conference re PD claims (1.0); confer re same (3.5); confer re Board meeting (.3). |
| 4/25/2006 | Dawn D Marchant | 7.50 | Prepare materials for experts. |
| 4/25/2006 | Elli Leibenstein | 3.00 | Analyze charts re claims (1.0); revise charts re claims (2.0). |
| 4/25/2006 | Barbara M Harding | 9.30 | Correspond with E. Leibenstein re claims issues (.8); confer re same (1.5); review documents re same (1.9); review documents and correspond re criminal expert reports (3.5); revise and edit draft Ballard order and confer with A. Basta re same (1.6). |
| 4/26/2006 | David E Mendelson | 3.30 | Review and edit memoranda in support of motion to compel (1.7); review and edit letters to third parties (.5); edit Ballard position statement and proposal (.6); review affidavit and confer re same with A. Basta (.5). |
| 4/26/2006 | Janet S Baer | 1.50 | Attend to issues re BNSF claims and bar date issues (.3); attend to issues re expert payments (.3); review memorandum on Zonolite use in Canada and incorporate charts re same (.5); attend to issues re PD Libby claims and review material re same (.4). |
| 4/26/2006 | Michael Dierkes | 8.50 | Review supporting documentation for certain PD claims. |
| 4/26/2006 | Samuel Blatnick | 2.00 | Attend to follow-up matters in light of April 25 conference with California counsel (1.8); conference with expert re California claims (.2). |
| 4/26/2006 | Amanda C Basta | 6.80 | Draft, revise and file position statement re Ballard discovery order (3.0); confer with B. Harding re same (.5); confer with expert re same (.2); draft correspondence re proposed affidavit (.5); draft response to Libby Claimants' motion to substitute experts (2.2); draft correspondence re same (.4). |
| 4/26/2006 | William E | 4.20 | Review binder on claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Trachman | | |
| 4/26/2006 | Michael A Coyne | 5.50 | Prepare expert report materials for attorney review (1.5); reformat picture file, prepare same for attorney review (.5); update case docket, circulate accordingly (.5); upload new pleadings to document management system (1.0); prepare media for reformatting and delivery to expert (1.0); prepare list of reports for attorney and client review (.5); prepare materials re expert disclosures for attorney review (.5). |
| 4/26/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (5.5); gather and review expert reports (2.0). |
| 4/26/2006 | David M Bernick, P.C. | 9.50 | Prepare for Board meeting (4.0); attend Board meeting and review expert reports re same (5.5). |
| 4/26/2006 | Dawn D Marchant | 7.80 | Prepare materials for expert reports. |
| 4/26/2006 | Elli Leibenstein | 2.50 | Analyze PI issues (.5); analyze claims (1.0); confer re same (.5); analyze PD issues (.5). |
| 4/26/2006 | Barbara M Harding | 3.10 | Review and prepare documents re Ballard work product pleading and order and confer with A. Basta re same (1.7); confer with J. Hughes re estimation issues and review documents re same (1.2); confer with E. Leibenstein re same (.2). |
| 4/26/2006 | Deborah L Bibbs | 3.30 | Review hearing transcripts (1.5); incorporate information re same onto hearing transcript database (1.8). |
| 4/27/2006 | Maria Negron | 7.00 | Organize and assemble various expert reports. |
| 4/27/2006 | David E Mendelson | 3.30 | Review and edit letters to third parties (.7); edit response to Libby motion to substitute and confer re same with A. Basta (.6); prepare materials to respond to objection letters (1.2); follow-up re expert issues (.3); confer with A. Basta re expert issues (.5). |
| 4/27/2006 | Salvatore F Bianca | 0.20 | Confer with counsel to City of Philadelphia re status of PD claim objections. |
| 4/27/2006 | Michael Dierkes | 7.30 | Review supporting documentation for certain PD claims. |
| 4/27/2006 | Samuel Blatnick | 5.70 | Confer with E. Leibenstein re estimation expert and reliance materials (.2); draft correspondence to M. Browdy re statute of limitations issues (.3); review Anderson Memorial pleadings (.4); draft outline re agreement on certain asbestos PD claims (.2); review PD claims for purposes of identifying estimation trial exhibits (4.6). |
| 4/27/2006 | Amanda C Basta | 6.10 | Confer with U.S. District Court for the N.D. of |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Alabama re Ballard discovery order (.3); confer with B. Harding re same (.3); participate in mediation re Whitehouse discovery order and protective order (1.5); confer with B. Harding re Whitehouse discovery orders and correspond with counsel for non-party witnesses (1.0); revise Whitehouse discovery order and related protective order (1.5); draft correspondence to E. Bell re questionnaire database (.3); confer with E. Bell re same (.2); draft correspondence to M. Croft re proposed affidavit (1.0). |
| 4/27/2006 | William E Trachman | 2.00 | Review materials re medical claims. |
| 4/27/2006 | Michael A Coyne | 4.50 | Prepare expert materials for attorney review and coordinate with Chicago legal assistants re same (1.0); update docket and circulate pleadings to team (.8); update document management system re same (.7); coordinate with support staff re reproduction of media for expert review, prepare same for delivery (2.0). |
| 4/27/2006 | Stephanie A Rein | 3.50 | Review, organize and file materials (2.5); create expert log (1.0). |
| 4/27/2006 | Evan C Zoldan | 0.30 | Confer with B. Harding and B. Stansbury re expert report. |
| 4/27/2006 | Dawn D Marchant | 7.90 | Prepare materials for expert reports (7.7); review revised case management order (.2). |
| 4/27/2006 | Elli Leibenstein | 3.00 | Analyze asbestos issues (1.0); analyze closed claims (.5); analyze PD claims (1.0); conference with expert re claims issues (.5). |
| 4/27/2006 | Barbara M Harding | 2.50 | Prepare for mediation session with Judge Whelan re Whitehouse discovery issue (1.0); participate in mediation session (1.5). |
| 4/27/2006 | Deborah L Bibbs | 5.00 | Review hearing transcripts (2.3); incorporate information re same onto hearing transcript database (2.7). |
| 4/28/2006 | David E Mendelson | 1.00 | Confer with A. Basta re third party discovery issues (.5); confer with A. Basta re Ballard issues (.5). |
| 4/28/2006 | Janet S Baer | 1.00 | Review draft order re Libby fee issue and prepare response re same (.2); confer with J. Hughes re RMQ / National Union issues (.3); review letter from PI counsel re questionnaires (.2); respond to inquiries on PD discovery issues (.3). |
| 4/28/2006 | Salvatore F Bianca | 2.20 | Confer with expert re Dies claims (.4); review claims |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| | | | and charts re same (1.8). |
| 4/28/2006 | Michael Dierkes | 5.20 | Review supporting documentation for certain PD claims. |
| 4/28/2006 | Samuel Blatnick | 7.10 | Review PD claims for purposes of identifying estimation trial exhibits. |
| 4/28/2006 | Amanda C Basta | 3.50 | Revise Whitehouse discovery order and related protective order (.7); confer with B. Harding re same (.5); draft correspondence re mediation session regarding Whitehouse (.3); review documents re screening (1.5); review draft Ballard discovery order (.3); draft correspondence to B. Harding re same (.2). |
| 4/28/2006 | Timothy J Fitzsimmons | 6.70 | Review scientific journal articles re asbestos. |
| 4/28/2006 | William E Trachman | 4.50 | Conduct additional privilege research and draft memorandum re same. |
| 4/28/2006 | Michael A Coyne | 7.00 | Update docket and circulate pleadings to team, upload same to document management system (3.3); coordinate with vendor re medical files (.5); confer with Chicago legal assistants re expert reports (1.0); prepare materials for delivery to mediator (.7); circulate pleadings to specific team members per attorney request (.8); review expert materials (.7). |
| 4/28/2006 | Evan C Zoldan | 1.10 | Confer with expert re expert report (.6); confer with B. Harding re same (.5). |
| 4/28/2006 | Dawn D Marchant | 7.80 | Review materials from expert issues (4.6); research re same (3.0); review pleadings, including letter re status report hearing (.2). |
| 4/28/2006 | Elli Leibenstein | 1.50 | Analyze PI claims. |
| 4/28/2006 | Barbara M Harding | 5.30 | Revise and edit proposed Whitehouse orders and correspond re same (.8); review documents and draft correspondence re expert preparation re estimation issues (2.2); review documents re claims issues and prepare for conference with counsel re same (1.6); confer with J. Hughes and A. Basta re same (.7). |
| 4/30/2006 | Evan C Zoldan | 0.50 | Confer with B. Stansbury re expert conference. |
| | Total: | 1,720.60 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Salvatore F Bianca | 0.90 | Confer and correspond re Equitas settlement (.3); review documents re same (.6). |
| 4/3/2006 | Holly Bull | 1.00 | Review recent Grace SEC filings re equity holders and other matters. |
| 4/4/2006 | Janet S Baer | 1.50 | Review correspondence in Equitas and follow up re same (.5); confer with L. Duff re Curtis Bay site issues (.5); review and follow up on numerous business inquiries (.5) |
| 4/4/2006 | Janet S Baer | 0.40 | Conference with S. Blatnick re Equitas and pension matters. |
| 4/4/2006 | Salvatore F Bianca | 1.90 | Confer with J. Hughes, J. Posner and F. Zaremby re Equitas settlement (.6); review documents re same (.5); correspondence re same (.2); draft summary of answers to Creditors' Committee questions re same (.6). |
| 4/4/2006 | Theodore L Freedman | 0.40 | Research and confer re letter of credit issues. |
| 4/5/2006 | Janet S Baer | 1.30 | Confer with T. Freedman, E. Filon and P. Zilly re Bank of America letter of credit issues (.5); confer with J. Nuckles re same and status on Equitas and Beaches (.5); follow up re issues on same (.3). |
| 4/5/2006 | Salvatore F Bianca | 1.20 | Prepare for conference with Creditors' Committee re Equitas settlement (.4); confer re same (.6); review documents re same (.2). |
| 4/5/2006 | Jon C Nuckles | 1.50 | Review letter of credit documents and research re renewal obligation (1.1); confer with J. Baer re renewal issues (.4). |
| 4/5/2006 | Theodore L Freedman | 0.70 | Confer re letter of credit issues. |
| 4/6/2006 | Janet S Baer | 1.90 | Address issues re Bank of America letter of credit (.2); confer with J. Cohn re Equitas and Scotts (.4); review draft Beaches acquisition motion (.3); provide comments re Beaches transaction (.2); review Bank of America letter of credit documentation and stipulation (.8). |
| 4/6/2006 | Salvatore F Bianca | 4.80 | Review and comment on asset purchase motion and pension funding motions (2.8); review exhibits re same (.3); correspondence re same (.6); address comments from FCR re Equitas settlement (.8); review documents re same (.3). |
| 4/6/2006 | Jon C Nuckles | 3.50 | Review additional letter of credit documents re |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | renewal terms (.4); review stipulation re Bank of America's claims (.2); legal research re renewal issue (2.9). |
| 4/7/2006 | Janet S Baer | 0.50 | Confer with J. McFarland re Beaches issues (.3); confer with J. Nuckles re Bank of America letter of credit research (.2). |
| 4/7/2006 | Salvatore F Bianca | 1.60 | Confer with J. McFarland re asset purchase motion (.4); review draft asset purchase agreement re same (.6); review revised motion to purchase assets (.6). |
| 4/7/2006 | Jon C Nuckles | 2.60 | Research and draft memorandum re legal issues re letter of credit renewal issues. |
| 4/10/2006 | Janet S Baer | 1.20 | Confer with J. McFarland and S. Bianca re Beaches motion and purchase agreement (.3); review draft Beaches motion (.3); confer with S. Bianca re same (.3); review comments on order and confer re same (.3). |
| 4/10/2006 | Salvatore F Bianca | 4.10 | Revise motion to purchase assets (3.1); confer and correspond with Blackstone re asset purchase motion (.4); confer with J. McFarland and J. Baer re same (.4); correspondence re Equitas settlement (.2). |
| 4/10/2006 | Jon C Nuckles | 5.20 | Research and draft memorandum re letter of credit issue. |
| 4/11/2006 | Janet S Baer | 1.10 | Review memorandum re Bank of America letter of credit (.4); confer with T. Freedman re same (.2); confer with J. Nuckles further re same (.3); prepare correspondence re same (.2). |
| 4/11/2006 | Janet S Baer | 0.50 | Review correspondence from W. Sparks re Board report and status of various matters. |
| 4/11/2006 | Salvatore F Bianca | 0.30 | Correspondence re Equitas settlement. |
| 4/11/2006 | Jon C Nuckles | 4.70 | Confer with J. Baer re letter of credit issue (.2); correspond with T. Freedman re same (.1); legal research re letter of credit renewal issues (4.4). |
| 4/12/2006 | Janet S Baer | 0.60 | Review correspondence re Bank of America letter of credit issues and respond (.3); confer with J. Nuckles re research issue re same (.3). |
| 4/12/2006 | Jon C Nuckles | 4.70 | Research and revise memorandum re letter of credit issue. |
| 4/13/2006 | Salvatore F Bianca | 1.00 | Revise Equitas settlement agreement (.9); correspondence re same (.1). |
| 4/13/2006 | Jon C Nuckles | 3.40 | Research and revise memorandum re letter of credit issue. |
| 4/14/2006 | Janet S Baer | 0.50 | Review revised letter of credit memorandum and |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confer re same. |
| 4/14/2006 | Janet S Baer | 0.30 | Confer with H. Bull and S. Herrschaft re claims trading issues. |
| 4/14/2006 | Holly Bull | 0.30 | Confer with J. Baer, S. Herrschaft re claims trading issues. |
