# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $13.76 |
| Local Transportation | $238.00 |
| Travel Expense | $2,726.49 |
| Airfare | $12,531.34 |
| Transportation to/from airport | $1,472.52 |
| Travel Meals | $480.77 |
| Other Travel Expenses | $30.00 |
| **Total:** | **$17,492.88** |

## **Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2006 | 67.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 1/22/2006 | 67.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 1/23/2006 | 64.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 1/26/2006 | 69.20 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 1/26/2006 | 117.50 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 1/26/2006 | 69.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 1/29/2006 | 78.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 1/30/2006 | 86.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 3/17/2006 | 46.92 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 3/17/2006 | 48.45 | Transportation to/from airport, Vital Transportation Theodore L Freedman |
| 3/29/2006 | 1,107.46 | Michael Dierkes, Airfare, Toronto, Canada, 04/03/06 to 04/04/06, (Expert Witness Conference) |
| 3/31/2006 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport 03/13/06, A. Braxton |
| 4/3/2006 | 7.93 | Michael Dierkes, Telephone While Traveling, Toronto, Canada, 04/03/06, (Expert Witness Conference) |
| 4/3/2006 | 25.00 | Brian Stansbury, Transportation, cabfare, Jackson MS, 04/03/06, (Conference) |
| 4/3/2006 | 110.64 | Brian Stansbury, Hotel, Jackson, MS, 04/03/06, (Conference) |
| 4/3/2006 | 250.00 | Michelle Browdy, Hotel, Toronto, ON, 04/03/06, (Conference) |
| 4/3/2006 | 250.00 | Michael Dierkes, Hotel, Toronto, Canada, 04/03/06 (Expert Witness Conference) |
| 4/3/2006 | 110.64 | Amanda Basta, Hotel, Jackson, MS, 04/03/06, (Deposition Preparation) |
| 4/3/2006 | 1,938.07 | Brian Stansbury, Airfare, Jackson/San Francisco, 04/03/06 to 04/06/06, (Conference) |
| 4/3/2006 | 615.10 | Amanda Basta, Airfare, Jackson, MS, 04/03/06 to 04/03/06, (Client Conference) |
| 4/3/2006 | 423.10 | Amanda Basta, Airfare, Jackson, MS, 04/04/06 to 04/04/06, (Deposition Preparation) |
| 4/3/2006 | 30.00 | Brian Stansbury, Transportation To/From Airport, Jackson, MS, 04/03/06, (Conference) |
| 4/3/2006 | 43.00 | Michelle Browdy, Transportation To/From Airport, Toronto, ON, 04/03/06, (Conference) |
| 4/3/2006 | 41.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/03/06, (Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2006 | 43.32 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 04/03/06, (Expert Witness Conference) |
| 4/3/2006 | 23.00 | Amanda Basta, Transportation To/From Airport, Jackson, MS, 04/03/06, (Deposition Preparation) |
| 4/3/2006 | 13.85 | Brian Stansbury, Travel Meal, Jackson, MS, 04/03/06, (Conference) |
| 4/3/2006 | 7.28 | Brian Stansbury, Travel Meal, Washington, DC, 04/03/06, (Conference) |
| 4/3/2006 | 100.00 | Michelle Browdy, Travel Meal, Toronto, ON, 04/03/06, (Conference), Dinner for 2 people |
| 4/3/2006 | 29.01 | Michael Dierkes, Travel Meal, Toronto, Canada, 04/03/06, (Expert Witness Conference) |
| 4/4/2006 | 110.64 | Barbara Harding, Hotel, Jackson, MS, 04/04/06, (Client Conference) |
| 4/4/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/04/06, (Conference) |
| 4/4/2006 | 47.66 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 04/04/06, (Expert Witness Conference) |
| 4/4/2006 | 5.68 | Michael Dierkes, Travel Meal, Toronto, Canada, 04/04/06, (Expert Witness Conference) |
| 4/4/2006 | 7.11 | Michael Dierkes, Travel Meal, Toronto, Canada, 04/04/06, (Expert Witness Conference) |
| 4/4/2006 | 30.00 | Amanda Basta, Transportation, Parking, Jackson, MS, 04/04/06, (Deposition Preparation) |
| 4/6/2006 | 3.61 | Michelle Browdy, Telephone While Traveling, 04/06/06, (Conference) |
| 4/6/2006 | 376.71 | Michelle Browdy, Hotel, Washington, DC, 04/06/06, (Conference) |
| 4/6/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/06/06, (Conference) |
| 4/6/2006 | 15.00 | Michelle Browdy, Transportation To/From Airport, Washington, DC, 04/06/06, (Conference) |
| 4/6/2006 | 45.00 | Michelle Browdy, Travel Meal, Washington, DC, 04/06/06, (Conference) |
| 4/7/2006 | 2.22 | Michelle Browdy, Telephone While Traveling, 04/07/06, (Conference) |
| 4/7/2006 | 414.30 | Barbara Harding, Airfare, Washington, DC, 04/07/06 to 04/07/06, (Conference) |
| 4/7/2006 | 1,333.99 | Janet Baer, Airfare, Washington, DC, 04/07/06 to 04/07/06, (Client Conference) |
| 4/7/2006 | 1,110.12 | Michelle Browdy, Airfare, Washington, DC, 04/07/06 to 04/09/06, (Conference) |
| 4/7/2006 | 5.00 | Janet Baer, Travel Meal, Washington, DC, 04/07/06, (Client Conference) |
| 4/7/2006 | 6.00 | Janet Baer, Travel Meal, Washington, DC, 04/07/06, (Client Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/09/06, (Conference) |
| 4/11/2006 | 232.05 | Michael Dierkes, Hotel, Vancouver, BC, 04/11/06, (Witness Conference) |
| 4/11/2006 | 197.06 | Michelle Browdy, Hotel, Vancouver, BC, 04/11/06 (Conference) |
| 4/11/2006 | 1,889.54 | Michael Dierkes, Airfare, Vancouver, BC, 04/11/06 to 04/12/06, (Witness Conference) |
| 4/11/2006 | 1,889.54 | Michelle Browdy, Airfare, Vancouver, BC, 04/11/06 to 04/12/06, (Conference) |
| 4/11/2006 | 30.45 | Michael Dierkes, Transportation To/From Airport, Vancouver, BC, 04/11/06, (Witness Conference) |
| 4/11/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/11/06, (Conference) |
| 4/11/2006 | 31.00 | Michelle Browdy, Travel Meal, Vancouver, BC, 04/11/06, (Conference) |
| 4/11/2006 | 100.00 | Michelle Browdy, Travel Meal, Vancouver, BC, 04/11/06, (Conference), Dinner for 2 people |
| 4/12/2006 | 26.10 | Michael Dierkes, Transportation To/From Airport, Vancouver, BC, 04/12/06, (Witness Conference) |
| 4/12/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/12/06, (Conference) |
| 4/12/2006 | 5.54 | Michael Dierkes, Travel Meal, Vancouver, BC, 04/12/06, (Witness Conference) |
| 4/15/2006 | 17.65 | RED TOP CAB COMPANY - Transportation to/from aiprort 04/07/06, B. Harding |
| 4/15/2006 | 16.82 | RED TOP CAB COMPANY - Transportation to/from airtort 04/07/06, B. Harding |
| 4/16/2006 | 103.00 | Michelle Browdy, Cabfare, Philadelphia, PA, 04/16/06, (Hearing) |
| 4/16/2006 | 207.90 | Michelle Browdy, Hotel, Philadelphia, PA, 04/16/06, (Hearing) |
| 4/16/2006 | 300.82 | Michelle Browdy, Airfare, Philadelphia, PA, 04/16/06 to 04/16/06, (Hearing) |
| 4/16/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 04/16/06, (Hearing) |
| 4/17/2006 | 75.00 | Janet Baer, Cabfare, Philadelphia, PA, 04/17/06, (Court Hearing) |
| 4/17/2006 | 392.92 | Janet Baer, Airfare, Philadelphia, PA, 04/17/06 to 04/17/06, (Court Hearing) |
| 4/17/2006 | 8.00 | Janet Baer, Travel Meal, Philadelphia, PA, 04/17/06, (Court Hearing) |
| 4/17/2006 | 17.30 | Michelle Browdy, Travel Meal, Philadelphia, PA, 04/17/06, (Hearing) |
| 4/24/2006 | 491.01 | Samuel Blatnick, Hotel, New York, NY, 04/24/06, (Conference) |
| 4/24/2006 | 389.84 | Michelle Browdy, Hotel, New York, NY, 04/24/06, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2006 | 746.38 | Samuel Blatnick, Airfare, New York, NY, 04/24/06 to 04/25/06, (Conference) |
| 4/24/2006 | 34.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/24/06, (Conference) |
| 4/24/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, New York, NY, 04/24/06, (Conference) |
| 4/24/2006 | 35.00 | Michelle Browdy, Transportation To/From Airport, New York, NY, 04/24/06, (Conference) |
| 4/24/2006 | 50.00 | Samuel Blatnick, Travel Meal, New York, NY, 04/24/06, (Conference), Dinner |
| 4/24/2006 | 50.00 | Michelle Browdy, Travel Meal, New York, NY 04/24/06, (Conference), Dinner |
| 4/25/2006 | 10.00 | Christopher Landau, Cabfare, Washington, DC and Philadephia, PA, 04/25/06, (Court Hearing) |
| 4/25/2006 | 6.00 | Christopher Landau, Cabfare, Philadelphia, PA, 04/25/06, (Court Hearing) |
| 4/25/2006 | 8.00 | Christopher Landau, Cabfare, Philadelphia, PA, 04/25/06, (Court Hearing) |
| 4/25/2006 | 11.00 | Erin Morrow, Cabfare, Philadelphia, PA, 04/25/06, (Client Conference) |
| 4/25/2006 | 74.00 | Christopher Landau, Trainfare, Philadelphia, PA, 04/25/06 to 04/25/06, (Court Hearing), Train from Philadelphia to DC |
| 4/25/2006 | 111.00 | Christopher Landau, Trainfare, Washington, DC, 04/25/06 to 04/25/06, (Court Hearing), Train from DC to Philadelphia |
| 4/25/2006 | 111.00 | Erin Morrow, Trainfare, Philadelphia, PA, 04/25/06 to 04/25/06, (Client Conference), Train from DC to Philadelphia |
| 4/25/2006 | 74.00 | Erin Morrow, Trainfare, Philadelphia, PA, 04/25/06to 04/25/06, (Client Conference), Train from Philadelphia to DC |
| 4/25/2006 | 33.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/25/06, (Conference) |
| Total: | 17,492.88 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $3,274.51 |
| Fax Charge | $140.10 |
| Standard Copies or Prints | $7,813.40 |
| Binding | $28.70 |
| Tabs/Indexes/Dividers | $42.60 |
| Color Copies or Prints | $595.50 |
| Scanned Images | $426.45 |
| CD-ROM Duplicates | $147.00 |
| CD-ROM Master | $17.00 |
| Postage | $15.72 |
| Overnight Delivery | $1,024.55 |
| Outside Messenger Services | $1,073.95 |
| Local Transportation | $14.00 |
| Filing Fees | $300.00 |
| Calendar/Court Services | $50.00 |
| U.S. Local Counsel Fees | $4,911.25 |
| Expert Fees | $62,207.41 |
| Professional Fees | $609,220.05 |
| Court Reporter Fee/Trial | $501.60 |
| Outside Copy/Binding Services | $36,177.38 |
| Working Meals/K&E and Others | $1,086.23 |
| Information Broker Doc/Svcs | $26.80 |
| Library Document Procurement | $150.00 |
| Computer Database Research | $8,404.87 |
| Overtime Transportation | $1,252.26 |
| Overtime Meals | $446.84 |
| Overtime Meals - Attorney | $75.00 |
| Secretarial Overtime | $185.45 |
| Cash Credits | ($2,496.19) |
| **Total:** | **$737,112.43** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 2/1/2006 | 266.73 | Computer Database Research, 2.06 |
| 2/2/2006 | 15.59 | Computer Database Research, 2.06 |
| 2/2/2006 | 33.81 | Computer Database Research, 2.06 |
| 2/2/2006 | 70.21 | Computer Database Research, 2.06 |
| 2/2/2006 | 69.93 | Computer Database Research, 2.06 |
| 2/2/2006 | 209.75 | Computer Database Research, 2.06 |
| 2/3/2006 | 3.31 | Computer Database Research, 2.06 |
| 2/3/2006 | 67.87 | Computer Database Research, 2.06 |
| 2/6/2006 | 214.63 | Computer Database Research, 2.06 |
| 2/6/2006 | 29.76 | Computer Database Research, 2.06 |
| 2/6/2006 | 100.80 | Computer Database Research, 2.06 |
| 2/7/2006 | 48.55 | Computer Database Research, 2.06 |
| 2/7/2006 | 16.43 | Computer Database Research, 2.06 |
| 2/7/2006 | 116.64 | Computer Database Research, 2.06 |
| 2/8/2006 | 60.88 | Computer Database Research, 2.06 |
| 2/9/2006 | 18.24 | Computer Database Research, 2.06 |
| 2/9/2006 | 11.42 | Computer Database Research, 2.06 |
| 2/12/2006 | 120.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Beverages 15, Client Conference, T. Freedman, 3/16/06 |
| 2/12/2006 | 17.78 | Grimm, P. - Fax distribution - overtime |
| 2/14/2006 | 2.00 | Telephone call to:  NPA SUMMRY,MS 662-455-1613 |
| 2/14/2006 | 29.18 | Computer Database Research, 2.06 |
| 2/15/2006 | 126.93 | LASERSHIP, INC - Outside Messenger Services MESSENGER SERVICE FROM 2/1/06-2/15/06 |
| 2/22/2006 | 3.60 | Telephone call to:  NPA SUMMRY,MS 662-455-1613 |
| 2/22/2006 | 30.81 | Computer Database Research, 2.06 |
| 2/24/2006 | 200.50 | Computer Database Research, 2.06 |
| 2/24/2006 | 35.55 | Slivka, C. - Revisions - overtime |
| 2/28/2006 | 4,911.25 | U.S. Local Counsel Fees, Services rendered, February 2006, Fees |
| 2/28/2006 | 37.47 | Computer Database Research, 2.06 |
| 3/1/2006 | 20.63 | Computer Database Research, 3.06 |
| 3/1/2006 | 67.81 | Computer Database Research, 3.06 |
| 3/2/2006 | 62.03 | Computer Database Research, 3.06 |
| 3/3/2006 | 2.21 | Computer Database Research, 3.06 |
| 3/3/2006 | 20.58 | Computer Database Research, 3.06 |
| 3/6/2006 | 1.00 | Telephone call to:  JACKSON,MS 601-960-8630 |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/7/2006 | 51.79 | Computer Database Research, 3.06 |
| 3/9/2006 | 1.26 | Telephone call to: VANCOUVER,BC 604-631-9211 |
| 3/9/2006 | 6.07 | Computer Database Research, 3.06 |
| 3/12/2006 | 14.61 | Computer Database Research, 3.06 |
| 3/13/2006 | 236.24 | Computer Database Research, 3.06 |
| 3/14/2006 | 1.90 | Telephone call to: EASTERN,MD 443-535-8439 |
| 3/14/2006 | 142.81 | Computer Database Research, 3.06 |
| 3/15/2006 | 0.55 | Telephone call to: NEWYORKCTY,NY 212-310-5909 |
| 3/15/2006 | 0.70 | Telephone call to: SOUTHERN,MN 507-333-4303 |
| 3/15/2006 | 2.13 | Computer Database Research, 3.06 |
| 3/16/2006 | 1.80 | Telephone call to: COLUMBIA,MD 410-531-4194 |
| 3/16/2006 | 2.15 | Telephone call to: CHICAGO,IL 312-298-2811 |
| 3/16/2006 | 0.60 | Telephone call to: MERCERVL,NJ 609-584-3534 |
| 3/16/2006 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4194 |
| 3/16/2006 | 0.80 | Telephone call to: EASTERN,MD 443-280-2898 |
| 3/16/2006 | 158.34 | Computer Database Research, 3.06 |
| 3/16/2006 | 26.84 | Overtime Meals, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 3/16/2006, Joanne Santiago |
| 3/17/2006 | 0.75 | Telephone call to: CHICAGO,IL 773-960-4722 |
| 3/17/2006 | 0.55 | Telephone call to: COLUMBIA,MD 410-531-4194 |
| 3/18/2006 | 10.25 | Computer Database Research, 3.06 |
| 3/20/2006 | 1.05 | Telephone call to: JACKSON,MS 601-974-8719 |
| 3/20/2006 | 16.64 | Computer Database Research, 3.06 |
| 3/21/2006 | 2.10 | Telephone call to: EASTERN,MD 443-535-8439 |
| 3/21/2006 | 66,721.25 | Professional Fees, Services rendered 2/2006 |
| 3/21/2006 | 16.40 | Computer Database Research, 3.06 |
| 3/22/2006 | 1.15 | Telephone call to: JACKSON,MS 601-969-4246 |
| 3/22/2006 | 0.60 | Telephone call to: SOUTHERN,MN 507-333-4303 |
| 3/22/2006 | 17.52 | UPS Dlvry to:W R GRACE AND CO ,BARBARA S KASSER BOCA RATON,FL from:Mailroom |
| 3/22/2006 | 6.01 | Computer Database Research, 3.06 |
| 3/23/2006 | 12.60 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 3/23/2006 | 9.54 | Computer Database Research, 3.06 |
| 3/23/2006 | 22.22 | Computer Database Research, 3.06 |
| 3/27/2006 | 1.95 | Telephone call to: REDWOOD CY,CA 415-369-7643 |
| 3/29/2006 | 3.85 | Telephone call to: BIRMINGHAM,AL 205-731-0383 |
| 3/30/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/30/2006 | 25.00 | Library Document Procurement |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 2.10 | Standard Prints |
| 3/31/2006 | 7.90 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 1.70 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 1.00 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 1.40 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 1.70 | Standard Prints |
| 3/31/2006 | 5.70 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 1.90 | Standard Prints |
| 3/31/2006 | 3.80 | Standard Prints |
| 3/31/2006 | 2.40 | Standard Prints |
| 3/31/2006 | 1.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 26.10 | Standard Prints |
| 3/31/2006 | 0.80 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 3/31/2006 | 1.50 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 1.60 | Standard Prints |
| 3/31/2006 | 0.20 | Standard Prints |
| 3/31/2006 | 1.00 | Standard Prints |
| 3/31/2006 | 5.90 | Standard Prints |
| 3/31/2006 | 1.60 | Standard Prints |
| 3/31/2006 | 10.10 | Standard Prints |
| 3/31/2006 | 5.40 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.40 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.80 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.30 | Standard Prints |
| 3/31/2006 | 0.10 | Standard Prints |
| 3/31/2006 | 4.00 | Color Prints |
| 3/31/2006 | 224.57 | LASERSHIP, INC - Outside Messenger Services MESSENGER SERVICE FROM 3/16/06-3/31/06 |
| 3/31/2006 | 20,575.85 | Professional Fees, Services rendered for March 2006, Fees |
| 3/31/2006 | 1.89 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar Database Usage for March 2006 |
| 3/31/2006 | 63.29 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR MARCH 2006 |
| 3/31/2006 | 40.37 | RED TOP CAB COMPANY - Overtime Transportation 03/15/06, E. Zoldan |
| 3/31/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 03/17/06, M. Utgoff |
| 3/31/2006 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 03/16/06, E. Zoldan |
| 3/31/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 03/24/06, B. Stansbury |
| 3/31/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 03/26/06, B. Stansbury |
| 3/31/2006 | 39.28 | RED TOP CAB COMPANY - Overtime Transportation 03/22/06, S. Rein |
| 3/31/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 03/15/06, M. Utgoff |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 03/24/06, B. Stansbury |
| 3/31/2006 | 17.13 | RED TOP CAB COMPANY - Overtime Transportation 03/21/06, M. Utgoff |
| 3/31/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 03/26/06, L. Mellis |
| 3/31/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 03/24/06, L. Mellis |
| 3/31/2006 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 03/26/06, B. Stansbury |
| 3/31/2006 | 35.76 | RED TOP CAB COMPANY - Overtime Transportation 03/16/06, S. Rein |
| 3/31/2006 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 03/17/06, B. Stansbury |
| 3/31/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 03/16/06, B. Stansbury |
| 3/31/2006 | 32.08 | RED TOP CAB COMPANY - Overtime Transportation 03/22/06, M. Coyne |
| 3/31/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 03/17/06, L. Mellis |
| 4/1/2006 | 147.08 | INTERCALL, INC - Telephone MARCH 2006 WEEKLY CONFERENCE CALLS |
| 4/1/2006 | 577.57 | INTERCALL, INC - Telephone CONFERENCE CALLS |
| 4/1/2006 | 722.89 | AT&T TELECONFERENCE SERVICES-Telephone, 03/06/2006, M. Browdy |
| 4/1/2006 | 115.89 | AT&T TELECONFERENCE SERVICES-Telephone, 03/10, 3/10/200, A. Basta |
| 4/1/2006 | 171.18 | AT&T TELECONFERENCE SERVICES - Telephone, M. Browdy, 3/17/06 |
| 4/1/2006 | 475.16 | AT&T TELECONFERENCE SERVICES - Telephone, 03/06/2006, D. Bernick |
| 4/2/2006 | 0.60 | Standard Copies or Prints |
| 4/2/2006 | 4.90 | Standard Copies or Prints |
| 4/2/2006 | 5.80 | Standard Copies or Prints |
| 4/2/2006 | 15.00 | Standard Copies or Prints |
| 4/2/2006 | 1.00 | Standard Copies or Prints |
| 4/2/2006 | 2.00 | Standard Copies or Prints |
| 4/2/2006 | 5.00 | Standard Copies or Prints |
| 4/2/2006 | 5.00 | Standard Copies or Prints |
| 4/2/2006 | 1.10 | Standard Prints |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2006 | 1.10 | Standard Prints |
| 4/2/2006 | 0.40 | Standard Prints |
| 4/2/2006 | 1.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 1.30 | Standard Prints |
| 4/2/2006 | 1.50 | Standard Prints |
| 4/2/2006 | 0.60 | Standard Prints |
| 4/2/2006 | 0.70 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 0.10 | Standard Prints |
| 4/2/2006 | 10.20 | Standard Prints |
| 4/2/2006 | 0.60 | Standard Prints |
| 4/2/2006 | 0.60 | Scanned Images |
| 4/2/2006 | 25.00 | Kelly Brummet, Parking, Chicago, IL, 04/02/06, (Overtime Transportation) |
| 4/2/2006 | 12.00 | Michael Rosenberg, Parking, Chicago, IL, 04/02/06, (Overtime Transportation) |
| 4/2/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/2/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 4/2/2006 | 12.00 | Overtime Meals, Katrina M Simek |
| 4/3/2006 | 0.55 | Telephone call to:  HULLOTTAWA,PQ 819-997-2800 |
| 4/3/2006 | 2.30 | Standard Copies or Prints |
| 4/3/2006 | 0.10 | Standard Copies or Prints |
| 4/3/2006 | 1.60 | Standard Copies or Prints |
| 4/3/2006 | 17.50 | Standard Copies or Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 6.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2006 | 7.60 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 1.30 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 1.00 | Standard Prints |
| 4/3/2006 | 0.70 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 2.80 | Standard Prints |
