**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-01D |
| | STATEMENT NO:                45 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $44.80 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -44.80 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:    59 |

Asset Disposition

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $323.70 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -28.40 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -190.60 |
|  | TOTAL PAYMENTS | -219.00 |
|  | BALANCE DUE | $104.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                04/30/2006
Wilmington  DE                                    ACCOUNT NO:        3000-03D
                                                  STATEMENT NO:            54

Business Operations

PREVIOUS BALANCE                                                          $300.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/13/2006 |  |  |  |  |
| MTH | Correspondence to MB re Debtors' Motion to Acquire Catalyst Component Assets. |  | 0.20 | 59.00 |
| MTH | Begin reviewing Debtors' Motion to acquire catalyst components business and assets. |  | 0.40 | 118.00 |
| 04/20/2006 |  |  |  |  |
| MTH | Additional review of Debtors' motion to acquire catalysts business. |  | 0.40 | 118.00 |
| 04/24/2006 |  |  |  |  |
| MTH | Reviewing correspondence from A. Prills re review of catalyst acquisition motion. |  | 0.20 | 59.00 |
| 04/26/2006 |  |  |  |  |
| MRE | Review of memo regarding aquisition |  | 0.20 | 65.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 1.40 | 419.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $295.00 | $354.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |

TOTAL CURRENT WORK                                                        419.00

04/05/2006       Payment - Thank you. (July, 2005 - 20% Fees)              -62.80

W.R. Grace

Business Operations

Page: 2
04/30/2006
ACCOUNT NO:      3000-03D
STATEMENT NO:            54

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -28.00 |
| | TOTAL PAYMENTS | -90.80 |
| | BALANCE DUE | $628.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:      3000-04D
STATEMENT NO:              59

Case Administration

PREVIOUS BALANCE                                                           $1,625.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/15/2006 |  |  |  |  |
| PEM | Correspondence with Colin Moore re: inquiries re: 2019. | | 0.10 | 34.00 |
| 04/17/2006 |  |  |  |  |
| MRE | E-mails with PEM regarding 2019s | | 0.20 | 65.00 |
| 04/18/2006 |  |  |  |  |
| MTH | Reviewing supplemental affidavit of Sprayregen. | | 0.20 | 59.00 |
| 04/20/2006 |  |  |  |  |
| KH | Prepare COS for COC re: Case Management Order(.2); Finalize and e-file COC(.3) | | 0.50 | 47.50 |
|  | FOR CURRENT SERVICES RENDERED | | 1.00 | 205.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.10 | $340.00 | $34.00 |
| Mark T. Hurford | 0.20 | 295.00 | 59.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                           205.50

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -299.70 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -56.20 |

Page: 2
04/30/2006

W.R. Grace

| | ACCOUNT NO: | 3000-04D |
|---|---|---|
| | STATEMENT NO: | 59 |

Case Administration

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -128.20 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -326.40 |
| | TOTAL PAYMENTS | -810.50 |
| | BALANCE DUE | $1,020.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-05D |
| | STATEMENT NO:            59 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |
|---|---|
| PREVIOUS BALANCE | $57,703.90 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/03/2006** | | | | |
| | MTH | Reviewing correspondence from NDF re draft memorandum re Equitas settlement. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from RH re draft memo re Lloyds settlement and response to same. | 0.20 | 59.00 |
| | MTH | Review and revise draft memo re Lloyd's settlement and Correspondence to EI and PVNL re same. | 0.20 | 59.00 |
| **04/04/2006** | | | | |
| | MRE | Review of memo from MTH regarding insurance settlement | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re insurance settlement. | 0.40 | 118.00 |
| **04/05/2006** | | | | |
| | APR | Discussion with M. Hurford concerning objections to settlement in preparation for research task. | 0.40 | 60.00 |
| | MTH | Discussion with APR re: objections to settlement in preparation for research task | 0.40 | 118.00 |
| | MTH | Discussion with Robleto re insurance settlement. | 0.50 | 147.50 |
| **04/06/2006** | | | | |
| | MTH | Reviewing correspondence from Horkovich re insurance settlement. | 0.10 | 29.50 |
| **04/07/2006** | | | | |
| | MTH | Correspondence to and from Robleto re insurance settlement. | 0.20 | 59.00 |
| **04/10/2006** | | | | |
| | MTH | Correspondence to and from R. Horkovich re: insurance settlement. | 0.20 | 59.00 |
| | MTH | Reviewing various documents re pending PD asbestos issues and PI | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | asbestos issues to draft correspondence to EI, PVNL and NDF re same. | 3.00 | 885.00 |
| MTH | Reviewing correspondence from NDF re various pending PI and PD asbestos issues, questions re same; reviewing additional correspondence from NDF re same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JAL re mediation session re various asbestos issues; reviewing documents re same and response to JAL re same. | 0.50 | 147.50 |
| APR | Read internal memo relating to Equitas settlement. | 0.40 | 60.00 |
| MTH | Reviewing correspondence from Horkovich re insurance settlement. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and Horkovich re insurance settlement. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF to RH re insurance settlement. | 0.10 | 29.50 |

04/11/2006

| | | | |
|---|---|---|---|
| MTH | Correspondence to and from Bob Horkovich and NDF re Lloyds settlement. | 0.30 | 88.50 |
| MTH | Reviewing additional correspondence from Horkovich and Finch re Lloyds settlement. | 0.20 | 59.00 |
| MTH | Brief review of Libby's motion to substitute experts and Correspondence to PVNL, NDF and JAL re same. | 0.20 | 59.00 |
| MTH | Legal research re insurance settlement motion. | 1.30 | 383.50 |

04/12/2006

| | | | |
|---|---|---|---|
| MTH | Correspondence to AR re research on Lloyd's settlement. | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF re PI Questionnaires. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM to PVNL re Libby Claimants Motion re expert; CHL stipulation. | 0.10 | 29.50 |
| MTH | Correspondence to and from Robleto re research in insurance settlement. | 0.30 | 88.50 |