| 4/17/2006 | Jon C Nuckles | 0.60 | Revise memorandum re letters of credit (.4); correspond with J. Baer re same (.2). |
| 4/18/2006 | Janet S Baer | 0.30 | Review revised Bank of America letter of credit memo and comment re same. |
| 4/20/2006 | Janet S Baer | 0.90 | Review correspondence re Beaches and Wauconda matters (.3); review Committee comments and questions re Beaches agreement and prepare correspondence re same (.4); confer re Wauconda (.2). |
| 4/21/2006 | Janet S Baer | 0.30 | Review pleadings re bylaws and other materials re slides for Board meeting. |
| 4/21/2006 | Janet S Baer | 0.30 | Review comments from client on Beaches matter and prepare correspondence re same. |
| 4/22/2006 | Mark E Grummer | 2.80 | Review Wauconda settlement and draft memorandum to team re same. |
| 4/24/2006 | Janet S Baer | 3.00 | Confer with J. McFarland re Beaches deal issues (.3); prepare and revise slides for Board presentation on directors' duties (2.0); confer with P. Somers re union issues (.3); confer with J. Posner re insurance payment issues (.2); review correspondence re Mentor "overpayment" (.2). |
| 4/24/2006 | Janet S Baer | 0.30 | Attend to issues re Wauconda claim and settlement issues. |
| 4/25/2006 | Janet S Baer | 1.40 | Confer with T. Freedman and review slides for Board presentation (.8); attend to issues re J. Pointer invoices and procedure (.3); review mark-up of Wauconda agreement (.3). |
| 4/26/2006 | Janet S Baer | 0.60 | Follow up re Equitas issues and respond to inquiry re same (.3); follow up re Wauconda matter (.3). |
| 4/27/2006 | Janet S Baer | 0.30 | Attend to U.S. Trustee issues re Beaches deal and purchase agreement. |
| 4/28/2006 | Janet S Baer | 1.00 | Review Bank of America claims transfer notice and prepare transmittal re same (.3); respond to inquiry re Beaches status (.2); review revised Wauconda stipulation (.3); confer with M. Shelnitz re same (.2). |
| | Total: | 65.40 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2006 | Janet S Baer | 0.40 | Review and respond to correspondence re Columbia pension issue. |
| 4/7/2006 | Salvatore F Bianca | 0.70 | Review revised motion to purchase assets and to fund pensions. |
| 4/10/2006 | Salvatore F Bianca | 2.80 | Revise and finalize pension motion. |
| 4/20/2006 | Janet S Baer | 0.20 | Review Grace letter re Columbia pension issues. |
| 4/27/2006 | Janet S Baer | 2.30 | Confer with PD, PI and FCR counsel re pension motions and issues re same (.3); confer with client re same (.7); prepare correspondence re same (.7); various conferences re pension matter (.5); confer with client re pension plan issues (.5). |
| | Total: | 6.40 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Christopher Landau | 1.50 | Draft Libby cert petition. |
| 4/4/2006 | Christopher Landau | 4.50 | Draft Libby cert petition. |
| 4/5/2006 | Janet S Baer | 1.20 | Confer with E. Wolfe re Locke v. Bettacchi matter (.3); confer with P. Somers re same (.3); review letter from M. Brown on insurance litigation matters and Scotts case (.3); confer with T. Cobb re same and Scotts motion (.3). |
| 4/5/2006 | Christopher Landau | 4.50 | Draft Libby cert petition and review appendix materials. |
| 4/6/2006 | Janet S Baer | 0.80 | Attend to issue re Scotts litigation and M. Brown letter (.3); review fines and penalties correspondence re criminal case issues (.3); confer with T. Freedman re same (.2). |
| 4/6/2006 | Holly Bull | 0.30 | Correspond with E. Wolfe re Locke v. Bettacchi matters/ADR procedures. |
| 4/6/2006 | Christopher Landau | 8.50 | Draft Libby cert petition. |
| 4/7/2006 | Christopher Landau | 3.50 | Draft Libby cert petition. |
| 4/9/2006 | Christopher Landau | 3.00 | Draft Libby cert petition. |
| 4/10/2006 | Janet S Baer | 0.30 | Confer re Scotts motion. |
| 4/11/2006 | Janet S Baer | 0.20 | Address issues re Scotts litigation and insurers' letter. |
| 4/11/2006 | Christopher Landau | 7.50 | Draft Libby cert petition. |
| 4/12/2006 | Christopher Landau | 5.80 | Draft Libby cert petition. |
| 4/13/2006 | Janet S Baer | 0.60 | Confer re Montana appeal and oral argument (.4); review correspondence re New Jersey situation and pending case (.2). |
| 4/13/2006 | Christopher Landau | 3.50 | Draft Libby cert petition and circulate first draft to team. |
| 4/17/2006 | Janet S Baer | 0.20 | Review recent memo re NJ assembly bill proposal. |
| 4/18/2006 | Michael D Shumsky | 1.00 | Confer re Ninth Circuit appeal with T. Mace and C. Chiou. |
| 4/18/2006 | Michael D Shumsky | 0.80 | Review draft petition for writ of certiorari and confer re same with C. Landau. |
| 4/18/2006 | Christopher Landau | 3.00 | Edit Libby cert petition (2.5); confer re same with M. Shumsky (.5). |
| 4/19/2006 | Janet S Baer | 1.90 | Review One Beacon letter in preparation for conference re Scotts issues (.3); review plan and disclosure statement re claims of One Beacon (.5); confer with client re Scotts matters and litigation strategy (.6); review Fuller Austin materials re |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | various insurance issues (.5). |
| 4/19/2006 | Salvatore F Bianca | 1.80 | Confer with C. Landau re Libby claimants' appeal of Montana stay order (.3); review documents re same (1.5). |
| 4/19/2006 | Christopher Landau | 1.30 | Revise Libby cert petition. |
| 4/19/2006 | Christopher Landau | 1.00 | Review Montana appeal materials and confer re same with S. Bianca. |
| 4/20/2006 | Erin E Morrow | 6.30 | Review pleadings re motion to expand preliminary injunction to include Montana and motion to amend complaint for injunctive relief (2.1); review Libby plaintiffs' reply brief (.6); research applicable case law (2.3); review district court docket and record on appeal (.6); summarize issues and follow-up research (.7). |
| 4/20/2006 | Christopher Landau | 0.50 | Confer with R. Emmett re Libby cert petition. |
| 4/20/2006 | Christopher Landau | 2.00 | Prepare for oral argument in Montana appeal. |
| 4/21/2006 | Salvatore F Bianca | 0.40 | Correspondence re Libby claimant's appeal re Montana stay. |
| 4/21/2006 | Erin E Morrow | 3.50 | Research re insurance and jurisdictional issues (2.0); review pleadings re requested injunction staying Libby claims against Montana (1.5). |
| 4/21/2006 | Mark E Grummer | 1.20 | Correspondence re appeal "licensee" expanding plants and review materials re same (.5); review Wauconda settlement papers and correspondence re same (.7). |
| 4/22/2006 | Erin E Morrow | 0.50 | Confer with C. Landau re oral argument in Montana appeal. |
| 4/22/2006 | Christopher Landau | 3.00 | Prepare for oral argument in Montana appeal. |
| 4/22/2006 | Kenneth J Sturek | 1.50 | Cite check petition for certiorari. |
| 4/24/2006 | Janet S Baer | 0.70 | Confer with C. Landau re Montana appellate argument (.5); review further Canadian claims correspondence (.2). |
| 4/24/2006 | Erin E Morrow | 2.50 | Assist C. Landau in preparing for oral argument re Montana appeal. |
| 4/24/2006 | Christopher Landau | 1.00 | Edit Libby cert petition and circulate same to team. |
| 4/24/2006 | Christopher Landau | 1.00 | Prepare for oral argument re Montana appeal. |
| 4/24/2006 | Kenneth J Sturek | 7.00 | Cite check petition for certiorari. |
| 4/25/2006 | Janet S Baer | 0.30 | Review report re Buckwalker appellate argument and conference re same. |
| 4/25/2006 | Erin E Morrow | 8.20 | Assist C. Landau with argument preparation re Montana appeal (4.3); attend hearing re same in |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | Philadelphia (3.9). |
| 4/25/2006 | Mark E Grummer | 0.30 | Review materials re licensee sites and confer with R. Emmett re same. |
| 4/25/2006 | Christopher Landau | 3.60 | Prepare for and present oral argument re Montana appeal at hearing. |
| 4/25/2006 | Kenneth J Sturek | 3.00 | Complete cite check of cert petition. |
| 4/26/2006 | Christopher Landau | 1.00 | Review new U.S. Supreme Court case re Pacificorp appeal. |
| 4/26/2006 | Christopher Landau | 1.50 | Finalize Libby cert petition. |
| 4/26/2006 | Kenneth J Sturek | 3.00 | Complete review of petition appendix for formatting and typographical errors. |
| 4/27/2006 | Janet S Baer | 0.20 | Review correspondence re Montana appeal. |
| 4/27/2006 | Kenneth J Sturek | 1.50 | Organize filing and service of petition of certiorari and file brief at U.S. Supreme Court. |
| 4/28/2006 | Janet S Baer | 1.50 | Prepare and revise letter to One Beacon re Scotts litigation and claims. |
| 4/28/2006 | Mark E Grummer | 0.10 | Review materials re DOJ settlement offer for "licensee" sites. |
| 4/28/2006 | Christopher Landau | 1.00 | Confer re Libby cert petition strategy with team. |
| 4/30/2006 | Mark E Grummer | 1.70 | Review EPA/DOJ letter re licensee issues. |
|  | Total: | 114.70 |  |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Holly Bull | 0.70 | Review revised hearing agenda. |
| 4/4/2006 | Janet S Baer | 0.40 | Review draft April hearing agenda and follow on issues re same. |
| 4/5/2006 ` | Janet S Baer | 0.50 | Attend to matters re motions for May 15 hearing (.3); conference re April 17 hearing issues (.2). |
| 4/6/2006 | Janet S Baer | 0.30 | Confer with J. O'Neill re April agenda and related issues. |
| 4/7/2006 | Salvatore F Bianca | 0.10 | Review agenda for April 17 hearing. |
| 4/10/2006 | Janet S Baer | 0.40 | Confer and attend to issues re April 17 hearing agenda and status. |
| 4/11/2006 | Brian T Stansbury | 1.20 | Confer with B. Harding re hearing preparation. |
| 4/12/2006 | Janet S Baer | 0.50 | Review correspondence and respond to inquiries re hearing matters. |
| 4/12/2006 | Janet S Baer | 1.00 | Review materials re bar date notice issues in preparation for April 17 hearing. |
| 4/12/2006 | Brian T Stansbury | 7.80 | Assist B. Harding in preparing for hearing and mediation re Libby issues and revise slides re same. |
| 4/12/2006 | Barbara M Harding | 2.00 | Draft outline re hearing preparation and argument. |
| 4/13/2006 | Janet S Baer | 0.50 | Confer with team re status and strategy for April 17 hearing on exclusivity. |
| 4/13/2006 | Samuel Blatnick | 0.70 | Create slides for use at April 17 hearing. |
| 4/13/2006 | Holly Bull | 0.70 | Correspondence re orders for April omnibus hearing (.3); draft/review orders re same (.4). |
| 4/13/2006 | Margaret S Utgoff | 1.20 | Prepare documents for April 17 hearing. |
| 4/13/2006 | Brian T Stansbury | 3.30 | Revise slides for April 17 hearing (.5); confer with B. Harding re hearing preparation (.3); prepare for hearing (2.5). |
| 4/13/2006 | Lauren DeVault | 2.80 | Prepare hearing binder (2.6); set up telephonic appearances for hearing (.2). |
| 4/13/2006 | Stephanie A Rein | 0.50 | Confer with B. Stansbury re April 17 hearing preparation. |
| 4/13/2006 | Laura E Mellis | 1.50 | Assist M. Coyne in preparation of April 17 hearing materials. |
| 4/13/2006 | Michelle H Browdy | 2.70 | Team conference re April 17 hearing (.5); prepare for April 17 hearing (1.5); edit draft presentation for board re April 17 hearing (.7). |
| 4/13/2006 | Barbara M Harding | 2.20 | Prepare materials re hearing and confer with client and D. Bernick re same. |
| 4/13/2006 | Kathleen E Cawley | 2.00 | Confer with team re hearing (.5); prepare materials re |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | same (1.5). |
| 4/14/2006 | David E Mendelson | 2.20 | Review and edit slides for hearing (.5); confer with B. Harding, A. Basta, and B. Stansbury re hearing preparation (.5); confer with B. Stansbury re same (.3); confer with A. Basta re same (.5); edit timeline presentation to court (.4). |
| 4/14/2006 | Janet S Baer | 1.50 | Assemble materials re April 17 hearing (.8); confer with L. DeVault and H. Bull re materials and orders for April 17 hearing (.3); review February 21 trial transcript re 60 day continuance issues and summarize same (.4). |
| 4/14/2006 | Michael A Rosenberg | 4.50 | Organize and assemble various PD-related documents for omnibus hearing. |
| 4/14/2006 | Holly Bull | 0.40 | Correspond with J. O'Neill, D. Boll and S. Herrschaft re April 17 omnibus hearing orders and exhibits. |
| 4/14/2006 | Amanda C Basta | 1.30 | Confer with B. Harding, D. Mendelson, B. Stansbury, M. Utgoff re preparation for April omnibus hearing (1.0); confer with S. Rein re same (.3). |
| 4/14/2006 | Margaret S Utgoff | 2.50 | Prepare documents for April 17 hearing. |
| 4/14/2006 | Brian T Stansbury | 5.50 | Revise slides for hearing (.5); assist B. Harding in preparing for hearing (5.0). |
| 4/14/2006 | Lauren DeVault | 0.20 | Prepare hearing binder. |
| 4/14/2006 | Stephanie A Rein | 4.00 | Assist B. Stansbury with hearing preparation. |
| 4/14/2006 | David M Bernick, P.C. | 1.30 | Confer with P. Lockwood, S. Baena and R. Frankel re Monday hearing. |
| 4/14/2006 | Michelle H Browdy | 2.60 | Continue to prepare for April 17 hearing. |
| 4/14/2006 | Barbara M Harding | 4.00 | Review documents and confer with B. Stansbury, D. Mendelson, M. Coyne and M. Utgoff re preparation for omnibus hearing. |
| 4/15/2006 | Amanda C Basta | 0.30 | Draft correspondence re preparation for April omnibus hearing re screening issues. |
| 4/15/2006 | Margaret S Utgoff | 7.50 | Prepare documents for April 17 hearing. |
| 4/15/2006 | Brian T Stansbury | 1.50 | Prepare for April 17 hearing. |
| 4/16/2006 | Margaret S Utgoff | 2.00 | Prepare materials for hearing. |
| 4/16/2006 | Brian T Stansbury | 1.90 | Revise slides for April 17 hearing. |
| 4/16/2006 | Michelle H Browdy | 2.30 | Continue to prepare for April 17 hearing on PD issues. |