| 4/3/2006 | 1.80 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 1.40 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 0.90 | Standard Prints |
| 4/3/2006 | 2.30 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 1.10 | Standard Copies or Prints |
| 4/3/2006 | 350.00 | Standard Copies or Prints |
| 4/3/2006 | 2.30 | Standard Copies or Prints |
| 4/3/2006 | 0.40 | Standard Copies or Prints |
| 4/3/2006 | 0.40 | Standard Copies or Prints |
| 4/3/2006 | 5.40 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.70 | Standard Prints |
| 4/3/2006 | 1.60 | Standard Prints |
| 4/3/2006 | 2.70 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 1.70 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2006 | 10.30 | Standard Prints |
| 4/3/2006 | 1.00 | Standard Prints |
| 4/3/2006 | 2.00 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 3.20 | Standard Prints |
| 4/3/2006 | 3.20 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 1.40 | Binding |
| 4/3/2006 | 1.60 | Tabs/Indexes/Dividers |
| 4/3/2006 | 0.15 | Scanned Images |
| 4/3/2006 | 1.80 | Scanned Images |
| 4/3/2006 | 0.15 | Scanned Images |
| 4/3/2006 | 1.05 | Scanned Images |
| 4/3/2006 | 0.45 | Scanned Images |
| 4/3/2006 | 1.50 | Scanned Images |
| 4/3/2006 | 0.60 | Scanned Images |
| 4/3/2006 | 4.05 | Scanned Images |
| 4/3/2006 | 0.45 | Standard Prints NY |
| 4/3/2006 | 0.45 | Standard Prints NY |
| 4/3/2006 | 11.65 | Fed Exp to:Brian Stansbury,JACKSON MS from:Michael Coyne |
| 4/3/2006 | 21,800.00 | Professional Fees, Research, March 2006 |
| 4/3/2006 | 3,125.00 | Professional Fees, 3/21/06 to 3/29/06 |
| 4/3/2006 | 4,990.00 | Professional Fees - PROFESSIONAL SERVICES MARCH 27, 2006-APRIL 2, 2006 |
| 4/3/2006 | 4,697.50 | Professional Fees - PROFESSIONAL SERVICES MARCH 23, 2006 - APRIL 2, 2006 |
| 4/3/2006 | 4,750.00 | Professional Fees - PROFESSIONAL SERVICES MARCH 23, 2006 - APRIL 2, 2006 |
| 4/3/2006 | 4,000.00 | Professional Fees, Services rendered for March 2006 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2006 | 2.00 | Beverage Service |
| 4/3/2006 | 120.00 | EUREST - Working Meals/K&E and Others, Breakfast for 8 people, M. Browdy, 3/23/06 |
| 4/3/2006 | 200.00 | EUREST - Working Meals/K&E and Others, Hot Lunch for 8 people, M. Browdy, 3/23/06 |
| 4/3/2006 | 25.00 | Library Document Procurement |
| 4/3/2006 | 25.00 | Library Document Procurement |
| 4/3/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 04/03/06, (Overtime Transportation) |
| 4/3/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 04/03/06, (Overtime Transportation) |
| 4/3/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/3/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 4/3/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/03/06 |
| 4/4/2006 | 0.55 | Telephone call to:  BOSTON,MA 617-951-2505 |
| 4/4/2006 | 1.45 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 4/4/2006 | 0.95 | Telephone call to:  SE PART,FL 954-590-3454 |
| 4/4/2006 | 0.90 | Telephone call to:  E CENTRAL,FL 561-362-1568 |
| 4/4/2006 | 1.20 | Standard Copies or Prints |
| 4/4/2006 | 7.40 | Standard Copies or Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 5.60 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 18.90 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 5.40 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 3.40 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 1.10 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 1.90 | Standard Copies or Prints |
| 4/4/2006 | 0.60 | Standard Copies or Prints |
| 4/4/2006 | 4.70 | Standard Copies or Prints |
| 4/4/2006 | 4.00 | Standard Copies or Prints |
| 4/4/2006 | 1.30 | Standard Copies or Prints |
| 4/4/2006 | 53.20 | Standard Copies or Prints |
| 4/4/2006 | 1.00 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.90 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.50 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 2.80 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 1.80 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 1.90 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2006 | 1.90 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.00 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 2.70 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 3.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 3.00 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.90 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 1.80 | Standard Prints |
| 4/4/2006 | 2.80 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 14.90 | Standard Prints |
| 4/4/2006 | 14.90 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 2.00 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 2.70 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 3.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 1.90 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 4.00 | Color Prints |
| 4/4/2006 | 0.50 | Color Prints |
| 4/4/2006 | 2.50 | Color Prints |
| 4/4/2006 | 1.50 | Color Prints |
| 4/4/2006 | 3.00 | Color Prints |
| 4/4/2006 | 2.00 | Color Prints |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 4.50 | Scanned Images |
| 4/4/2006 | 0.75 | Scanned Images |
| 4/4/2006 | 0.75 | Scanned Images |
| 4/4/2006 | 0.60 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |
| 4/4/2006 | 3.90 | Scanned Images |
| 4/4/2006 | 3.60 | Scanned Images |
| 4/4/2006 | 3.45 | Scanned Images |
| 4/4/2006 | 3.45 | Scanned Images |
| 4/4/2006 | 3.45 | Scanned Images |
| 4/4/2006 | 3.45 | Scanned Images |
| 4/4/2006 | 1.65 | Scanned Images |
| 4/4/2006 | 1.35 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |
| 4/4/2006 | 1.50 | Scanned Images |
| 4/4/2006 | 0.90 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 3.60 | Scanned Images |
| 4/4/2006 | 3.60 | Scanned Images |
| 4/4/2006 | 6.30 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.75 | Scanned Images |
| 4/4/2006 | 0.75 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |

B-22

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2006 | 5.85 | Scanned Images |
| 4/4/2006 | 3.90 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.90 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 1.20 | Scanned Images |
| 4/4/2006 | 3.30 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |
| 4/4/2006 | 4,302.50 | Expert Fees |
| 4/4/2006 | 4,916.25 | Expert Fees |
| 4/4/2006 | 4,875.00 | Expert Fees |
| 4/4/2006 | 308.75 | Professional Fees, Services rendered thru 2/21/06, Fees |
| 4/4/2006 | 4,541.25 | Professional Fees, PROFESSIONAL SERVICES MARCH 24, 2006 - APRIL 1, 2006 |
| 4/4/2006 | 4.00 | Beverage Service |
| 4/4/2006 | 4.65 | Overtime Transportation, L. DeVault, 11/11/05 |
| 4/4/2006 | 19.02 | Overtime Transportation, K. Phillips, 11/16/05 |
| 4/4/2006 | 17.25 | Overtime Transportation, M. Rosenberg, 11/16/05 |
| 4/4/2006 | 16.25 | Overtime Transportation, M. Rosenberg, 11/21/05 |
| 4/4/2006 | 18.05 | Overtime Transportation, M. Rosenberg, 11/8/05 |
| 4/4/2006 | 4.89 | Overtime Transportation, L. DeVault, 11/4/05 |
| 4/4/2006 | 4.89 | Overtime Transportation, L. DeVault, 10/2/05 |
| 4/4/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 04/04/06, (Overtime Transportation) |
| 4/4/2006 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 4/4/2006 | 12.00 | Overtime Meals, Kimberly Davenport |
| 4/4/2006 | 12.00 | Overtime Meals, Kelly Brummet |
| 4/4/2006 | 12.00 | Overtime Meals, Katrina M Simek |
| 4/5/2006 | 0.85 | Telephone call to: STATE OF,DE 302-778-6407 |
| 4/5/2006 | 0.50 | Telephone call to: WILMINGTON,DE 302-652-8400 |
| 4/5/2006 | 0.55 | Telephone call to: COLUMBUS,OH 614-464-8322 |
| 4/5/2006 | 4.35 | Telephone call to: SOLEDAD,CA 408-678-2010 |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 1.40 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 1.30 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |

B-24

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 2.00 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 2.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.80 | Standard Prints |
| 4/5/2006 | 1.00 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 8.00 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 7.80 | Standard Prints |
| 4/5/2006 | 2.60 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 5.30 | Standard Prints |
| 4/5/2006 | 0.80 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Copies or Prints |
| 4/5/2006 | 0.40 | Standard Copies or Prints |
| 4/5/2006 | 4.00 | Standard Copies or Prints |
| 4/5/2006 | 75.90 | Standard Copies or Prints |
| 4/5/2006 | 50.90 | Standard Copies or Prints |
| 4/5/2006 | 0.10 | Standard Copies or Prints |
| 4/5/2006 | 34.40 | Standard Copies or Prints |
| 4/5/2006 | 25.00 | Standard Copies or Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.90 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 2.80 | Standard Prints |
| 4/5/2006 | 0.80 | Standard Prints |
| 4/5/2006 | 1.80 | Standard Prints |
| 4/5/2006 | 3.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 1.00 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 2.00 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 2.00 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 2.00 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 1.00 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.60 | Standard Prints |
| 4/5/2006 | 1.90 | Standard Prints |
| 4/5/2006 | 0.90 | Standard Prints |
| 4/5/2006 | 2.00 | Standard Prints |
| 4/5/2006 | 1.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 15.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 3.10 | Standard Prints |
| 4/5/2006 | 4.60 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 1.30 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |

B-28

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 3.30 | Standard Prints |
| 4/5/2006 | 1.40 | Binding |
| 4/5/2006 | 0.70 | Binding |
| 4/5/2006 | 6.30 | Binding |
| 4/5/2006 | 3.00 | Tabs/Indexes/Dividers |
| 4/5/2006 | 1.40 | Tabs/Indexes/Dividers |
| 4/5/2006 | 6.30 | Tabs/Indexes/Dividers |
| 4/5/2006 | 12.00 | Color Prints |
| 4/5/2006 | 27.00 | Color Prints |
| 4/5/2006 | 27.00 | Color Prints |
| 4/5/2006 | 9.00 | Color Prints |
| 4/5/2006 | 31.00 | Color Prints |
| 4/5/2006 | 14.00 | Color Prints |
| 4/5/2006 | 19.35 | Scanned Images |
| 4/5/2006 | 0.30 | Scanned Images |
| 4/5/2006 | 0.15 | Scanned Images |
| 4/5/2006 | 0.15 | Scanned Images |
| 4/5/2006 | 6.15 | Scanned Images |
| 4/5/2006 | 1.05 | Scanned Images |
| 4/5/2006 | 0.45 | Scanned Images |
| 4/5/2006 | 0.30 | Scanned Images |
| 4/5/2006 | 0.30 | Scanned Images |
| 4/5/2006 | 0.60 | Scanned Images |
| 4/5/2006 | 5.55 | Scanned Images |
| 4/5/2006 | 1.65 | Scanned Images |
| 4/5/2006 | 4.20 | Scanned Images |
| 4/5/2006 | 0.90 | Scanned Images |
| 4/5/2006 | 0.45 | Scanned Images |
| 4/5/2006 | 1.95 | Scanned Images |
| 4/5/2006 | 0.90 | Scanned Images |
| 4/5/2006 | 0.15 | Scanned Images |
| 4/5/2006 | 0.15 | Scanned Images |
| 4/5/2006 | 14.00 | CD-ROM Duplicates |
| 4/5/2006 | 14.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 0.30 | Standard Prints NY |
| 4/5/2006 | 9.02 | Fed Exp to:IRVINE,CA from:Renee Smith |
| 4/5/2006 | 41.38 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 2 PEOPLE W/BARBARA HARDING |
| 4/5/2006 | 5.00 | Beverage Service |
| 4/5/2006 | 2.31 | THE DIALOG CORPORATION - Computer Database Research DIALOG USAGE FOR MARCH 2006 |
| 4/5/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 04/05/06, (Overtime Transportation) |
| 4/5/2006 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 4/5/2006 | 12.00 | Overtime Meals, Erin Skowron |
| 4/5/2006 | 12.00 | Overtime Meals, Kimberly Davenport |
| 4/5/2006 | 12.00 | Overtime Meals, Kelly Brummet |
| 4/5/2006 | 12.00 | Overtime Meals, Katrina M Simek |
| 4/5/2006 | (147.04) | Cash Credits PACER refund |
| 4/6/2006 | 0.90 | Telephone call to: VANCOUVER,BC 604-631-9211 |
| 4/6/2006 | 1.90 | Telephone call to: HOUSTON,TX 281-496-2993 |
| 4/6/2006 | 1.45 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 3.00 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 2.20 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 2.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 1.60 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2006 | 2.00 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 6.70 | Standard Prints |
| 4/6/2006 | 2.10 | Standard Prints |
| 4/6/2006 | 1.60 | Standard Prints |
| 4/6/2006 | 1.20 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 2.40 | Standard Prints |
| 4/6/2006 | 1.40 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 4.50 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 1.90 | Standard Prints |
| 4/6/2006 | 2.50 | Standard Prints |
| 4/6/2006 | 1.70 | Standard Prints |
| 4/6/2006 | 0.90 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 3.00 | Standard Prints |
| 4/6/2006 | 3.00 | Standard Prints |
| 4/6/2006 | 3.80 | Standard Prints |
| 4/6/2006 | 3.80 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 3.00 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 7.20 | Standard Prints |
| 4/6/2006 | 2.80 | Standard Prints |
| 4/6/2006 | 17.80 | Standard Prints |
| 4/6/2006 | 0.80 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 3.00 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 2.40 | Standard Prints |
| 4/6/2006 | 0.80 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 1.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 2.30 | Standard Prints |
| 4/6/2006 | 1.80 | Standard Prints |
| 4/6/2006 | 0.80 | Standard Copies or Prints |
| 4/6/2006 | 6.70 | Standard Copies or Prints |
| 4/6/2006 | 51.20 | Standard Copies or Prints |
| 4/6/2006 | 6.60 | Standard Copies or Prints |
| 4/6/2006 | 192.20 | Standard Copies or Prints |
| 4/6/2006 | 17.20 | Standard Copies or Prints |
| 4/6/2006 | 57.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 9.20 | Standard Copies or Prints |
| 4/6/2006 | 4.50 | Standard Copies or Prints |
| 4/6/2006 | 25.00 | Standard Copies or Prints |
| 4/6/2006 | 50.00 | Standard Copies or Prints |
| 4/6/2006 | 40.80 | Standard Copies or Prints |
| 4/6/2006 | 25.00 | Standard Copies or Prints |
| 4/6/2006 | 2.50 | Standard Prints |
| 4/6/2006 | 2.70 | Standard Prints |
| 4/6/2006 | 1.20 | Standard Prints |
| 4/6/2006 | 1.80 | Standard Prints |
| 4/6/2006 | 2.00 | Standard Prints |
| 4/6/2006 | 4.80 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 2.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 1.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Prints |
| 4/6/2006 | 1.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 14.20 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 1.30 | Standard Prints |
| 4/6/2006 | 1.20 | Standard Prints |
| 4/6/2006 | 3.60 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 2.20 | Standard Prints |
| 4/6/2006 | 2.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |

B-34

| Date | Amount | Description |
|------|-------|-------------|
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.80 | Standard Prints |
| 4/6/2006 | 0.90 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.90 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Prints |
| 4/6/2006 | 1.30 | Standard Prints |
| 4/6/2006 | 3.00 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 3.70 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 2.90 | Standard Prints |
| 4/6/2006 | 1.80 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 3.90 | Standard Prints |
| 4/6/2006 | 1.40 | Binding |
| 4/6/2006 | 8.40 | Tabs/Indexes/Dividers |
| 4/6/2006 | 0.60 | Tabs/Indexes/Dividers |
| 4/6/2006 | 8.00 | Color Prints |
| 4/6/2006 | 1.65 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 0.75 | Scanned Images |
| 4/6/2006 | 1.20 | Scanned Images |
| 4/6/2006 | 1.05 | Scanned Images |
| 4/6/2006 | 0.60 | Scanned Images |
| 4/6/2006 | 2.55 | Scanned Images |
| 4/6/2006 | 0.90 | Scanned Images |
| 4/6/2006 | 1.95 | Scanned Images |
| 4/6/2006 | 0.90 | Scanned Images |
| 4/6/2006 | 4.05 | Scanned Images |
| 4/6/2006 | 2.70 | Scanned Images |
| 4/6/2006 | 0.45 | Scanned Images |
| 4/6/2006 | 0.45 | Scanned Images |
| 4/6/2006 | 0.15 | Scanned Images |
| 4/6/2006 | 0.15 | Scanned Images |
| 4/6/2006 | 1.65 | Scanned Images |
| 4/6/2006 | 0.45 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 2.40 | Scanned Images |
| 4/6/2006 | 0.45 | Scanned Images |
| 4/6/2006 | 1.05 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 0.90 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 10.00 | CD-ROM Master |
| 4/6/2006 | 0.45 | Standard Prints NY |
| 4/6/2006 | 0.45 | Standard Prints NY |
| 4/6/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2006 | 8.74 | Fed Exp to:BELLAIRE,TX from:STEPHANIE REIN |
| 4/6/2006 | 9.35 | Fed Exp to:NOVATO,CA from:STEPHANIE REIN |
| 4/6/2006 | 7.00 | Fed Exp to:WHITE PLAINS,NY from:STEPHANIE REIN |
| 4/6/2006 | 14.03 | Fed Exp to:ATLANTA,GA from:STEPHANIE REIN |
| 4/6/2006 | 19.54 | Fed Exp to:ANN ARBOR,MI from:STEPHANIE REIN |
| 4/6/2006 | 25.71 | Fed Exp to:NAPLES,FL from:STEPHANIE REIN |
| 4/6/2006 | 65.63 | Outside Messenger Services |
| 4/6/2006 | 7.00 | Michelle Browdy, Cabfare, Chicago, IL, 04/06/06, (Conference) |
| 4/6/2006 | 17,485.10 | Expert Fees, Services rendered 7/25/05 - 4/1/06 |
| 4/6/2006 | 2,505.05 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg |
| 4/6/2006 | 47.85 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 3 PEOPLE W/BARBARA HARDING 4/6/06 |
| 4/6/2006 | 3.00 | Beverage Service |
| 4/6/2006 | 25.00 | Library Document Procurement |
| 4/6/2006 | 417.44 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Michael Coyne |
| 4/6/2006 | 1.60 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Derek Bentsen |
| 4/6/2006 | 741.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Salvatore Bianca |
| 4/6/2006 | 52.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Kristen Weber |
| 4/6/2006 | 36.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Katherine Phillips |
| 4/6/2006 | 9.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Jamie Strohl |
| 4/6/2006 | 2,811.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Kathleen Cawley |
| 4/6/2006 | 9.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Jon Nuckles |
| 4/6/2006 | 773.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Margaret Utgoff |
| 4/6/2006 | 0.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Jennifer Ballinger |
| 4/6/2006 | 36.32 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Maureen McCarthy |
| 4/6/2006 | 95.28 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 David A. Hernandez |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 8.24 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Scott Walker |
| 4/6/2006 | 415.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Elizabeth Ori |
| 4/6/2006 | 46.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Monica Hartsock |
| 4/6/2006 | 342.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Holly Bull |
| 4/6/2006 | 1.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Christopher Landau |
| 4/6/2006 | 1.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Deanna Boll |
| 4/6/2006 | 9.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Maria E. Yapan |
| 4/6/2006 | 2.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Kimberly Love |
| 4/6/2006 | 4.88 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Whitney Lappley |
| 4/6/2006 | 23.50 | Kim Davenport, Parking, Chicago, IL, 04/06/06, (Overtime Transportation) |
| 4/6/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/6/2006 | 12.00 | Overtime Meals,  Erin Skowron |
| 4/6/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 4/6/2006 | 12.00 | Overtime Meals,  Kelly Brummet |
| 4/6/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 4/7/2006 | 3.20 | Telephone call to:  COLUMBIA,MD 410-531-4371 |
| 4/7/2006 | 396.60 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/8/06-4/7/06, B. Harding |
| 4/7/2006 | 220.30 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/8/06-4/7/06, A. Basta |