04/13/2006

| | | | |
|---|---|---|---|
| MTH | Additional work re PI CMOs and reviewing amendments thereto, preparing memo re same and preparing draft proposed order revising deadlines re same (2.6); Correspondence to PVNL and EI re same (.2) | 2.80 | 826.00 |
| MTH | Reviewing correspondence from JAL re proposed order re PI Q deadline, additional revisions to same, and Correspondence to EI, JAL and PVNL re same. | 0.20 | 59.00 |
| APR | Research on objection to Lloyd's settlement | 3.90 | 585.00 |
| MTH | Correspondence to and from Wehner re asbestos depositions. | 0.20 | 59.00 |
| MTH | Reviewing Libby Claimant's motion to substitute expert. | 0.10 | 29.50 |
| MTH | Reviewing Debtor's supplement to Whitehouse Objection. | 0.20 | 59.00 |

04/14/2006

| | | | |
|---|---|---|---|
| MRE | Review of supplemental objection regarding Dr. Whitehouse | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH and chart regarding deadlines | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JAL re revised proposed language re | | |

Page: 3
W.R. Grace                                                                                04/30/2006
                                                                    ACCOUNT NO:        3000-05D
                                                                    STATEMENT NO:              59

Claims Analysis Objection & Resolution (Asbestos)


|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Dr. Whitehouse medical records motion, Reviewing correspondence from PVNL re same and Correspondence to JAL re same. | 0.30 | 88.50 |
| 04/15/2006 |  |  |  |  |
|  | MTH | Correspondence to and from JAL re conference on Dr. Whitehouse medical records. | 0.20 | 59.00 |
| 04/17/2006 |  |  |  |  |
|  | MTH | Correspondence to and from NDF re events at April hearing, issues to be addressed re PI Q and PI CMO. | 0.40 | 118.00 |
|  | APR | Telephone call to MTH regarding results of research. | 0.10 | 15.00 |
|  | MTH | Reviewing various correspondence from JAL and Stansbury re Dr. Whitehouse medical records issue, revised proposed orders re same and responses to same. | 0.60 | 177.00 |
|  | MTH | Reviewing correspondence from PVNL and JAL re Dr. Whitehouse medical records motion. | 0.30 | 88.50 |
|  | MTH | Reviewing additional correspondence from JAL and PVNL re Dr. Whitehouse medical records issue. | 0.30 | 88.50 |
|  | MTH | Telephone conference with Debtors, FCR, Libby and ACC counsel re Dr. Whitehouse medical records motion and resolution. | 1.00 | 295.00 |
|  | MTH | Additional conference call re Dr. Whitehouse medical records motion. | 0.80 | 236.00 |
|  | MTH | Telephone conference with JAL re Dr. Whitehouse medical records issues. | 0.40 | 118.00 |
| 04/18/2006 |  |  |  |  |
|  | MTH | Preparing memorandum for distribution to firms re April hearing re PI Q and related deadlines and issues. | 2.20 | 649.00 |
|  | MTH | Correspondence to and from JAL re PI CMO revisions; call to Jamie O'Neill re same. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from JAL re revision to memo re April hearing; revisions to same and correspondence to EI, PVNL re same. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from EI re memo to asbestos constituency. | 0.10 | 29.50 |
|  | MTH | Multiple correspondence to and from NDF re April hearing issues re PI Q and CMO and draft orders re PI CMO and PI Q deadline. | 0.40 | 118.00 |
|  | MTH | Correspondence to Debtors' counsel and FCR counsel re proposed Order re PI Q deadline. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from D Felder re proposed Order re PI Q. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from EI re memo re April hearing; Reviewing correspondence from PVNL re same; Correspondence to various counsel re same. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from JON re service of order extending deadline for PI Q. | 0.10 | 29.50 |
|  | APR | Telephone conference with Mark Hurford regarding status of Grace litigation and results of research. | 0.50 | 75.00 |
|  | MTH | Reviewing correspondence from O'Neill re PI CMO and work related to same. | 0.60 | 177.00 |

Page: 4
04/30/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:              59

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with APR re: Lloyd's settlement background | 0.50 | 147.50 |

**04/19/2006**

| MTH | Multiple correspondence to and from JAL re Dr. Whitehouse order, conference call re same. | 0.20 | 59.00 |
|---|---|---|---|
| MRE | Review of e-mail from MTH regarding questionnaires | 0.10 | 32.50 |
| MTH | Telephone conference with Hal Pitkow re asbestos issues and general case questions. | 0.60 | 177.00 |
| MTH | Reviewing correspondence from B Horkovich re Lloyds settlement and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Baer re proposed order re exclusivity, mediation, PI Q and other PI and PD deadlines and Correspondence to NDF and JAL re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from L. Oakes re April hearing. | 0.20 | 59.00 |

**04/20/2006**

| MTH | Correspondence to PVNL, NDF and JAL re response to PVNL correspondence and Debtors' proposed Order and ACC proposed Order re PI Q. | 0.10 | 29.50 |
|---|---|---|---|
| MTH | Correspondence to and from NDF re PI CMO; Correspondence to and from PVNL re Debtors' proposed order. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Barb Harding re draft order re PI Q. | 0.10 | 29.50 |
| MTH | Drafting COC re order extending PI Q deadline; reviewing and signing certificate of service re same. | 0.50 | 147.50 |
| MTH | Telephone conference with Lanier re status of asbestos claims. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JAL re Dr. Whitehouse medical records issue. | 0.10 | 29.50 |
| MTH | Additional correspondence to and from NDF re asbestos estimation briefing, deadlines. | 0.20 | 59.00 |
| MTH | Additional work re COC for revised order re PI Q deadlines; discussion with KH re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from KH to Johnston re COC for PI Q deadline. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JAL re revised proposed order re Dr. Whitehouse medical records issues; Reviewing correspondence from JAL to Harding re same; Reviewing correspondence from PVNL to JAL re same. | 0.50 | 147.50 |

**04/21/2006**

| MTH | Conference call with major constituencies re discussion of orders on Dr. Whitehouse medical records issues (2 calls). | 1.40 | 413.00 |
|---|---|---|---|
| MTH | Reviewing revised proposed orders in anticipation of conference call re Dr. Whitehouse medical records motion. | 0.60 | 177.00 |
| MTH | Reviewing correspondence from JAL and B Harding re Dr. Whitehouse medical records issue, revisions to orders, conference call re same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from KH to Johnston re COC and proposed |  |  |