| 4/16/2006 | Barbara M Harding | 2.70 | Review, revise and edit presentation materials for hearing re Whitehouse discovery issue. |
| 4/17/2006 | Janet S Baer | 5.60 | Review agenda and materials in preparation for April omnibus hearing (.8); confer with Delaware counsel, |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | client, B. Harding and M. Browdy in preparation for April hearing (2.5); attend and conduct April omnibus hearing and confer with client after same (2.3). |
| 4/17/2006 | Salvatore F Bianca | 2.00 | Attend omnibus hearing via telephone. |
| 4/17/2006 | Samuel Blatnick | 1.50 | Conference on PD portion of hearing. |
| 4/17/2006 | Amanda C Basta | 0.50 | Confer with B. Harding re April omnibus hearing presentation. |
| 4/17/2006 | Brian T Stansbury | 2.80 | Assist B. Harding in preparing for hearing. |
| 4/17/2006 | Laura E Mellis | 4.50 | Assist B. Harding in preparing for hearing. |
| 4/17/2006 | David M Bernick, P.C. | 8.50 | Prepare for and attend omnibus hearing. |
| 4/17/2006 | Michelle H Browdy | 8.50 | Attend USG hearing re Anderson Memorial PD claims (1.0); attend omnibus hearing (2.0); prepare for hearing and follow up (5.5). |
| 4/17/2006 | Barbara M Harding | 5.00 | Prepare for and participate in Grace omnibus hearing. |
| 4/18/2006 | Janet S Baer | 0.50 | Follow up from April 17 hearing and respond to inquiries re same. |
| 4/18/2006 | Holly Bull | 0.60 | Review omnibus hearing agenda recap (.3); correspond with D. Boll, M. Hartsock re same (.3). |
| 4/27/2006 | Janet S Baer | 0.60 | Review April 15 preliminary agenda and prepare comments re same (.4); follow up re status of New Jersey matter after hearing (.2). |
| 4/27/2006 | Holly Bull | 0.50 | Review preliminary hearing agenda and correspond re same. |
| 4/27/2006 | Barbara M Harding | 2.30 | Prepare for telephonic hearing (1.0); conduct telephonic hearing with Judge Proctor re work product issue (1.3). |
| 4/28/2006 | Janet S Baer | 0.40 | Prepare comments on April 15 agenda (.2); follow-up on NJ matter re same and confer with counsel re same (.2). |
| 4/28/2006 | Holly Bull | 0.50 | Review hearing agenda and comments to same. |
| | Total: | 125.50 | |

### Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2006 | Holly Bull | 0.60 | Review April fee application timeline and correspond with T. Wallace re same (.2); draft correspondence to various billers re billing and expense issues (.4). |
| 4/7/2006 | Holly Bull | 1.00 | Review and edit invoices for March K&E fee application. |
| 4/10/2006 | Holly Bull | 2.50 | Review and edit invoices for March K&E fee application. |
| 4/11/2006 | Holly Bull | 2.90 | Review and edit invoices for March K&E fee application. |
| 4/12/2006 | Holly Bull | 3.30 | Review and edit invoices for March K&E fee application (2.8); internal correspondence re same (.5). |
| 4/13/2006 | Holly Bull | 3.00 | Review and edit March invoices for K&E fee application (2.7); correspondence re same (.3). |
| 4/14/2006 | Holly Bull | 0.30 | Correspond with T. Wallace re fee application. |
| 4/18/2006 | Holly Bull | 3.60 | Perform second review and edit of March invoices for K&E fee application (3.2); correspond with T. Wallace re same (.1); prepare correspondence to J. Baer re same (.3). |
| 4/18/2006 | William E Trachman | 0.50 | Review Grace billing memorandum. |
| 4/18/2006 | Maureen McCarthy | 0.10 | Correspond with H. Bull re expenses re March 2006 fee application. |
| 4/19/2006 | Maureen McCarthy | 0.10 | Correspond with J. Baer re February 2006 fee application. |
| 4/20/2006 | Janet S Baer | 0.40 | Respond to inquiries re expense issues (.2); confer re paying experts (.2). |
| 4/20/2006 | Holly Bull | 0.50 | Review T. Mace invoice edits and correspond re same (.3); correspond with T. Wallace re other invoice matters (.2). |
| 4/20/2006 | Maureen McCarthy | 0.60 | Review docket re February 2006 fee application (.3); correspond with P. Cuniff re same (.1) correspond with J. Baer re same (.1); correspond with T. Wallace re new local rule re filing of CNO re fee applications (.1). |
| 4/22/2006 | Maureen McCarthy | 3.00 | Prepare exhibits for March 2006 fee application. |
| 4/24/2006 | Janet S Baer | 3.00 | Review and edit March fee application. |
| 4/24/2006 | Maureen McCarthy | 0.30 | Review detail re outside computer services expense and correspond with T. Wallace re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2006 | Maureen McCarthy | 0.50 | Correspond with P. Cuniff re CNO re February 2006 fee application (.1); search docket re same (.3); correspond with T. Wallace and J. Baer re same (.1). |
| 4/26/2006 | Janet S Baer | 1.50 | Respond to inquiries re expense issues (.2); follow up re December and February payments (.2); review fee auditor's report on 19th fee application (.5); review supplemental time re March fee application (.3); follow up re fee auditor report (.3). |
| 4/26/2006 | Holly Bull | 0.30 | Correspondence re fee auditor's report. |
| 4/26/2006 | Maureen McCarthy | 1.50 | Download and review 19th quarterly fee auditor report (.6); correspond with T. Wallace and H. Bull re same (.1); correspond with S. Cappello re hotel expenses re same (.3); research re same (.5). |
| 4/27/2006 | Holly Bull | 5.00 | Review fee auditor initial report re 19th interim period (1.1); begin drafting response to same (3.0); review backup re expenses re same (.5); correspond with T. Mace re same (.4). |
| 4/27/2006 | Maureen McCarthy | 1.50 | Prepare March 2006 fee application. |
| 4/27/2006 | Maureen McCarthy | 0.80 | Correspond with H. Bull re fee auditor's report (.1); correspond with K. Taylor re same (.2); correspond with P. Gibson re same (.4); review correspondence from S. Cappello re hotel expenses re same (.1). |
| 4/28/2006 | Janet S Baer | 0.60 | Confer with H. Bull re response to fee auditor's report (.4); follow up re related issues (.2). |
| 4/28/2006 | Holly Bull | 1.70 | Draft reply to fee auditor report (.9); confer with J. Baer re same (.4); correspond with various billers re same (.4). |
| 4/28/2006 | Maureen McCarthy | 1.80 | Correspond with D. Hatcher and T. Wood re March 2006 fee application (.3); review and analyze March 2006 fee application (.5); revise same (.7); prepare same for filing (.3). |
|  | Total: | 40.90 |  |

## Matter 35 – Fee Applications Others– Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2006 | Holly Bull | 0.30 | Review ordinary course professional report. |
| 4/19/2006 | Janet S Baer | 0.30 | Attend to issues re BMC and certain expert fee payments. |
| 4/21/2006 | Janet S Baer | 0.20 | Confer with B. Harding and M. Shelnitz re expert report and fee issues. |
| 4/26/2006 | Janet S Baer | 0.80 | Attend to issues re Pointer and Whelan payments (.3); attend to numerous issues re expert payments (.5). |
| | Total: | 1.60 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Theodore L Freedman | 1.60 | Research and conferences re plan issues. |
| 4/4/2006 | Janet S Baer | 0.60 | Confer with A. Krieger re plan status and conference with J. Pointer (.3); confer with B. Harding re same and criminal related issues (.3). |
| 4/4/2006 | David M Bernick, P.C. | 0.30 | Confer with M. Shelnitz re plan/case strategy. |
| 4/4/2006 | Theodore L Freedman | 1.50 | Research and confer re plan issues. |
| 4/5/2006 | Deanna D Boll | 7.10 | Confer with T. Freedman and M. Browdy re Canadian claim issues impact on plan (.6); analyze issues re same (5.1); analyze issues re estimation re plan and correspond with B. Harding re same (1.4). |
| 4/5/2006 | Jon C Nuckles | 2.10 | Update disclosure statement. |
| 4/5/2006 | Theodore L Freedman | 0.30 | Confer re plan issues. |
| 4/6/2006 | Deanna D Boll | 6.80 | Analyze issues re Canadian claims and plan treatment (4.8); consider issues re criminal penalties and plan treatment and confer re same with T. Freedman and B. Harding (2.0). |
| 4/6/2006 | Janet S Baer | 0.60 | Confer re 524(g) issue and Canada re plan (.3); review memorandum re same (.3). |
| 4/6/2006 | Theodore L Freedman | 2.00 | Research and confer re plan issues. |
| 4/7/2006 | Deanna D Boll | 2.20 | Examine issues re restitution and impact on claims for plan. |
| 4/7/2006 | Theodore L Freedman | 5.00 | Research and confer re plan issues. |
| 4/10/2006 | Janet S Baer | 1.20 | Confer with K. Pasquale re plan status and PD inquiry (.3); confer with L. Kruger re Pointer contact and prepare transmittal re same (.4); further confer re same (.2); respond to inquiries on plan status (.3). |
| 4/10/2006 | Theodore L Freedman | 1.50 | Confer re plan strategy and review cases. |
| 4/11/2006 | Janet S Baer | 0.90 | Confer with T. Freedman re plan exclusivity issues (.3); arrange team and client conferences to discuss plan status (.3); prepare transmittals re Pointer order (.3). |
| 4/13/2006 | Janet S Baer | 0.70 | Confer with J. Pointer re plan mediation status (.2); review/organize materials re plan negotiations, |

| | | | |
|---|---|---|---|
| | | | amendments and pending disclosure statement issues (.5). |
| 4/13/2006 | David M Bernick, P.C. | 0.50 | Confer with client re case and plan strategy. |
| 4/14/2006 | Deanna D Boll | 1.40 | Client and team strategy conference re plan issues. |
| 4/14/2006 | Theodore L Freedman | 1.00 | Confer re plan issues. |
| 4/17/2006 | Deanna D Boll | 2.60 | Analyze issues re criminal and Canadian claims for plan purposes. |
| 4/18/2006 | Deanna D Boll | 3.80 | Analyze issues re Canadian claims and edit plan re same. |
| 4/18/2006 | Janet S Baer | 0.50 | Prepare order extending exclusivity and related issues (.3); prepare transmittal re exclusivity order (.2). |
| 4/19/2006 | Deanna D Boll | 2.80 | Edit plan and analyze Canadian issues. |
| 4/19/2006 | Janet S Baer | 1.00 | Review comments to exclusivity order (.3); revise and prepare transmittal re same (.4); confer with L. Kruger and K. Pasquale re results of conference with PD and PI Committees (.3). |
| 4/20/2006 | Janet S Baer | 1.30 | Confer with T. Freedman re plan status and insurance issues (.5); prepare correspondence re same (.3); review plan re same (.2); confer re status of mediation and Creditors' Committee conference (.3). |
| 4/21/2006 | Deanna D Boll | 6.20 | Confer with T. Freedman, et al. re claims and plan considerations (.7); examine law and relation to chapter 11 (5.5). |
| 4/21/2006 | Janet S Baer | 2.70 | Revise order on exclusivity extension (.3); prepare transmittal re same (.2); confer with D. Bernick re plan offer issues (.2); confer with K. Pasquale re same (.4); draft memorandum re plan discussions (.7); confer with M. Shelnitz re same (.3); confer with T. Freedman re slides for Board presentation on director and other issues re plan (.2); assemble materials re same (.4). |
| 4/21/2006 | Theodore L Freedman | 4.00 | Confer re slides for Board presentation re plan issues. |
| 4/24/2006 | Deanna D Boll | 5.40 | Examine law for plan (2.2); analyze Canadian claim issues for plan formulation (3.2). |
| 4/25/2006 | Deanna D Boll | 4.30 | Examine law re plan and draft memorandum re same (3.2); analyze issues re Canadian claims for plan (1.1). |
| 4/25/2006 | Theodore L Freedman | 3.50 | Prepare slides for Board presentation on plan issues (2.5); confer re plan issues for Board meeting (1.0). |
| 4/26/2006 | Deanna D Boll | 4.10 | Review issues memorandum (.8); edit plan (3.3). |

| 4/26/2006 | Janet S Baer | 0.30 | Confer with K. Pasquale re conferences with Judge Pointer re plan negotiations. |
| 4/26/2006 | Theodore L Freedman | 1.50 | Prepare slides re plan for Board meeting. |
| 4/27/2006 | Deanna D Boll | 4.40 | Edit plan and plan-related exhibits. |
| 4/27/2006 | Janet S Baer | 0.30 | Prepare response to One Beacon letter re insurance claims and plan. |
| 4/28/2006 | Deanna D Boll | 3.70 | Analyze Canadian claim issues for plan purposes. |
| | Total: | 89.70 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2006 | Salvatore F Bianca | 0.60 | Correspond with N. Denovio re revised Latham engagement letter (.2); review and provide comments to engagement letter (.4). |
| 4/10/2006 | Janet S Baer | 0.40 | Prepare letter re Latham and Bank of America retention issues. |
| 4/10/2006 | Salvatore F Bianca | 0.30 | Confer with J. Porochanski re retention of immigration counsel. |
| 4/11/2006 | Janet S Baer | 0.30 | Revise Latham conflict letter and transmit same. |
| 4/19/2006 | Salvatore F Bianca | 0.20 | Confer with J. Porochanski re 327(e) affidavit requirements. |
|  | Total: | 1.80 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | Amanda C Basta | 3.00 | Travel to Jackson, MS to attend discovery conference with outside legal team (billed at half time). |
| 4/3/2006 | Brian T Stansbury | 2.30 | Travel to Jackson, MS to attend discovery conference (billed at half time). |
| 4/4/2006 | Amanda C Basta | 2.20 | Return travel from Jackson, MS (billed at half time). |
| 4/7/2006 | Janet S Baer | 3.70 | Travel to Washington, D.C. for conference with criminal team on case status and strategy (billed at half time) (1.2); return travel from Washington, D.C. back to Chicago after same (flight delays) (2.5) (billed at half time). |
| 4/7/2006 | David M Bernick, P.C. | 1.00 | Travel to and from criminal team conference (billed at half time). |
| 4/10/2006 | Brian T Stansbury | 0.90 | Travel to and from conferences with experts (billed at half time). |
| 4/10/2006 | Evan C Zoldan | 0.80 | Travel to and from conferences with experts (billed at half time). |
| 4/12/2006 | Michelle H Browdy | 2.00 | Travel from Vancouver to Chicago (billed at half time). |