| 4/7/2006 | 0.65 | Telephone call to:  DENVER,CO 303-866-0408 |
| 4/7/2006 | 1.65 | Telephone call to:  SOUTHERN,MN 507-333-4303 |
| 4/7/2006 | 0.65 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 4/7/2006 | 0.55 | Telephone call to:  SE PART,FL 954-590-3454 |
| 4/7/2006 | 0.50 | Fax Charge, 228-872-5608 |
| 4/7/2006 | 0.50 | Fax Charge, 215-241-8844 |
| 4/7/2006 | 0.50 | Fax Charge, 615-252-6380 |
| 4/7/2006 | 0.50 | Fax Charge, 216-771-1632 |
| 4/7/2006 | 0.50 | Fax Charge, 216-771-1632 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 5.70 | Standard Prints |
| 4/7/2006 | 14.60 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.50 | Standard Prints |
| 4/7/2006 | 1.30 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.90 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 1.80 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.80 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/7/2006 | 2.00 | Standard Prints |
| 4/7/2006 | 4.20 | Standard Prints |
| 4/7/2006 | 2.00 | Standard Prints |
| 4/7/2006 | 8.90 | Standard Prints |
| 4/7/2006 | 6.10 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.50 | Standard Copies or Prints |
| 4/7/2006 | 266.80 | Standard Copies or Prints |
| 4/7/2006 | 0.40 | Standard Copies or Prints |
| 4/7/2006 | 15.20 | Standard Copies or Prints |
| 4/7/2006 | 0.10 | Standard Copies or Prints |
| 4/7/2006 | 0.80 | Standard Copies or Prints |
| 4/7/2006 | 1.20 | Standard Copies or Prints |
| 4/7/2006 | 0.60 | Standard Copies or Prints |
| 4/7/2006 | 0.10 | Standard Copies or Prints |
| 4/7/2006 | 149.00 | Standard Copies or Prints |
| 4/7/2006 | 0.10 | Standard Copies or Prints |
| 4/7/2006 | 0.10 | Standard Copies or Prints |
| 4/7/2006 | 350.20 | Standard Copies or Prints |
| 4/7/2006 | 5.70 | Standard Prints |
| 4/7/2006 | 14.60 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2006 | 5.10 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.60 | Standard Prints |
| 4/7/2006 | 0.70 | Standard Prints |
| 4/7/2006 | 1.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.90 | Standard Prints |
| 4/7/2006 | 0.90 | Standard Prints |
| 4/7/2006 | 1.40 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 1.30 | Standard Prints |
| 4/7/2006 | 0.90 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 1.00 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.80 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 13.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/7/2006 | 3.90 | Standard Prints |
| 4/7/2006 | 2.80 | Binding |
| 4/7/2006 | 2.80 | Tabs/Indexes/Dividers |
| 4/7/2006 | 33.50 | Color Prints |
| 4/7/2006 | 1.50 | Color Prints |
| 4/7/2006 | 4.00 | Color Prints |
| 4/7/2006 | 0.15 | Scanned Images |
| 4/7/2006 | 0.15 | Scanned Images |
| 4/7/2006 | 0.15 | Scanned Images |
| 4/7/2006 | 0.15 | Scanned Images |
| 4/7/2006 | 0.90 | Scanned Images |
| 4/7/2006 | 0.15 | Scanned Images |
| 4/7/2006 | 0.45 | Scanned Images |
| 4/7/2006 | 0.37 | Postage |
| 4/7/2006 | 12.52 | Fed Exp to:PALO ALTO,CA from:Margaret Utgoff |
| 4/7/2006 | 12.77 | Fed Exp to:MIAMI,FL from:Margaret Utgoff |
| 4/7/2006 | 15.76 | Fed Exp to:BELLEVUE,WA from:Margaret Utgoff |
| 4/7/2006 | 10.65 | Fed Exp to:KALISPELL,MT from:Michael Coyne |
| 4/7/2006 | 7.67 | Fed Exp to:MORGANTOWN,WV from:Margaret Utgoff |
| 4/7/2006 | 5.66 | Fed Exp to:WILMINGTON,DE from:Michael Coyne |
| 4/7/2006 | 29.82 | Fed Exp to:FORT LAUDERDALE,FL from:Barbara Harding |
| 4/7/2006 | 34.14 | Fed Exp to:SCOTT MCMILLIN,CLARENDON HILLS,IL from:STEPHANIE REIN |
| 4/7/2006 | 21.52 | Fed Exp to:IRVINE,CA from:Renee Smith |
| 4/7/2006 | 21.52 | Fed Exp to:IRVINE,CA from:Renee Smith |
| 4/7/2006 | 7.00 | Fed Exp to:CLEVELAND,OH from:AMANDA C BASTA |
| 4/7/2006 | 8.40 | Fed Exp to:OCEAN SPRINGS,MS from:AMANDA C BASTA |
| 4/7/2006 | 6.16 | Fed Exp to:PHILADELPHIA,PA from:AMANDA C BASTA |
| 4/7/2006 | 8.01 | Fed Exp to:NASHVILLE,TN from:AMANDA C BASTA |
| 4/7/2006 | 20.00 | Beverage Service |
| 4/7/2006 | 3.00 | Beverage Service |
| 4/7/2006 | 10.85 | Overtime Transportation, A. Prizgintas, 12/14/05 |
| 4/7/2006 | 16.85 | Overtime Transportation, M. Rosenberg, 12/6/05 |
| 4/7/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 04/07/06, (Overtime Transportation) |
| 4/7/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 4/7/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/8/2006 | 0.40 | Standard Copies or Prints |
| 4/8/2006 | 0.40 | Standard Copies or Prints |
| 4/8/2006 | 0.70 | Standard Prints |
| 4/8/2006 | 1.60 | Standard Prints |
| 4/8/2006 | 1.90 | Standard Prints |
| 4/8/2006 | 195.00 | FESTIVE FOODS - Outside Computer Services BREAKFAST FOR 13 PEOPLE W/BARBARA HARDING |
| 4/8/2006 | 27.42 | Overtime Transportation, E. Skowron, 11/21/05 |
| 4/8/2006 | 27.65 | Overtime Transportation, E. Showron, 11/30/05 |
| 4/8/2006 | 15.05 | Overtime Transportation, W. Lappley, 12/1/05 |
| 4/8/2006 | 15.70 | Overtime Transportation, J. Knisley, 11/22/05 |
| 4/8/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 11/28/05 |
| 4/8/2006 | 8.10 | Overtime Transportation, J. Knisley, 11/30/05 |
| 4/8/2006 | 14.65 | Overtime Transportation, M. Rosenberg, 12/7/05 |
| 4/8/2006 | 17.25 | Overtime Transportation, B. Ofosu, 11/30/05 |
| 4/8/2006 | 20.00 | Overtime Transportation, M. Neihouser, 12/14/05 |
| 4/8/2006 | 9.85 | Overtime Transportation, K. Leluga, 12/1/05 |
| 4/8/2006 | 8.25 | Overtime Transportation, K. Cawley, 12/13/05 |
| 4/8/2006 | 12.25 | Overtime Transportation, S. Myszka, 12/14/05 |
| 4/8/2006 | 19.74 | Overtime Transportation, K. Phillips, 11/9/05 |
| 4/8/2006 | 12.47 | Overtime Transportation, L. DeVault, 12/12/05 |
| 4/8/2006 | 12.70 | Overtime Transportation, L. DeVault, 12/19/05 |
| 4/8/2006 | 18.69 | Kelly Brummet, Personal Car Mileage, Indian Head Park, IL/Chicago, IL, 04/08/06, (Overtime Transportation) |
| 4/8/2006 | 4.45 | Kim Davenport, Personal Car Mileage, 04/08/06, (Overtime Transportation) |
| 4/8/2006 | 12.00 | Kim Davenport, Parking, Chicago, IL, 04/08/06, (Overtime Transportation) |
| 4/8/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/8/2006 | 12.00 | Overtime Meals,  Erin Skowron |
| 4/8/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 4/8/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 4/8/2006 | 12.00 | Overtime Meals,  Kelly Brummet |
| 4/8/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 4/9/2006 | 0.70 | Standard Prints |
| 4/9/2006 | 81.30 | Standard Copies or Prints |
| 4/9/2006 | 30.00 | Standard Copies or Prints |
| 4/9/2006 | 5.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2006 | 5.10 | Standard Prints |
| 4/9/2006 | 4.10 | Standard Prints |
| 4/9/2006 | 12.00 | Michael Rosenberg, Parking, Chicago, IL, 04/09/06, (Overtime Transportation) |
| 4/9/2006 | 4.45 | Kim Davenport, Personal Car Mileage, 04/09/06, (Overtime Transportation) |
| 4/9/2006 | 12.00 | Kim Davenport, Parking, Chicago, IL, 04/09/06, (Overtime Transportation) |
| 4/9/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/9/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 4/10/2006 | 0.65 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 4/10/2006 | 0.55 | Telephone call to:  CANADA,ON 416-216-4815 |
| 4/10/2006 | 0.70 | Telephone call to:  SANFRNCSCO,CA 415-556-9800 |
| 4/10/2006 | 0.50 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 4/10/2006 | 0.50 | Fax Charge, 301-424-1053 |
| 4/10/2006 | 0.50 | Fax Charge, 301-424-1053 |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 3.10 | Standard Prints |
| 4/10/2006 | 3.90 | Standard Prints |
| 4/10/2006 | 2.80 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 3.00 | Standard Prints |
| 4/10/2006 | 4.10 | Standard Prints |
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 3.50 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 3.00 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 2.80 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 5.40 | Standard Prints |
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 1.60 | Standard Prints |
| 4/10/2006 | 3.70 | Standard Prints |
| 4/10/2006 | 1.30 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 2.10 | Standard Prints |
| 4/10/2006 | 3.30 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 2.50 | Standard Prints |
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 2.70 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 3.80 | Standard Prints |
| 4/10/2006 | 0.70 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 5.10 | Standard Prints |
| 4/10/2006 | 2.30 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 1.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 2.20 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 2.10 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 2.10 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 2.10 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 2.10 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 2.40 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 1.60 | Standard Copies or Prints |
| 4/10/2006 | 0.10 | Standard Copies or Prints |
| 4/10/2006 | 0.20 | Standard Copies or Prints |
| 4/10/2006 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 1.50 | Standard Copies or Prints |
| 4/10/2006 | 0.40 | Standard Copies or Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.60 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.60 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 1.50 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 2.70 | Standard Prints |
| 4/10/2006 | 4.50 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |
| 4/10/2006 | 0.70 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 1.20 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 14.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 2.20 | Standard Prints |
| 4/10/2006 | 2.40 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.90 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.60 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 5.00 | Standard Prints |
| 4/10/2006 | 0.60 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 0.70 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 1.60 | Standard Prints |
| 4/10/2006 | 4.20 | Standard Prints |
| 4/10/2006 | 1.70 | Standard Prints |
| 4/10/2006 | 3.60 | Standard Prints |
| 4/10/2006 | 2.60 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 2.20 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 6.30 | Standard Prints |
| 4/10/2006 | 2.60 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 9.10 | Standard Prints |
| 4/10/2006 | 2.60 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 3.30 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |
| 4/10/2006 | 2.60 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 2.50 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.80 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 2.40 | Standard Prints |
| 4/10/2006 | 2.50 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 2.90 | Standard Prints |
| 4/10/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 2.00 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.90 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 1.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 10.70 | Standard Prints |
| 4/10/2006 | 0.60 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 1.40 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 1.00 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 1.00 | Color Copies or Prints |
| 4/10/2006 | 4.00 | Color Prints |
| 4/10/2006 | 0.60 | Scanned Images |
| 4/10/2006 | 0.30 | Scanned Images |
| 4/10/2006 | 0.30 | Scanned Images |
| 4/10/2006 | 2.85 | Scanned Images |
| 4/10/2006 | 4.50 | Scanned Images |
| 4/10/2006 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 0.30 | Scanned Images |
| 4/10/2006 | 1.50 | Scanned Images |
| 4/10/2006 | 1.95 | Scanned Images |
| 4/10/2006 | 0.90 | Scanned Images |
| 4/10/2006 | 0.60 | Scanned Images |
| 4/10/2006 | 0.90 | Scanned Images |
| 4/10/2006 | 0.15 | Scanned Images |
| 4/10/2006 | 98.00 | CD-ROM Duplicates |
| 4/10/2006 | 3.75 | Standard Prints NY |
| 4/10/2006 | 0.63 | Postage |
| 4/10/2006 | 9.02 | Fed Exp to:IRVINE,CA from:Renee Smith |
| 4/10/2006 | 235.40 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/3/06-4/7/05 |
| 4/10/2006 | 4,875.00 | Expert Fees |
| 4/10/2006 | 325.00 | FESTIVE FOODS - Outside Computer Services LUNCH FOR 13 PEOPLE W/BARBARA HARDING 4/7/06 |
| 4/10/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 04/10/06, (Overtime Transportation) |
| 4/10/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 04/10/06, (Overtime Transportation) |
| 4/10/2006 | 12.00 | Overtime Meals, Haydee M Ortiz |
| 4/10/2006 | 12.00 | Overtime Meals,  Maria Negron |
| 4/10/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/10/06 |
| 4/10/2006 | 132.12 | Haydee M Ortiz - Assemble various PD claims - overtime |
| 4/11/2006 | 46.03 | Scott McMillin, Cingular Wireless, 3/12/06-4/11/06, (Telephone Charges) |
| 4/11/2006 | 0.34 | Michelle Browdy, Telephone While Traveling, Vancouver, BC, 04/11/06, (Conference) |
| 4/11/2006 | 5.60 | Standard Prints |
| 4/11/2006 | 5.60 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 2.50 | Standard Prints |
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 1.90 | Standard Prints |
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 2.00 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 1.90 | Standard Prints |
| 4/11/2006 | 1.90 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.90 | Standard Prints |
| 4/11/2006 | 0.70 | Standard Prints |
| 4/11/2006 | 0.70 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 2.40 | Standard Prints |
| 4/11/2006 | 1.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2006 | 2.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 3.00 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 76.40 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.70 | Standard Prints |
| 4/11/2006 | 1.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.50 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 4.00 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 2.20 | Standard Prints |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.40 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |
| 4/11/2006 | 2.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 4.80 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 1.70 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 2.70 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 3.30 | Standard Prints |
| 4/11/2006 | 1.60 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 14.40 | Standard Copies or Prints |
| 4/11/2006 | 0.10 | Standard Copies or Prints |
| 4/11/2006 | 0.10 | Standard Copies or Prints |
| 4/11/2006 | 61.90 | Standard Copies or Prints |
| 4/11/2006 | 0.10 | Standard Copies or Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.90 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 5.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2006 | 1.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 2.90 | Standard Prints |
| 4/11/2006 | 2.70 | Standard Prints |
| 4/11/2006 | 5.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 13.90 | Standard Prints |
| 4/11/2006 | 3.80 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 2.50 | Standard Prints |
| 4/11/2006 | 2.70 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 1.10 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 13.20 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 7.00 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.40 | Standard Prints |
| 4/11/2006 | 2.00 | Standard Prints |
| 4/11/2006 | 1.20 | Standard Prints |
| 4/11/2006 | 4.80 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 5.30 | Standard Prints |
| 4/11/2006 | 5.30 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 5.70 | Standard Prints |
| 4/11/2006 | 14.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 1.60 | Standard Prints |
| 4/11/2006 | 2.50 | Standard Prints |
| 4/11/2006 | 9.10 | Standard Prints |
| 4/11/2006 | 3.80 | Standard Prints |
| 4/11/2006 | 4.50 | Standard Prints |
| 4/11/2006 | 2.40 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 1.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 2.50 | Standard Prints |
| 4/11/2006 | 3.70 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.70 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 1.80 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |
| 4/11/2006 | 1.30 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 3.60 | Standard Prints |
| 4/11/2006 | 3.20 | Standard Prints |
| 4/11/2006 | 3.20 | Standard Prints |
| 4/11/2006 | 3.00 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 2.50 | Standard Prints |
| 4/11/2006 | 2.40 | Standard Prints |
| 4/11/2006 | 4.90 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 3.10 | Standard Prints |
| 4/11/2006 | 5.60 | Binding |
| 4/11/2006 | 96.50 | Color Prints |
| 4/11/2006 | 8.00 | Color Prints |
| 4/11/2006 | 12.50 | Color Prints |
| 4/11/2006 | 30.50 | Color Prints |
| 4/11/2006 | 0.75 | Scanned Images |
| 4/11/2006 | 0.75 | Scanned Images |
| 4/11/2006 | 2.40 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2006 | 3.45 | Scanned Images |
| 4/11/2006 | 10.35 | Scanned Images |
| 4/11/2006 | 0.75 | Standard Prints NY |
| 4/11/2006 | 4,900.00 | Professional Fees - EXPERT CONSULTING |
| 4/11/2006 | 16,875.00 | Professional Fees - Services rendered for April 2006 |
| 4/11/2006 | 1,722.06 | Professional Fees - Expenses incurred, 4/11/2006 |
| 4/11/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 04/11/06, (Overtime Transportation) |
| 4/11/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/11/06 |
| 4/12/2006 | 0.90 | Telephone call to: HOUSTON,TX 713-528-6326 |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.50 | Standard Prints |
| 4/12/2006 | 0.90 | Standard Prints |
| 4/12/2006 | 0.90 | Standard Prints |
| 4/12/2006 | 13.20 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.80 | Standard Prints |
| 4/12/2006 | 0.90 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 2.00 | Standard Prints |
| 4/12/2006 | 0.60 | Standard Prints |
| 4/12/2006 | 1.20 | Standard Prints |
| 4/12/2006 | 1.90 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 2.00 | Standard Prints |
| 4/12/2006 | 4.30 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.80 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 1.50 | Standard Copies or Prints |
| 4/12/2006 | 66.40 | Standard Copies or Prints |
| 4/12/2006 | 0.40 | Standard Copies or Prints |
| 4/12/2006 | 1.20 | Standard Copies or Prints |
| 4/12/2006 | 2.00 | Standard Copies or Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.70 | Standard Prints |
| 4/12/2006 | 0.80 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Copies or Prints |
| 4/12/2006 | 20.70 | Standard Prints |
| 4/12/2006 | 3.20 | Standard Prints |
| 4/12/2006 | 3.20 | Standard Prints |
| 4/12/2006 | 0.90 | Standard Prints |
| 4/12/2006 | 0.50 | Standard Prints |
| 4/12/2006 | 1.10 | Standard Prints |
| 4/12/2006 | 0.50 | Standard Prints |
| 4/12/2006 | 18.70 | Standard Prints |
| 4/12/2006 | 0.70 | Standard Prints |
| 4/12/2006 | 4.90 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 2.40 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 18.60 | Standard Prints |
| 4/12/2006 | 3.30 | Standard Prints |
| 4/12/2006 | 0.70 | Standard Prints |
| 4/12/2006 | 4.60 | Standard Prints |
| 4/12/2006 | 3.30 | Standard Prints |
| 4/12/2006 | 0.70 | Binding |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2006 | 6.40 | Tabs/Indexes/Dividers |
| 4/12/2006 | 100.00 | Color Copies or Prints |
| 4/12/2006 | 2.50 | Color Prints |
| 4/12/2006 | 12.50 | Color Prints |
| 4/12/2006 | 0.75 | Scanned Images |
| 4/12/2006 | 0.30 | Scanned Images |
| 4/12/2006 | 2.25 | Scanned Images |
| 4/12/2006 | 2.40 | Scanned Images |
| 4/12/2006 | 0.39 | Postage |
| 4/12/2006 | 19.43 | FEDEX - Overnight Delivery, M. Rosenberg, 4/10/06 |
| 4/12/2006 | 9.10 | Fed Exp to:WAYNE,NJ from:Michael Coyne |