W.R. Grace

ACCOUNT NO:      3000-05D
STATEMENT NO:           59

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Order re extension of PI Q deadline; Discussion with KH re same; Correspondence to NDF and JAL re same and copy of confirmation of filing of same; Correspondence to JON re same. | 0.30 | 88.50 |
| 04/24/2006 |  |  |  |  |
|  | MTH | Reviewing various correspondence re draft proposed orders in preparation of teleconference (.5); participating in conference call re same (.4). | 0.90 | 265.50 |
|  | MTH | Reviewing order re oral argument re Libby Claimant's appeal re preliminary injunction and discussion with JH re same; reviewing weekly memo re same; correspondence to and from PVNL re same. | 0.50 | 147.50 |
|  | MTH | Reviewing correspondence from Thorton re e-mail communications and response to same; Correspondence to and from DEM re same. | 0.20 | 59.00 |
| 04/26/2006 |  |  |  |  |
|  | MRE | Review of COC Regarding Order Approving Stipulation Resolving Claims of SC Dept of Health and Environmental Control | 0.10 | 32.50 |
|  | MRE | Review of order regarding district memo | 0.10 | 32.50 |
| 04/27/2006 |  |  |  |  |
|  | KCD | Review MTH memo re extension of questionnaire deadline | 0.10 | 20.00 |
|  | MTH | Reviewing order entered re revised deadline to respond to PI Q; Correspondence to PVNL and NDF re same; drafting correspondence for distribution of same; discussion with MRE re same. | 0.50 | 147.50 |
|  | MTH | Reviewing correspondence from DEM to Orvig re asbestos PI Q deadline and response to same. | 0.20 | 59.00 |
|  | MTH | Correspondence to Orvig re asbestos pi q order. | 0.10 | 29.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 36.70 | 10,072.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 30.50 | $295.00 | $8,997.50 |
| Marla R. Eskin | 0.80 | 325.00 | 260.00 |
| Kathleen Campbell Davis | 0.10 | 200.00 | 20.00 |
| Aurelius P. Robleto | 5.30 | 150.00 | 795.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 10,072.50 |

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -2,061.40 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -3,331.80 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -2,939.50 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -6,701.20 |
|  | TOTAL PAYMENTS | -15,033.90 |

Page: 6

W.R. Grace
04/30/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:                59

Claims Analysis Objection & Resolution (Asbestos)

BALANCE DUE                                                            $52,742.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:     3000-06D
STATEMENT NO:            59

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                 $2,164.80

|  |  | HOURS |  |
|---|---|---|---|
| **04/03/2006** | | | |
| MTH | Correspondence to JS re CHL Claims Stipulation. | 0.10 | 29.50 |
| **04/04/2006** | | | |
| MTH | Correspondence to and from Krieger re CHL stipulation. | 0.20 | 59.00 |
| **04/12/2006** | | | |
| MTH | Reviewing correspondence from PVNL and DEM re various pleadings and Correspondence to PVNL re contact with Krieger and Sakalo re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Krieger re UCC position on CHL stipulation and Correspondence to PVNL re same. | 0.20 | 59.00 |
| **04/13/2006** | | | |
| MTH | Reviewing Debtors' motion re settlement of CHL claim. | 0.40 | 118.00 |
| **04/20/2006** | | | |
| MTH | Reviewing stipulation re claim of South Carolina. | 0.10 | 29.50 |
| **04/26/2006** | | | |
| MRE | Review of letter from claimant | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 1.30 | 386.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $295.00 | $354.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

Page: 2

W.R. Grace

04/30/2006

ACCOUNT NO:    3000-06D
STATEMENT NO:    59

Claims Analysis Objection & Resol. (Non-Asbestos)

TOTAL CURRENT WORK                                      386.50

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -5.60 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -22.40 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -637.20 |
| | TOTAL PAYMENTS | -665.20 |
| | BALANCE DUE | $1,886.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-07D |
|  | STATEMENT NO: | 59 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                    $33,799.70

|  |  | HOURS |  |
|---|---|---|---|
| **04/02/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **04/03/2006** |  |  |  |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| DEM | Adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| KH | Prepare email to Committee members regarding January-March expenses | 0.20 | 19.00 |
| MRE | Review of Adversary Memorandum dated April 3, 2006 | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed from March 31 through April 2. | 0.10 | 29.50 |
| **04/04/2006** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 |  |  |

W.R. Grace

| | | ACCOUNT NO: | 3000-07D |
| | | STATEMENT NO: | 59 |

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|-----|-------------------------------------------------------------------------|-------|--------|
| | proceeding memo. | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.10 | 9.50 |
| MRE | Review of Daily Memorandum dated March 31, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 3, 2006 | 0.10 | 32.50 |

**04/05/2006**

| | | | |
|-----|-------------------------------------------------------------------------|-------|--------|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| PEM | Review Counsel's Mediation Report. | 0.10 | 34.00 |
| MTH | Reviewing correspondence from EI re mediation. | 0.10 | 29.50 |

**04/06/2006**

| | | | |
|-----|-------------------------------------------------------------------------|-------|--------|
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| MRE | Meeting with Mark regarding motions and deadlines | 0.20 | 65.00 |
| MRE | Review of Weekly Recommendation Memo | 0.20 | 65.00 |
| MK | Attention to document organization | 0.20 | 21.00 |
| MRE | Review of Daily Memorandum dated April 6, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 5, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 4, 2006 | 0.10 | 32.50 |
| MTH | Meeting with MRE re pending matters and deadlines. | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 4. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 5. | 0.10 | 29.50 |
| MTH | Reviewing 6 orders entered. | 0.10 | 29.50 |

**04/07/2006**

| | | | |
|-----|-------------------------------------------------------------------------|-------|--------|
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 | | |

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | proceeding memo. | 0.10 | 9.50 |
| MRE | Review of Daily Memorandum | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| JMH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | 1.50 | 442.50 |

04/09/2006
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|---|---|---|---|

04/10/2006
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Correspondence to and from NDF and JAL re asbestos estimation depositions, memos re same. | 0.30 | 88.50 |

04/11/2006
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.40 | 38.00 |
|---|---|---|---|
| DEM | Retrieval of documents from docket | 0.40 | 38.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| PEM | Review memo from counsel to ACC re: developments. | 0.10 | 34.00 |
| MRE | Review of Daily Memorandum dated April 11, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 10, 2006 | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed from April 7 through April 9. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 10 | 0.10 | 29.50 |