| 4/16/2006 | David M Bernick, P.C. | 1.50 | Travel to Delaware to attend hearing (billed at half time). |
| 4/17/2006 | Janet S Baer | 4.30 | Travel from Chicago to Wilmington for April omnibus hearing (billed at half time) (2.3); return travel from Wilmington back to Chicago after hearing (2.0) (billed at half time). |
| 4/24/2006 | Samuel Blatnick | 2.80 | Travel to New York for 4/25 conference (billed at half time). |
| 4/25/2006 | Samuel Blatnick | 2.50 | Return travel from New York to Chicago after PD conference (billed at half time). |
| 4/25/2006 | Christopher Landau | 3.20 | Travel to and from Philadelphia for oral argument in Montana bankruptcy appeal (billed at half time). |
| | Total: | 30.20 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2006 | Terrell D Stansbury | 2.30 | Organize and manage case file. |
| 4/1/2006 | Derek S Bentsen | 0.50 | Revise legal memorandum re litigation issues. |
| 4/1/2006 | Scott A McMillin | 1.30 | Revise memorandum re science defense (1.0)); review affidavit re Whitehouse production (.3). |
| 4/1/2006 | Laurence A Urgenson | 2.00 | Review case documents and prepare focus group presentation (1.5); review pretrial motions (.5). |
| 4/2/2006 | Tyler D Mace | 4.70 | Prepare for strategy conference with D. Bernick. |
| 4/2/2006 | Christopher C Chiou | 2.20 | Review and draft correspondence to joint defense counsel (.7); review transcript (.3); revise legal motion (1.2). |
| 4/2/2006 | Derek S Bentsen | 0.50 | Revise legal memorandum re litigation issues. |
| 4/2/2006 | Rebecca A Koch | 2.70 | Review materials for factual development. |
| 4/2/2006 | Scott A McMillin | 0.40 | Internal conferences re expert memorandum. |
| 4/2/2006 | Laurence A Urgenson | 1.50 | Prepare focus group opening statement. |
| 4/3/2006 | Terrell D Stansbury | 5.30 | Update case files (1.5); prepare logistics and documents re trial database (2.0); prepare materials for experts (1.8). |
| 4/3/2006 | Derek S Bentsen | 4.20 | Research and draft legal memorandum re litigation issues. |
| 4/3/2006 | Tyler D Mace | 11.60 | Review and summarize government exhibits (2.4); prepare internal criminal case presentation and time lines (8.6); correspond with joint defense re discovery (.6). |
| 4/3/2006 | Christopher C Chiou | 12.30 | Confer and correspond with experts (2.7); revise legal filing re experts (4.4); revise motion (3.1); review and draft correspondence re same (.8); review government exhibits and draft memorandum/outlines re same (1.3) |
| 4/3/2006 | Richard C Harlan | 6.50 | Review indictment and research issues re same. |
| 4/3/2006 | Donna J Hatcher | 6.00 | Continue creation of database load files for exhibit lists submitted for experts. |
| 4/3/2006 | Rebecca A Koch | 3.40 | Review materials for factual development. |
| 4/3/2006 | Margaret S Utgoff | 4.50 | Review expert transcripts. |
| 4/3/2006 | Brian T Stansbury | 3.40 | Confer with D. Kuchinsky, B. Harding, and experts re potential expert testimony (.7); confer with expert re potential expert testimony (.4); analyze expert reports in preparation for expert presentation (1.0); draft expert outline (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2006 | William B Jacobson | 3.00 | Review and revise motions. |
| 4/3/2006 | Mark E Grummer | 4.20 | Review expert witness outlines (.9); prepare for conference re experts and sampling results (1.0); confer re same (.9); prepare notes of conference (.3); review prior expert reports (1.1). |
| 4/3/2006 | Renee D Smith | 10.00 | Review and prepare materials for use in conference with D. Bernick re trial/expert preparation issues. |
| 4/3/2006 | Antony B Klapper | 7.20 | Review common exhibit documents for incorporation into outline. |
| 4/3/2006 | Elli Leibenstein | 0.50 | Research legal issues. |
| 4/3/2006 | Scott A McMillin | 4.60 | Draft memorandum re defense case (2.0); internal conferences re same (1.2); review issue codes and confer with expert re same (.8); internal conferences re conference with experts (.3); review memorandum (.3). |
| 4/4/2006 | Terrell D Stansbury | 7.50 | Prepare documents and logistics re trial database (1.5); update case files (1.5); cite-check response motion (3.0); assist joint defense with document requests (1.0); prepare logistics re document review (.5). |
| 4/4/2006 | Tyler D Mace | 9.70 | Draft and revise case presentation (4.7); review key documents re same (4.0); correspond with defense counsel (.4); review document discovery (.6). |
| 4/4/2006 | Christopher C Chiou | 10.90 | Revise legal motion and exhibits (5.1); confer with experts (1.9); confer with W. Jacobson re experts (.3); research re expert issues (2.1); review government exhibits and draft memorandum and outlines re same (1.5). |
| 4/4/2006 | Richard C Harlan | 7.00 | Research restitution issues. |
| 4/4/2006 | Tommie Turner | 7.00 | Prepare power point slides for K&E conference re trial preparation and strategy issues. |
| 4/4/2006 | Derek S Bentsen | 4.50 | Research and revise memorandum re litigation issues. |
| 4/4/2006 | Rebecca A Koch | 1.50 | Review materials for factual development. |
| 4/4/2006 | Margaret S Utgoff | 11.00 | Review expert transcripts (7.0); organize and assemble claims related materials (2.0); organize case files (2.0). |
| 4/4/2006 | Brian T Stansbury | 5.90 | Draft outline of Whitehouse arguments (1.5); draft expert report outlines (2.5); confer with S. McMillin re expert presentations (.3); confer with expert re potential expert testimony (.2); confer with expert re expert report (.1); analyze McDonald studies (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2006 | William B Jacobson | 7.50 | Review and analyze case materials (5.0); review and revise motion (2.3); confer with B. Harding re strategic issues (.2). |
| 4/4/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re regulatory issues (3.1); review expert materials re scientific studies (4.0); review relevant media items (.4). |
| 4/4/2006 | Mark E Grummer | 1.60 | Review draft expert report and correspond with team re same. |
| 4/4/2006 | Renee D Smith | 14.00 | Review and prepare materials for use in upcoming conference re trial and expert preparation and development issues. |
| 4/4/2006 | Antony B Klapper | 5.70 | Confer with counsel re past cases (2.2); prepare for team conference presentation on strategy issues (3.5). |
| 4/4/2006 | Scott A McMillin | 6.50 | Revise memorandum re science defenses (2.0); prepare presentation materials re same (.7); review outlines of expert reports (2.0); confer with experts and K&E team members re expert reports (1.3); confer with expert re document coding and database creation (.5). |
| 4/4/2006 | Laurence A Urgenson | 1.00 | Revise focus group opening statement. |
| 4/5/2006 | Terrell D Stansbury | 3.30 | Prepare logistics and documents re trial database (2.0); assist joint defense paralegals with documents requests (.3); update case files (1.0). |
| 4/5/2006 | Tyler D Mace | 13.10 | Draft and revise case presentation (10.1); prepare coding manual for supplemental discovery review (1.8); correspond with defense counsel (.9); confer with government paralegal (.3). |
| 4/5/2006 | Christopher C Chiou | 11.60 | Finalize legal motion and exhibits (2.4); coordinate filing of same (.6); review government exhibits and draft memorandum/outlines re same (8.6). |
| 4/5/2006 | Richard C Harlan | 6.50 | Research and draft legal memorandum. |
| 4/5/2006 | Tommie Turner | 5.00 | Revise power point slides for K&E conference. |
| 4/5/2006 | Donna J Hatcher | 1.50 | Continue creation of database load files for exhibit lists submitted for experts. |
| 4/5/2006 | Margaret S Utgoff | 7.50 | Review expert transcripts (4.5); prepare documents for conference (3.0). |
| 4/5/2006 | Brian T Stansbury | 7.50 | Confer with four experts, S. McMillin, and K. Coggon re expert development (5.5); confer with expert re expert report (1.5); confer with B. Harding re expert development (.5). |
| 4/5/2006 | William B | 5.00 | Review materials and confer with S. Spivack and D. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jacobson | | Golden in preparation for conference with expert witness. |
| 4/5/2006 | Shamim A Prodhan | 1.00 | Provide technical assistance to document reviewers for electronic document review. |
| 4/5/2006 | Mark E Grummer | 5.00 | Review draft expert reports and prepare correspondence to team re same (2.9); prepare outline of expert strategy issues (2.1). |
| 4/5/2006 | Renee D Smith | 14.00 | Review and prepare materials for use in upcoming conference re trial and expert preparation and development issues (12.0); correspond with K&E team members re same (.8); confer with experts re scientific issues (1.2). |
| 4/5/2006 | Antony B Klapper | 6.20 | Design presentation graphics re defense issues (5.7); confer with client re past cases (.5). |
| 4/5/2006 | Scott A McMillin | 7.30 | Prepare for conference with experts (2.1); confer re same (3.9); confer with joint defense counsel re statistics issues (.5); prepare graphics for defense presentation (.5); prepare for presentation re science defenses (.3). |
| 4/5/2006 | Laurence A Urgenson | 7.50 | Revise focus group opening statement. |
| 4/6/2006 | Terrell D Stansbury | 12.50 | Prepare documents and logistics re trial database (3.5); assist T. Mace and C. Chiou with presentation preparation (5.5); update case files (3.5). |
| 4/6/2006 | Tyler D Mace | 15.50 | Prepare reciprocal discovery (2.1); confer with joint defense counsel (1.5); prepare and revise presentation for strategy conference (11.9). |
| 4/6/2006 | Christopher C Chiou | 17.20 | Confer with K&E team re trial preparation and strategy (7.0); draft and revise presentation materials and outlines (6.5); prepare for April 7th conference with K&E team (3.7). |
| 4/6/2006 | Richard C Harlan | 7.00 | Research and draft legal memorandum (5.5); research additional issues (1.5). |
| 4/6/2006 | Donna J Hatcher | 4.50 | Continue creation of database load files for exhibit lists submitted for experts. |
| 4/6/2006 | Jason P Hernandez | 3.00 | Research legal issues. |
| 4/6/2006 | Rebecca A Koch | 4.80 | Review materials for factual development (4.0); confer with L. Urgenson, T. Mace, K. Clark, C. Chiou re case developments (.8). |
| 4/6/2006 | Margaret S Utgoff | 7.20 | Prepare documents for team strategy conference. |
| 4/6/2006 | Margaret S Utgoff | 5.00 | Review expert transcripts. |
| 4/6/2006 | Brian T Stansbury | 5.90 | Confer with expert re expert development (.8); draft |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and revise expert outline (1.8); draft and revise presentation slides (2.7); confer with Reed Smith re motions in limine (.6). |
| 4/6/2006 | William B Jacobson | 7.50 | Review material and confer with S. Spivack and D. Golden in preparation for conference with expert witness. |
| 4/6/2006 | Timothy J Fitzsimmons | 9.50 | Draft memorandum re scientific issues (3.5); review scientific articles and materials re same (6.0). |
| 4/6/2006 | Michael A Coyne | 4.00 | Prepare presentation materials for conference. |
| 4/6/2006 | Laura E Mellis | 1.00 | Confer with B. Stansbury re research project. |
| 4/6/2006 | Mark E Grummer | 6.30 | Review expert reports and prepare outline re same (5.7); confer with co-counsel (.6). |
| 4/6/2006 | Renee D Smith | 14.00 | Review and prepare materials in preparation for conference re trial preparation and expert development issues. |
| 4/6/2006 | Antony B Klapper | 8.20 | Complete presentation on trial preparation issues. |
| 4/6/2006 | Elli Leibenstein | 3.00 | Review restitution issues (1.0); analyze criminal defense issues (2.0). |
| 4/6/2006 | Scott A McMillin | 6.30 | Revise science memorandum and confer re same (2.5); confer with expert (1.0); prepare graphics for defense presentation and confer re same (2.8). |
| 4/6/2006 | Laurence A Urgenson | 11.10 | Prepare for joint defense conference (.6); prepare focus group opening statement and case presentation (10.5). |
| 4/6/2006 | Velma J Worrells | 7.50 | Update and review pleadings database. |
| 4/7/2006 | Terrell D Stansbury | 6.80 | Update case files (3.0); prepare documents and logistics re trial database (3.0); prepare documents re supplemental production review (.8). |
| 4/7/2006 | Tyler D Mace | 10.00 | Confer with K&E team re case strategy (7.0); prepare for same (2.5); correspond with joint defense re discovery (.5). |
| 4/7/2006 | Christopher C Chiou | 9.70 | Confer with K&E team re trial preparation and strategy (6.0); prepare for same (2.9); confer with L. Urgenson and T. Mace re legal research (.8). |
| 4/7/2006 | Derek S Bentsen | 1.90 | Attend team conference (1.4); confer re research questions with S. Engel (.3); confer re restitution and fine issues with J. Hernandez (.2). |
| 4/7/2006 | Jason P Hernandez | 2.00 | Research criminal defense legal issues. |
| 4/7/2006 | Rebecca A Koch | 3.50 | Review materials for factual development. |
| 4/7/2006 | Margaret S Utgoff | 7.00 | Prepare documents for strategy conference. |
| 4/7/2006 | Brian T Stansbury | 9.40 | Prepare for strategy conference (1.4); confer with A. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | Klapper, D. Bernick, E. Leibenstein, J. Baer, M. Browdy, C. Chiou, T. Mace, R. Smith, L. Urgenson, S. McMillin, and B. Harding re expert development and strategy (7.5); draft correspondence to expert re data analysis (.3); draft correspondence to S. Rein and M. Coyne re RTS documents (.2). |