| 4/12/2006 | 25,850.00 | Expert Fees, Services rendered 2/27/06 - 3/31/06 |
| 4/12/2006 | 1,839.91 | Expert Fees, Expenses incurred for services rendered 2/27/06 - 3/31/06 |
| 4/12/2006 | 501.60 | ANITA M. MCCORVEY, RMR-CRR - Court Reporter Fee/Trial |
| 4/12/2006 | 20.00 | Michael Coyne, Parking, Washington, DC, 04/12/06, (Overtime Transportation) |
| 4/12/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 4/13/2006 | 1.45 | Telephone call to:  PITTSBURGH,PA 412-288-3842 |
| 4/13/2006 | 0.50 | Telephone call to:  SAVANNAH,GA 912-921-7063 |
| 4/13/2006 | 63.68 | Janet Baer, T-Mobile, 3/8/06 to 4/7/06, 04/13/06, (Telephone Charges) |
| 4/13/2006 | 1.35 | Telephone call to:  SOLEDAD,CA 408-678-2010 |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.50 | Standard Prints |
| 4/13/2006 | 5.40 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.80 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 2.60 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 2.40 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.70 | Standard Prints |
| 4/13/2006 | 2.30 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.70 | Standard Prints |
| 4/13/2006 | 0.70 | Standard Prints |
| 4/13/2006 | 2.30 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 3.00 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 2.70 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Copies or Prints |
| 4/13/2006 | 0.40 | Standard Copies or Prints |
| 4/13/2006 | 20.40 | Standard Copies or Prints |
| 4/13/2006 | 2.30 | Standard Prints |
| 4/13/2006 | 16.90 | Standard Copies or Prints |
| 4/13/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2006 | 1.10 | Standard Prints |
| 4/13/2006 | 3.30 | Standard Prints |
| 4/13/2006 | 4.60 | Standard Prints |
| 4/13/2006 | 4.80 | Standard Prints |
| 4/13/2006 | 1.10 | Standard Prints |
| 4/13/2006 | 3.30 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 1.00 | Standard Prints |
| 4/13/2006 | 0.50 | Standard Prints |
| 4/13/2006 | 0.70 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.80 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 5.40 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 5.00 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 1.10 | Standard Prints |
| 4/13/2006 | 1.10 | Standard Prints |
| 4/13/2006 | 0.50 | Standard Prints |
| 4/13/2006 | 1.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 2.00 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2006 | 0.80 | Standard Prints |
| 4/13/2006 | 2.30 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 1.90 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.50 | Standard Prints |
| 4/13/2006 | 0.90 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.90 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 1.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.80 | Standard Prints |
| 4/13/2006 | 0.60 | Standard Prints |
| 4/13/2006 | 1.00 | Standard Prints |
| 4/13/2006 | 2.30 | Standard Prints |
| 4/13/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 2.60 | Standard Prints |
| 4/13/2006 | 3.20 | Standard Prints |
| 4/13/2006 | 2.20 | Standard Prints |
| 4/13/2006 | 5.40 | Standard Prints |
| 4/13/2006 | 5.90 | Standard Prints |
| 4/13/2006 | 1.60 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.70 | Binding |
| 4/13/2006 | 0.70 | Binding |
| 4/13/2006 | 1.00 | Tabs/Indexes/Dividers |
| 4/13/2006 | 1.00 | Tabs/Indexes/Dividers |
| 4/13/2006 | 1.20 | Tabs/Indexes/Dividers |
| 4/13/2006 | 1.50 | Color Prints |
| 4/13/2006 | 2.50 | Color Prints |
| 4/13/2006 | 22.00 | Color Prints |
| 4/13/2006 | 1.50 | Color Prints |
| 4/13/2006 | 3.50 | Color Copies or Prints |
| 4/13/2006 | 33.50 | Color Copies or Prints |
| 4/13/2006 | 1.00 | Color Prints |
| 4/13/2006 | 1.00 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 0.50 | Color Prints |
| 4/13/2006 | 1.00 | Color Prints |
| 4/13/2006 | 6.00 | Color Prints |
| 4/13/2006 | 0.30 | Scanned Images |
| 4/13/2006 | 0.30 | Scanned Images |
| 4/13/2006 | 0.60 | Scanned Images |
| 4/13/2006 | 0.30 | Scanned Images |
| 4/13/2006 | 0.60 | Scanned Images |
| 4/13/2006 | 0.75 | Scanned Images |
| 4/13/2006 | 1.95 | Scanned Images |
| 4/13/2006 | 0.30 | Scanned Images |
| 4/13/2006 | 17.11 | Fed Exp to:SCRANTON,PA from:DEBORAH SCARCELLA |
| 4/13/2006 | 10.30 | Fed Exp to:WINDSOR,CT from:Renee Smith |
| 4/13/2006 | 9.02 | Fed Exp to:IRVINE,CA from:Renee Smith |
| 4/13/2006 | 29.14 | Outside Messenger Services |
| 4/13/2006 | 1,000.00 | Expert Fees |
| 4/13/2006 | 12.00 | Overtime Meals,  Margaret S Utgoff |
| 4/14/2006 | 101.57 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 4/13/06, 4/14/06, 4/4/06 |
| 4/14/2006 | 0.65 | Telephone call to:  LIBBY,MT 406-293-3960 |
| 4/14/2006 | 5.71 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/15/06-4/14/06, E. Zoldan |
| 4/14/2006 | 139.25 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL FOR W.R. GRACE, A. BASTA |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 1.30 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 1.30 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 2.60 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 1.30 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 1.10 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.90 | Standard Prints |
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 28.60 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 18.00 | Standard Copies or Prints |
| 4/14/2006 | 0.30 | Standard Copies or Prints |
| 4/14/2006 | 0.30 | Standard Copies or Prints |
| 4/14/2006 | 1.80 | Standard Copies or Prints |
| 4/14/2006 | 7.00 | Standard Copies or Prints |
| 4/14/2006 | 12.30 | Standard Copies or Prints |
| 4/14/2006 | 0.60 | Standard Copies or Prints |
| 4/14/2006 | 0.60 | Standard Copies or Prints |
| 4/14/2006 | 23.60 | Standard Copies or Prints |
| 4/14/2006 | 5.40 | Standard Copies or Prints |
| 4/14/2006 | 2.00 | Standard Copies or Prints |
| 4/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 1.70 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 40.00 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 6.20 | Standard Prints |
| 4/14/2006 | 9.00 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 2.50 | Standard Prints |
| 4/14/2006 | 5.00 | Standard Prints |
| 4/14/2006 | 9.60 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 3.00 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 2.50 | Standard Prints |
| 4/14/2006 | 3.00 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 1.50 | Standard Prints |
| 4/14/2006 | 1.50 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 1.90 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 1.30 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |
| 4/14/2006 | 0.90 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.90 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 1.60 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 1.40 | Standard Prints |
| 4/14/2006 | 2.10 | Standard Prints |
| 4/14/2006 | 1.40 | Binding |
| 4/14/2006 | 0.80 | Tabs/Indexes/Dividers |
| 4/14/2006 | 0.50 | Color Prints |
| 4/14/2006 | 0.50 | Color Prints |
| 4/14/2006 | 3.00 | Color Prints |
| 4/14/2006 | 4.00 | Color Prints |
| 4/14/2006 | 0.15 | Scanned Images |
| 4/14/2006 | 0.30 | Scanned Images |
| 4/14/2006 | 0.75 | Scanned Images |
| 4/14/2006 | 1.05 | Scanned Images |
| 4/14/2006 | 1.50 | Scanned Images |
| 4/14/2006 | 0.45 | Scanned Images |
| 4/14/2006 | 0.30 | Scanned Images |
| 4/14/2006 | 8.01 | Fed Exp to:WASHINGTON,DC from:KIRKLAND & ELLIS |
| 4/14/2006 | 44.14 | Fed Exp to:WILMINGTON,DE from:KIRKLAND & ELLIS |
| 4/14/2006 | 13.78 | Fed Exp to:PITTSBURGH,PA from:STEPHANIE REIN |
| 4/14/2006 | 33,672.33 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg |
| 4/14/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 4/15/2006 | 0.20 | Standard Prints |
| 4/15/2006 | 0.20 | Standard Prints |
| 4/15/2006 | 0.30 | Standard Prints |
| 4/15/2006 | 51.98 | Outside Messenger Services |
| 4/15/2006 | 36.38 | RED TOP CAB COMPANY - Overtime Transportation 04/06/06, S. Rein |
| 4/15/2006 | 36.69 | RED TOP CAB COMPANY - Overtime Transportation 04/14/06, S. Rein |
| 4/15/2006 | 16.72 | RED TOP CAB COMPANY - Overtime transportation 04/14/06, B. Stansbury |
| 4/16/2006 | 12.00 | Fax Charge, 301-260-7804 |
| 4/16/2006 | 11.00 | Fax Charge, 302-594-3108 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2006 | 9.50 | Fax Charge, 302-594-3108 |
| 4/16/2006 | 6.00 | Fax Charge, 302-594-3108 |
| 4/16/2006 | 0.40 | Standard Prints |
| 4/16/2006 | 0.50 | Standard Prints |
| 4/16/2006 | 0.70 | Standard Prints |
| 4/16/2006 | 0.80 | Standard Prints |
| 4/16/2006 | 0.20 | Standard Prints |
| 4/16/2006 | 0.30 | Standard Prints |
| 4/16/2006 | 0.60 | Standard Prints |
| 4/16/2006 | 0.20 | Standard Prints |
| 4/16/2006 | 1.90 | Standard Prints |
| 4/16/2006 | 0.10 | Standard Prints |
| 4/16/2006 | 0.10 | Standard Prints |
| 4/16/2006 | 9.10 | Standard Prints |
| 4/16/2006 | 9.10 | Standard Prints |
| 4/16/2006 | 9.10 | Standard Prints |
| 4/16/2006 | 9.35 | Michael Coyne, Personal Car Mileage, 04/16/06, (Overtime Transportation) |
| 4/16/2006 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 4/17/2006 | 1.00 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 4/17/2006 | 7.00 | Fax Charge, 302-594-3108 |
| 4/17/2006 | 6.00 | Fax Charge, 301-260-7804 |
| 4/17/2006 | 11.50 | Fax Charge, 301-260-7804 |
| 4/17/2006 | 11.50 | Fax Charge, 302-594-3108 |
| 4/17/2006 | 11.50 | Fax Charge, 302-652-4400 |
| 4/17/2006 | 4.50 | Fax Charge, 301-260-7804 |
| 4/17/2006 | 4.50 | Fax Charge, 302-652-4400 |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.90 | Standard Prints |
| 4/17/2006 | 0.90 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 1.10 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 8.40 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 1.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 1.40 | Standard Prints |
| 4/17/2006 | 21.70 | Standard Copies or Prints |
| 4/17/2006 | 0.80 | Standard Copies or Prints |
| 4/17/2006 | 44.10 | Standard Copies or Prints |
| 4/17/2006 | 8.20 | Standard Copies or Prints |
| 4/17/2006 | 267.20 | Standard Copies or Prints |
| 4/17/2006 | 1.40 | Standard Copies or Prints |
| 4/17/2006 | 88.50 | Standard Copies or Prints |
| 4/17/2006 | 296.70 | Standard Copies or Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 2.50 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 2.80 | Standard Prints |
| 4/17/2006 | 6.10 | Standard Prints |
| 4/17/2006 | 1.90 | Standard Prints |
| 4/17/2006 | 11.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 7.70 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 2.00 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 2.60 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 4.90 | Standard Prints |
| 4/17/2006 | 2.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 1.30 | Standard Prints |
| 4/17/2006 | 7.20 | Standard Prints |
| 4/17/2006 | 8.20 | Standard Prints |
| 4/17/2006 | 1.20 | Standard Prints |
| 4/17/2006 | 3.90 | Standard Prints |
| 4/17/2006 | 6.30 | Standard Prints |
| 4/17/2006 | 2.40 | Standard Prints |
| 4/17/2006 | 7.00 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 1.10 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 7.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 4.90 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.60 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 6.10 | Standard Prints |
| 4/17/2006 | 8.40 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.60 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 1.00 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 3.30 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 3.00 | Standard Prints |
| 4/17/2006 | 3.30 | Standard Prints |
| 4/17/2006 | 3.10 | Standard Prints |
| 4/17/2006 | 3.30 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 1.50 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 1.10 | Standard Prints |
| 4/17/2006 | 8.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2006 | 3.80 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 14.20 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 3.30 | Standard Prints |
| 4/17/2006 | 0.70 | Binding |
| 4/17/2006 | 1.40 | Binding |
| 4/17/2006 | 1.60 | Tabs/Indexes/Dividers |
| 4/17/2006 | 1.00 | Tabs/Indexes/Dividers |
| 4/17/2006 | 1.50 | Tabs/Indexes/Dividers |
| 4/17/2006 | 4.00 | Tabs/Indexes/Dividers |
| 4/17/2006 | 0.50 | Color Prints |
| 4/17/2006 | 0.75 | Scanned Images |
| 4/17/2006 | 3.00 | Scanned Images |
| 4/17/2006 | 0.15 | Scanned Images |
| 4/17/2006 | 0.15 | Scanned Images |
| 4/17/2006 | 9.15 | Scanned Images |
| 4/17/2006 | 9.15 | Scanned Images |
| 4/17/2006 | 2.10 | Scanned Images |
| 4/17/2006 | 0.15 | Scanned Images |
| 4/17/2006 | 10.50 | Scanned Images |
| 4/17/2006 | 0.37 | Postage |
| 4/17/2006 | 8.40 | Fed Exp to:BIRMINGHAM,AL from:AMANDA BASTA ESQ |
| 4/17/2006 | 5.82 | Fed Exp from:MARGARET UTGOFF,WASHINGTON, DC |
| 4/17/2006 | 11.24 | Outside Messenger Services, FROM 2/21/2006-2/25/2006 |
| 4/17/2006 | 44.98 | Outside Messenger Services |
| 4/17/2006 | 140.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/10/06-4/14/06 |
| 4/17/2006 | 4,698.75 | Expert Fees |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 6.80 | PARCELS/METROCOLOR - Information Broker Doc/Svcs, Documents Customer #500, 4/4/06 |
| 4/18/2006 | 0.50 | Telephone call to: STATE OF,DE 302-778-6407 |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 1.10 | Standard Prints |
| 4/18/2006 | 0.50 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 16.80 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.60 | Standard Prints |
| 4/18/2006 | 1.10 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.50 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.80 | Standard Prints |
| 4/18/2006 | 0.80 | Standard Prints |
| 4/18/2006 | 1.60 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 3.80 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 10.20 | Standard Copies or Prints |
| 4/18/2006 | 91.50 | Standard Copies or Prints |
| 4/18/2006 | 0.40 | Standard Copies or Prints |
| 4/18/2006 | 55.30 | Standard Copies or Prints |
| 4/18/2006 | 0.40 | Standard Copies or Prints |
| 4/18/2006 | 0.10 | Standard Copies or Prints |
| 4/18/2006 | 0.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2006 | 0.20 | Standard Copies or Prints |
| 4/18/2006 | 7.60 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 14.20 | Standard Prints |
| 4/18/2006 | 14.20 | Standard Prints |
| 4/18/2006 | 14.20 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.50 | Standard Prints |
| 4/18/2006 | 1.60 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 2.30 | Standard Prints |
| 4/18/2006 | 0.80 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 1.50 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 1.80 | Standard Prints |
| 4/18/2006 | 3.30 | Standard Prints |
| 4/18/2006 | 3.30 | Standard Prints |
| 4/18/2006 | 3.50 | Binding |
| 4/18/2006 | 0.50 | Color Copies or Prints |
| 4/18/2006 | 57.00 | Color Copies or Prints |
| 4/18/2006 | 12.30 | Scanned Images |
| 4/18/2006 | 7.00 | CD-ROM Duplicates |
| 4/18/2006 | 8.40 | Fed Exp to:WILMINGTON,DE from:KIRKLAND &ELLIS |
| 4/18/2006 | 29.97 | Outside Messenger Services |
| 4/18/2006 | 359,803.50 | Professional Services - Fees for Period Ending March 31, 2006 |
| 4/18/2006 | 4,686.24 | Professional Services - Expenses for Period Ending March 31, 2006 |
| 4/18/2006 | (1,013.43) | Cash Credits Genesys refund |
| 4/18/2006 | (46.00) | Cash Credits Genesys refund |
| 4/19/2006 | 1.60 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 3.60 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.70 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.80 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Copies or Prints |
| 4/19/2006 | 0.10 | Standard Copies or Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2006 | 3.30 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 3.10 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 0.80 | Standard Prints |
| 4/19/2006 | 6.00 | Standard Prints |
| 4/19/2006 | 3.00 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 3.00 | Standard Prints |
| 4/19/2006 | 6.00 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 2.20 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 2.80 | Standard Prints |
| 4/19/2006 | 1.20 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.90 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 1.70 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 3.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 4.20 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 3.30 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.70 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 1.50 | Standard Prints |
| 4/19/2006 | 0.90 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 5.10 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 3.60 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.70 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 7.50 | Standard Prints |
| 4/19/2006 | 0.45 | Scanned Images |
| 4/19/2006 | 0.45 | Scanned Images |
| 4/19/2006 | 0.45 | Scanned Images |
| 4/19/2006 | 13.35 | Scanned Images |
| 4/19/2006 | 4.35 | Scanned Images |
| 4/19/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 4/19/2006 | 0.30 | Scanned Images |
| 4/19/2006 | 0.30 | Scanned Images |
| 4/19/2006 | 32.55 | Scanned Images |
| 4/19/2006 | 7.00 | CD-ROM Duplicates |
| 4/19/2006 | 8.46 | Fed Exp from:Sue Ruhnke,CHICAGO,IL |
| 4/19/2006 | 27.16 | FEDEX - Overnight Delivery, M. Rosenberg, 4/17/06 |
| 4/19/2006 | 10.70 | Fed Exp to:BELLAIRE,TX from:STEPHANIE REIN |
| 4/19/2006 | 20.00 | UNIVERSITY OF IOWA LAW LIBRARY - Information Broker Doc/Svcs, Interlibrary loan for M Dierkes |
| 4/19/2006 | (95.47) | Cash Credits Genesys refund |
| 4/19/2006 | (340.41) | Cash Credits Genesys refund |
| 4/19/2006 | (9.39) | Cash Credits Genesys refund |
| 4/19/2006 | (95.47) | Cash Credits Genesys refund |
| 4/19/2006 | (44.60) | Cash Credits Genesys refund |
| 4/19/2006 | (683.55) | Cash Credits Genesys refund |
| 4/19/2006 | 36.00 | Cash Credits Genesys refund |
| 4/19/2006 | (56.83) | Cash Credits Genesys refund |
| 4/20/2006 | 1.30 | Telephone call to:  CHAMBLEE,GA 404-260-4054 |
| 4/20/2006 | 1.50 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 4/20/2006 | 2.50 | Standard Prints |
| 4/20/2006 | 2.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 5.50 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 1.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.50 | Standard Copies or Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 24.20 | Standard Copies or Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 4/20/2006 | 0.70 | Standard Copies or Prints |
| 4/20/2006 | 7.60 | Standard Copies or Prints |
| 4/20/2006 | 0.80 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 7.50 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 3.30 | Standard Prints |
| 4/20/2006 | 5.60 | Standard Prints |
| 4/20/2006 | 3.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 7.30 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.70 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 1.95 | Scanned Images |
| 4/20/2006 | 2.85 | Scanned Images |
| 4/20/2006 | 0.15 | Scanned Images |
| 4/20/2006 | 10.95 | Scanned Images |
| 4/21/2006 | 1.20 | Telephone call to: SE PART,FL 954-590-3454 |
| 4/21/2006 | 1.15 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 4/21/2006 | 0.55 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 4/21/2006 | 0.70 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/21/2006 | 0.50 | Telephone call to: CHICAGO,IL 312-861-2000 |
| 4/21/2006 | 0.90 | Telephone call to: NORTHWEST,WA 425-637-1977 |
| 4/21/2006 | 4.50 | Fax Charge, 301-260-7804 |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.90 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.90 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/21/2006 | 1.80 | Standard Prints |