04/12/2006
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.90 | 85.50 |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MRE | Review of Daily Memorandum dated April 12, 2006 | 0.10 | 32.50 |
| MTH | Reviewing correspondence from EI re mediation. | 0.20 | 59.00 |

04/13/2006
| DEM | Preparation of April 17, 2006 omnibus hearing memo | 0.20 | 19.00 |
|---|---|---|---|
| JMH | Revision of Weekly Recommendation Memo (adding new motions and |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | orders). | 0.50 | 47.50 |
| DEM | Preparation of attorney binder for omnibus hearing | 0.50 | 47.50 |
| MTH | Correspondence to Committee re weekly recommendation memo | 0.20 | 59.00 |
| DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| JMH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review of Daily Memorandum dated April 13, 2006 | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | 0.90 | 265.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 12. | 0.10 | 29.50 |

04/16/2006
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |

04/17/2006
| MK | Review committee events calendar | 0.10 | 10.50 |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from April 14 through April 16. | 0.10 | 29.50 |

04/18/2006
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|---|---|---|---|
| PEM | Review Omnibus Hearing memo re: W.R. Grace & Co.; Asbestos PI Questionnaires and the April 17, 2006 Hearing. | 0.10 | 34.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH |  | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 17. | 0.10 | 29.50 |

04/19/2006
| MTH | Prepare weekly recommendation memo | 0.60 | 177.00 |
|---|---|---|---|
| MTH | Correspondence to and from PVNL re communications to committee re April hearing. | 0.20 | 59.00 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | 59.00 |
| MRE | Meeting with Mark regarding upcoming objection deadlines and motions | 0.20 | 65.00 |
| MRE | Review of Weekly Recommendation Memorandum. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from EI re mediation. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 18. | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/20/2006** | | | | |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| | DEM | Preparation and e-filing of Amended 2019 statement for the David Law Firm | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | PEM | Review update and backup re: mediation efforts with other constituencies. | 0.40 | 136.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on April 19. | 0.10 | 29.50 |
| **04/21/2006** | | | | |
| | PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from JH to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | JMH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| | MTH | Review of memorandum summarizing pleadings filed on April 20. | 0.10 | 29.50 |
| **04/24/2006** | | | | |
| | MK | Review committee event calendar and update attorney calendar | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from EI to Committee re Tersigni analysis re catalyst acquisition. | 0.10 | 29.50 |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| | PEM | Review memo to ACC re: proposed transaction. | 0.10 | 34.00 |
| | MTH | Review of memorandum summarizing pleadings filed from April 21 through April 23. | 0.10 | 29.50 |
| | JMH | Update Attorney Binders. | 0.20 | 19.00 |
| **04/25/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

Page: 6
W.R. Grace                                                                    04/30/2006
                                                       ACCOUNT NO:        3000-07D
                                                       STATEMENT NO:           59

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| PEM | Review memo from counsel to ACC re: developments. | | 0.10 | 34.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from EI re mediations. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 24. | | 0.10 | 29.50 |

04/26/2006

| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.10 | 9.50 |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| MRE | Review of Daily Memorandum dated April 26, 2006 | | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 24, 2006 | | 0.10 | 32.50 |

04/27/2006

| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| PEM | Review daily pleadings filed. | | 0.10 | 34.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 26. | | 0.10 | 29.50 |
| MRE | Review of Daily Memorandum dated April 27, 2006 | | 0.10 | 32.50 |
| MRE | Meeting with MTH re: pending matters and issues | | 0.20 | 65.00 |

04/28/2006

| PEM | Respond to inquires from claimants re: Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires. | | 0.20 | 68.00 |
|---|---|---|---|---|
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| MRE | Revision of Weekly Recommendation Memo (adding new fee applications) | | 0.30 | 97.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | | 0.70 | 206.50 |
| MTH | Reviewing correspondence from D Cohn re service of memos and | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | response to same; reviewing various documents re same and Correspondence to and from MRE re same. |  | 0.50 | 147.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 27 |  | 0.10 | 29.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.20 | 19.00 |
| 04/29/2006 |  |  |  |  |
| DAC | Review counsel's weekly memo |  | 0.20 | 79.00 |
| 04/30/2006 |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 31.20 | 6,524.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 3.40 | 340.00 | 1,156.00 |
| Michele Kennedy | 0.60 | 105.00 | 63.00 |
| Mark T. Hurford | 9.30 | 295.00 | 2,743.50 |
| Marla R. Eskin | 2.70 | 325.00 | 877.50 |
| Jana M. Hockemeier | 9.60 | 95.00 | 912.00 |
| Diane E. Massey | 4.60 | 95.00 | 437.00 |
| Katherine Hemming | 0.20 | 95.00 | 19.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 6,524.00 |

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -1,619.00 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -1,286.20 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -1,754.00 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -5,881.60 |
|  | TOTAL PAYMENTS | -10,540.80 |
|  | BALANCE DUE | $29,782.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:        58 |

Employee Benefits/Pension

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$904.80 |

| | | HOURS | |
|---|---|---|---|
| **04/06/2006** | | | |
| MTH | Telephone conference with Sakalo and Baena re pension plan motion and insurance settlement motion. | 0.20 | 59.00 |
| **04/07/2006** | | | |
| MTH | Correspondence to MB and Sinclair re pension plan payment (.1); Reviewing correspondence from MB re same (.1); Reviewing correspondence from Sinclair re thoughts re same (.1) | 0.30 | 88.50 |
| **04/11/2006** | | | |
| MTH | Discussion with MRE re contact with Tersigni re positions on Pension plan motions and catalyst company motion. | 0.10 | 29.50 |
| **04/13/2006** | | | |
| MTH | Correspondence to MB re pension plan motion. | 0.30 | 88.50 |
| MTH | Correspondence to Berkin and Sinclair re (smaller) pension plan motion. | 0.10 | 29.50 |
| MTH | Correspondence to and from Jay Sakalo re pension plan motion. | 0.20 | 59.00 |
| MTH | Reviewing Debtors' motion re Chicago pension plan payment and Correspondence to Berkin re same. | 0.50 | 147.50 |
| MTH | Reviewing Debtors' motion to make pension plan payments. | 0.70 | 206.50 |
| **04/14/2006** | | | |
| MTH | Reviewing correspondence from MB re Pension plan motion and response to same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Jimmy Sinclair re pension plan motion. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MB re pension plan motion. | 0.10 | 29.50 |