| 4/7/2006 | William B Jacobson | 12.50 | Prepare for conference with expert (2.5); confer re same (10.0). |
| 4/7/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles and materials (5.5); review expert materials (2.0). |
| 4/7/2006 | Michael A Coyne | 3.50 | Review presentation materials (1.5); reformat product and prepare for final attorney review and presentation (2.0). |
| 4/7/2006 | Laura E Mellis | 1.90 | Confer with B. Stansbury, D. Velasquez, and J. Robinson re MRC document database (1.7); confer with B. Stansbury re privilege review (.2). |
| 4/7/2006 | Mark E Grummer | 8.10 | Review expert reports and confer with co-counsel re same (5.9); review deposition testimony (2.2). |
| 4/7/2006 | Renee D Smith | 6.00 | Prepare for conference with D. Bernick et al. re trial preparation issues (1.5); confer re same (4.5). |
| 4/7/2006 | Antony B Klapper | 4.80 | Team conference re experts and strategy. |
| 4/7/2006 | Elli Leibenstein | 4.50 | Team conference re strategy (3.5); analyze projects from conference (1.0). |
| 4/7/2006 | Scott A McMillin | 9.80 | Prepare for defense team strategy conference (4.6); confer re same (4.4); review expert report outlines and confer expert reports (.5); review defense outlines and exhibits (.3). |
| 4/7/2006 | Laurence A Urgenson | 13.50 | Revise focus group opening, case status report, related charts and presentation materials (3.5); confer with D. Bernick, S. McMillin, R. Smith, M. Brody, T. Mace, C. Chiou, B. Harding, T. Freedman and T. Klapper re case status and strategy (8.5); follow-up conference with D. Bernick (1.5). |
| 4/7/2006 | Velma J Worrells | 3.50 | Update pleadings and expert file database. |
| 4/8/2006 | Richard C Harlan | 3.50 | Research legal issues. |
| 4/8/2006 | William B Jacobson | 4.50 | Review case materials. |
| 4/9/2006 | Mark E Grummer | 0.60 | Correspond re expert reports (.2); review expert report (.4). |
| 4/9/2006 | Renee D Smith | 0.80 | Draft pleading re expert disclosures. |
| 4/10/2006 | Terrell D Stansbury | 7.50 | Update case files (2.5); prepare logistics re reciprocal discovery (.5); prepare documents and logistics re |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trial database (2.5); prepare materials for experts (1.5); assist joint defense paralegals with document requests (.5). |
| 4/10/2006 | Tyler D Mace | 7.80 | Prepare opening statement project (4.2); confer with W. Jacobson re case status (.5); correspond with defense counsel re case status (.8); review key materials for opening statement project (2.3). |
| 4/10/2006 | Michael D Shumsky | 2.50 | Review documents relating to appeal issues (1.4); confer re litigation status with Ninth Circuit clerk's office, K. Desoto and W. Jacobson (.5); prepare Ninth Circuit notice of appearance (.6). |
| 4/10/2006 | Christopher C Chiou | 7.20 | Review potentially key documents (1.4); confer with T. Mace and T. Stansbury re same (.5); review documents relevant to legal research and confer with M. Shumsky re same (1.7); review draft expert reports (1.1); correspond with joint defense counsel (.3); research expert issues (2.2). |
| 4/10/2006 | Jason P Hernandez | 3.00 | Research legal defense issues. |
| 4/10/2006 | Margaret S Utgoff | 2.00 | Review expert transcripts. |
| 4/10/2006 | Brian T Stansbury | 0.80 | Confer with expert re documents (.5); confer with expert re expert report (.2); correspond with expert re same (.1). |
| 4/10/2006 | William B Jacobson | 6.60 | Review letters from government (.3); review legal research memoranda (.5); confer with L. Urgenson (.5); review expert witness reports and other material (4.8); confer with D. Cameron and R. Finke (.2); confer with T. Frongillo (.3). |
| 4/10/2006 | Shamim A Prodhan | 0.50 | Provide technical assistance to document reviewers for electronic document review. |
| 4/10/2006 | David M Bernick, P.C. | 3.50 | Review legal memoranda from codefendants. |
| 4/10/2006 | Mark E Grummer | 4.00 | Review documents responding to expert reports and prepare correspondence to team re same. |
| 4/10/2006 | Scott A McMillin | 7.30 | Review materials and prepare for expert conference (1.3); internal conferences re preparing expert reports (1.0); confer with expert (5.0). |
| 4/10/2006 | Laurence A Urgenson | 5.50 | Confer with W. Jacobson re status (.5); confer with J. Hernandez re legal research (.7); review case materials forwarded by client (.5); begin review of expert reports (2.0); revise work on focus group opening statement (1.8). |
| 4/10/2006 | Velma J Worrells | 1.50 | Update expert file database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2006 | Terrell D Stansbury | 7.50 | Update case files (2.5); confer with T. Mace re outstanding discovery issues (.5); prepare documents and logistics re trial database (2.5); prepare logistics and documents re reciprocal discovery (1.5); assist joint defense paralegals with document requests (.5). |
| 4/11/2006 | Tyler D Mace | 7.40 | Review government exhibits and respond to inquiries from K&E counsel (1.8); review defense work product (.7); review documents for reciprocal discovery (2.3); draft and revise opening statement project (2.6). |
| 4/11/2006 | Michael D Shumsky | 0.50 | Finalize and file Ninth Circuit notice of appearance. |
| 4/11/2006 | Christopher C Chiou | 11.90 | Research and review articles for reciprocal discovery (3.5); review memoranda and chronologies received from counsel (1.2); research experts issues (2.0); research case law for incorporation into potential motion (5.2). |
| 4/11/2006 | Richard C Harlan | 2.00 | Research waiver issues. |
| 4/11/2006 | Donna J Hatcher | 1.50 | Continue creation of database and load files for expert exhibits. |
| 4/11/2006 | Jason P Hernandez | 1.00 | Research statutory issues. |
| 4/11/2006 | Margaret S Utgoff | 2.50 | Review expert transcripts. |
| 4/11/2006 | Brian T Stansbury | 3.10 | Confer with W. Jacobson re expert report (.6); revise expert report (1.2); confer with co-counsel re motion (1.3). |
| 4/11/2006 | William B Jacobson | 4.40 | Review expert witness reports and other material (3.6); confer with B. Stansbury re experts (.3); confer with R. Senftleben (.2); prepare pleading (.3). |
| 4/11/2006 | Timothy J Fitzsimmons | 3.50 | Review expert materials and draft memorandum re same. |
| 4/11/2006 | Shamim A Prodhan | 3.00 | Provide technical assistance to document reviewers for electronic document review. |
| 4/11/2006 | Mark E Grummer | 7.80 | Review materials and draft expert reports re regulatory issues (6.7); draft memorandum to team re same (.8); schedule conferences re experts (.3). |
| 4/11/2006 | Elli Leibenstein | 1.00 | Analyze memorandum. |
| 4/11/2006 | Barbara M Harding | 3.20 | Correspond with W. Jacobson re motions in limine and review documents re same (.8); correspond with A. Klapper and T. Mace re factual development and review documents re same (1.0); review memorandum and draft correspondence re analysis of exposure issues (1.4). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/11/2006 | Laurence A Urgenson | 3.70 | Continue review of expert reports (.3); confer with R. Senftleben re case status and strategy (.4); confer with T. Mace re case status and strategy (.3); prepare focus group opening (2.7). |
| 4/11/2006 | Velma J Worrells | 3.30 | Update and review pleadings. |
| 4/12/2006 | Terrell D Stansbury | 6.80 | Prepare documents and logistics re trial database (2.5); prepare materials for experts (1.3); assist joint defense paralegals with document requests (.5); update case files (2.5). |
| 4/12/2006 | Tyler D Mace | 10.50 | Draft and revise opening statement project (3.1); review key documents re same (1.4); review work product (1.1); confer with L. Urgenson and team members re expert developments (2.9); prepare reciprocal discovery (1.1); correspond with defense counsel (.9). |
| 4/12/2006 | Michael D Shumsky | 4.00 | Team conference re trial preparation and legal strategy. |
| 4/12/2006 | Christopher C Chiou | 10.30 | Confer with K&E team re experts issues (4.6); prepare for same (1.4); review and draft correspondence with joint defense counsel (.8); review draft expert reports and disclosures (1.6); review interview memoranda (1.2); research expert issues (.7). |
| 4/12/2006 | Rebecca A Koch | 1.80 | Review materials for factual development. |
| 4/12/2006 | Margaret S Utgoff | 6.00 | Review medical files in database. |
| 4/12/2006 | Brian T Stansbury | 3.10 | Research issues relevant to motions (1.1); confer with experts re expert reports (1.4); review database (.6). |
| 4/12/2006 | William B Jacobson | 7.60 | Prepare expert witness protocol (.8); review expert witness material (2.1); confer with A. Klapper re case issues (.5); confer with M. Grummer re same (.2); confer with L. Urgenson (2.3); confer re expert witnesses (1.3); confer with K. Coggon (.2); confer with D. Kuchinsky (.2). |
| 4/12/2006 | Timothy J Fitzsimmons | 8.50 | Review scientific articles. |
| 4/12/2006 | Shamim A Prodhan | 1.50 | Provide technical assistance to document reviewers for electronic document review. |
| 4/12/2006 | Laura E Mellis | 6.00 | Review case documents (1.0); attend database training (.7); explore database (4.3). |
| 4/12/2006 | Mark E Grummer | 8.00 | Research status issues and prepare memorandum to team re same (1.3); review research memorandum re defense issues (.3); correspond re expert reports (.4); |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| | | | confer re same (.4); prepare for conference with co-counsel re expert issues (1.0); confer re same (.9); review report re regulatory issues and draft memorandum to team re same (3.7). |
| 4/12/2006 | Renee D Smith | 1.00 | Review materials and communicate with experts re trial preparation issues. |
| 4/12/2006 | Barbara M Harding | 5.90 | Prepare for conference with L. Urgenson and criminal defense team re preparation of expert reports (1.2); confer re same (3.0); draft follow up correspondence and documents re same (4.7); review research re exposure issues and draft correspondence re same (1.0). |
| 4/12/2006 | Scott A McMillin | 0.60 | Internal conferences re expert report preparation and motions (.4); review memoranda re expert work (.2). |
| 4/12/2006 | Laurence A Urgenson | 4.30 | Review expert reports (1.0); confer with W. Jacobson, A. Klapper, T. Mace, C. Chiou, M. Shumsky re same (3.0); review case documents (.3). |
| 4/13/2006 | Terrell D Stansbury | 8.80 | Update case files (2.0); prepare documents and logistics re trial database (2.5); prepare logistics and documents re reciprocal discovery (2.0); confer with joint defense paralegals re same (1.0); prepare materials for experts (.5); assist joint defense paralegals with document requests (.8). |
| 4/13/2006 | Tyler D Mace | 16.10 | Confer with defense counsel re reciprocal discovery coordination (1.2); review for key document (.3); draft and revise opening statement project (10.3); review key documents for opening statement project (2.3); confer with defense counsel (1.3); correspond with defense re discovery efforts (.7). |
| 4/13/2006 | Christopher C Chiou | 13.80 | Confer with joint defense counsel (1.3); prepare for same (.4); draft and revise trial project materials and confer with T. Mace re same (12.1). |
| 4/13/2006 | Jason P Hernandez | 3.00 | Research certain guidelines. |
| 4/13/2006 | Rebecca A Koch | 8.10 | Review materials for factual development (6.5); confer with L. Urgenson, K. Clark, T. Mace, C. Chiou, and W. Jacobson re case developments (1.6). |
| 4/13/2006 | Margaret S Utgoff | 9.00 | Review medical files in database. |
| 4/13/2006 | Brian T Stansbury | 4.00 | Review database re statistical issues (.5); confer with expert re motion (.5); confer with expert re expert report (1.2); review materials relevant to motion (.9); draft correspondence re expert work (.2); prepare for Libby document review (.7). |
| 4/13/2006 | William B | 1.50 | Confer with defense counsel re case issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jacobson | | |
| 4/13/2006 | Timothy J Fitzsimmons | 7.50 | Review issues re Libby (5.5); confer with B. Stansbury re expert report (2.0). |
| 4/13/2006 | Shamim A Prodhan | 2.00 | Provide technical assistance to document reviewers for electronic document review. |
| 4/13/2006 | Stephanie A Rein | 1.50 | Review media items re relevant matters. |
| 4/13/2006 | Laura E Mellis | 5.20 | Review case materials. |
| 4/13/2006 | Mark E Grummer | 6.90 | Review and edit memorandum re defense issues (1.1); review expert report (1.5); confer with co-counsel re expert reports (1.1); continue review of draft expert report and prepare memorandum to co-counsel re same (3.2). |
| 4/13/2006 | Renee D Smith | 5.00 | Review materials re expert work in progress in preparation for trial. |
| 4/13/2006 | Scott A McMillin | 3.80 | Prepare for conference with experts re studies (1.2); confer re same (1.4); confer with expert re document review (.4); internal conferences re expert reports (.6); confer with client re data (.2). |
| 4/13/2006 | Laurence A Urgenson | 2.20 | Revise focus group outlines (.5); review investigative interview (.5); review and respond to case correspondence (.2) joint defense conference (1.0). |
| 4/14/2006 | Tyler D Mace | 9.10 | Draft and revise opening statement project (8.5); finalize and prepare case materials for D. Bernick review (.6). |
| 4/14/2006 | Christopher C Chiou | 6.90 | Confer with K&E team and counsel for individual defendants re expert issues (1.3); prepare for same (.5); draft and revise trial project (3.6); review draft expert reports (1.5). |