| 4/21/2006 | 4.10 | Standard Prints |
| 4/21/2006 | 18.50 | Standard Prints |
| 4/21/2006 | 11.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 1.50 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 14.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Copies or Prints |
| 4/21/2006 | 0.30 | Standard Copies or Prints |
| 4/21/2006 | 0.20 | Standard Copies or Prints |
| 4/21/2006 | 0.60 | Standard Copies or Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 6.70 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 1.30 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.15 | Scanned Images |
| 4/21/2006 | 0.15 | Scanned Images |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.15 | Scanned Images |
| 4/21/2006 | 0.90 | Scanned Images |
| 4/21/2006 | 8.10 | Standard Prints NY |
| 4/21/2006 | 3.45 | Standard Prints NY |
| 4/21/2006 | 1.80 | Standard Prints NY |
| 4/21/2006 | 0.75 | Standard Prints NY |
| 4/21/2006 | 1.05 | Standard Prints NY |
| 4/21/2006 | 0.90 | Standard Prints NY |
| 4/21/2006 | 1.35 | Standard Prints NY |
| 4/21/2006 | 1.80 | Standard Prints NY |
| 4/22/2006 | 0.60 | Standard Copies or Prints |
| 4/22/2006 | 0.70 | Standard Copies or Prints |
| 4/22/2006 | 43.52 | Outside Messenger Services |
| 4/22/2006 | 13.65 | Overtime Transportation, S. Myszka, 12/15/05 |
| 4/22/2006 | 9.00 | Overtime Transportation, S. Myszka, 12/20/05 |
| 4/22/2006 | 17.65 | Overtime Transportation, M. Rosenberg, 12/22/05 |
| 4/22/2006 | 26.25 | Overtime Transportation, M. Negron, 12/13/05 |
| 4/22/2006 | 16.25 | Overtime Transportation, M. Rosenberg, 12/13/05 |
| 4/22/2006 | 13.85 | Overtime Transportation, L. DeVault, 12/13/05 |
| 4/22/2006 | 23.85 | Overtime Transportation, M. Negron, 12/12/05 |
| 4/22/2006 | 19.26 | Overtime Transportation, K. Phillips, 12/1/05 |
| 4/22/2006 | 15.05 | Overtime Transportation, W. Lappley, 12/5/05 |
| 4/22/2006 | 10.90 | Overtime Transportation, K. Cawley, 12/6/05 |
| 4/22/2006 | 14.85 | Overtime Transportation, W. Lappley, 12/6/05 |
| 4/24/2006 | 0.80 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/24/2006 | 9.50 | Fax Charge, 301-260-7804 |
| 4/24/2006 | 4.50 | Fax Charge, 301-260-7804 |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 1.70 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 7.20 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 4.50 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.60 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 1.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 6.20 | Standard Prints |
| 4/24/2006 | 6.80 | Standard Prints |
| 4/24/2006 | 2.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 5.40 | Standard Prints |
| 4/24/2006 | 6.80 | Standard Prints |
| 4/24/2006 | 2.20 | Standard Prints |
| 4/24/2006 | 6.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 1.90 | Standard Prints |
| 4/24/2006 | 3.90 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 6.50 | Standard Prints |
| 4/24/2006 | 21.20 | Standard Copies or Prints |
| 4/24/2006 | 2.40 | Standard Copies or Prints |
| 4/24/2006 | 0.70 | Standard Copies or Prints |
| 4/24/2006 | 2.00 | Standard Copies or Prints |
| 4/24/2006 | 27.40 | Standard Copies or Prints |
| 4/24/2006 | 0.40 | Standard Copies or Prints |
| 4/24/2006 | 2.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2006 | 0.30 | Scanned Images |
| 4/24/2006 | 0.60 | Scanned Images |
| 4/24/2006 | 0.30 | Scanned Images |
| 4/24/2006 | 0.15 | Scanned Images |
| 4/24/2006 | 0.15 | Scanned Images |
| 4/24/2006 | 0.15 | Scanned Images |
| 4/24/2006 | 5.70 | Scanned Images |
| 4/24/2006 | 0.75 | Scanned Images |
| 4/24/2006 | 10.80 | Scanned Images |
| 4/24/2006 | 208.50 | Standard Copies or Prints NY |
| 4/24/2006 | 1.83 | Postage |
| 4/24/2006 | 8.26 | Fed Exp to:ASHTON,MD from:DEBORAH SCARCELLA |
| 4/24/2006 | 62.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/17/06-4/21/06 |
| 4/24/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/17/06-4/21/06 |
| 4/24/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 04/24/06, (Client Conference) |
| 4/24/2006 | 4,950.00 | Expert Fees |
| 4/25/2006 | 0.55 | Telephone call to:  SAN DIEGO,CA 619-260-7893 |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 3.90 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 3.10 | Standard Prints |
| 4/25/2006 | 1.30 | Standard Prints |
| 4/25/2006 | 1.30 | Standard Prints |
| 4/25/2006 | 1.30 | Standard Prints |
| 4/25/2006 | 3.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 1.30 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2006 | 3.40 | Standard Prints |
| 4/25/2006 | 6.00 | Standard Prints |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 7.60 | Standard Prints |
| 4/25/2006 | 3.20 | Standard Prints |
| 4/25/2006 | 4.70 | Standard Prints |
| 4/25/2006 | 3.70 | Standard Prints |
| 4/25/2006 | 4.90 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 3.40 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 3.40 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 1.40 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.50 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.30 | Standard Prints |
| 4/25/2006 | 3.50 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 0.30 | Standard Prints |
| 4/25/2006 | 0.40 | Standard Prints |
| 4/25/2006 | 5.90 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.90 | Standard Prints |
| 4/25/2006 | 390.60 | Standard Copies or Prints |
| 4/25/2006 | 142.40 | Standard Copies or Prints |
| 4/25/2006 | 0.60 | Standard Copies or Prints |
| 4/25/2006 | 131.10 | Standard Copies or Prints |
| 4/25/2006 | 9.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2006 | 28.40 | Standard Copies or Prints |
| 4/25/2006 | 2.00 | Standard Copies or Prints |
| 4/25/2006 | 0.10 | Standard Copies or Prints |
| 4/25/2006 | 0.10 | Standard Copies or Prints |
| 4/25/2006 | 2.10 | Scanned Images |
| 4/25/2006 | 0.45 | Scanned Images |
| 4/25/2006 | 0.75 | Scanned Images |
| 4/25/2006 | 1.65 | Scanned Images |
| 4/25/2006 | 0.30 | Scanned Images |
| 4/25/2006 | 2.70 | Standard Prints NY |
| 4/25/2006 | 0.30 | Standard Prints NY |
| 4/25/2006 | 2.55 | Standard Prints NY |
| 4/25/2006 | 1.05 | Standard Prints NY |
| 4/25/2006 | 1.20 | Standard Prints NY |
| 4/25/2006 | 0.15 | Standard Prints NY |
| 4/25/2006 | 1.35 | Standard Prints NY |
| 4/25/2006 | 0.45 | Standard Prints NY |
| 4/25/2006 | 4.80 | Standard Prints NY |
| 4/25/2006 | 0.60 | Standard Prints NY |
| 4/25/2006 | 2.40 | Standard Prints NY |
| 4/25/2006 | 29.85 | Fed Exp to:SAN FRANCISCO,CA from:SAMUEL BLATNICK |
| 4/25/2006 | 10.19 | Fed Exp to:WILMINGTON,DE from:SAMUEL BLATNICK |
| 4/25/2006 | 25.59 | Fed Exp to:SAN FRANCISCO,CA from:SAMUEL BLATNICK |
| 4/25/2006 | 28.11 | Fed Exp to:Sam Blatnick,CHICAGO,IL from:MAILROOM |
| 4/25/2006 | 60,000.00 | Professional Fees - Research, March and April, 2006 |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 1.80 | Standard Prints |
| 4/26/2006 | 5.10 | Standard Prints |
| 4/26/2006 | 5.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.20 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 3.90 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Copies or Prints |
| 4/26/2006 | 0.10 | Standard Copies or Prints |
| 4/26/2006 | 25.40 | Standard Copies or Prints |
| 4/26/2006 | 0.10 | Standard Copies or Prints |
| 4/26/2006 | 1.40 | Standard Copies or Prints |
| 4/26/2006 | 0.10 | Standard Copies or Prints |
| 4/26/2006 | 69.80 | Standard Copies or Prints |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.90 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 1.80 | Scanned Images |
| 4/26/2006 | 0.45 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 2.10 | Scanned Images |
| 4/26/2006 | 0.45 | Scanned Images |
| 4/26/2006 | 1.50 | Scanned Images |
| 4/26/2006 | 0.90 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 1.95 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.60 | Scanned Images |
| 4/26/2006 | 2.70 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.45 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 31.05 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.60 | Standard Prints NY |
| 4/26/2006 | 4.35 | Standard Prints NY |
| 4/26/2006 | 1.20 | Standard Prints NY |
| 4/26/2006 | 1.20 | Standard Prints NY |
| 4/26/2006 | 3.15 | Standard Prints NY |
| 4/26/2006 | 5.40 | Standard Prints NY |
| 4/26/2006 | 1.05 | Standard Prints NY |
| 4/26/2006 | 9.02 | Fed Exp to:BELLEVUE,WA from:JAN BAER |
| 4/26/2006 | 11.12 | Fed Exp to:LITTLETON,CO from:BARBARA LIVERETTE |
| 4/26/2006 | (8.74) | Overnight Delivery - Refund |
| 4/26/2006 | 300.00 | CLERK, US SUPREME COURT - Filing Fees PETITION FOR WRIT OF CERTIORARI. |
| 4/27/2006 | 0.65 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 4/27/2006 | 0.85 | Telephone call to:  SAN DIEGO,CA 619-224-1234 |
| 4/27/2006 | 1.10 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 4/27/2006 | 2.90 | Telephone call to:  PITTSBURGH,PA 412-288-3131 |
| 4/27/2006 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 4/27/2006 | 1.60 | Fax Telephone Charge, 412-288-3063 |
| 4/27/2006 | 20.00 | Fax Charge, 412-288-3063 |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 0.50 | Standard Prints |
| 4/27/2006 | 0.50 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |
| 4/27/2006 | 0.60 | Standard Prints |
| 4/27/2006 | 2.30 | Standard Prints |
| 4/27/2006 | 0.50 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 1.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Copies or Prints |
| 4/27/2006 | 1.00 | Standard Copies or Prints |
| 4/27/2006 | 4.00 | Standard Copies or Prints |
| 4/27/2006 | 0.10 | Standard Copies or Prints |
| 4/27/2006 | 7.00 | CD-ROM Duplicates |
| 4/27/2006 | 7.00 | CD-ROM Master |
| 4/27/2006 | 0.75 | Standard Prints NY |
| 4/27/2006 | 0.60 | Standard Prints NY |
| 4/27/2006 | 0.75 | Standard Prints NY |
| 4/27/2006 | 0.90 | Standard Prints NY |
| 4/27/2006 | 1.05 | Standard Prints NY |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 1.50 | Standard Prints NY |
| 4/27/2006 | 0.45 | Standard Prints NY |
| 4/27/2006 | 3.00 | Standard Prints NY |
| 4/27/2006 | 0.60 | Standard Prints NY |
| 4/27/2006 | 7.76 | Fed Exp to:Brian T. Stansbury, Esq.,ARLINGTON,VA from:Michael Coyne |
| 4/27/2006 | 13.41 | Fed Exp to:PALO ALTO,CA from:Michael Coyne |
| 4/27/2006 | 9.07 | Fed Exp to:WASHINGTON,DC from:Christopher Landau |
| 4/28/2006 | 1.20 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 4/28/2006 | 0.55 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 4/28/2006 | 0.50 | Fax Charge, 228-432-7029 |
| 4/28/2006 | 1.00 | Fax Charge, 303-623-9000 |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.50 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.60 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2006 | 0.60 | Standard Copies or Prints |
| 4/28/2006 | 114.00 | Standard Copies or Prints |
| 4/28/2006 | 4.00 | Standard Copies or Prints |
| 4/28/2006 | 23.40 | Standard Copies or Prints |
| 4/28/2006 | 2.40 | Standard Copies or Prints |
| 4/28/2006 | 2.00 | Standard Copies or Prints |
| 4/28/2006 | 81.70 | Standard Copies or Prints |
| 4/28/2006 | 246.60 | Standard Copies or Prints |
| 4/28/2006 | 163.80 | Standard Copies or Prints |
| 4/28/2006 | 1.10 | Standard Copies or Prints |
| 4/28/2006 | 5.40 | Standard Copies or Prints |
| 4/28/2006 | 39.60 | Standard Copies or Prints |
| 4/28/2006 | 5.40 | Standard Copies or Prints |
| 4/28/2006 | 6.00 | Scanned Images |
| 4/28/2006 | 18.75 | Scanned Images |
| 4/28/2006 | 2.40 | Scanned Images |
| 4/28/2006 | 0.15 | Scanned Images |
| 4/28/2006 | 1.05 | Scanned Images |
| 4/28/2006 | 0.45 | Scanned Images |
| 4/28/2006 | 0.30 | Scanned Images |
| 4/28/2006 | 1.95 | Scanned Images |
| 4/28/2006 | 0.15 | Scanned Images |
| 4/28/2006 | 1.35 | Scanned Images |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 2.25 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 8.55 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.75 | Standard Prints NY |
| 4/28/2006 | 21.90 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |

B-97

| Date | Amount | Description |
|------|-------:|-------------|
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 0.45 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.30 | Standard Prints NY |
| 4/28/2006 | 0.15 | Standard Prints NY |
| 4/28/2006 | 0.75 | Standard Prints NY |
| 4/28/2006 | 0.45 | Standard Prints NY |
| 4/28/2006 | 0.78 | Postage |
| 4/28/2006 | 7.15 | Postage |
| 4/28/2006 | 4.20 | Postage |
| 4/28/2006 | 24.02 | Fed Exp to:SEATTLE,WA from:Michael Rosenberg |
| 4/28/2006 | 21.56 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 4/28/2006 | 24.02 | Fed Exp to:LOS ANGELES,CA from:Michael Rosenberg |
| 4/28/2006 | 22.62 | Fed Exp to:COLUMBIA,SC from:Michael Rosenberg |
| 4/28/2006 | 21.56 | Fed Exp to:GREENVILLE,SC from:Michael Rosenberg |
| 4/28/2006 | 22.62 | Fed Exp to:BOSTON,MA from:Michael Rosenberg |
| 4/28/2006 | 22.62 | Fed Exp to:BOSTON,MA from:Michael Rosenberg |
| 4/28/2006 | 21.56 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 4/28/2006 | 21.56 | Fed Exp to:BIRMINGHAM,AL from:Michael Rosenberg |
| 4/28/2006 | 22.62 | Fed Exp to:NEW YORK CITY,NY from:Michael Rosenberg |
| 4/28/2006 | 23.74 | Fed Exp to:MISSOULA,MT from:Michael Rosenberg |
| 4/28/2006 | 31.56 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 4/28/2006 | 22.62 | Fed Exp to:DENVER,CO from:Michael Rosenberg |
| 4/28/2006 | 21.56 | Fed Exp to:William Jacobson,WASHINGTON,DC from:Michael Rosenberg |
| 4/28/2006 | 23.66 | Fed Exp to:Antony Klapper,WASHINGTON,DC from:Michael Rosenberg |
| 4/29/2006 | 0.30 | Standard Copies or Prints |
| 4/29/2006 | 0.30 | Standard Copies or Prints |
| 4/30/2006 | 13,138.55 | Professional Fees, April 2006 Consulting Service |
| 4/30/2006 | 25.00 | Calendar/Court Services |
| 4/30/2006 | 25.00 | Calendar/Court Services |
| Total: | 737,112.43 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $738.64 |
| Fax Charge | $7.00 |
| Standard Copies or Prints | $6,092.50 |
| Binding | $26.60 |
| Tabs/Indexes/Dividers | $143.70 |
| Color Copies or Prints | $2,156.50 |
| Scanned Images | $66.45 |
| CD-ROM Duplicates | $49.00 |
| CD-ROM Master | $40.00 |
| Postage | $5.22 |
| Overnight Delivery | $2,796.80 |
| Outside Messenger Services | $228.77 |
| Local Transportation | $37.10 |
| Professional Fees | $14,230.66 |
| Outside Computer Services | $123.20 |
| Outside Video Services | $3,259.69 |
| Outside Copy/Binding Services | $2,879.07 |
| Working Meals/K&E and Others | $183.15 |
| Information Broker Doc/Svcs | $25.00 |
| Library Document Procurement | $168.74 |
| Computer Database Research | $1,375.49 |
| Overtime Transportation | $229.42 |
| Overtime Meals | $19.99 |
| Overtime Meals - Attorney | $93.63 |
| Miscellaneous Office Expenses | $2,886.98 |
| Cash Credits | ($1,902.62) |
| **Total:** | **$35,960.68** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2006 | 120.17 | ENVIRONMENTAL PROTECTION AGENCY - Outside Copy/Binding Services |
| 3/1/2006 | 1.17 | Computer Database Research, 3.06 |
| 3/1/2006 | 57.11 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, Feb 2006 |
| 3/12/2006 | 131.70 | Computer Database Research, 3.06 |
| 3/13/2006 | 228.59 | Computer Database Research, 3.06 |
| 3/20/2006 | 2,886.98 | ST JOHN'S LUTHERAN HOSPITAL - X-RAYS - |
| 3/23/2006 | 444.21 | Computer Database Research, 3.06 |
| 3/24/2006 | 1,144.68 | Outside Video Services CDS FROM EXPERT WITNESS LIST |
| 3/28/2006 | 592.20 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services |
| 3/30/2006 | 15.86 | UNIVERSITY OF TOLEDO LIBRARY - Library Document Procurement (T. STANSBURY) |
| 3/31/2006 | 63.16 | Professional Fees - PROFESSIONAL SERVICE FOR THE MONTH OF MARCH 2006 |
| 3/31/2006 | 51.02 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR MARCH 2006 |
| 3/31/2006 | 25.88 | RED TOP CAB COMPANY - Overtime transportation 03/17/06, W. Jacobson |
| 3/31/2006 | 98.77 | RED TOP CAB COMPANY - Overtime transportation 03/17/06, W. Jacobson |
| 3/31/2006 | 39.78 | RED TOP CAB COMPANY - Overtime transportation 03/22/06, T. Mace |
| 3/31/2006 | 37.40 | RED TOP CAB COMPANY - Overtime transportation 03/21/06, T. Mace |
| 4/1/2006 | 35.20 | Standard Copies or Prints |
| 4/1/2006 | 0.10 | Standard Prints |
| 4/1/2006 | 1.40 | Standard Prints |
| 4/1/2006 | 1.40 | Standard Prints |
| 4/3/2006 | 1.20 | Telephone call to: HOUSTON,TX 281-496-2992 |
| 4/3/2006 | 0.50 | Telephone call to: UK 011-441243775537 |
| 4/3/2006 | 0.20 | Standard Copies or Prints |
| 4/3/2006 | 79.50 | Standard Copies or Prints |
| 4/3/2006 | 1.10 | Standard Copies or Prints |
| 4/3/2006 | 0.10 | Standard Copies or Prints |
| 4/3/2006 | 128.60 | Standard Copies or Prints |
| 4/3/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 1.20 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 2.20 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 1.50 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.70 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 10.30 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 2.70 | Standard Prints |
| 4/3/2006 | 0.50 | Standard Prints |
| 4/3/2006 | 0.90 | Standard Prints |
| 4/3/2006 | 8.30 | Standard Copies or Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 1.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 0.10 | Standard Prints |
| 4/3/2006 | 4.40 | Standard Prints |
| 4/3/2006 | 2.10 | Standard Prints |
| 4/3/2006 | 1.30 | Standard Prints |
| 4/3/2006 | 8.70 | Standard Prints |
| 4/3/2006 | 2.20 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |
| 4/3/2006 | 3.00 | Standard Prints |
| 4/3/2006 | 5.90 | Standard Prints |
| 4/3/2006 | 10.20 | Standard Prints |
| 4/3/2006 | 10.10 | Standard Prints |
| 4/3/2006 | 4.90 | Standard Prints |
| 4/3/2006 | 6.60 | Standard Prints |
| 4/3/2006 | 8.90 | Standard Prints |
| 4/3/2006 | 8.00 | Standard Prints |
| 4/3/2006 | 8.30 | Standard Prints |
| 4/3/2006 | 3.80 | Standard Prints |
| 4/3/2006 | 3.30 | Standard Prints |
| 4/3/2006 | 2.10 | Standard Prints |
| 4/3/2006 | 10.00 | Standard Prints |
| 4/3/2006 | 10.30 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2006 | 0.20 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.40 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.70 | Standard Prints |
| 4/3/2006 | 3.60 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 2.90 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 0.30 | Standard Prints |
| 4/3/2006 | 1.90 | Standard Prints |
| 4/3/2006 | 0.60 | Standard Prints |
| 4/3/2006 | 1.70 | Tabs/Indexes/Dividers |
| 4/3/2006 | 4.10 | Tabs/Indexes/Dividers |
| 4/3/2006 | 8.00 | Color Prints |
| 4/3/2006 | 4.35 | Scanned Images |
| 4/3/2006 | 4.80 | Scanned Images |
| 4/3/2006 | 4.50 | Scanned Images |
| 4/3/2006 | 1.50 | Scanned Images |
| 4/3/2006 | 1.50 | Scanned Images |
| 4/3/2006 | 1.05 | Scanned Images |
| 4/3/2006 | 11.93 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/3/2006 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/27/06-3/31/06 |
| 4/3/2006 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/27/06-3/31/06 |
| 4/3/2006 | 74.90 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/27/06-3/31/06 |
| 4/3/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/27/06-3/31/06 |
| 4/3/2006 | 4,917.50 | Professional Fees - PROFESSIONAL SERVICE FROM MARCH 21, 2006-APRIL 2, 2006 |
| 4/3/2006 | 4,833.75 | Professional Fees - SERVICE RENDERED MARCH 31, 2006-APRIL 2, 2006 |
| 4/3/2006 | 4,416.25 | Professional Fees - PROFESSIONAL SERVICE MARCH 28, 2006 - APRIL 1, 2006 |
| 4/3/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2006 | 1.00 | Telephone call to:  SOLEDAD,CA 408-678-2010 |
| 4/4/2006 | 1.00 | Telephone call to:  MT JACKSON,VA 703-477-7558 |
| 4/4/2006 | 0.50 | Telephone call to:  UK  011-442074789190 |
| 4/4/2006 | 0.75 | Telephone call to:  OAKLAND,CA 510-466-6727 |
| 4/4/2006 | 28.40 | Standard Copies or Prints |