W.R. Grace

Employee Benefits/Pension

| | | | HOURS | |
|---|---|---|---|---|
| **04/20/2006** | | | | |
| | MTH | Reviewing correspondence from J Sakalo re pension plan motion and response to same. | 0.20 | 59.00 |
| | MTH | Correspondence to and from Sakalo re pension plan motion. | 0.10 | 29.50 |
| **04/21/2006** | | | | |
| | MTH | Telephone conference with MB (x2) re pension plan motions, catalysts acquisition motion (.4 and .2) | 0.60 | 177.00 |
| **04/26/2006** | | | | |
| | MTH | Telephone conference with Sakalo re pension plan motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from PVNL and NDF re contact with Sakalo re pension plan motion. | 0.40 | 118.00 |
| | MTH | Correspondence to MB re pension plan motion. | 0.10 | 29.50 |
| | MTH | Correspondence to and from Sakalo re pension plan motion. | 0.10 | 29.50 |
| | MTH | Telephone calls to Lockwood, Berkin and Finch re pension plan motion. | 0.20 | 59.00 |
| | MRE | Review of e-mail from MTH regarding pension motion | 0.10 | 32.50 |
| **04/27/2006** | | | | |
| | MTH | Telephone conference with MB re pension plan motion. | 0.30 | 88.50 |
| | MTH | Telephone conference with MB and Sinclair re pension plan motion. | 0.60 | 177.00 |
| | MTH | Additional telephone conference with JS and RW re pension plan motion. | 0.40 | 118.00 |
| | MTH | Telephone conference with PVNL re pension plan motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from MB and Sinclair re pension plan motion. | 0.20 | 59.00 |
| | MTH | Additional correspondence to and from Sakalo re pension plan motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from J. Baer re pension plan motion, extension of objection deadline and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Sakalo re PD response to Baer correspondence and Reviewing correspondence from Wyron re FCR response to Baer. | 0.20 | 59.00 |
| | MTH | Additional correspondence to and from Sakalo and Wyron re pension plan motion. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from J Baer re objections to pension plan motion and response to same from R. Wyron. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Baer re pension plan motion, contact with client. | 0.10 | 29.50 |
| **04/28/2006** | | | | |
| | MTH | Correspondence to and from R. Wyron re pension plan issues. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Jimmy Sinclair re pension plan issues. | 0.20 | 59.00 |
| | MTH | Correspondence to Sinclair, MB and PVNL re pension plan motion. | 0.40 | 118.00 |
| | MTH | Reviewing CMO re deadlines; Correspondence to and from J Baer re objection deadline for pension plan motion. | 0.30 | 88.50 |
| | MTH | Additional correspondence with Sinclair re pension plan motion. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 9.10 | 2,687.50 |

Page: 3
04/30/2006
W.R. Grace

ACCOUNT NO:    3000-08D
STATEMENT NO:    58

Employee Benefits/Pension

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Mark T. Hurford | 9.00 | $295.00 | $2,655.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                    2,687.50

04/05/2006      Payment - Thank you. (July, 2005 - 20% Fees)                    -11.20

BALANCE DUE                                                    $1,771.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      04/30/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-09D
                                                                 STATEMENT NO:              27

Employee Applications, Applicant

PREVIOUS BALANCE                                                                        $5.80

BALANCE DUE                                                                             $5.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-10D |
|  | STATEMENT NO:               59 |

Employment Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $2,165.80 |

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -34.20 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -112.20 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -73.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -141.60 |
| | TOTAL PAYMENTS | -361.80 |
| | BALANCE DUE | $1,804.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-11D |
| | STATEMENT NO:    57 |

Expenses

|  |  |
|---|---|
| PREVIOUS BALANCE | $3,200.83 |

| | | |
|---|---|---:|
| 03/22/2006 | Scanning charge for preparation of 2019 statement for Peter Angelos (2 pages) | 0.20 |
| 04/01/2006 | Pacer charges for the month of March | 55.68 |
| 04/03/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/03/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/03/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/03/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/03/2006 | Parcels charge for copying and service of LAS February Fee Application | 28.93 |
| 04/05/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/05/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/05/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/05/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/05/2006 | Parcels charge for copying and service of LTC February Fee Application | 59.54 |
| 04/10/2006 | FedEx to Peter Van N. Lockwood on April 4, 2006. | 17.16 |
| 04/13/2006 | Faxing of request for March transcript. | 0.10 |
| 04/16/2006 | AT&T Long Distance Phone Calls | 2.50 |
| 04/20/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to The Bayard Firm | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Buchanan Ingersol | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Elzufon & Austin | 5.00 |
| 04/20/2006 | Elaine M. Ryan, Court Reporter - Transcript of Hearing held 4/17/06 | 91.00 |
| 04/20/2006 | Parcels charge for copying and service of COC Re Order Modifying Case Management Order | 260.93 |
| 04/20/2006 | Scanning charge for preparation of 2019 statement for the David Law Firm (2 pages) | 0.20 |
| 04/21/2006 | Parcels charge for hand delivery to Pachulski Stang | 3.75 |

Page: 2
W.R. Grace                                                                          04/30/2006
                                                              ACCOUNT NO:      3000-11D
                                                              STATEMENT NO:           57

Expenses

| Date | Description | Amount |
|---|---|---|
| 04/21/2006 | Parcels charge for hand delivery to Bankruptcy Court Clerk | 1.88 |
| 04/21/2006 | Parcels charge for hand delivery to UST | 1.88 |
| 04/21/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/21/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/21/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/21/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/21/2006 | Parcels charge for copying and service for CNOs for C&L and C&D February Fee Applications | 21.29 |
| 04/25/2006 | Travel - MTH parking at Chestnut Garage in Philadelphia, PA for Hearing | 7.00 |
| 04/25/2006 | Travel - MTH mileage reimbursement from Wilmington, DE to Philadelphia, PA for Hearing | 25.92 |
| 04/27/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Morris Nichols | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/27/2006 | Parcels charge for copying and service for CNOs for LAS & LTC February 2006. | 31.94 |
| 04/30/2006 | Westlaw Charges for April, 2006 | 58.03 |
| | TOTAL EXPENSES | 797.93 |
| | TOTAL CURRENT WORK | 797.93 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 100% Expenses) | -573.97 |
| | BALANCE DUE | $3,424.79 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:      3000-12D
STATEMENT NO:              57