| 4/14/2006 | Rebecca A Koch | 4.20 | Review materials for factual development. |
| 4/14/2006 | Margaret S Utgoff | 5.00 | Review medical files in database. |
| 4/14/2006 | Brian T Stansbury | 6.40 | Confer with experts re expert report (2.5); confer with expert re expert issues (.3); confer with W. Jacobson, L. Flatley, S. McMillin, C. Chiou, and R. Smith re expert reports (1.6); revise notes from expert conference (.8); analyze progression study (.5); correspond with L. Flatley re expert report (.2); review materials in support of expert report (.5). |
| 4/14/2006 | William B Jacobson | 3.50 | Review expert witness materials (.6); confer with D. Bernick re case issues (1.5); confer re expert witnesses (1.2); confer with L. Urgenson (.2). |
| 4/14/2006 | Timothy J Fitzsimmons | 8.50 | Draft and distribute memorandum (6.5); review medical documents (2.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 4/14/2006 | Michael A Coyne | 2.50 | Prepare compilation of expert-related materials and confer with research assistants and L. Mellis re same. |
| 4/14/2006 | Shamim A Prodhan | 3.50 | Provide technical assistance to document reviewers for electronic document review. |
| 4/14/2006 | Stephanie A Rein | 5.00 | Review media items re relevant matters. |
| 4/14/2006 | Laura E Mellis | 7.00 | Review case materials (.8); organize expert materials in preparation for trip to Libby (1.2); prepare binders of expert materials (5.0). |
| 4/14/2006 | David M Bernick, P.C. | 2.50 | Review co-defense legal memoranda. |
| 4/14/2006 | Mark E Grummer | 2.10 | Prepare for conference with co-counsel re expert reports (1.2); confer re same (.9). |
| 4/14/2006 | Renee D Smith | 3.00 | Review materials re ongoing expert work and correspond with potential experts re same. |
| 4/14/2006 | Barbara M Harding | 2.50 | Review documents re preparation of expert reports. |
| 4/14/2006 | Scott A McMillin | 4.60 | Prepare for conference with defense team re litigation strategy (.4); confer re same (.9); prepare for conference with defense team re expert reports (.5); confer re same (.7); review expert reports and conferences with experts re same (1.1); review exposure data and confer with client re same (1.0). |
| 4/14/2006 | Laurence A Urgenson | 2.00 | Confer with W. Jacobson re status re experts (.2); confer with D. Bernick, W. Jacobson, R. Smith, B. Harding, S. McMillin et al re case status and strategy (1.2); revise focus group outlines and review related draft (.6). |
| 4/15/2006 | David M Bernick, P.C. | 4.00 | Review co-defense legal memoranda. |
| 4/15/2006 | Tyler D Mace | 11.30 | Draft and revise opening statement project. |
| 4/16/2006 | Christopher C Chiou | 5.80 | Draft reply brief and research re same. |
| 4/16/2006 | Brian T Stansbury | 0.60 | Confer with expert re document review (.4); confer with expert re expert development (.2). |
| 4/16/2006 | William B Jacobson | 4.70 | Review and analyze case materials (2.5); review draft order (.4); prepare expert disclosures (1.8). |
| 4/16/2006 | Timothy J Fitzsimmons | 2.50 | Review redacted medical documents. |
| 4/16/2006 | David M Bernick, P.C. | 5.00 | Review co-defense legal memoranda. |
| 4/16/2006 | Scott A McMillin | 0.40 | Internal conferences re data and preparing expert reports (.3); confer with expert re data gathering (.1). |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2006 | Laurence A Urgenson | 2.80 | Revise focus group opening statement project. |
| 4/17/2006 | Terrell D Stansbury | 8.80 | Prepare documents and logistics re trial database (2.5); prepare logistics and documents re reciprocal discovery (2.0); prepare materials for experts (1.5); assist joint defense paralegals with document requests (1.0); update case files (1.8). |
| 4/17/2006 | Tyler D Mace | 8.80 | Confer with defense team re opening statement project (2.9); prepare reciprocal discovery (2.3); review case materials for expert development (1.5); correspond and confer with defense counsel re case status and discovery (1.6); confer with paralegal team re case materials (.5). |
| 4/17/2006 | Michael D Shumsky | 5.00 | Review and revise reply brief. |
| 4/17/2006 | Christopher C Chiou | 7.60 | Revise legal motion (4.3); confer with W. Jacobson re same (.5); confer with L. Urgenson, W. Jacobson, and T. Mace re trial project (2.5); prepare for same (.3). |
| 4/17/2006 | Richard C Harlan | 2.50 | Legal research re case issues. |
| 4/17/2006 | Donna J Hatcher | 5.50 | Create database of images for documents listed on government exhibit list. |
| 4/17/2006 | Rebecca A Koch | 4.80 | Review materials for factual development. |
| 4/17/2006 | Margaret S Utgoff | 7.50 | Prepare documents and materials for CARD clinic review. |
| 4/17/2006 | Brian T Stansbury | 4.80 | Prepare for document review in Libby (.8); confer with expert re invoicing issues (.3); prepare for expert conference (1.3); confer with expert re document review (.2); confer with four experts, T. Fitzsimmons, and S. McMillin (1.2); prepare for expert conference (1.0). |
| 4/17/2006 | William B Jacobson | 6.50 | Review and revise motion reply (2.0); confer with expert and L. Urgenson re expert work (1.2); confer with L. Urgenson, T. Mace and C. Chiou (2.5); confer with K. Coggon re expert issues (.3); confer with T. Frongillo re factual development (.3); confer with L. Urgenson re factual development (.2) |
| 4/17/2006 | Timothy J Fitzsimmons | 6.00 | Review materials re expert report (5.5); confer with S. McMillin and B. Stansbury re expert matters (.5). |
| 4/17/2006 | Shamim A Prodhan | 4.50 | Provide technical assistance to document reviewers for electronic document review. |
| 4/17/2006 | Stephanie A Rein | 6.00 | Review relevant media items. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2006 | Laura E Mellis | 3.00 | Organize and review materials for trip to Libby. |
| 4/17/2006 | Mark E Grummer | 1.90 | Correspond re expert report drafts (.5); prepare for conference with defense counsel re same (.5); confer re same (.9). |
| 4/17/2006 | Renee D Smith | 3.50 | Prepare for conferences with experts re ongoing trial preparation (.6); confer re same (1.4); follow up communications and research re same (1.5). |
| 4/17/2006 | Scott A McMillin | 4.80 | Revise expert report (2.5); prepare for conference with epidemiology experts re expert work (.5); confer re same (.8); review expert reports and internal confer re finalizing expert reports (1.0). |
| 4/17/2006 | Laurence A Urgenson | 6.30 | Confer with W. Jacobson re status (.2); revise opening statement (1.0); confer with W. Jacobson, T. Mace and C. Chiou re case status and strategy (2.8); review factual narrative (1.0); confer with D. Bernick re case status and strategy (1.3). |
| 4/18/2006 | Terrell D Stansbury | 8.00 | Prepare documents and logistics re trial database (3.5); prepare logistics and documents re reciprocal discovery (1.5); prepare materials for consultants (1.5); assist joint defense paralegals with document requests (1.5). |
| 4/18/2006 | Tyler D Mace | 7.90 | Confer with L. Urgenson re case issues (1.4); confer with D. Bernick re expert development (1.5); review and prepare case materials re same (.5); review criminal materials re bankruptcy filings (1.3); confer with client re potential witness (.5); confer with defense counsel re representation (1.1); review key documents and prepare case themes (1.6). |
| 4/18/2006 | Christopher C Chiou | 6.00 | Revise reply brief (3.0); correspond with joint defense counsel re same (.4); review draft experts reports (.6); review interview memoranda (.3); research expert issues (1.7). |
| 4/18/2006 | Richard C Harlan | 2.50 | Legal research re defense issues. |
| 4/18/2006 | Donna J Hatcher | 7.00 | Create database of images for documents listed on Government exhibit lists. |
| 4/18/2006 | Rebecca A Koch | 1.40 | Review materials for factual development. |
| 4/18/2006 | Brian T Stansbury | 7.90 | Prepare for expert conference (1.8); confer with expert re expert report (3.5); confer with S. McMillin re expert reports and briefing (.6); confer with B. Harding re expert reports (.5); research re legal issues (1.0); confer with expert re expert report (.5). |
| 4/18/2006 | William B | 9.90 | Review and revise reply (2.5); confer with S. Spivack |

A-69

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | Jacobson | | (.2); review expert witness material (1.7); confer with L. Urgenson and T. Mace (3.0); confer with W. Sparks (.2); confer with G. Winters and A. Klapper (1.6); review case materials (.3); confer with T. Mace (.4). |
| 4/18/2006 | Timothy J Fitzsimmons | 7.00 | Review scientific documents re expert report. |
| 4/18/2006 | Stephanie A Rein | 4.50 | Review relevant media items. |
| 4/18/2006 | Laura E Mellis | 0.60 | Draft expert disclosure. |
| 4/18/2006 | David M Bernick, P.C. | 2.50 | Review co-defense work product. |
| 4/18/2006 | Mark E Grummer | 0.90 | Respond to client query re environmental issues. |
| 4/18/2006 | Renee D Smith | 1.50 | Prepare for conference with D. Bernick et al. re trial preparation issues (.4); confer re same (.6); confer with consultants and outside counsel re same (.5). |
| 4/18/2006 | Scott A McMillin | 8.80 | Prepare for conference with expert re report (1.9); confer re same (5.1); analyze expert report (1.0); internal conferences re preparing expert reports and motions (.8). |
| 4/18/2006 | Laurence A Urgenson | 2.40 | Confer with W. Jacobson and T. Mace re status (1.6); confer with W. Jacobson re status (.8). |
| 4/19/2006 | Terrell D Stansbury | 7.50 | Prepare logistics and documents for trial database (2.5); update case files (1.5); prepare documents for review (1.0); prepare documents and logistics for reciprocal discovery (2.5). |
| 4/19/2006 | Tyler D Mace | 6.20 | Prepare reciprocal discovery (4.1); review bankruptcy court submission and provide comments (.6); correspond with defense counsel re discovery and status (1.5). |
| 4/19/2006 | Christopher C Chiou | 8.20 | Review expert report (.8); draft legal motion (3.7); correspond with joint defense counsel and K&E team re same (.8); review memorandum re government trial exhibits (2.9). |
| 4/19/2006 | Richard C Harlan | 2.50 | Research defense issues. |
| 4/19/2006 | Donna J Hatcher | 7.30 | Continue to create database of images for documents listed on government exhibit list. |
| 4/19/2006 | Margaret S Utgoff | 8.50 | Review medical charts and assist expert with review. |
| 4/19/2006 | Brian T Stansbury | 7.00 | Obtain medical records relevant to expert testimony (6.0); confer with expert re expert report (.3); confer with expert re medical records review (.5); correspond with D. Kuchinsky re medical document review and expert testimony (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2006 | William B Jacobson | 4.00 | Review defense strategy materials (1.5); confer with D. Kuchinsky (.3); confer with S. Spivack (.5); review expert witness reports (1.5); confer with R. Senftleben (.2) |
| 4/19/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re expert reports. |
| 4/19/2006 | Shamim A Prodhan | 1.00 | Provide technical assistance to document reviewers for electronic document review. |
| 4/19/2006 | Stephanie A Rein | 5.50 | Review relevant media items. |
| 4/19/2006 | Laura E Mellis | 7.50 | Set up equipment at CARD clinic in preparation for document review. |
| 4/19/2006 | Renee D Smith | 4.50 | Review materials re potential expert testimony, trial preparation and correspondence. |
| 4/19/2006 | Barbara M Harding | 2.20 | Review documents re expert reports and correspond with team re same. |
| 4/19/2006 | Scott A McMillin | 4.50 | Revise expert report (2.2); review expert reports (2.0); internal conferences re finalizing expert reports and motions (.3). |
| 4/20/2006 | Terrell D Stansbury | 6.50 | Prepare logistics and documents for trial database (2.0); update case files (1.5); confer with T. Mace re reciprocal discovery (1.0); prepare documents and logistics for reciprocal discovery (2.0). |
| 4/20/2006 | Tyler D Mace | 9.00 | Prepare reciprocal discovery (2.8); review recent pleadings and court orders (2.1); confer with defense counsel (1.8); correspond with defense counsel re case status and reciprocal discovery (1.6); confer with L. Urgenson and W. Jacobson re strategy issues (.7). |
| 4/20/2006 | Michael D Shumsky | 1.30 | Weekly team conference re legal strategy. |
| 4/20/2006 | Christopher C Chiou | 12.80 | Draft and revise legal motion (5.6); confer with experts and co-counsel re same (1.2); resolve experts issue and confer with M. Utgoff re same (2.4); confer with joint defense counsel (1.7); confer with K&E team re legal research and trial strategy (.4); review memoranda and chronology drafted by counsel for individual defendant (1.5). |
| 4/20/2006 | Richard C Harlan | 3.00 | Legal research re defense issues. |
| 4/20/2006 | Donna J Hatcher | 5.50 | Create database of images for documents on government exhibit list. |
| 4/20/2006 | Rebecca A Koch | 1.80 | Confer with T. Mace re factual development (.3); confer with L. Urgenson, T. Mace, C. Chiou, K. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Clark, W. Jacobson re case developments (1.0); prepare for factual development conference with vendor and W. Jacobson (.5). |
| 4/20/2006 | Margaret S Utgoff | 8.00 | Review medical documents and assist expert with review. |