| 4/4/2006 | 0.20 | Standard Copies or Prints |
| 4/4/2006 | 40.00 | Standard Copies or Prints |
| 4/4/2006 | 0.60 | Standard Copies or Prints |
| 4/4/2006 | 2.20 | Standard Copies or Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 1.60 | Standard Prints |
| 4/4/2006 | 1.60 | Standard Prints |
| 4/4/2006 | 1.60 | Standard Prints |
| 4/4/2006 | 1.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 8.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 1.00 | Standard Prints |
| 4/4/2006 | 8.10 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 1.40 | Standard Prints |
| 4/4/2006 | 1.50 | Standard Prints |
| 4/4/2006 | 1.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.90 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 1.70 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 2.80 | Standard Prints |
| 4/4/2006 | 6.60 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.90 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.60 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 0.90 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 5.10 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 2.20 | Standard Prints |
| 4/4/2006 | 1.00 | Standard Prints |
| 4/4/2006 | 1.00 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 2.20 | Standard Prints |
| 4/4/2006 | 1.50 | Standard Prints |
| 4/4/2006 | 5.00 | Standard Prints |
| 4/4/2006 | 6.00 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 0.80 | Standard Prints |
| 4/4/2006 | 2.40 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 4.60 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 12.60 | Standard Prints |
| 4/4/2006 | 0.90 | Standard Prints |
| 4/4/2006 | 3.40 | Standard Prints |
| 4/4/2006 | 0.30 | Standard Prints |
| 4/4/2006 | 6.10 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.50 | Standard Prints |
| 4/4/2006 | 3.80 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 1.40 | Standard Prints |
| 4/4/2006 | 6.60 | Standard Prints |
| 4/4/2006 | 13.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 1.30 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.40 | Standard Prints |
| 4/4/2006 | 1.50 | Standard Prints |
| 4/4/2006 | 15.50 | Standard Prints |
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 1.20 | Standard Prints |
| 4/4/2006 | 0.70 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 3.80 | Standard Prints |
| 4/4/2006 | 7.00 | Standard Prints |
| 4/4/2006 | 1.10 | Standard Prints |
| 4/4/2006 | 1.90 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.20 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 1.70 | Standard Prints |
| 4/4/2006 | 2.70 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.60 | Standard Prints |
| 4/4/2006 | 1.30 | Standard Prints |
| 4/4/2006 | 1.90 | Standard Prints |
| 4/4/2006 | 2.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Standard Prints |
| 4/4/2006 | 0.10 | Tabs/Indexes/Dividers |
| 4/4/2006 | 59.50 | Color Prints |
| 4/4/2006 | 0.50 | Color Prints |
| 4/4/2006 | 0.50 | Color Prints |
| 4/4/2006 | 0.50 | Color Prints |
| 4/4/2006 | 1.05 | Scanned Images |
| 4/4/2006 | 0.75 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.45 | Scanned Images |
| 4/4/2006 | 0.60 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.90 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 0.15 | Scanned Images |
| 4/4/2006 | 0.30 | Scanned Images |
| 4/4/2006 | 3.30 | Scanned Images |
| 4/4/2006 | 16.17 | Alicia Smith, Meals, Working Group Meal/K&E & Others, Washington, DC, 04/04/06, (Client Conference), 12 NW Lunch |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2006 | 3.00 | Beverage Service and Refreshments |
| 4/4/2006 | 25.00 | Library Document Procurement |
| 4/4/2006 | 25.00 | Library Document Procurement |
| 4/4/2006 | 25.00 | Library Document Procurement |
| 4/4/2006 | 208.33 | Computer Database Research |
| 4/5/2006 | 2.90 | Telephone call to:  MISSOULA,MT 406-523-2543 |
| 4/5/2006 | 1.40 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 4/5/2006 | 10.30 | Standard Prints |
| 4/5/2006 | 1.00 | Standard Prints |
| 4/5/2006 | 1.00 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 4.80 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 4.80 | Standard Prints |
| 4/5/2006 | 3.40 | Standard Prints |
| 4/5/2006 | 16.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.40 | Standard Copies or Prints |
| 4/5/2006 | 1.20 | Standard Copies or Prints |
| 4/5/2006 | 0.10 | Standard Copies or Prints |
| 4/5/2006 | 4.80 | Standard Copies or Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.70 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 2.10 | Standard Prints |
| 4/5/2006 | 0.50 | Standard Prints |
| 4/5/2006 | 27.10 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.30 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.20 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 1.50 | Standard Prints |
| 4/5/2006 | 6.10 | Standard Prints |
| 4/5/2006 | 0.10 | Standard Prints |
| 4/5/2006 | 1.50 | Standard Prints |
| 4/5/2006 | 3.10 | Standard Prints |
| 4/5/2006 | 3.30 | Standard Prints |
| 4/5/2006 | 3.30 | Standard Prints |
| 4/5/2006 | 6.00 | Color Prints |
| 4/5/2006 | 2.50 | Color Prints |
| 4/5/2006 | 6.00 | Color Prints |
| 4/5/2006 | 14.56 | Fed Exp to:ARLINGTON,VA from:ANTONY B KLAPPER |
| 4/5/2006 | 29.34 | Fed Exp to:HOUSTON,TX from:Terrell Stansbury |
| 4/5/2006 | 22.46 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2006 | 599.22 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BATES LABEL APPLIED; MEDIUM LITIGATION |
| 4/6/2006 | 2.15 | Telephone call to: OAKLAND,CA 510-268-5006 |
| 4/6/2006 | 5.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Prints |
| 4/6/2006 | 0.80 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 9.30 | Standard Prints |
| 4/6/2006 | 17.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 21.20 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 9.30 | Standard Prints |
| 4/6/2006 | 12.60 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 3.20 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 2.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 1.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 2.30 | Standard Prints |
| 4/6/2006 | 15.70 | Standard Prints |
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2006 | 0.60 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 5.00 | Standard Prints |
| 4/6/2006 | 0.40 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 7.70 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 2.10 | Standard Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 0.50 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.10 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 0.30 | Standard Prints |
| 4/6/2006 | 5.50 | Standard Prints |
| 4/6/2006 | 3.20 | Standard Prints |
| 4/6/2006 | 3.20 | Standard Prints |
| 4/6/2006 | 3.20 | Standard Prints |
| 4/6/2006 | 3.20 | Standard Prints |
| 4/6/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 0.80 | Standard Prints |
| 4/6/2006 | 0.20 | Standard Prints |
| 4/6/2006 | 1.00 | Standard Copies or Prints |
| 4/6/2006 | 0.20 | Standard Copies or Prints |
| 4/6/2006 | 0.70 | Standard Copies or Prints |
| 4/6/2006 | 55.40 | Standard Copies or Prints |
| 4/6/2006 | 43.00 | Standard Copies or Prints |
| 4/6/2006 | 0.10 | Standard Copies or Prints |
| 4/6/2006 | 0.90 | Standard Copies or Prints |
| 4/6/2006 | 9.70 | Standard Copies or Prints |
| 4/6/2006 | 8.40 | Standard Copies or Prints |
| 4/6/2006 | 0.60 | Standard Copies or Prints |
| 4/6/2006 | 9.60 | Standard Copies or Prints |
| 4/6/2006 | 0.70 | Standard Prints |
| 4/6/2006 | 5.40 | Standard Prints |
| 4/6/2006 | 2.40 | Standard Prints |
| 4/6/2006 | 1.80 | Standard Prints |
| 4/6/2006 | 2.80 | Binding |
| 4/6/2006 | 6.00 | Tabs/Indexes/Dividers |
| 4/6/2006 | 0.45 | Scanned Images |
| 4/6/2006 | 0.45 | Scanned Images |
| 4/6/2006 | 5.70 | Scanned Images |
| 4/6/2006 | 8.25 | Scanned Images |
| 4/6/2006 | 0.60 | Scanned Images |
| 4/6/2006 | 0.90 | Scanned Images |
| 4/6/2006 | 0.30 | Scanned Images |
| 4/6/2006 | 0.60 | Scanned Images |
| 4/6/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/6/2006 | 20.00 | William Jacobson, Transportation, cabfare, London UK, 04/06/06, (Conference) |
| 4/6/2006 | 79.20 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/TYLER MACE |
| 4/6/2006 | 56.78 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others BREAKFAST FOR 6 PEOPLE W/TYLER MACE |
| 4/6/2006 | 13.00 | Beverage Service |
| 4/6/2006 | 42.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Quarterly Database Usage, 1/1/06 to 3/31/06 Tyler Mace |

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2006 | 1.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Barak Cohen |
| 4/6/2006 | 180.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Terrell Stansbury |
| 4/6/2006 | 28.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 1/1/06 to 3/31/06 Jennifer Ballinger |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.50 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 3.00 | Standard Prints |
| 4/7/2006 | 3.20 | Standard Prints |
| 4/7/2006 | 4.50 | Standard Prints |
| 4/7/2006 | 6.20 | Standard Prints |
| 4/7/2006 | 0.60 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 1.90 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 1.70 | Standard Prints |
| 4/7/2006 | 1.90 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 8.30 | Standard Prints |
| 4/7/2006 | 9.60 | Standard Prints |
| 4/7/2006 | 0.90 | Standard Prints |
| 4/7/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.40 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 15.60 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.20 | Standard Prints |
| 4/7/2006 | 2.00 | Standard Prints |
| 4/7/2006 | 4.20 | Standard Prints |
| 4/7/2006 | 8.90 | Standard Prints |
| 4/7/2006 | 6.10 | Standard Prints |
| 4/7/2006 | 0.30 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.80 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 0.10 | Standard Prints |
| 4/7/2006 | 41.30 | Standard Copies or Prints |
| 4/7/2006 | 0.20 | Standard Copies or Prints |
| 4/7/2006 | 2.00 | Tabs/Indexes/Dividers |
| 4/7/2006 | 22.00 | Color Prints |
| 4/7/2006 | 22.00 | Color Prints |
| 4/7/2006 | 33.50 | Color Prints |
| 4/7/2006 | 1.50 | Color Prints |
| 4/7/2006 | 44.00 | Color Prints |
| 4/7/2006 | 44.00 | Color Prints |
| 4/7/2006 | 0.30 | Scanned Images |
| 4/7/2006 | 2.25 | Scanned Images |
| 4/7/2006 | 0.60 | Scanned Images |
| 4/7/2006 | 4.65 | Scanned Images |
| 4/7/2006 | 5.40 | Scanned Images |
| 4/7/2006 | 3.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2006 | 0.30 | Scanned Images |
| 4/7/2006 | 6.16 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 4/7/2006 | 20.76 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 4/7/2006 | 20.90 | Fed Exp to:MIAMI,FL from:Margaret Utgoff |
| 4/7/2006 | 21.85 | Fed Exp to:MISSOULA,MT from:Margaret Utgoff |
| 4/7/2006 | 19.50 | Fed Exp to:NEW YORK CITY,NY from:Margaret Utgoff |
| 4/7/2006 | 20.76 | Fed Exp to:ASHTON,MD from:Margaret Utgoff |
| 4/7/2006 | 19.50 | Fed Exp to:NEW YORK CITY,NY from:Margaret Utgoff |
| 4/7/2006 | 20.51 | Fed Exp to:BOSTON,MA from:Margaret Utgoff |
| 4/7/2006 | 7.00 | Beverage Service |
| 4/9/2006 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, R. KOCH, 4/6/06 |
| 4/10/2006 | 1.05 | Telephone call to:  COLUMBIA,MD 410-531-4355 |
| 4/10/2006 | 6.50 | Fax Charge, 757-229-9780 |
| 4/10/2006 | 0.50 | Fax Charge, 301-424-1053 |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 3.20 | Standard Prints |
| 4/10/2006 | 1.30 | Standard Prints |
| 4/10/2006 | 5.60 | Standard Prints |
| 4/10/2006 | 1.30 | Standard Prints |
| 4/10/2006 | 0.30 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 5.60 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |
| 4/10/2006 | 0.50 | Standard Prints |
| 4/10/2006 | 5.10 | Standard Prints |
| 4/10/2006 | 0.40 | Standard Prints |
| 4/10/2006 | 0.90 | Standard Prints |
| 4/10/2006 | 1.30 | Standard Prints |
| 4/10/2006 | 6.30 | Standard Prints |
| 4/10/2006 | 0.80 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.20 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 2.10 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 0.90 | Standard Prints |
| 4/10/2006 | 0.10 | Standard Prints |
| 4/10/2006 | 2.20 | Standard Copies or Prints |
| 4/10/2006 | 0.20 | Standard Copies or Prints |
| 4/10/2006 | 0.10 | Standard Copies or Prints |
| 4/10/2006 | 592.10 | Standard Copies or Prints |
| 4/10/2006 | 5.60 | Binding |
| 4/10/2006 | 60.00 | Tabs/Indexes/Dividers |
| 4/10/2006 | 0.15 | Scanned Images |
| 4/10/2006 | 0.39 | Postage |
| 4/10/2006 | 20.72 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/10/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/3/06-4/7/05 |
| 4/10/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/3/06-4/7/05 |
| 4/10/2006 | 729.15 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services COPY SET & BATES LABEL OF BOX DOCUMENTS |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 1.20 | Standard Prints |
| 4/11/2006 | 2.20 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 4.50 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 3.10 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 2.10 | Standard Prints |
| 4/11/2006 | 0.80 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 4.70 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.30 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.50 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 1.30 | Standard Prints |
| 4/11/2006 | 0.70 | Standard Prints |
| 4/11/2006 | 5.20 | Standard Prints |
| 4/11/2006 | 0.60 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.20 | Standard Prints |
| 4/11/2006 | 4.40 | Standard Prints |
| 4/11/2006 | 1.90 | Standard Prints |
| 4/11/2006 | 2.20 | Standard Prints |
| 4/11/2006 | 1.10 | Standard Prints |
| 4/11/2006 | 1.10 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Prints |
| 4/11/2006 | 0.10 | Standard Prints |
| 4/11/2006 | 0.70 | Standard Prints |
| 4/11/2006 | 0.40 | Standard Copies or Prints |
| 4/11/2006 | 118.60 | Standard Copies or Prints |
| 4/11/2006 | 232.60 | Standard Copies or Prints |
| 4/11/2006 | 0.20 | Standard Copies or Prints |
| 4/11/2006 | 0.20 | Standard Copies or Prints |
| 4/11/2006 | 1.60 | Standard Copies or Prints |
| 4/11/2006 | 1.50 | Standard Copies or Prints |
| 4/11/2006 | 22.20 | Standard Copies or Prints |
| 4/11/2006 | 0.50 | Color Prints |
| 4/11/2006 | 31.50 | Color Prints |
| 4/11/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2006 | 0.30 | Scanned Images |
| 4/11/2006 | 0.15 | Scanned Images |
| 4/11/2006 | 0.30 | Scanned Images |
| 4/11/2006 | 0.78 | Postage |
| 4/11/2006 | 31.02 | Fed Exp to:BELLAIRE,TX from:Terrell Stansbury |
| 4/11/2006 | 214.67 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 4/12/2006 | 0.55 | Telephone call to:  KALISPELL,MT 406-257-8992 |
| 4/12/2006 | 5.60 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 6.20 | Standard Prints |
| 4/12/2006 | 6.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 2.50 | Standard Prints |
| 4/12/2006 | 2.80 | Standard Prints |
| 4/12/2006 | 2.80 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 0.80 | Standard Prints |
| 4/12/2006 | 0.90 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 7.00 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Prints |
| 4/12/2006 | 0.90 | Standard Prints |
| 4/12/2006 | 0.20 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 1.60 | Standard Prints |
| 4/12/2006 | 3.10 | Standard Prints |
| 4/12/2006 | 3.20 | Standard Prints |
| 4/12/2006 | 0.10 | Standard Copies or Prints |
| 4/12/2006 | 0.50 | Standard Copies or Prints |
| 4/12/2006 | 0.40 | Standard Copies or Prints |
| 4/12/2006 | 13.10 | Standard Copies or Prints |
| 4/12/2006 | 48.20 | Standard Copies or Prints |
| 4/12/2006 | 0.60 | Standard Copies or Prints |
| 4/12/2006 | 3.00 | Standard Copies or Prints |
| 4/12/2006 | 22.80 | Standard Copies or Prints |
| 4/12/2006 | 1.60 | Standard Copies or Prints |
| 4/12/2006 | 289.90 | Standard Copies or Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.30 | Standard Prints |
| 4/12/2006 | 0.40 | Standard Prints |
| 4/12/2006 | 0.70 | Standard Prints |
| 4/12/2006 | 1.40 | Binding |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2006 | 1.00 | Tabs/Indexes/Dividers |
| 4/12/2006 | 0.50 | Color Prints |
| 4/12/2006 | 0.50 | Color Copies or Prints |
| 4/12/2006 | 17.00 | Color Copies or Prints |
| 4/12/2006 | 360.00 | Color Copies or Prints |
| 4/12/2006 | 0.30 | Scanned Images |
| 4/12/2006 | 1.35 | Scanned Images |
| 4/13/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 1.80 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 1.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.30 | Standard Prints |
| 4/13/2006 | 1.00 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 1.60 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 1.00 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 1.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 6.00 | Standard Prints |
| 4/13/2006 | 2.80 | Standard Prints |
| 4/13/2006 | 1.50 | Standard Copies or Prints |
| 4/13/2006 | 0.80 | Standard Copies or Prints |
| 4/13/2006 | 1.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 0.20 | Standard Prints |
| 4/13/2006 | 0.40 | Standard Prints |
| 4/13/2006 | 0.10 | Standard Prints |
| 4/13/2006 | 1.50 | Standard Prints |
| 4/13/2006 | 8.40 | Binding |
| 4/13/2006 | 0.70 | Binding |
| 4/13/2006 | 31.20 | Tabs/Indexes/Dividers |
| 4/13/2006 | 2.60 | Tabs/Indexes/Dividers |
| 4/13/2006 | 10.00 | Color Copies or Prints |
| 4/13/2006 | 0.45 | Scanned Images |
| 4/13/2006 | 0.60 | Scanned Images |
| 4/13/2006 | 14.00 | CD-ROM Duplicates |
| 4/13/2006 | (9.73) | Overnight Delivery - Refund |
| 4/14/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 4/14/2006 | 1.05 | Telephone call to:  NOVATO,CA 415-898-2255 |
| 4/14/2006 | 58.21 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 3/15/06-4/14/06 |
| 4/14/2006 | 87.70 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL-3/15/06-4/14/06 |
| 4/14/2006 | 565.98 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 3/15/06-4/14/06 |
| 4/14/2006 | 4.50 | Standard Prints |
| 4/14/2006 | 7.70 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 0.90 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 18.50 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 7.70 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 4.50 | Standard Prints |
| 4/14/2006 | 0.90 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 1.00 | Standard Prints |
| 4/14/2006 | 1.10 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 7.00 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.90 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 6.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 1.60 | Standard Prints |
| 4/14/2006 | 18.00 | Standard Prints |
| 4/14/2006 | 18.90 | Standard Prints |
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.80 | Standard Prints |
| 4/14/2006 | 0.70 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 2.40 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 6.00 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 3.40 | Standard Prints |
| 4/14/2006 | 3.20 | Standard Prints |
| 4/14/2006 | 4.40 | Standard Prints |
| 4/14/2006 | 5.10 | Standard Prints |
| 4/14/2006 | 22.40 | Standard Prints |
| 4/14/2006 | 9.60 | Standard Prints |
| 4/14/2006 | 3.70 | Standard Prints |
| 4/14/2006 | 4.40 | Standard Prints |
| 4/14/2006 | 13.20 | Standard Prints |
| 4/14/2006 | 10.40 | Standard Prints |
| 4/14/2006 | 2.70 | Standard Prints |
| 4/14/2006 | 9.80 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.40 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.30 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.10 | Standard Prints |
| 4/14/2006 | 0.60 | Standard Copies or Prints |
| 4/14/2006 | 286.30 | Standard Copies or Prints |