Fee Applications, Applicant

PREVIOUS BALANCE                                                                          $4,999.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/04/2006 |  |  |  |  |
| PEM | Review March prebill for Pittsburgh time. |  | 0.20 | 68.00 |
| 04/13/2006 |  |  |  |  |
| MTH | Reviewing and revising pre-bill. |  | 1.10 | 324.50 |
| 04/14/2006 |  |  |  |  |
| MRE | Review and revision to March pre-bill |  | 0.50 | 162.50 |
| 04/21/2006 |  |  |  |  |
| KCD | Review and sign CNO re C&L February monthly application |  | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L February fee application(.1); Prepare certificate of no objection(.2); Finalize and e-file CNO(.2) |  | 0.50 | 47.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 2.50 | 642.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.10 | 295.00 | 324.50 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                                       642.50

Page: 2
04/30/2006

W.R. Grace

ACCOUNT NO:     3000-12D
STATEMENT NO:            57

Fee Applications, Applicant

| | | |
|---|---|---:|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -155.10 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -258.10 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -206.70 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -833.60 |
| | TOTAL PAYMENTS | -1,453.50 |
| | BALANCE DUE | $4,188.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          04/30/2006
Wilmington  DE                                  ACCOUNT NO:      3000-13D
                                                STATEMENT NO:           44

Fee Applications, Others

PREVIOUS BALANCE                                                  $8,804.40

| | | HOURS | |
|---|---|---|---|
| **04/03/2006** | | | |
| KCD | Review LAS February monthly application | 0.30 | 60.00 |
| MTH | Reviewing correspondence from DEM to Committee counsel re reimbursement of expenses. | 0.10 | 29.50 |
| KH | Review email from D. Relles re: February bill(.1); Prepare LAS February fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| **04/04/2006** | | | |
| MRE | Review of e-mail from K. Hemming regarding committee expenses | 0.10 | 32.50 |
| **04/05/2006** | | | |
| KCD | Review LTC February monthly application | 0.30 | 60.00 |
| KH | Review email from D. Collins re: February fee application(.1); Update LTC February fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review February fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Asbestos P.D. Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review January-February Interim fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| **04/13/2006** | | | | |
| KH | Review January fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January fee application of The Scoot Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review March fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Preparation and e-filing of CNOs for February 2006 Fee Apps | | 0.40 | 38.00 |
| **04/20/2006** | | | | |
| KH | Review August fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review September fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review November fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review March fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review March fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, | | | |

Page: 3
W.R. Grace                                                                                                                          04/30/2006
                                                                                                    ACCOUNT NO:          3000-13D
                                                                                                    STATEMENT NO:                44

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **04/21/2006** | | | |
| KCD | Review and sign CNO re C&D February monthly application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D February fee application(.1); Prepare certificate of no objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **04/27/2006** | | | |
| KCD | Review and sign CNO re LTC February application | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS February application | 0.20 | 40.00 |
| KH | Review case docket for objections to LAS February fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| KH | Review case docket for objections to LTC February fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| | FOR CURRENT SERVICES RENDERED | 10.50 | 1,166.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 1.20 | 200.00 | 240.00 |
| Katherine Hemming | 9.10 | 95.00 | 864.50 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 1,166.50 |

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -308.00 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -446.70 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -487.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -1,639.20 |
| | TOTAL PAYMENTS | -2,881.70 |
| | BALANCE DUE | $7,089.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:    3000-14D
STATEMENT NO:    41

Financing

| | |
|---|---|
| PREVIOUS BALANCE | $2,028.80 |

| | | | HOURS | |
|---|---|---|---|---|
| 04/26/2006 | | | | |
| | MTH | Telephone conference with MB re DIP Motion. | 0.60 | 177.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 177.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $295.00 | $177.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 177.00 |
| BALANCE DUE | $2,205.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                           04/30/2006
Wilmington  DE                                               ACCOUNT NO:        3000-15D
                                                             STATEMENT NO:             59

Hearings

PREVIOUS BALANCE                                                                $10,895.15

|  |  | HOURS |  |
|---|---|---|---|
| **04/10/2006** | | | |
| MRE | Meeting with JH regarding agenda | 0.10 | 32.50 |
| MRE | E-mails with MTH regarding agenda | 0.10 | 32.50 |
| MTH | Reviewing Agenda for hearing and Correspondence to EI and PVNL re same; reviewing correspondence from MRE re same and response to same. | 0.30 | 88.50 |
| **04/11/2006** | | | |
| MRE | Review of e-mail from DEM regarding hearing | 0.10 | 32.50 |
| MTH | Conference call with EI, PVNL, NDF and JAL re hearing preparation. | 0.80 | 236.00 |
| MRE | Review of agenda | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DEM to PVNL re hearing Agendas, issues to go forward. | 0.10 | 29.50 |
| **04/13/2006** | | | |
| MTH | Correspondence to JO re March hearing transcript; additional correspondence to Dan Cohn re same and call to Sakalo re same. | 0.20 | 59.00 |
| MTH | Telephone conference with Tacconelli re hearing transcript; Correspondence to and from JAL re same; Telephone conference with NDF re same; Correspondence to Jana re same. | 0.50 | 147.50 |
| MTH | Review and markup of Agenda for hearing binder and discussion with DEM re same. | 0.20 | 59.00 |
| MTH | Correspondence to and from Jana and MRE re hearing transcript. | 0.10 | 29.50 |
| **04/14/2006** | | | |
| MTH | Reviewing correspondence from Tacconelli re hearing transcript and brief review of same. | 0.40 | 118.00 |

Page: 2
W.R. Grace                                                                                          04/30/2006
                                                          ACCOUNT NO:        3000-15D
                                                          STATEMENT NO:             59