| 4/20/2006 | Brian T Stansbury | 10.30 | Prepare for conference re expert report (.2); confer with L. Flatley, R. Senftleben, R. Aeton, D. Kuchinsky re expert report (1.0); oversee medical document review at CARD Clinic (7.6); confer with expert re expert report (1.5). |
| 4/20/2006 | William B Jacobson | 8.60 | Review and revise motion (2.7); review expert reports (2.2); review privilege issues (1.3); review government motion response and confer with L. Urgenson and T. Mace re same (.8); confer with S. Spivack (.3); confer with defense counsel (1.3). |
| 4/20/2006 | Timothy J Fitzsimmons | 3.00 | Review materials re expert reports. |
| 4/20/2006 | Stephanie A Rein | 4.50 | Review relevant media items. |
| 4/20/2006 | Laura E Mellis | 9.50 | Assist expert in review of documents at CARD clinic (8.5); attend town meeting re Grace (1.0). |
| 4/20/2006 | Caroline V Dolan | 7.50 | Prepare documents for plant engineering and history file. |
| 4/20/2006 | David M Bernick, P.C. | 1.00 | Review EPA reports. |
| 4/20/2006 | Mark E Grummer | 2.70 | Review report re risk assessment (2.3); confer with defense counsel (.4). |
| 4/20/2006 | Renee D Smith | 3.50 | Review and prepare materials in preparation for meeting with conference expert re science issues. |
| 4/20/2006 | Barbara M Harding | 5.10 | Review research and memoranda re science issues and correspond with T. Fitzsimmons re same (1.5); review documents re exposure issues and correspond with D. Kuchinsky re same (1.0); review documents re expert reports and prepare for conference re same (2.6). |
| 4/20/2006 | Scott A McMillin | 8.30 | Prepare for conference with expert re expert report (1.3); confer re same (3.0); review and revise report and confer re same (1.3); confer with expert re expert report and internal conferences re same (2.0); work on expert report and confer with expert re same (.5); confer re finalizing expert reports (.2). |
| 4/20/2006 | Laurence A Urgenson | 3.40 | Confer with W. Jacobson and T. Mace (.2); review case documents (1.0); joint defense conference (1.7); |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review additional government and defense pleadings (.5). |
| 4/21/2006 | Terrell D Stansbury | 8.00 | Prepare materials for experts and consultants (1.0); prepare logistics and documents for trial database (3.0); update case files (1.5); prepare logistics re temporary legal assistants (.5); prepare documents and logistics for reciprocal discovery (2.0). |
| 4/21/2006 | Tyler D Mace | 10.40 | Confer with L. Urgenson and client re case status (1.5); confer with L. Urgenson re case strategy (1.0); correspond with defense counsel re discovery (.8); prepare reciprocal discovery (.6); confer with D. Bernick and E. Leibenstein re client presentation (.7); confer with E. Leibenstein re same (.4); confer with K&E team re expert development (.8); prepare case materials for D. Bernick review (4.6). |
| 4/21/2006 | Michael D Shumsky | 2.30 | Review court order re government brief and confer with team re same. |
| 4/21/2006 | Christopher C Chiou | 8.40 | Finalize and file legal motion (2.9); review court orders (.7); research case law re motion issues (3.2); research experts issue (1.0); confer with team re trial strategy (.6). |
| 4/21/2006 | Richard C Harlan | 3.00 | Legal research re defense issues. |
| 4/21/2006 | Donna J Hatcher | 2.00 | Provide technical support for conversion of government exhibits to tif images (.8); create subset of government images (1.2). |
| 4/21/2006 | Rebecca A Koch | 3.60 | Confer with vendor re factual development and draft summary re same (.7); review materials for factual development (2.9). |
| 4/21/2006 | Margaret S Utgoff | 8.00 | Review medical documents and assist expert with review. |
| 4/21/2006 | Brian T Stansbury | 8.00 | Oversee medical document review at CARD Clinic. |
| 4/21/2006 | William B Jacobson | 8.50 | Confer with S. Spivack re case issues (.2); confer with B. Anderson (2.0); review and revise motion (1.5); confer with L. Urgenson re case issues (.5); confer with D. Krakoff re same (.1); confer with M. Shumsky re research (1.0); confer with T. Mace (.3); review order (.3); review case materials (2.6). |
| 4/21/2006 | Laura E Mellis | 9.50 | Assist in medical discovery review at CARD clinic. |
| 4/21/2006 | Caroline V Dolan | 7.50 | Prepare documents for plant engineering and history file. |
| 4/21/2006 | Mark E Grummer | 6.10 | Review expert reports (3.9); confer with expert (2.2). |
| 4/21/2006 | Renee D Smith | 8.50 | Review materials in preparation for conference with |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | expert re science issues (.7); confer re same (7.5); correspond with client and co-defendants re same (.3). |
| 4/21/2006 | Elli Leibenstein | 3.00 | Draft charts re claims (2.0); confer with D. Bernick and T. Mace re same (1.0). |
| 4/21/2006 | Barbara M Harding | 3.80 | Prepare for conference re expert development (1.1); confer with D. Bernick, R. Smith, S. McMillin and A. Klapper re same (2.0); draft correspondence re follow up research and projects re same (.8). |
| 4/21/2006 | Scott A McMillin | 4.90 | Address expert disclosure and confer with expert re same (.5); confer with experts re reports (.5); prepare for conference re strategy for expert reports (.4); confer re same (1.0); review joint defense work product (1.4); review motion (.4); internal conferences re statistics experts (.3); review report re sampling (.4). |
| 4/21/2006 | Laurence A Urgenson | 1.80 | Confer with R. Senftleben re status (.2); confer with W. Jacobson and T. Mace (.2); confer with J. Hernandez, T. Mace, C. Chiou re legal research (.3); confer with S. Spivack re document production (.2); review case documents (.9). |
| 4/21/2006 | Velma J Worrells | 1.00 | Prepare exhibits in joint mediation report. |
| 4/22/2006 | Rebecca A Koch | 0.20 | Prepare factual development materials. |
| 4/22/2006 | Margaret S Utgoff | 8.00 | Review medical documents and assist expert with review. |
| 4/22/2006 | Laura E Mellis | 8.50 | Assist in medical records review at CARD clinic. |
| 4/22/2006 | Mark E Grummer | 0.10 | Review relevant media items. |
| 4/22/2006 | Elli Leibenstein | 1.00 | Analyze issues re claims. |
| 4/22/2006 | Laurence A Urgenson | 2.70 | Review draft defense submissions re privilege issues and forward comments re same (1.0); review case-related news clips (.2); review additional government expert discovery (.5); review and respond to correspondence re status and strategy (.4); review and comment on defense focus group report (.6). |
| 4/23/2006 | Tyler D Mace | 6.80 | Draft and revise case presentation to client. |
| 4/23/2006 | Margaret S Utgoff | 7.50 | Assist in review of medical documents. |
| 4/23/2006 | Brian T Stansbury | 8.30 | Confer with expert re expert report (3.0); revise report (5.3). |
| 4/23/2006 | William B Jacobson | 3.20 | Review case materials (1.1); draft memorandum to expert (.2); review privilege issues (.7); review expert witness materials (1.2). |
| 4/23/2006 | Laura E Mellis | 7.50 | Assist in medical records review at CARD clinic. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/23/2006 | Elli Leibenstein | 0.50 | Analyze charts and claims. |
| 4/23/2006 | Barbara M Harding | 2.00 | Review draft expert reports and correspondence re same. |
| 4/23/2006 | Scott A McMillin | 1.50 | Review media re criminal case re same (.4); confer re document review at CARD clinic (.3); confer re preparing expert reports (.3); draft memorandum to client re expert analysis and strategy (.5). |
| 4/23/2006 | Laurence A Urgenson | 0.50 | Review privilege materials. |
| 4/24/2006 | Terrell D Stansbury | 7.50 | Prepare logistics and documents for trial database (2.5); update case files (1.5); prepare logistics re legal assistants (1.0); prepare documents per A. Klapper (.5); prepare documents and logistics for reciprocal discovery (2.0). |
| 4/24/2006 | Tyler D Mace | 10.70 | Draft and revise presentation to client (2.3); confer with L Urgenson re case strategy (1.9); prepare reciprocal discovery and correspond with defense counsel re same (3.5); conduct legal research re case issues (1.6); correspond with defense counsel (1.4). |
| 4/24/2006 | Michael D Shumsky | 1.50 | Draft response pleadings. |
| 4/24/2006 | Christopher C Chiou | 9.20 | Review legal motion from counsel for individual defendant (1.2); review documents relevant to same (2.6); confer with W. Jacobson re same (.3); resolve experts issues (2.3); confer with K&E team re trial strategy and review memorandum re same (1.3); review draft expert reports (1.5). |
| 4/24/2006 | Richard C Harlan | 4.50 | Research and draft memorandum re defense issues. |
| 4/24/2006 | Jason P Hernandez | 4.00 | Research and draft memorandum on defense issues. |
| 4/24/2006 | Rebecca A Koch | 5.00 | Review materials for factual development (3.6); confer with vendor re factual development and prepare summary re same (1.2); confer with T. Mace re factual development (.2). |
| 4/24/2006 | Margaret S Utgoff | 8.50 | Assist in review of medical documents. |
| 4/24/2006 | Brian T Stansbury | 9.90 | Draft and revise expert disclosure (.9); confer with expert re expert report (7.5); confer with expert re potential expert testimony (1.5). |
| 4/24/2006 | William B Jacobson | 9.40 | Review factual narratives (1.2); confer with L. Urgenson re same (1.0); confer with defense counsel (.5); review expert reports and logistics re same (6.7). |
| 4/24/2006 | Laura E Mellis | 8.50 | Assist in medical record review at CARD clinic. |
| 4/24/2006 | Caroline V Dolan | 7.00 | Prepare documents for plant engineering and history |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | file (1.2); update docket entry files (4.5); prepare deponent list (1.3). |
| 4/24/2006 | Mark E Grummer | 3.50 | Legal research re environmental issues. |
| 4/24/2006 | Renee D Smith | 1.50 | Correspond with co-counsel re upcoming expert report submissions (.3); review same (1.2). |
| 4/24/2006 | Elli Leibenstein | 2.50 | Revise charts re claims. |
| 4/24/2006 | Scott A McMillin | 5.00 | Review work product re expert issues (1.0); finalize expert report and confer re same (1.2); review expert report and confer re same (.8); confer with expert (.2); confer re finalizing expert reports (1.0); confer re data gathering issues (.4); draft expert disclosures (.4). |
| 4/24/2006 | Laurence A Urgenson | 1.50 | Review case documents (.5); confer with T. Mace and W. Jacobson re case status and strategy (.5); confer with R. Senftleben re same (.3); review and respond to case correspondence (.2). |
| 4/25/2006 | Maria Negron | 5.00 | Create TRC reliance list. |
| 4/25/2006 | Terrell D Stansbury | 8.50 | Prepare documents and logistics re trial database (2.5); prepare logistics and documents re reciprocal discovery (4.0); confer with T. Mace re same (.5); assist joint defense paralegals with document requests (1.5). |
| 4/25/2006 | Tyler D Mace | 12.20 | Prepare reciprocal discovery and coordinate with defense counsel re same (2.1); legal research re case issues (.8); confer with D. Bernick re presentation materials (.6); draft and revise presentation materials (6.9); confer with R. Smith re same (.8); correspond with defense counsel (.3); confer with L. Urgenson re case strategy (.7). |
| 4/25/2006 | Michael D Shumsky | 4.50 | Draft responsive pleading. |
| 4/25/2006 | Christopher C Chiou | 12.20 | Research and resolve expert issues (2.9); research case law for motions (7.6); review court order and confer with team re same (1.4); confer with team and re document review (.3). |
| 4/25/2006 | Richard C Harlan | 1.00 | Research and analyze case law re damages issues. |
| 4/25/2006 | Michael A Rosenberg | 2.00 | Organize and assemble various expert reports. |
| 4/25/2006 | Rebecca A Koch | 0.70 | Confer with T. Mace, K. Clark and C. Chiou re factual development. |
| 4/25/2006 | Margaret S Utgoff | 8.50 | Assist in review of medical documents off site. |
| 4/25/2006 | Brian T Stansbury | 3.00 | Oversee medical document review in Libby. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2006 | William B Jacobson | 12.40 | Review and coordinate expert witness reports (9.0); review privilege issues (3.0); confer with D. Bernick (.4). |
| 4/25/2006 | Timothy J Fitzsimmons | 2.50 | Review materials re expert reports. |
| 4/25/2006 | Michael A Coyne | 4.00 | Prepare expert report and disclosure materials and confer with team members re same (2.5); prepare documents re expert report (1.5). |
| 4/25/2006 | Evan C Zoldan | 2.00 | Revise and edit expert disclosures and confer with B. Stansbury re same (1.7); confer with S. McMillan re expert reports (.3). |
| 4/25/2006 | Laura E Mellis | 8.50 | Assist in medical document review at CARD clinic. |
| 4/25/2006 | Caroline V Dolan | 7.50 | Update docket entry files (3.4); prepare documents for plant engineering and history file (.6); update pleading binder index (1.4); review trial notebook (.5); prepare materials for supplemental production review (1.2); confer with T. Stansbury re documents on lextranet (.4). |
| 4/25/2006 | Mark E Grummer | 7.20 | Review draft expert reports (6.5); correspond re same (.7). |
| 4/25/2006 | Renee D Smith | 13.00 | Review and prepare materials in preparation for expert report filings (9.1); communicate with outside and in-house counsel re same (.9); confer with D. Bernick et al. re trial preparation and strategy (1.7); follow up re same (1.3). |
| 4/25/2006 | Scott A McMillin | 6.80 | Review and revise expert reports (2.7); confer with expert re expert report (.8); confer with expert re continuing expert work (1.0); confer re expert reports (1.8); review ATSDR database and confer with expert re same (.5). |