| 4/14/2006 | 28.40 | Standard Copies or Prints |
| 4/14/2006 | 98.70 | Standard Copies or Prints |
| 4/14/2006 | 1.00 | Standard Prints |
| 4/14/2006 | 5.60 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 5.20 | Standard Prints |
| 4/14/2006 | 8.80 | Standard Prints |
| 4/14/2006 | 0.20 | Standard Prints |
| 4/14/2006 | 0.50 | Standard Prints |
| 4/14/2006 | 1.40 | Binding |
| 4/14/2006 | 1.40 | Binding |
| 4/14/2006 | 3.40 | Tabs/Indexes/Dividers |
| 4/14/2006 | 8.40 | Tabs/Indexes/Dividers |
| 4/14/2006 | 1.00 | Color Prints |
| 4/14/2006 | 0.15 | Scanned Images |
| 4/14/2006 | 0.15 | Scanned Images |
| 4/14/2006 | 0.75 | Scanned Images |
| 4/14/2006 | 14.00 | CD-ROM Duplicates |
| 4/14/2006 | 14.00 | CD-ROM Duplicates |
| 4/14/2006 | 10.00 | CD-ROM Master |
| 4/14/2006 | 10.00 | CD-ROM Master |
| 4/14/2006 | 11.82 | Fed Exp to:PITTSBURGH,PA from:Judy Hinton |
| 4/14/2006 | 18.76 | Fed Exp to:CAREFREE,AZ from:Judy Hinton |
| 4/14/2006 | 8.00 | Beverage Service |
| 4/14/2006 | 52.88 | COLORADO STATE UNIVERSITY - Library Document Procurement |
| 4/15/2006 | 14.65 | RED TOP CAB COMPANY - Overtime Transportation 04/13/06, M. Utgoff |
| 4/15/2006 | 12.94 | RED TOP CAB COMPANY - Overtime Transportation 04/06/06, M. Utgoff |
| 4/16/2006 | 3.00 | Standard Prints |
| 4/16/2006 | 0.60 | Standard Prints |
| 4/16/2006 | 0.30 | Standard Prints |
| 4/16/2006 | 0.10 | Standard Prints |
| 4/16/2006 | 1.30 | Standard Prints |
| 4/16/2006 | 29.15 | William Jacobson, Overtime Meal-Attorney, Washington, DC, 04/16/06 |
| 4/16/2006 | 18.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, R. KOCH, 4/13/06 |
| 4/17/2006 | 0.55 | Telephone call to: BOSTON,MA 617-772-8335 |
| 4/17/2006 | 0.85 | Telephone call to: ATLANTA,GA 404-872-5123 |
| 4/17/2006 | 0.90 | Telephone call to: DENVER,CO 303-866-0408 |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 1.40 | Standard Prints |
| 4/17/2006 | 3.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 3.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.60 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 2.30 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 53.00 | Standard Prints |
| 4/17/2006 | 6.20 | Standard Prints |
| 4/17/2006 | 9.00 | Standard Prints |
| 4/17/2006 | 2.50 | Standard Prints |
| 4/17/2006 | 5.00 | Standard Prints |
| 4/17/2006 | 9.60 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 1.30 | Standard Prints |
| 4/17/2006 | 3.00 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 1.70 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.50 | Standard Prints |
| 4/17/2006 | 0.60 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 1.60 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 6.20 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.70 | Standard Prints |
| 4/17/2006 | 1.40 | Standard Prints |
| 4/17/2006 | 0.40 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.30 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 1.60 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.60 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.20 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 0.10 | Standard Prints |
| 4/17/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2006 | 71.30 | Standard Copies or Prints |
| 4/17/2006 | 84.50 | Standard Copies or Prints |
| 4/17/2006 | 178.50 | Standard Copies or Prints |
| 4/17/2006 | 4.60 | Standard Copies or Prints |
| 4/17/2006 | 13.90 | Standard Copies or Prints |
| 4/17/2006 | 0.30 | Standard Copies or Prints |
| 4/17/2006 | 2.10 | Binding |
| 4/17/2006 | 2.80 | Binding |
| 4/17/2006 | 1.80 | Tabs/Indexes/Dividers |
| 4/17/2006 | 19.00 | Tabs/Indexes/Dividers |
| 4/17/2006 | 2.40 | Tabs/Indexes/Dividers |
| 4/17/2006 | 20.00 | CD-ROM Master |
| 4/17/2006 | 15.01 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 4/17/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/17/2006 | 62.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/10/06-4/14/06 |
| 4/17/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/10/06-4/14/06 |
| 4/18/2006 | 1.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.80 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 1.40 | Standard Prints |
| 4/18/2006 | 0.90 | Standard Prints |
| 4/18/2006 | 0.90 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.50 | Standard Prints |
| 4/18/2006 | 0.50 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 3.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 0.90 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 1.60 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.60 | Standard Prints |
| 4/18/2006 | 0.60 | Standard Prints |
| 4/18/2006 | 2.30 | Standard Prints |
| 4/18/2006 | 2.20 | Standard Prints |
| 4/18/2006 | 0.60 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 1.90 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 1.30 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.10 | Standard Prints |
| 4/18/2006 | 0.50 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.20 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Prints |
| 4/18/2006 | 0.30 | Standard Prints |
| 4/18/2006 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2006 | 16.20 | Standard Copies or Prints |
| 4/18/2006 | 13.00 | Standard Copies or Prints |
| 4/18/2006 | 0.70 | Standard Copies or Prints |
| 4/18/2006 | 382.50 | Standard Copies or Prints |
| 4/18/2006 | 72.40 | Standard Copies or Prints |
| 4/18/2006 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs, Article for L Mellis |
| 4/18/2006 | (170.17) | Cash Credits Genesys refund |
| 4/19/2006 | 1.20 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 3.10 | Standard Prints |
| 4/19/2006 | 3.30 | Standard Prints |
| 4/19/2006 | 1.60 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 2.00 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 3.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.50 | Standard Prints |
| 4/19/2006 | 0.60 | Standard Prints |
| 4/19/2006 | 0.70 | Standard Prints |
| 4/19/2006 | 0.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 0.40 | Standard Prints |
| 4/19/2006 | 3.30 | Standard Prints |
| 4/19/2006 | 2.50 | Standard Prints |
| 4/19/2006 | 2.50 | Standard Prints |
| 4/19/2006 | 0.30 | Standard Prints |
| 4/19/2006 | 1.00 | Standard Prints |
| 4/19/2006 | 2.00 | Standard Prints |
| 4/19/2006 | 7.50 | Standard Prints |
| 4/19/2006 | 1.10 | Standard Copies or Prints |
| 4/19/2006 | 23.50 | Standard Copies or Prints |
| 4/19/2006 | 0.20 | Standard Copies or Prints |
| 4/19/2006 | 4.00 | Standard Copies or Prints |
| 4/19/2006 | 30.60 | Standard Copies or Prints |
| 4/19/2006 | 25.50 | Standard Copies or Prints |
| 4/19/2006 | 4.05 | Postage |
| 4/19/2006 | 14.78 | Fed Exp to:MIAMI,FL from:Terrell Stansbury |
| 4/19/2006 | (10.92) | Overnight Delivery - Refund |
| 4/19/2006 | (46.69) | Overnight Delivery - Refund |
| 4/19/2006 | (1,382.95) | Cash Credits Genesys refund |
| 4/19/2006 | (349.50) | Cash Credits Genesys refund |
| 4/20/2006 | 0.90 | Telephone call to:  SANTA ROSA,CA 707-539-4767 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.65 | Telephone call to: LAKEWOOD,CO 303-232-6515 |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 8.40 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 6.30 | Standard Prints |
| 4/20/2006 | 0.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 2.80 | Standard Prints |
| 4/20/2006 | 1.40 | Standard Prints |
| 4/20/2006 | 1.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.90 | Standard Prints |
| 4/20/2006 | 0.80 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 3.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.60 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 2.30 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 2.00 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 2.00 | Standard Prints |
| 4/20/2006 | 1.50 | Standard Prints |
| 4/20/2006 | 2.00 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 2.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 2.70 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 1.90 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 2.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 7.50 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 1.30 | Standard Prints |
| 4/20/2006 | 0.90 | Standard Prints |
| 4/20/2006 | 4.00 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 1.90 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 2.00 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 1.50 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.90 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 1.30 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 4.20 | Standard Prints |
| 4/20/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 1.30 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 2.90 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 13.40 | Standard Prints |
| 4/20/2006 | 6.80 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 3.90 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 6.80 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 5.50 | Standard Prints |
| 4/20/2006 | 3.90 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 1.90 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 1.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.60 | Standard Prints |
| 4/20/2006 | 0.90 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 3.50 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.70 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 0.70 | Standard Prints |
| 4/20/2006 | 0.50 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.90 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.70 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 11.00 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 1.40 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 3.90 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.70 | Standard Prints |
| 4/20/2006 | 1.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 2.10 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 2.70 | Standard Prints |
| 4/20/2006 | 1.30 | Standard Prints |
| 4/20/2006 | 0.20 | Standard Prints |
| 4/20/2006 | 2.00 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.60 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 4.50 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.30 | Standard Prints |
| 4/20/2006 | 1.20 | Standard Copies or Prints |
| 4/20/2006 | 0.80 | Standard Copies or Prints |
| 4/20/2006 | 0.80 | Standard Copies or Prints |
| 4/20/2006 | 0.50 | Color Prints |
| 4/20/2006 | 0.50 | Color Prints |
| 4/20/2006 | 10.70 | Fed Exp to:BELLAIRE,TX from:Terrell Stansbury |
| 4/20/2006 | 2.70 | CUSTODIAN PETTY CASH - LOCAL TRANSPORATION TO/FROM LIBRARY OF CONGRESS, 3/30/2006 |
| 4/20/2006 | 2.70 | CUSTODIAN PETTY CASH - LOCAL TRANSPORTATION TO/FROM LIBRARY OF CONGRESS, 4/12/2006 |
| 4/20/2006 | 2.70 | CUSTODIAN PETTY CASH - LOCAL TRANSPORTATION TO/FROM LIBRARY OF CONGRESS, 4/04/2006 |
| 4/20/2006 | 983.48 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DUPLICATE COMPUTER DISK |
| 4/20/2006 | 10.00 | CUSTODIAN PETTY CASH - COPY CHARGE AT LIBRARY OF CONGRESS, 3/30/2006 |
| 4/21/2006 | 0.50 | Telephone call to: NOVATO,CA 415-898-2255 |
| 4/21/2006 | 0.70 | Telephone call to: LAKEWOOD,CO 303-232-6515 |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 4.60 | Standard Prints |
| 4/21/2006 | 5.20 | Standard Prints |
| 4/21/2006 | 3.80 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 2.20 | Standard Prints |
| 4/21/2006 | 5.00 | Standard Prints |
| 4/21/2006 | 1.70 | Standard Prints |
| 4/21/2006 | 1.50 | Standard Prints |
| 4/21/2006 | 1.80 | Standard Prints |
| 4/21/2006 | 1.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 5.90 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 2.90 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 2.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 3.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/21/2006 | 4.00 | Standard Prints |
| 4/21/2006 | 3.80 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 1.70 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 1.60 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 2.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.90 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 6.80 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 2.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.90 | Standard Prints |
| 4/21/2006 | 4.00 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.90 | Standard Prints |
| 4/21/2006 | 1.50 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 1.80 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 2.90 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.50 | Standard Prints |
| 4/21/2006 | 0.80 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.60 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 2.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 1.60 | Standard Prints |
| 4/21/2006 | 10.00 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 8.50 | Standard Prints |
| 4/21/2006 | 22.20 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 1.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 1.10 | Standard Prints |
| 4/21/2006 | 1.00 | Standard Prints |
| 4/21/2006 | 0.40 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 4.30 | Standard Prints |
| 4/21/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/21/2006 | 0.20 | Standard Prints |
| 4/21/2006 | 1.70 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 98.80 | Standard Copies or Prints |
| 4/21/2006 | 1.20 | Standard Copies or Prints |
| 4/21/2006 | 10.90 | Standard Copies or Prints |
| 4/21/2006 | 1.30 | Standard Prints |
| 4/21/2006 | 1.30 | Standard Prints |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 0.30 | Standard Prints |
| 4/21/2006 | 0.70 | Standard Prints |
| 4/21/2006 | 3.00 | Standard Prints |
| 4/21/2006 | 0.10 | Standard Prints |
| 4/21/2006 | 676.00 | Color Copies or Prints |
| 4/21/2006 | 217.50 | Color Copies or Prints |
| 4/21/2006 | 9.97 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/21/2006 | 18.31 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Tyler Mace |
| 4/21/2006 | 6.50 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 4/21/2006 | 6.16 | Fed Exp to:ARLINGTON,VA from:Terrell Stansbury |
| 4/21/2006 | 10.14 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 4/21/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/21/2006 | 2,352.92 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery, For Shipment of Copy/Scanner Equipment to Libby, MT |
| 4/21/2006 | 123.20 | HIGH NOON ALWAYS, INC. - Outside Computer Services LUNCH IN 12 NE FOR W. JACOBSON FOR 8 PEOPLE, 4/21/06 |
| 4/23/2006 | 2.20 | Standard Prints |
| 4/23/2006 | 22.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, R. KOCH, 4/17/06 |
| 4/24/2006 | 0.70 | Telephone call to:  BOSTON,MA 617-227-4469 |
| 4/24/2006 | 1.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 1.40 | Standard Prints |
| 4/24/2006 | 2.60 | Standard Prints |
| 4/24/2006 | 1.80 | Standard Prints |
| 4/24/2006 | 1.80 | Standard Prints |
| 4/24/2006 | 1.30 | Standard Prints |
| 4/24/2006 | 0.80 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.60 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 2.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 1.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 2.20 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 9.00 | Standard Prints |
| 4/24/2006 | 274.00 | Standard Copies or Prints |
| 4/24/2006 | 0.50 | Standard Copies or Prints |
| 4/24/2006 | 2.00 | Standard Copies or Prints |
| 4/24/2006 | 0.60 | Standard Copies or Prints |
| 4/24/2006 | 0.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/24/2006 | 3.40 | Standard Copies or Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 10.70 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 1.30 | Standard Prints |
| 4/24/2006 | 1.30 | Standard Prints |
| 4/24/2006 | 0.60 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 3.40 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 3.90 | Standard Prints |
| 4/24/2006 | 4.70 | Standard Prints |
| 4/24/2006 | 1.00 | Color Prints |
| 4/24/2006 | 61.50 | Color Copies or Prints |
| 4/24/2006 | 7.00 | CD-ROM Duplicates |
| 4/24/2006 | 10.81 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Tyler Mace |
| 4/24/2006 | 11.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/17/06-4/21/06 |
| 4/24/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/17/06-4/21/06 |
| 4/24/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/17/06-4/21/06 |
| 4/25/2006 | 1.55 | Telephone call to: SEATTLE,WA 206-667-4273 |
| 4/25/2006 | 1.05 | Telephone call to: NOVATO,CA 415-898-2255 |
| 4/25/2006 | 2.20 | Standard Prints |
| 4/25/2006 | 5.00 | Standard Prints |
| 4/25/2006 | 3.70 | Standard Prints |
| 4/25/2006 | 4.90 | Standard Prints |
| 4/25/2006 | 0.30 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 3.40 | Standard Prints |
| 4/25/2006 | 1.90 | Standard Prints |
| 4/25/2006 | 1.50 | Standard Prints |
| 4/25/2006 | 5.60 | Standard Prints |
| 4/25/2006 | 1.80 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2006 | 0.60 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 1.50 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 3.40 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 3.70 | Standard Prints |
| 4/25/2006 | 6.00 | Standard Prints |
| 4/25/2006 | 7.60 | Standard Prints |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 3.20 | Standard Prints |
| 4/25/2006 | 4.70 | Standard Prints |
| 4/25/2006 | 1.60 | Standard Prints |
| 4/25/2006 | 5.00 | Standard Prints |
| 4/25/2006 | 1.50 | Standard Prints |
| 4/25/2006 | 0.90 | Standard Prints |
| 4/25/2006 | 5.00 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 0.50 | Standard Prints |
| 4/25/2006 | 1.90 | Standard Prints |
| 4/25/2006 | 2.30 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.60 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 0.40 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 1.80 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 4.90 | Standard Prints |
| 4/25/2006 | 5.60 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 45.20 | Standard Copies or Prints |
| 4/25/2006 | 0.10 | Standard Copies or Prints |
| 4/25/2006 | 13.00 | Brian Stansbury, Copies, 04/25/06, (Document Production) |
| 4/26/2006 | 0.70 | Telephone call to:  MIAMI,FL 786-662-5229 |
| 4/26/2006 | 2.20 | Standard Prints |
| 4/26/2006 | 1.50 | Standard Prints |
| 4/26/2006 | 2.20 | Standard Prints |
| 4/26/2006 | 3.20 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 1.70 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 1.70 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 4.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 2.50 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 6.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 7.20 | Standard Prints |
| 4/26/2006 | 4.10 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 3.00 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 2.90 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 2.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 4.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.40 | Standard Prints |
| 4/26/2006 | 5.00 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 3.70 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 1.50 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.70 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 6.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 3.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Copies or Prints |
| 4/26/2006 | 118.90 | Standard Copies or Prints |
| 4/26/2006 | 90.90 | Standard Copies or Prints |
| 4/26/2006 | 35.50 | Standard Copies or Prints |
| 4/26/2006 | 0.10 | Standard Copies or Prints |
| 4/26/2006 | 0.20 | Standard Copies or Prints |
| 4/26/2006 | 0.40 | Standard Copies or Prints |
| 4/26/2006 | 14.50 | Color Prints |
| 4/26/2006 | 2.00 | Color Prints |