Hearings

|            |                                                                                                                          | HOURS |          |
|------------|--------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 04/16/2006 |                                                                                                                          |       |          |
| MTH        | Hearing preparation.                                                                                                     | 1.50  | 442.50   |
|            |                                                                                                                          |       |          |
| 04/17/2006 |                                                                                                                          |       |          |
| MRE        | Review of e-mail from NDF regarding transcript                                                                           | 0.10  | 32.50    |
| MRE        | Review of e-mail from MTH regarding transcript                                                                           | 0.10  | 32.50    |
| MTH        | Reviewing correspondence from DEM re hearing transcript.                                                                 | 0.10  | 29.50    |
| MTH        | Attending hearing.                                                                                                       | 2.30  | 678.50   |
|            |                                                                                                                          |       |          |
| 04/18/2006 |                                                                                                                          |       |          |
| DAC        | Review memo re: 4-17 hearing and status of plan negotiations and claim form                                             | 0.10  | 39.50    |
|            |                                                                                                                          |       |          |
| 04/19/2006 |                                                                                                                          |       |          |
| MTH        | Reviewing correspondence from PVNL re response re Debtors' proposed order re exclusivity, mediation, and PI and PI deadlines. | 0.10  | 29.50    |
|            |                                                                                                                          |       |          |
| 04/20/2006 |                                                                                                                          |       |          |
| MTH        | Discussion with JH re April hearing transcript; reviewing correspondence from JH re same;  brief review of same and Correspondence to PVNL, NDF and JAL re same. | 0.30  | 88.50    |
|            |                                                                                                                          |       |          |
| 04/24/2006 |                                                                                                                          |       |          |
| MRE        | Review of e-mail from MTH regarding Libby hearing                                                                        | 0.10  | 32.50    |
| MRE        | Review of e-mail from PVNL regarding Libby hearing                                                                       | 0.10  | 32.50    |
| MTH        | Multiple correspondence to and from MRE re hearing on Libby Claimants' appeal re Montana Actions.                        | 0.20  | 59.00    |
|            |                                                                                                                          |       |          |
| 04/25/2006 |                                                                                                                          |       |          |
| MTH        | Hearing before Judge Buckwalter re Libby Claimants appeal re Montana Actions Stay.                                       | 0.70  | 206.50   |
| MTH        | Preparation for hearing in Philadelphia before Judge Buckwalter on Libby Claimant's appeal.                             | 1.30  | 383.50   |
|            |                                                                                                                          |       |          |
| 04/26/2006 |                                                                                                                          |       |          |
| MRE        | Meeting with MTH regarding hearing                                                                                       | 0.20  | 65.00    |
| MRE        | Review of e-mail from MTH regarding hearing                                                                              | 0.10  | 32.50    |
|            | FOR CURRENT SERVICES RENDERED                                                                                            | 10.30 | 3,081.50 |

RECAPITULATION

| TIMEKEEPER          | HOURS | HOURLY RATE | TOTAL    |
|---------------------|-------|-------------|----------|
| Douglas A. Campbell | 0.10  | $395.00     | $39.50   |
| Mark T. Hurford     | 9.10  | 295.00      | 2,684.50 |
| Marla R. Eskin      | 1.10  | 325.00      | 357.50   |

W.R. Grace

Hearings


TOTAL CURRENT WORK                                                                  3,081.50


| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (July, 2005 - Amount of check shortage in payment dated 12/6/05) | -360.00 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -932.70 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -687.80 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -605.50 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -613.60 |
| | TOTAL PAYMENTS | -3,199.60 |
| | BALANCE DUE | $10,777.05 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-16D |
|  | STATEMENT NO: | 44 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                  $996.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  |  | **HOURS** |  |
| 04/26/2006 |  |  |  |  |
|  | MTH | Discussion with MRE re hearing on Libby Claimants appeal (.1); Correspondence to PVNL re same (.2). | 0.30 | 88.50 |
|  | MTH | Reviewing appellate filings re Libby Claimant's appeal re Montana actions. | 0.30 | 88.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.60 | 177.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $295.00 | $177.00 |

TOTAL CURRENT WORK                                                                            177.00

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -460.80 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -131.20 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -152.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -70.80 |
|  | TOTAL PAYMENTS | -815.60 |
|  | BALANCE DUE | $357.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:        3000-17D
STATEMENT NO:              44

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                    $9,819.40

|  |  | HOURS |  |
|---|---|---|---|
| **04/05/2006** | | | |
| DAC | Review mediation report | 0.10 | 39.50 |
| **04/06/2006** | | | |
| MRE | Review of e-mail from EI regarding status | 0.10 | 32.50 |
| **04/11/2006** | | | |
| MRE | Review of memo from EI regarding mediation | 0.10 | 32.50 |
| MRE | Review of e-mail from RF regarding mediation | 0.10 | 32.50 |
| DAC | Review memo re: Mediation Developements | 0.20 | 79.00 |
| **04/19/2006** | | | |
| MRE | Review of memo from EI regarding status | 0.20 | 65.00 |
| DAC | Review memo re: plan mediation | 0.20 | 79.00 |
| **04/20/2006** | | | |
| MTH | Reviewing correspondence from Wyron, Becker and Krieger re proposed order re exclusivity, mediator, PI Q. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from J. Baer re proposed order re exclusivity, mediator, in response to Wyron. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Sakalo re PD response re proposed order re exclusivity, mediator. | 0.10 | 29.50 |
| **04/24/2006** | | | |
| MTH | Reviewing COC re Exclusivity periods and mediator. | 0.10 | 29.50 |
| **04/25/2006** | | | |
| DAC | Review memo re: mediation negotiation status/plan | 0.10 | 39.50 |

Page: 2

W.R. Grace                                                    04/30/2006
                                              ACCOUNT NO:      3000-17D
                                              STATEMENT NO:          44

Plan and Disclosure Statement

                                                            HOURS

04/26/2006
     MRE     Review of COC extending exclusive periods         0.10        32.50

04/27/2006
     MRE     Review of e-mail from EI regarding mediation      0.10        32.50
     DAC     Review order re: estimation and extension re: p.i. claims   0.10   39.50
             FOR CURRENT SERVICES RENDERED                     1.80       622.00

                          RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $395.00 | $276.50 |
| Mark T. Hurford | 0.40 | 295.00 | 118.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |

             TOTAL CURRENT WORK                                           622.00


04/05/2006   Payment - Thank you. (July, 2005 - 20% Fees)              -2,523.90
04/05/2006   Payment - Thank you. (August, 2005 - 20% Fees)              -34.50
04/05/2006   Payment - Thank you. (September, 2005 - 20% Fees)            -5.80
04/24/2006   Payment - Thank you. (January, 2006 - 80% Fees)            -246.00
             TOTAL PAYMENTS                                            -2,810.20

             BALANCE DUE                                               $7,631.20


             Any payments received after the statement date will be
             applied to next month's statement.  Please note your
             account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      04/30/2006
Wilmington  DE                                                         ACCOUNT NO:      3000-18D
                                                                                 STATEMENT NO:                44


Relief from Stay Proceedings


PREVIOUS BALANCE                                                                                 $425.10


                                                                                               HOURS
04/12/2006
        MRE       Review of Newton lift stay motion and update to recommendation memo       0.40       130.00

04/13/2006
        MTH       Correspondence to and from Baer re BDM construction stay relief
                  motion.                                                                     0.20        59.00
                  FOR CURRENT SERVICES RENDERED                                               0.60       189.00

                                        RECAPITULATION
        TIMEKEEPER                                 HOURS          HOURLY RATE              TOTAL
        Mark T. Hurford                             0.20             $295.00              $59.00
        Marla R. Eskin                             0.40              325.00              130.00


        TOTAL CURRENT WORK                                                                      189.00


04/05/2006       Payment - Thank you. (August, 2005 - 20% Fees)                                  -5.60
04/05/2006       Payment - Thank you. (September, 2005 - 20% Fees)                              -17.40
04/24/2006       Payment - Thank you. (January, 2006 - 80% Fees)                               -401.20
                 TOTAL PAYMENTS                                                                -424.20

                 BALANCE DUE                                                                   $189.90

Page: 2

W.R. Grace

04/30/2006

ACCOUNT NO:        3000-18D
STATEMENT NO:             44

Relief from Stay Proceedings

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-19D |
|  | STATEMENT NO:              34 |

Tax Issues

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $39.40 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -39.40 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:         43 |

Tax Litigation

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $486.20 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -17.40 |
| | BALANCE DUE | $468.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:    3000-21D
STATEMENT NO:    35

Travel-Non-Working

PREVIOUS BALANCE                                                                                    $362.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/25/2006 |  |  |  |  |
| MTH | Non-working travel time to and from hearing in Philadelphia with Judge Buckwalter. (billed at one-half time) |  | 1.20 | 354.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 1.20 | 354.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $295.00 | $354.00 |

TOTAL CURRENT WORK                                                                               354.00

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -330.40 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -19.50 |
|  | TOTAL PAYMENTS | -349.90 |
|  | BALANCE DUE | $367.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-22D |
|  | STATEMENT NO:    48 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| | |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-23D |
|  | STATEMENT NO:            48 |

ZAI Science Trial

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1,478.50 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -11.20 |
| | BALANCE DUE | $1,467.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

04/30/2006

ACCOUNT NO:      3000-24D
STATEMENT NO:            21

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                                -$56.00

CREDIT BALANCE                                                                                  -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                            04/30/2006
Wilmington  DE                              ACCOUNT NO:        3000-25D
                                            STATEMENT NO:              14

Others

PREVIOUS BALANCE                                                     $84.20

BALANCE DUE                                                          $84.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| **3000-01 Asset Analysis and Recovery** | | | | | |
| 44.80 | 0.00 | 0.00 | 0.00 | -44.80 | $0.00 |
| **3000-02 Asset Disposition** | | | | | |
| 323.70 | 0.00 | 0.00 | 0.00 | -219.00 | $104.70 |
| **3000-03 Business Operations** | | | | | |
| 300.20 | 419.00 | 0.00 | 0.00 | -90.80 | $628.40 |
| **3000-04 Case Administration** | | | | | |
| 1,625.70 | 205.50 | 0.00 | 0.00 | -810.50 | $1,020.70 |
| **3000-05 Claims Analysis Objection & Resolution (Asbestos)** | | | | | |
| 57,703.90 | 10,072.50 | 0.00 | 0.00 | -15,033.90 | $52,742.50 |
| **3000-06 Claims Analysis Objection & Resol. (Non-Asbestos)** | | | | | |
| 2,164.80 | 386.50 | 0.00 | 0.00 | -665.20 | $1,886.10 |
| **3000-07 Committee, Creditors, Noteholders, Equity Holders** | | | | | |
| 33,799.70 | 6,524.00 | 0.00 | 0.00 | -10,540.80 | $29,782.90 |
| **3000-08 Employee Benefits/Pension** | | | | | |
| -904.80 | 2,687.50 | 0.00 | 0.00 | -11.20 | $1,771.50 |
| **3000-09 Employee Applications, Applicant** | | | | | |
| 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | $5.80 |
| **3000-10 Employment Applications, Others** | | | | | |
| 2,165.80 | 0.00 | 0.00 | 0.00 | -361.80 | $1,804.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 3,200.83 | 0.00 | 797.93 | 0.00 | -573.97 | $3,424.79 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,999.20 | 642.50 | 0.00 | 0.00 | -1,453.50 | $4,188.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,804.40 | 1,166.50 | 0.00 | 0.00 | -2,881.70 | $7,089.20 |
| 3000-14 Financing | | | | | |
| 2,028.80 | 177.00 | 0.00 | 0.00 | 0.00 | $2,205.80 |
| 3000-15 Hearings | | | | | |
| 10,895.15 | 3,081.50 | 0.00 | 0.00 | -3,199.60 | $10,777.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 996.40 | 177.00 | 0.00 | 0.00 | -815.60 | $357.80 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 9,819.40 | 622.00 | 0.00 | 0.00 | -2,810.20 | $7,631.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 425.10 | 189.00 | 0.00 | 0.00 | -424.20 | $189.90 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | -39.40 | $0.00 |
| 3000-20 Tax Litigation | | | | | |
| 486.20 | 0.00 | 0.00 | 0.00 | -17.40 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 362.90 | 354.00 | 0.00 | 0.00 | -349.90 | $367.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,478.50 | 0.00 | 0.00 | 0.00 | -11.20 | $1,467.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 84.20 | 0.00 | 0.00 | 0.00 | 0.00 | $84.20 |
| 141,979.08 | 26,704.50 | 797.93 | 0.00 | -40,354.67 | $129,126.84 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.