| 4/25/2006 | Laurence A Urgenson | 1.20 | Review privilege issues (.5); review comments re expert reports (.2); confer with T. Mace re case status and strategy (.5). |
| 4/26/2006 | Terrell D Stansbury | 8.50 | Prepare documents and logistics re trial database (2.5); prepare logistics and documents re reciprocal discovery (4.0); prepare materials for consultants (1.5); assist joint defense paralegals with document requests (.5). |
| 4/26/2006 | Tyler D Mace | 13.00 | Confer with L. Urgenson re client presentation (1.4); draft and revise presentation (2.4); prepare materials for distribution to client (1.2); confer with client (4.5); confer with L. Urgenson re case strategy (.6); confer with D. Bernick and L. Urgenson re client |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | presentation (.6); review materials for reciprocal discovery (2.3). |
| 4/26/2006 | Michael D Shumsky | 5.00 | Review case law re privilege issues (2.5); draft pleading (2.5). |
| 4/26/2006 | Christopher C Chiou | 7.80 | Research case law for motions (3.2); correspond with joint defense counsel (.6); confer with D. Bentsen re legal research (.4); resolve experts issues (1.9); confer with expert (1.0); correspond with K&E team re same (.7). |
| 4/26/2006 | Michael A Rosenberg | 6.00 | Organize and assemble expert reports. |
| 4/26/2006 | Derek S Bentsen | 5.20 | Review case law (1.2); confer with C. Chiou criminal case and defenses (.3); research and prepare memorandum re criminal case (3.7). |
| 4/26/2006 | Jason P Hernandez | 3.00 | Research privilege issues. |
| 4/26/2006 | Rebecca A Koch | 1.70 | Review materials for factual development (1.2); confer with vendor re factual development and prepare summary re same (.5). |
| 4/26/2006 | Margaret S Utgoff | 8.50 | Assist in review of medical document files. |
| 4/26/2006 | Brian T Stansbury | 9.50 | Oversee medical document review at CARD Clinic (8.5); confer with expert re expert report (1.0). |
| 4/26/2006 | William B Jacobson | 9.10 | Review privilege issues (1.2); review export reports and coordinate logistics re same (6.6); review and revise motion (1.0); confer with D. Bernick (.3). |
| 4/26/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re expert reports. |
| 4/26/2006 | Evan C Zoldan | 0.20 | Confer with B. Stansbury re expert disclosures. |
| 4/26/2006 | Laura E Mellis | 8.50 | Assist in medical document review at CARD clinic. |
| 4/26/2006 | Caroline V Dolan | 9.00 | Prepare key documents in trial database (8.0); supervise legal assistants re document review (1.0). |
| 4/26/2006 | Mark E Grummer | 4.60 | Review draft expert reports (4.4); review research materials (.2). |
| 4/26/2006 | Renee D Smith | 8.50 | Review materials re upcoming expert disclosures and communicate with co-counsel and K&E attorneys re same. |
| 4/26/2006 | Barbara M Harding | 10.00 | Review draft reports and confer with D. Bernick re same (1.5); draft comments re expert reports in criminal case (8.5). |
| 4/26/2006 | Scott A McMillin | 10.00 | Work on expert report and confer with expert re same (3.0); review expert reports (3.6); confer with client re expert reports (2.7); confer with expert and finalize report (.3); review memorandum re ATSDR |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| | | | document review and confer re same (.4). |
| 4/26/2006 | Laurence A Urgenson | 5.80 | Confer with W. Jacobson and T. Mace re status (1.0); review materials for Board presentation (.7); confer with D. Bernick re status (.8); make presentation to Board (2.0); confer with T. Mace re status (.5); confer with W. Jacobson re same (.8). |
| 4/27/2006 | Terrell D Stansbury | 7.50 | Update case files (1.5); prepare documents and logistics re trial database (2.0); prepare logistics and documents re reciprocal discovery (2.5); prepare materials for consultants (1.0); assist joint defense paralegals with document requests (.5). |
| 4/27/2006 | Tyler D Mace | 8.90 | Review materials for reciprocal discovery (4.5); confer with defense counsel (.5); review case pleadings and court transcripts (1.1); confer with M. Shumsky and L. Urgenson re case issues (.7); confer with L. Urgenson re case issues (.8); correspond with defense counsel re reciprocal discovery (1.3). |
| 4/27/2006 | Michael D Shumsky | 3.00 | Revise responsive pleadings (2.2); confer re same with W. Jacobson and T. Mace (.8). |
| 4/27/2006 | Christopher C Chiou | 7.70 | Confer with W. Jacobson re legal research (.3); review documents for reciprocal discovery (1.2); confer with joint defense counsel (1.0); confer with K&E team re trial strategy (.7); resolve experts issues (1.5); review expert disclosures and reports (3.0). |
| 4/27/2006 | Michael A Rosenberg | 5.00 | Organize and assemble various expert reports. |
| 4/27/2006 | Donna J Hatcher | 2.00 | Provide technical support for creation of reciprocal discovery document production. |
| 4/27/2006 | Jason P Hernandez | 4.00 | Research environmental issues. |
| 4/27/2006 | Rebecca A Koch | 0.80 | Confer with L. Urgenson, T. Mace, K. Clark, C. Chiou and W. Jacobson re case developments. |
| 4/27/2006 | Margaret S Utgoff | 8.50 | Assist in review of medical documents. |
| 4/27/2006 | Brian T Stansbury | 9.50 | Oversee medical document review at CARD Clinic (8.5); confer with expert re expert testimony (1.0). |
| 4/27/2006 | William B Jacobson | 8.40 | Review expert witness reports (5.6); review privilege issues (.5); confer with D. Bernick (1.0); confer with defense counsel (.5); confer with L. Urgenson (.5); review draft motion (.3). |
| 4/27/2006 | Timothy J Fitzsimmons | 10.50 | Review materials re causation. |
| 4/27/2006 | Michael A Coyne | 2.00 | Coordinate with vendor re bates labeling and reproduction of medical documents (.8); prepare |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | media for delivery to attorney (.6); prepare items for attorney review (.6). |
| 4/27/2006 | Laura E Mellis | 8.50 | Assist in medical document review at CARD clinic. |
| 4/27/2006 | Caroline V Dolan | 9.00 | Prepare key documents in trial database (7.0); update pleading database with new docket entries (1.0); supervise legal assistants re document review (1.0). |
| 4/27/2006 | David M Bernick, P.C. | 3.50 | Review and analyze expert reports in criminal case. |
| 4/27/2006 | Mark E Grummer | 8.40 | Review draft expert reports. |
| 4/27/2006 | Renee D Smith | 13.20 | Confer with D. Bernick et al. re expert issues (1.2); correspond with co-counsel re scientific development issues (12.0). |
| 4/27/2006 | Barbara M Harding | 7.40 | Review and prepare documents re criminal case (5.0); confer and correspond with team members re same (2.4). |
| 4/27/2006 | Scott A McMillin | 7.60 | Work on expert reports and confer with experts re same (4.5); confer re finalizing and serving expert reports (2.5); work on expert disclosures and confer re same (.6). |
| 4/27/2006 | Laurence A Urgenson | 1.30 | JDA conference (.5); confer with W. Jacobson, T. Mace, C. Chiou, K. Clark and R. Koch re case status and strategy (.2); confer with R. Senftleben re status (.1); confer with T. Mace re same (.5). |
| 4/28/2006 | Maria Negron | 7.00 | Organize and assemble expert reports. |
| 4/28/2006 | Terrell D Stansbury | 7.80 | Update case files (1.5); prepare documents and logistics re trial database (2.0); prepare logistics and documents re reciprocal discovery (2.5); prepare materials for consultants (1.0); assist joint defense paralegals with document requests (.8). |
| 4/28/2006 | Tyler D Mace | 9.80 | Confer with client re case issues (.9); coordinate filing of expert reports (.7); review and prepare reciprocal discovery database (6.8); correspond with defense counsel re same (.3); confer with support staff re document production (1.1). |
| 4/28/2006 | Michael D Shumsky | 5.00 | Revise responsive pleading (4.5); confer re same with L. Urgenson (.5). |
| 4/28/2006 | Christopher C Chiou | 9.90 | Confer with A. Klapper re expert issues (.2); confer with T. Mace and joint defense counsel re same (1.9); review expert reports and disclosures (2.5); research case law for motions (2.2); finalize and file expert reports and disclosures (3.1). |
| 4/28/2006 | Michael A | 12.00 | Organize and assemble expert reports. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Rosenberg | | |
| 4/28/2006 | Donna J Hatcher | 2.00 | Provide technical support for electronic document review and document production for reciprocal production. |
| 4/28/2006 | Jason P Hernandez | 3.00 | Research environmental issues. |
| 4/28/2006 | Katrina M Simek | 4.20 | Collect and assemble expert disclosure materials (3.6); send same to appropriate parties (.6). |
| 4/28/2006 | Margaret S Utgoff | 9.50 | Assist in review of medical documents. |
| 4/28/2006 | Caroline V Dolan | 5.00 | Update pleading database with new docket entries (1.0); supervise legal assistants re document review (2.0); prepare documents in database for review (2.0). |
| 4/28/2006 | David M Bernick, P.C. | 5.50 | Review expert draft reports and EPA reports. |
| 4/28/2006 | Mark E Grummer | 7.40 | Review draft expert reports. |
| 4/28/2006 | Renee D Smith | 11.00 | Review and finalize materials re expert reports. |
| 4/28/2006 | Barbara M Harding | 5.50 | Correspond and confer with team and experts re preparation of expert reports (2.8); review and prepare materials re same (2.7). |
| 4/28/2006 | Scott A McMillin | 5.50 | Finalize and serve expert reports (2.7); review expert reports and confer re same (2.8). |
| 4/28/2006 | Kathleen E Cawley | 4.00 | Review and organize expert reports for service. |
| 4/28/2006 | Laurence A Urgenson | 1.90 | Confer with S. Spivack re case status and strategy (.5); review draft reply to privilege motions (.5); confer with M. Shumsky re same (.2); review defense counsel filing (.7). |
| 4/29/2006 | Donna J Hatcher | 2.00 | Provide technical support for electronic document review and document production re reciprocal production. |
| 4/29/2006 | Laurence A Urgenson | 1.30 | Review and analyze recent court orders (.8); review briefs re privilege issues and analyze related argument (.5). |
| 4/30/2006 | Jason P Hernandez | 1.00 | Review environmental materials. |
| 4/30/2006 | Scott A McMillin | 0.50 | Review motion chart and confer re same. |
| 4/30/2006 | David M Bernick, P.C. | 1.50 | Review EPA reports |
| | Total: | 2,203.80 | |

## **Matter 58 – Criminal Travel Matter, No Third Parties – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/4/2006 | Brian T Stansbury | 5.20 | Travel to Novato, CA for expert conference (billed at half- time). |
| 4/4/2006 | Scott A McMillin | 1.70 | Travel to San Francisco for conference with experts (billed at half time). |
| 4/5/2006 | William B Jacobson | 3.50 | Travel to England for conference with expert witness (billed at half time). |
| 4/5/2006 | Scott A McMillin | 2.70 | Travel back from conference in San Francisco with experts (billed at half time). |
| 4/6/2006 | Brian T Stansbury | 3.30 | Return travel from expert conference in Novato, CA (billed at half time). |
| 4/6/2006 | Renee D Smith | 2.00 | Travel to D.C. for conference re trial preparation and expert development (billed at half time). |
| 4/6/2006 | Elli Leibenstein | 2.50 | Travel to conference re criminal issues (billed at half time). |
| 4/7/2006 | Renee D Smith | 3.20 | Return travel from conference in D.C. (billed at half time). |
| 4/7/2006 | Elli Leibenstein | 2.00 | Return travel from team conference in D.C. (billed at half time). |
| 4/7/2006 | Scott A McMillin | 3.10 | Travel to and from D.C. for defense team conference (billed at half time). |
| 4/8/2006 | William B Jacobson | 4.70 | Return travel from England after conference with expert witness (billed at half time). |
| 4/10/2006 | Scott A McMillin | 1.40 | Travel to and from DC for conference with expert (billed at half time). |
| 4/17/2006 | Scott A McMillin | 1.30 | Travel to Denver for conference with expert (billed at half time). |
| 4/18/2006 | Margaret S Utgoff | 7.60 | Travel to Montana (billed at half time). |
| 4/18/2006 | Brian T Stansbury | 4.80 | Travel to Missoula, MT for expert conference (billed at half time) (3.7); travel to Kalispell, MT from Missoula (1.1) (billed at half time). |
| 4/18/2006 | Laura E Mellis | 5.40 | Travel to Kalispell, MT (billed at half time). |
| 4/18/2006 | Scott A McMillin | 1.10 | Travel back from conference with experts in Denver (billed at half time). |
| 4/19/2006 | Brian T Stansbury | 0.70 | Travel to Libby, MT (billed at half time). |
| 4/19/2006 | Laura E Mellis | 1.00 | Travel from Kalispell, MT to Libby, MT (billed at half time). |
| 4/20/2006 | Renee D Smith | 1.50 | Travel to D.C. for expert conference (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2006 | Renee D Smith | 1.50 | Return travel from expert conference in D.C. (billed at half time). |
| 4/23/2006 | Brian T Stansbury | 1.50 | Travel to Palo Alto (billed at half time). |
| 4/25/2006 | Brian T Stansbury | 3.90 | Travel from San Jose, CA to Libby, MT (billed at half time). |
| 4/27/2006 | Laura E Mellis | 1.20 | Travel from Libby, MT to Kalispell, MT (billed at half time). |
| 4/28/2006 | Brian T Stansbury | 4.50 | Return travel from Libby, MT to Washington, D.C. (billed at half time). |
| 4/28/2006 | Laura E Mellis | 4.20 | Travel from Kalispell, MT to Washington, D.C. (billed at half time). |
|  | Total: | 75.50 |  |