| 4/26/2006 | 0.50 | Color Prints |
| 4/26/2006 | 0.50 | Color Prints |
| 4/26/2006 | 14.50 | Color Prints |
| 4/26/2006 | 0.50 | Color Prints |
| 4/26/2006 | 244.50 | Color Copies or Prints |
| 4/26/2006 | 10.00 | Color Copies or Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 241.00 | Color Copies or Prints |
| 4/26/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/26/2006 | 9.00 | Jason Hernandez, Transportation, cabfare, Washington, DC, 04/26/06, (Document Preparation) |
| 4/27/2006 | 1.35 | Telephone call to:  SEATTLE,WA 206-667-4273 |
| 4/27/2006 | 1.90 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |
| 4/27/2006 | 1.30 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 1.90 | Standard Prints |
| 4/27/2006 | 1.50 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 0.80 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 2.70 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 2.50 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.80 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.80 | Standard Prints |
| 4/27/2006 | 1.00 | Standard Prints |
| 4/27/2006 | 1.00 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 1.80 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 1.80 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 1.70 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.80 | Standard Prints |
| 4/27/2006 | 1.50 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 1.80 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.80 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 1.50 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 2.40 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 1.70 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |
| 4/27/2006 | 8.01 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 4/27/2006 | 9.35 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 4/27/2006 | 8.01 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 4/27/2006 | 15.51 | Fed Exp to:BELLAIRE,TX from:Terrell Stansbury |
| 4/27/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 9.35 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 4/27/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/27/2006 | 1,192.86 | POLARIS PRESS LLC - Outside Copy/Binding Services |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 1.40 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 5.60 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.50 | Standard Prints |
| 4/28/2006 | 1.30 | Standard Prints |
| 4/28/2006 | 4.50 | Standard Prints |
| 4/28/2006 | 5.10 | Standard Prints |
| 4/28/2006 | 2.60 | Standard Prints |
| 4/28/2006 | 0.50 | Standard Prints |
| 4/28/2006 | 2.60 | Standard Prints |
| 4/28/2006 | 1.60 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 79.20 | Standard Copies or Prints |
| 4/28/2006 | 0.80 | Standard Copies or Prints |
| 4/28/2006 | 6.40 | Standard Copies or Prints |
| 4/28/2006 | 6.70 | Standard Copies or Prints |
| 4/28/2006 | 5.40 | Standard Copies or Prints |
| 4/28/2006 | 0.20 | Standard Copies or Prints |
| 4/28/2006 | 380.70 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK |
| 4/29/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2006 | 6.00 | Standard Prints |
| 4/30/2006 | 0.10 | Standard Prints |
| 4/30/2006 | 0.10 | Standard Prints |
| 4/30/2006 | 0.10 | Standard Prints |
| 4/30/2006 | 158.63 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DUPLICATE COMPUTER DISK |
| 4/30/2006 | 24.17 | SEAMLESSWEB OVERTIME MEALS - ATTORNEY, W. JACOBSON, 4/25/06 |
| Total: | 35,960.68 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $113.52 |
| Local Transportation | $109.00 |
| Travel Expense | $7,800.67 |
| Airfare | $10,727.55 |
| Transportation to/from airport | $950.24 |
| Travel Meals | $1,973.54 |
| Car Rental | $1,380.31 |
| Other Travel Expenses | $381.22 |
| Miscellaneous Office Expenses | $115.95 |
| **Total:** | **$23,552.00** |

**<u>Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses</u>**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/2/2006 | 64.40 | Transportation to/from airport, Crown Coach Renee D Smith |
| 2/2/2006 | 81.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 2/8/2006 | 64.40 | Transportation to/from airport, Crown Coach Renee D Smith |
| 2/13/2006 | 80.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/1/2006 | 150.00 | Brian Stansbury, Meals, Travel Meal with Others, San Francisco, 03/01/06, (Expert Witness Conference), Dinner for 3 people |
| 3/21/2006 | 53.50 | Christopher Chiou, Hotel, Libby, MT, 03/21/06, (Interview Expert) |
| 3/21/2006 | 1,331.80 | Christopher Chiou, Airfare, Libby, MT, 03/21/06 to 03/23/06, (Interview Expert) |
| 3/21/2006 | 15.00 | Christopher Chiou, Transportation To/From Airport, Libby, MT, 03/21/06, (Interview Expert) |
| 3/21/2006 | 18.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/21/06, (Interview Expert) |
| 3/21/2006 | 13.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/21/06, (Interview Expert) |
| 3/21/2006 | 11.90 | Christopher Chiou, Travel Meal, Libby, MT, 03/21/06, (Interview Expert) |
| 3/21/2006 | 272.69 | Christopher Chiou, Car Rental, Libby, MT, 03/21/06 to 03/24/06, (Interview Expert) |
| 3/22/2006 | 53.50 | Christopher Chiou, Hotel, Libby, MT, 03/22/06, (Interview Expert) |
| 3/22/2006 | 23.06 | Christopher Chiou, Travel Meal, Libby, MT, 03/22/06, (Interview Expert), Lunch |
| 3/22/2006 | 15.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/22/06, (Interview Expert), Breakfast |
| 3/22/2006 | 74.75 | Christopher Chiou, Travel Meal, Libby, MT, 03/22/06, (Interview Expert), Dinner for 3 people |
| 3/23/2006 | 96.25 | Christopher Chiou, Hotel, Libby, MT, 03/23/06, (Interview Expert) |
| 3/23/2006 | 11.27 | Christopher Chiou, Travel Meal, Libby, MT, 03/23/06, (Interview Expert), Refreshments for experts |
| 3/23/2006 | 23.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/23/06, (Interview Expert) |
| 3/23/2006 | 18.00 | Christopher Chiou, Travel Meal, Libby, MT, 03/23/06, (Interview Expert) |
| 3/23/2006 | 10.00 | Christopher Chiou, Other, 03/23/06, (Interview Expert), Packing Supplies |
| 3/24/2006 | 17.00 | Christopher Chiou, Transportation To/From Airport, Libby, MT, 03/24/06, (Interview Expert) |
| 3/31/2006 | 138.00 | Transportation to/from airport - 03/03/06, Chris Chiou |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/31/2006 | 105.89 | RED TOP CAB COMPANY - Transportation to/from airport 03/23/06, T. Mace |
| 3/31/2006 | 60.55 | RED TOP CAB COMPANY - Transportation to/from airport, 03/14/06, W. Jacobson |
| 4/3/2006 | 982.13 | Scott McMillin, Airfare, Chicago, IL, 04/07/06 to 04/07/06, (Conference) |
| 4/4/2006 | 154.37 | Scott McMillin, Hotel, Novato, CA, 04/04/06, (Expert Witness Conference) |
| 4/4/2006 | 154.37 | Brian Stansbury, Hotel, Novato, CA, 04/04/06, (Conference) |
| 4/4/2006 | 15.96 | Scott McMillin, Travel Meal, Novato, CA, 04/04/06, (Expert Witness Conference) |
| 4/4/2006 | 6.87 | Brian Stansbury, Travel Meal, Novato, CA, 04/04/06, (Conference) |
| 4/4/2006 | 36.18 | Brian Stansbury, Travel Meal, Houston, TX, 04/04/06, (Conference) |
| 4/4/2006 | 5.00 | Scott McMillin, Transportation, Tolls, Novato, CA, 04/04/06, (Expert Witness Conference) |
| 4/5/2006 | 216.45 | William Jacobson, Hotel, London UK, 04/05/06, (Conference) |
| 4/5/2006 | 1,685.30 | William Jacobson, Airfare, London UK, 04/05/06 to 04/08/06, (Conference) |
| 4/5/2006 | 2.82 | Scott McMillin, Travel Meal, San Francisco, CA, 04/05/06, (Expert Witness Conference) |
| 4/5/2006 | 6.92 | Scott McMillin, Travel Meal, San Francisco, CA, 04/05/06, (Expert Witness Conference) |
| 4/5/2006 | 5.00 | Scott McMillin, Travel Meal, San Francisco, CA, 04/05/06, (Expert Witness Conference) |
| 4/5/2006 | 100.00 | Brian Stansbury, Travel Meal with Others, Novato, CA, 04/05/06, (Conference), Dinner for 2 people |
| 4/5/2006 | 114.12 | Scott McMillin, Car Rental, San Francisco, CA, 04/04/06 to 04/05/06, (Expert Witness Conference) |
| 4/5/2006 | 114.33 | Brian Stansbury, Car Rental, Novato, CA, 04/04/06 to 04/05/06, (Conference) |
| 4/5/2006 | 25.13 | Brian Stansbury, Transportation, Gas, Novato, CA, 04/05/06, (Conference) |
| 4/5/2006 | 5.00 | Brian Stansbury, Transportation, Tolls, Novato, CA, 04/05/06, (Conference) |
| 4/6/2006 | 2.00 | Elli Leibenstein, Telephone While Traveling, Local, 4/6-7/06, (Client Conference) |
| 4/6/2006 | 376.71 | Renee Smith, Hotel, D.C., 04/06/06, (Client Conference) |
| 4/6/2006 | 216.45 | William Jacobson, Hotel, London UK, 04/06/06, (Conference) |
| 4/6/2006 | 502.66 | Elli Leibenstein, Hotel, Washington, DC, 04/06/06 (Client Conference) |
| 4/6/2006 | 979.88 | Renee Smith, Airfare, D.C., 04/06/06 to 04/07/06, (Client Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 982.13 | Elli Leibenstein, Airfare, Washington, DC, 04/06/06 to 04/07/06, (Client Conference) |
| 4/6/2006 | 15.00 | Renee Smith, Transportation, To/From Airport, D.C., 04/06/06, (Client Conference) |
| 4/6/2006 | 15.00 | Renee Smith, Transportation, To/From Airport, Chicago Il, 04/06/06, (Client Conference) |
| 4/6/2006 | 15.00 | Renee Smith, Transportation, To/From Airport, Washington, D.C., 04/06/06, (Client Conference) |
| 4/6/2006 | 20.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 04/06/06, (Client Conference) |
| 4/6/2006 | 5.65 | Renee Smith, Meals, Travel Meal, D.C., 04/06/06, (Client Conference) |
| 4/6/2006 | 32.82 | William Jacobson, Travel Meal, London UK, 04/06/06, (Conference) |
| 4/6/2006 | 3.68 | Elli Leibenstein, Travel Meal, Washington, DC, 04/06/06, (Client Conference) |
| 4/7/2006 | 10.00 | Elli Leibenstein, Cabfare, Washington, DC, 04/07/06, (Client Conference) |
| 4/7/2006 | 216.45 | William Jacobson, Hotel, London UK, 04/07/06, (Conference) |
| 4/7/2006 | 35.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 04/07/06, (Client Conference) |
| 4/7/2006 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/07/06, (Conference) |
| 4/7/2006 | 10.93 | Scott McMillin, Travel Meal, Chicago, IL, 04/07/06, (Conference) |
| 4/7/2006 | 9.37 | Scott McMillin, Travel Meal, Washington, DC, 04/07/06, (Conference) |
| 4/7/2006 | 200.00 | William Jacobson, Travel Meal with Others, London UK, 04/07/06, (Conference), Dinner for 4 people |
| 4/7/2006 | 16.23 | William Jacobson, Travel Meal, London UK, 04/07/06, (Conference) |
| 4/7/2006 | 16.91 | Scott McMillin, Personal Car Mileage to and from home and airport, 04/07/06, (Conference) |
| 4/7/2006 | 26.00 | Scott McMillin, Parking, Chicago, IL, 04/07/06, (Conference) |
| 4/13/2006 | 928.13 | Scott McMillin, Airfare, Denver, CO, 04/17/06 to 04/18/06, (Expert Witness Conference) |
| 4/17/2006 | 10.71 | Scott McMillin, Internet Access, 04/17/06, (Expert Witness Conference) |
| 4/17/2006 | 240.04 | Scott McMillin, Hotel, Denver, CO, 04/17/06, (Expert Witness Conference) |
| 4/17/2006 | 55.00 | Scott McMillin, Transportation To/From Airport, Denver, CO, 04/17/06, (Expert Witness Conference) |
| 4/17/2006 | 15.88 | Scott McMillin, Travel Meal, Denver, CO, 04/17/06, (Expert Witness Conference) |
| 4/18/2006 | 7.00 | Scott McMillin, Cabfare, Denver, CO, 04/18/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/18/2006 | 115.56 | Brian Stansbury, Hotel, Missoula, Montana, 04/18/06, (Document Production) |
| 4/18/2006 | 115.56 | Margaret Utgoff, Hotel, Libby, MT, 04/18/06, (Expert Witness Conference) |
| 4/18/2006 | 115.56 | Laura Mellis, Hotel, Libby, Montana, 04/18/06, (Expert Witness Conference) |
| 4/18/2006 | 1,384.20 | Margaret Utgoff, Airfare, Libby, Montana, 04/18/06 to 04/29/06, (Expert Witness Conference) |
| 4/18/2006 | 66.00 | Scott McMillin, Transportation To/From Airport, Denver, CO, 04/18/06, (Expert Witness Conference) |
| 4/18/2006 | 20.00 | Margaret Utgoff, Transportation To/From Airport, Libby, MT, 04/18/06, (Expert Witness Conference) |
| 4/18/2006 | 6.93 | Scott McMillin, Travel Meal, Denver, CO, 04/18/06, (Expert Witness Conference) |
| 4/18/2006 | 63.51 | Scott McMillin, Travel Meal with Others, Denver, CO, 04/18/06, (Expert Witness Conference), Lunch for 3 people |
| 4/18/2006 | 8.70 | Scott McMillin, Travel Meal, Denver, CO, 04/18/06, (Expert Witness Conference) |
| 4/18/2006 | 14.48 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/18/06, (Document Production) |
| 4/18/2006 | 7.58 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/18/06, (Document Production) |
| 4/18/2006 | 7.85 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/18/06, (Document Production) |
| 4/18/2006 | 16.74 | Margaret Utgoff, Travel Meal, Libby, MT, 04/18/06, (Expert Witness Conference), Dinner |
| 4/18/2006 | 8.05 | Margaret Utgoff, Travel Meal, Libby, Montana, 04/18/06, (Expert Witness Conference) |
| 4/19/2006 | 40.65 | Brian Stansbury, Travel Meal with Others, Missoula, Montana, 04/19/06, (Document Production), Lunch for 3 people |
| 4/19/2006 | 119.92 | Margaret Utgoff, Travel Meal, Libby, MT, 04/19/06, (Expert Witness Conference), Groceries for several experts meals |
| 4/20/2006 | 1.00 | Renee Smith, Telephone While Traveling, 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 1.00 | Renee Smith, Telephone While Traveling, 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 1.00 | Renee Smith, Telephone While Traveling, 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 1.00 | Renee Smith, Telephone While Traveling, 04/20/06, (Expert Witness Conference) |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 4/20/2006 | 72.57 | Margaret Utgoff, Telephone While Traveling, 04/20/06, (Expert Witness Conference), Disposable phone and minutes for expert |
| 4/20/2006 | 22.00 | Renee Smith, Cabfare, Washington, D.C., 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 445.41 | Renee Smith, Hotel, Washington, D.C., 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 832.48 | Renee Smith, Airfare, Washington, DC, 04/20/06 to 04/21/06, (Expert Witness Conference) |
| 4/20/2006 | 22.50 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/20/06, (Document Production) |
| 4/20/2006 | 19.34 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/20/06, (Document Production) |
| 4/20/2006 | 9.21 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/20/06, (Document Production) |
| 4/20/2006 | 29.31 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/20/06, (Document Production) |
| 4/20/2006 | 39.44 | Renee Smith, Travel Meal, Washington, D.C. 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 2.75 | Renee Smith, Travel Meal, Chicago, IL, 04/20/06, (Expert Witness Conference) |
| 4/20/2006 | 11.97 | Margaret Utgoff, Travel Meal with Others, Libby, MT, 04/20/06, (Expert Witness Conference), Lunch |
| 4/21/2006 | 8.24 | Renee Smith, Telephone While Traveling, 04/21/06, (Expert Witness Conference) |
| 4/21/2006 | 1.00 | Renee Smith, Telephone While Traveling, 04/21/06, (Expert Witness Conference) |
| 4/21/2006 | 15.00 | Margaret Utgoff, Telephone While Traveling, 04/21/06, (Expert Witness Conference), Phone card |
| 4/21/2006 | 45.00 | Renee Smith, Cabfare, Chicago, IL 04/21/06, (Expert Witness Conference) |
| 4/21/2006 | 25.00 | Renee Smith, Cabfare, Washington, D.C., 04/21/06, (Expert Witness Conference) |
| 4/21/2006 | 500.00 | Margaret Utgoff, Hotel, Libby, MT, 04/21/06, (Expert Witness Conference ), Deposit on hotel bill -- conference room and long term stay |
| 4/21/2006 | 35.70 | Brian Stansbury, Meals, Travel Meal, Missoula, Montana, 04/21/06, (Document Production) |
| 4/21/2006 | 14.75 | Margaret Utgoff, Travel Meal, Libby, MT, 04/21/06, (Expert Witness Conference), Lunch |
| 4/21/2006 | 3.78 | Margaret Utgoff, Travel Meal, Libby, MT, 04/21/06, (Expert Witness Conference ), Beverages |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 51.12 | Brian Stansbury, Transportation, Gas, Missoula, Montana, 04/21/06, (Document Production) |
| 4/21/2006 | 45.38 | Margaret Utgoff, Transportation, Gas, Libby, MT, 04/21/06, (Expert Witness Conference) |
| 4/21/2006 | 64.98 | Margaret Utgoff, Other, Supplies, 04/21/06, (Expert Witness Conference) |
| 4/21/2006 | 50.97 | Margaret Utgoff, Other, Supplies, 04/21/06, (Expert Witness Conference) |
| 4/22/2006 | 9.44 | Brian Stansbury, Travel Meal, San Jose, CA, 04/22/06, (Conference) |
| 4/22/2006 | 9.75 | Margaret Utgoff, Travel Meal, Libby, MT, 04/22/06, (Expert Witness Conference), Lunch |
| 4/22/2006 | 12.36 | Margaret Utgoff, Travel Meal, Libby, MT, 04/22/06, (Expert Witness Conference), Breakfast |
| 4/22/2006 | 715.79 | Brian Stansbury, Car Rental, Missoula, MT, 04/18/06 to 04/22/06, (Document Production) |
| 4/22/2006 | 34.38 | Brian Stansbury, Transportation, Gas, Missoula, MT, 04/22/06, (Document Production) |
| 4/22/2006 | 23.68 | Margaret Utgoff, Transportation, Gas, Libby, MT, 04/22/06, (Expert Witness Conference) |
| 4/23/2006 | 146.26 | Brian Stansbury, Hotel, San Jose, CA, 04/23/06, (Conference) |
| 4/23/2006 | 441.30 | Brian Stansbury, Airfare, San Jose, CA, 04/23/06 to 04/25/06, (Conference) |
| 4/23/2006 | 45.00 | Brian Stansbury, Transportation To/From Airport, San Jose, CA, 04/23/06, (Conference) |
| 4/23/2006 | 11.29 | Brian Stansbury, Travel Meal, San Jose, CA, 04/23/06, (Expert Witness Conference) |
| 4/23/2006 | 36.50 | Margaret Utgoff, Travel Meal, Libby, MT, 04/23/06, (Expert Witness Conference), Groceries |
| 4/23/2006 | 45.23 | Margaret Utgoff, Transportation, Gas, Libby, MT, 04/23/06, (Expert Witness Conference) |
| 4/24/2006 | 146.26 | Brian Stansbury, Hotel, San Jose, CA, 04/24/06, (Conference) |
| 4/24/2006 | 16.74 | Brian Stansbury, Travel Meal, San Jose, CA, 04/24/06, (Conference) |
| 4/24/2006 | 10.51 | Brian Stansbury, Travel Meal, San Jose, California, 04/24/06, (Conference) |
| 4/24/2006 | 76.94 | Margaret Utgoff, Travel Meal, Libby, MT, 04/24/06, (Expert Witness Conference), Groceries |
| 4/24/2006 | 11.25 | Margaret Utgoff, Travel Meal, Libby, MT, 04/24/06, (Expert Witness Conference), Lunch |
| 4/24/2006 | 5.00 | Brian Stansbury, Transportation, Parking, San Jose, CA, 04/24/06, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2006 | 1,180.20 | Brian Stansbury, Airfare, Kalispell, MT, 04/25/06 to 04/28/06, (Document Production) |
| 4/25/2006 | 4.33 | Brian Stansbury, Travel Meal, San Jose, CA, 04/25/06, (Conference) |
| 4/25/2006 | 7.63 | Brian Stansbury, Travel Meal, Kalispell, MT, 04/25/06, (Document Production) |
| 4/25/2006 | 219.80 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/25/06, (Document Production), Dinner for 6 people |
| 4/25/2006 | 163.38 | Brian Stansbury, Car Rental, San Jose, CA, 04/23/06 to 04/25/06, (Conference) |
| 4/25/2006 | 13.41 | Brian Stansbury, Transportation, Gas, San Jose, CA, 04/25/06, (Conference) |
| 4/25/2006 | 14.34 | Brian Stansbury, Other, 04/25/06, (Document Production) |
| 4/26/2006 | 3,641.21 | MOOSE RIDGE BED & BREAKFAST, Libby, MT - Travel Expense, Room and Board Charges for M. Utgoff, L. Mellis, 4/19/06-5/4/06 |
| 4/27/2006 | 96.25 | Brian Stansbury, Hotel, Kalispell, MT, 04/27/06, (Document Production) |
| 4/27/2006 | 101.60 | Brian Stansbury, Hotel, Kalispell, MT, 04/27/06, (Document Production) |
| 4/27/2006 | 181.30 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/27/06, (Document Production), Dinner for 4 people |
| 4/27/2006 | 38.25 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 04/27/06, (Document Production), Lunch for 3 people |
| 4/27/2006 | 13.00 | Margaret Utgoff, Travel Meal, Libby, MT, 04/27/06, (Expert Witness Conference), Lunch |
| 4/27/2006 | 24.01 | Brian Stansbury, Transportation, Gas, Kalispell, MT, 04/27/06, (Document Production) |
| 4/27/2006 | 36.63 | Margaret Utgoff, Transportation, Gas, Libby, MT, 04/27/06, (Expert Witness Conference) |
| 4/29/2006 | 96.25 | Margaret Utgoff, Hotel, Libby, MT, 04/29/06, (Expert Witness Conference) |
| 4/29/2006 | 20.00 | Margaret Utgoff, Transportation To/From Airport, Libby, MT, 04/29/06, (Expert Witness Conference) |
| 4/29/2006 | 5.00 | Margaret Utgoff, Travel Meal, Libby, MT, 04/29/06, (Expert Witness Conference), Breakfast |
| Total: | 23,552.00 | |