**L TERSIGNI CONSULTING, P.C.**

**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone: 203-252-2564
Facsimile: 203-252-2562

**May 26, 2006**

| **Invoice No. 05806** |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.  19801**

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
April 1, 2006 through April 30, 2006 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 3.40 | $1,904.00 |
| James Sinclair - Senior Managing Director | 117.40 | $62,222.00 |
| Robert Mathews  - Managing Director | 8.00 | $4,120.00 |
| Michael Berkin  - Managing Director | 42.60 | $21,939.00 |
| Peter Rubsam  - Managing Director | 22.80 | $11,742.00 |
| Aaron Prills - Senior Manager | 75.30 | $27,108.00 |
| Cheryl Wright - Senior Manager | 34.30 | $12,348.00 |
| Dottie-Jo Collins - Manager | 17.00 | $5,100.00 |

| Expenses   (see Schedule C) | | |
|---|---|---|
| Telephone,  Transportation,  Xerox | | $210.70 |

**T O T A L**              $146,693.70

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

May 26, 2006

---
**Invoice No. 05806**
---

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:   April 1-30, 2006

| Name | Position | Schedule | Rate (2006) | Hours | Amount |
|---|---|---|---|---|---|
| Loreto T. Tersigni | President | Schedule A | $560 | 3.40 | $1,904.00 |
| James Sinclair | Senior Managing Director | Schedule A | $530 | 117.40 | $62,222.00 |
| Robert Mathews | Managing Director | Schedule A | $515 | 8.00 | $4,120.00 |
| Michael Berkin | Managing Director | Schedule A | $515 | 42.60 | $21,939.00 |
| Peter Rubsam | Managing Director | Schedule A | $515 | 22.80 | $11,742.00 |
| Aaron Prills | Senior Manager | Schedule A | $360 | 75.30 | $27,108.00 |
| Cheryl Wright | Senior Manager | Schedule A | $360 | 34.30 | $12,348.00 |
| Dottie-Jo Collins | Manager | Schedule A | $300 | 17.00 | $5,100.00 |
| **Total  Professional  Services- Schedule A:** | | | | 320.80 | $146,483.00 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $210.70 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $146,693.70 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 4/7/06 | LT | Review Calendar of Upcoming Events transmitted from ACC counsel | 26 | 0.80 | $560.00 | $448.00 |
| 4/21/06 | LT | Review engagement status | 26 | 0.70 | $560.00 | $392.00 |
| 4/21/06 | LT | Review monthly fee application for March 2006 including timekeeper daily entries | 11 | 0.60 | $560.00 | $336.00 |
| 4/29/06 | LT | Review data regarding proposed pension contributions for manufacturing plants | 08 | 0.30 | $560.00 | $168.00 |
| 4/30/06 | LT | Review press release and earnings report detail for Q1'06 | 26 | 1.00 | $560.00 | $560.00 |
| | | Sub-Total | | 3.40 | | $1,904.00 |
| | | | | | | |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 4/3/06 | JS | Review financial articles on hybrid debt/quasi equity issues (Financial Times, Bloomberg, Reuters) for exit financing for POR. | 16 | 1.50 | $530.00 | $795.00 |
| 4/3/06 | JS | Review, analyze Moody's Investor Service statement on rating hybrid debt/quasi equity issues for exit financing for POR. | 16 | 0.90 | $530.00 | $477.00 |
| 4/3/06 | JS | Review Prospectus of Reinsurance Group of America (RGA) for structure and terms of hybrid debt/quasi equity issues for exit financing for POR. | 16 | 2.30 | $530.00 | $1,219.00 |
| 4/4/06 | JS | Further review and analysis of Defined Benefit Pension Plans Funding Motion (Pension Motion) and Exhibits for due diligence, valuation and recovery analysis. | 08 | 2.60 | $530.00 | $1,378.00 |
| 4/4/06 | JS | Review memoranda from counsel re Recommendations and Calendar for planning of work and assignments. | 26 | 1.80 | $530.00 | $954.00 |
| 4/4/06 | JS | Commence review and analysis of Project Beaches proposed acquisition for due diligence and valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 4/4/06 | JS | Review articles in Chemical Week and Chemical & Engineering News on polyolefin markets for analysis of Project Beaches proposed acquisition for due diligence and valuation. | 21 | 1.60 | $530.00 | $848.00 |
| 4/5/06 | JS | Review, analyze Project Omega materials as related to Project Beaches proposed acquisition for due diligence and valuation. | 21 | 2.50 | $530.00 | $1,325.00 |
| 4/5/06 | JS | Review Mediation Report of ACC counsel of 4/5/06 for planning of work and assignments for mediation and settlement discussions. | 26 | 1.90 | $530.00 | $1,007.00 |
| 4/5/06 | JS | Continue review and analysis of Project Beaches proposed acquisition materials in preparation for conference call with Company on 4/6/06 for due diligence and valuation. | 21 | 1.30 | $530.00 | $689.00 |
| 4/6/06 | JS | Further review and analysis of Project Beaches, draft questions in preparation for conference call on 4/6/06 with Company for due diligence and valuation. | 21 | 1.80 | $530.00 | $954.00 |
| 4/6/06 | JS | Conference call with Company and Blackstone re Project Beaches proposed acquisition for due diligence and valuation. | 21 | 1.00 | $530.00 | $530.00 |
| 4/6/06 | JS | Review conference call with Prills re Project Beaches for valuation and possible objection to Motion to acquire. | 21 | 0.40 | $530.00 | $212.00 |
| 4/6/06 | JS | Call with Blackstone (O'Connell) to request additional information on Project Beaches and Pension Motion for due diligence. | 08 | 0.30 | $530.00 | $159.00 |
| 4/6/06 | JS | Commence review and analysis of requested additional back-up materials on Project Beaches for due diligence, valuation and possible objection to Motion to acquire. | 21 | 3.00 | $530.00 | $1,590.00 |
| 4/6/06 | JS | Review, analyze draft of Chicago Plant Pension Motion (Chicago Motion), commence review of revised minimum contributions in proposed Pension Motion for due diligence, valuation, recovery analysis and possible objection. | 08 | 3.10 | $530.00 | $1,643.00 |
| 4/7/06 | JS | Further analysis of Project Beaches back-up materials, outline analysis for valuation and possible objection to Motion to acquire. | 21 | 2.70 | $530.00 | $1,431.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 4/7/06 | JS | Discuss with Prills analysis of Project Beaches, have him draft memorandum to ACC counsel of analysis of proposed acquisition for possible objection to Motion. | 21 | 0.70 | $530.00 | $371.00 |
| 4/7/06 | JS | Review, analyze minimum contribution schedule at each facility/employee group detailed in requested additional information on Pension Motion for due diligence and possible objection to Motion. | 08 | 3.10 | $530.00 | $1,643.00 |
| 4/10/06 | JS | Review Project Beaches Motion and Purchase Agreement (Exhibit A) for due diligence, valuation and possible objection to Motion. | 21 | 2.80 | $530.00 | $1,484.00 |
| 4/10/06 | JS | Further review of Chemical Week report (3/29/06) on polyolefin margins and growth for Project Beaches analysis for valuation and possible objection to Motion. | 21 | 0.80 | $530.00 | $424.00 |
| 4/10/06 | JS | Review Chicago Motion for due diligence and possible objection to Motion. | 08 | 0.70 | $530.00 | $371.00 |
| 4/11/06 | JS | Review Memorandum from counsel re Mediation Developments for planning of work and assignments. | 16 | 1.80 | $530.00 | $954.00 |
| 4/12/06 | JS | Further review of Pension Motion and Chicago Motion, review for comment Berkin's questions re Motions for possible objection. | 08 | 1.60 | $530.00 | $848.00 |
| 4/12/06 | JS | Write memorandum re Pension Motion and Chicago Motion, send to Berkin for inclusion in questions to Company for due diligence and possible objection. | 08 | 1.60 | $530.00 | $848.00 |
| 4/18/06 | JS | Review, revise questions re Pension Motion in preparation for conference call with Company and its pension advisers for due diligence and possible objection to Motion. | 08 | 1.50 | $530.00 | $795.00 |
| 4/18/06 | JS | Conference call with Company and its pension advisers re Pension motion for due diligence and possible objection to Motion. | 08 | 0.90 | $530.00 | $477.00 |
| 4/18/06 | JS | Review, analyze claims analysis, distributable asset values, commence revising in preparation for mediation session with unsecured Creditors Committee (UCC) and counsel on 4/19/06 for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 4/19/06 | JS | Continue revising claims analysis, distributable asset valuation for recovery analysis in preparation for mediation session with UCC and counsel on 4/19/06 for settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 4/19/06 | JS | One-half the round trip travel time: 4 E. 95th St.- 767 Third Avenue | 20 | 0.70 | $530.00 | $371.00 |
| 4/19/06 | JS | Meeting with ACC, PD, and Futures Rep and their respective counsel and financial advisers in preparation for mediation session with UCC and counsel for settlement discussions. | 16 | 1.00 | $530.00 | $530.00 |
| 4/19/06 | JS | Mediation meeting with UCC, ACC, PD and Futures Rep, their respective counsel and financial advisers for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 4/19/06 | JS | Call with Futures Rep financial adviser, Piper Jaffray (Brownstein), to discuss claims analysis for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 4/19/06 | JS | Revise claims analysis for settlement discussions. | 16 | 2.20 | $530.00 | $1,166.00 |
| 4/19/06 | JS | Call with ACC counsel (Reinsel) to discuss claims categorization for claims analysis for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 4/19/06 | JS | Review insurance data, revise distributable asset values for recovery analysis for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 4/20/06 | JS | Revise recovery analysis in preparation for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 3.10 | $530.00 | $1,643.00 |
| 4/20/06 | JS | Reconcile variances in LTC claims analysis with Disclosure Statement and Company revisions in preparation for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 4/20/06 | JS | Write memorandum to ACC counsel (Reinsel) in preparation for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 0.70 | $530.00 | $371.00 |
| 4/20/06 | JS | Draft agenda for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 4/20/06 | JS | Write communiques to Futures Rep adviser re agenda for conference call on 4/21/06 with financial advisers for settlement discussions. | 16 | 0.70 | $530.00 | $371.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/20/06 | JS | Draft variations to claims and allocation to categories, revise agenda for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 2.20 | $530.00 | $1,166.00 |
| 21-Apr | JS | Revise recovery analysis and variations, finalize agenda for conference call on 4/21/06 with financial advisers for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 4/21/06 | JS | Conference call with financial advisers and ACC counsel (Reinsel) re claims, distributable values and recovery for settlement discussions at request of counsel. | 16 | 1.00 | $530.00 | $530.00 |
| 4/21/06 | JS | Discuss with Berkin and Prills conference call with financial advisers for claims, distributable values and recovery analysis for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 4/21/06 | JS | Develop alternative claims and recovery analysis per conference call with financial advisers for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 4/21/06 | JS | Write memorandum to ACC counsel (Inselbuch) re conference call with financial advisers re claims, distributable values and recovery analysis for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 4/21/06 | JS | Commence development of projected claims and distributable values for recovery analysis for settlement discussions. | 16 | 1.00 | $530.00 | $530.00 |
| 4/24/06 | JS | Review, analyze Monthly Financial Report, February 2006 for due diligence and valuation for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 4/24/06 | JS | Continue development of projected claims and distributable values for recovery analysis for settlement discussions. | 16 | 2.50 | $530.00 | $1,325.00 |
| 4/24/06 | JS | Review, analyze, revise valuation of Grace for alternative distributable values for recovery analysis and settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 4/24/06 | JS | Review, revise Prills' memorandum to ACC counsel on Project Beaches acquisition for recommendation on Motion to Acquire Project Beaches. | 21 | 1.20 | $530.00 | $636.00 |
| 4/25/06 | JS | Review projected IRR's and terms of recent Grace acquisitions and bids in preparation for meeting at Blackstone with Company on proposed acquisition of Project Spaghetti. | 21 | 2.60 | $530.00 | $1,378.00 |
| 4/25/06 | JS | One-half the round trip travel time: 4 E. 95th St.-Blackstone/345 Park Avenue | 20 | 0.70 | $530.00 | $371.00 |
| 4/25/06 | JS | Meeting at Blackstone with Company and financial advisers re Project Spaghetti for due diligence and valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 4/25/06 | JS | Review, analyze materials from Company and notes re Project Spaghetti, outline analysis for memorandum to ACC for possible objection to proposed motion to acquire Project Spaghetti. | 21 | 2.00 | $530.00 | $1,060.00 |
| 4/26/06 | JS | Review memorandum from ACC counsel re response from UCC to proposal of ACC, outline financial analysis for memorandum to ACC counsel for settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 4/26/06 | JS | Develop recovery analysis based on UCC demand for memorandum to ACC counsel for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 4/26/06 | JS | Review, analyze revised 2006 projections from Company, revise recovery analysis based on UCC demand for memorandum to ACC counsel for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 4/26/06 | JS | Discuss schedules for revised recovery analysis based on UCC demand with Prills for memorandum to ACC counsel for settlement discussions. | 16 | 0.40 | $530.00 | $212.00 |
| 4/26/06 | JS | Write memorandum for ACC counsel re financial analysis and recovery analysis of UCC demand for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 4/27/06 | JS | Review, analyze Pension Motion, questions to Company, conference call notes and memoranda for possible objection to Motion. | 08 | 2.40 | $530.00 | $1,272.00 |
| 4/27/06 | JS | Discuss Pension Motion with Berkin for possible objection to Motion. | 08 | 0.50 | $530.00 | $265.00 |
| 4/27/06 | JS | Conference call with ACC counsel (Hurford) and Berkin re Pension Motion for possible objection to Motion. | 08 | 0.40 | $530.00 | $212.00 |
| 4/28/06 | JS | Review, analyze Pension Motion, memoranda from counsel and other constituencies, questions and notes re Pension Motion for possible objection to Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 4/28/06 | JS | Review Chicago Pension Motion and notes for possible objection to Motion. | 08 | 1.20 | $530.00 | $636.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/28/06 | JS | Write memorandum to ACC counsel (Hurford) re Pension Motion and Chicago Pension Motion for possible objection. | 08 | 1.70 | $530.00 | $901.00 |
| 4/28/06 | JS | Review memorandum from ACC counsel re Pension Motion and Chicago Pension Motion for possible objection. | 08 | 0.70 | $530.00 | $371.00 |
| 4/28/06 | JS | Write additional memorandum to ACC counsel (Hurford) re Pension Motion and Chicago Pension Motion for possible objection. | 08 | 1.30 | $530.00 | $689.00 |
| 4/28/06 | JS | Review, analyze First Quarter 2006 Report of Financial Results for due diligence and valuation. | 26 | 1.60 | $530.00 | $848.00 |
| | | Sub-Total | | 117.40 | | $62,222.00 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/5/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.80 | $515.00 | $927.00 |
| 4/14/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 4/21/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 4/24/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 1.30 | $515.00 | $669.50 |
| 4/28/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| | | Sub-Total | | 8.00 | | $4,120.00 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/3/06 | MB | Review 3/31/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 4/4/06 | MB | Review Project Beaches presentation from debtor in connection with monitoring continuing operations | 21 | 2.60 | $515.00 | $1,339.00 |
| 4/5/06 | MB | Develop issues for debtor response pertaining to Project Beaches | 21 | 1.70 | $515.00 | $875.50 |
| 4/10/06 | MB | Review pension related sections of 2005 10K report in connection with assessment of pension funding motion | 08 | 1.60 | $515.00 | $824.00 |
| 4/10/06 | MB | Analyze determination of minimum required pension contributions in connection with assessment of related motion | 08 | 0.80 | $515.00 | $412.00 |
| 4/10/06 | MB | Analyze determination of additional funding charge in connection with assessment of related motion | 08 | 0.90 | $515.00 | $463.50 |
| 4/10/06 | MB | Review and analyze revised Exhibits B and B1 to funding motion | 08 | 1.10 | $515.00 | $566.50 |
| 4/10/06 | MB | Review FASB 132 and related pension funding literature in connection with review of pension funding motion | 08 | 1.70 | $515.00 | $875.50 |
| 4/10/06 | MB | Review and analyze motion authorizing debtor to contribute funds to Chicago pension plan | 08 | 2.30 | $515.00 | $1,184.50 |
| 4/10/06 | MB | Review and analyze Project Beaches financial model in connection with assessment planned acquisition | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/11/06 | MB | Review engagement status and develop work plan to maximize recovery under plan of reorganization | 16 | 1.10 | $515.00 | $566.50 |
| 4/11/06 | MB | Review 4/7/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 4/12/06 | MB | Review and analyze motion supporting Project Beaches acquisition motion | 21 | 1.30 | $515.00 | $669.50 |
| 4/12/06 | MB | Review asset purchase agreement exhibit supporting Project Beaches motion | 21 | 1.80 | $515.00 | $927.00 |
| 4/12/06 | MB | Assist in preparation of memorandum to ACC counsel summarizing Project Beaches acquisition | 21 | 1.10 | $515.00 | $566.50 |
| 4/17/06 | MB | Review and analyze memoranda from ACC counsel related to mediation status | 16 | 1.30 | $515.00 | $669.50 |
| 4/17/06 | MB | Review 4/14/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 4/18/06 | MB | Prepare for conference call with debtor to discuss pension motion | 08 | 0.90 | $515.00 | $463.50 |
| 4/19/06 | MB | Analyze debtor reply to pension issues in connection with related motion | 08 | 0.80 | $515.00 | $412.00 |
| 4/21/06 | MB | Review claims analysis in preparation for conference call with financial advisors | 21 | 0.60 | $515.00 | $309.00 |
| 4/21/06 | MB | Participate in call with financial advisor to reconcile claims data | 21 | 0.50 | $515.00 | $257.50 |
| 4/21/06 | MB | Review and analyze environmental report pertaining to Project Beaches  in connection with assessment of related motion | 21 | 1.70 | $515.00 | $875.50 |
| 4/21/06 | MB | Discuss status of open motions with ACC counsel | 07 | 0.50 | $515.00 | $257.50 |
| 4/21/06 | MB | Develop issues for discussion in memorandum to ACC counsel summarizing pension motion | 08 | 1.70 | $515.00 | $875.50 |
| 4/21/06 | MB | Prepare memorandum to ACC counsel summarizing pension motion contribution | 08 | 1.60 | $515.00 | $824.00 |
| 4/24/06 | MB | Prepare for conference call with debtor to discuss environmental issues related to Project Beaches | 21 | 0.90 | $515.00 | $463.50 |
| 4/24/06 | MB | Participate in conference call with debtor to discuss environmental issues related to Project Beaches | 21 | 0.30 | $515.00 | $154.50 |
| 4/24/06 | MB | Review 4/21/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 4/25/06 | MB | One-half the round trip travel time: Weston, CT-NYC | 20 | 1.80 | $515.00 | $927.00 |
| 4/25/06 | MB | Participate in Project Spaghetti acquisition meeting in connection monitoring business operations | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/25/06 | MB | Review Project Spaghetti acquisition presentation package in connection with monitoring business operations | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/26/06 | MB | Discuss pension motion issues with ACC counsel | 08 | 0.50 | $515.00 | $257.50 |
| 4/26/06 | MB | Identify issues for inclusion in memorandum to ACC counsel summarizing cash and pension related issues | 08 | 1.10 | $515.00 | $566.50 |
| 4/27/06 | MB | Evaluate potential amendments to pension fund motion | 08 | 1.20 | $515.00 | $618.00 |
| 4/27/06 | MB | Prepare correspondence to ACC counsel related to Project Spaghetti meeting | 21 | 1.30 | $515.00 | $669.50 |
| | | Sub-Total | | 42.60 | | $21,939.00 |

## Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 4/4/06 | PR | Review and analyze Citigroup March 2006 analyst report on Engelhard new guidance for 2006, revised estimates, segment review, growth and profitability for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/6/06 | PR | Review and analyze KeyBanc Capital Markets March 2006 analyst report on Specialty Chemical Industry, raw material costs, global demand, pricing, earnings and outlook for industry review | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/7/06 | PR | Review and analyze HB Fuller March 2006 8k on 2006 Q1 earnings announcement, segment review and comparison to prior year for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 4/10/06 | PR | Review and analyze Morgan Stanley March 2006 analyst report on Chemtura operating environment, pricing, raw materials, industry and segments for comparable company review | 21 | 1.20 | $515.00 | $618.00 |

# W.R. Grace
## Schedule A

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/11/06 | PR | Analyze and review Citigroup March 2006 analyst report on Lubrizol divestiture, debt reduction, operating results, valuation and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/12/06 | PR | Review and analyze Credit Suisse April 2006 analyst report on Cytec product line review, profitability, industry, raw materials pricing, growth and outlook for comparable company review | 21 | 1.90 | $515.00 | $978.50 |
| 4/13/06 | PR | Analyze and review KeyBanc Capital April 2006 analyst report on PPG revised Q1 estimates, operating performance, segments, material costs, cash flow, valuation and outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 4/17/06 | PR | Review and analyze Morgan Stanley April 2006 analyst report on Rohm & Haas revised estimates, raw material pricing, markets, growth drivers, segment review and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/18/06 | PR | Review and analyze Life Science Analytics March 2006 financial report on WR Grace, business, stock review, profitability and growth | 21 | 1.20 | $515.00 | $618.00 |
| 4/20/06 | PR | Review and analyze April 2006 PPG 8k on Q1 operating results, comparison to 2005, business review, plan to repurchase shares and 2006 outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 4/21/06 | PR | Review and analyze Ecolab April 2006 8k on Q1 operating results, geographical review, growth strategy, comparison to 2005 and 2006 outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/25/06 | PR | Review and analyze Rohm& Haas April 2006 8k Q1 earnings announcement, segment review, 2006 outlook, geographical profitability and comparison to 2005 for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 4/26/06 | PR | Review and analyze Albemarle April 2006 8k on 1Q operating results, business review, cash flow analysis, comparison to 2005 and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/27/06 | PR | Review and analyze Lubrizol April 2006 8k on disposition of business, comparison to prior year, revised earnings and quarterly analysis for comparable company analysis | 21 | 1.40 | $515.00 | $721.00 |
| | | Sub-Total | | 22.80 | | $11,742.00 |

## Aaron Prills - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/5/06 | AP | Reviewed the Grace project Beaches presentation to analyze the specifics of the transaction. | 28 | 1.70 | $360.00 | $612.00 |
| 4/5/06 | AP | Reviewed the website of the company that is involved in the transaction with Grace to analyze the specifics of the business. | 28 | 0.40 | $360.00 | $144.00 |
| 4/5/06 | AP | Reviewed sections of the Grace project Omega transaction to analyze the differences between the two proposals. | 28 | 0.60 | $360.00 | $216.00 |
| 4/6/06 | AP | Reviewed the financial projections provided in the project Beaches presentation to analyze the margins of the transaction. | 28 | 0.90 | $360.00 | $324.00 |
| 4/6/06 | AP | Participated in conference call with company's financial management team to analyze the proposed transaction. | 26 | 1.00 | $360.00 | $360.00 |
| 4/6/06 | AP | Prepared internal rate of return analysis on the cash flows provided by the company to analyze the return on the project. | 26 | 0.80 | $360.00 | $288.00 |
| 4/6/06 | AP | Reviewed the specifics regarding the two business lines involved in the transaction to analyze the impact on Grace's business. | 28 | 1.30 | $360.00 | $468.00 |
| 4/6/06 | AP | Reviewed the project Beaches financial projections model to analyze the assumptions that were used by the Company. | 28 | 1.80 | $360.00 | $648.00 |
| 4/6/06 | AP | Prepared updates to the internal rate of return schedule to analyze the termination period and the impact on the IRR. | 26 | 0.50 | $360.00 | $180.00 |
| 4/6/06 | AP | Prepared schedule to summarize the key financial metrics associated with the transaction to analyze it versus other transactions. | 26 | 0.90 | $360.00 | $324.00 |
| 4/7/06 | AP | Prepared executive summary section of the Grace memorandum regarding the proposed transaction to analyze the impact on the company. | 26 | 1.50 | $360.00 | $540.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 4/7/06 | AP | Reviewed the updated internal rate of return analysis for the project, which adjusted for the interest associated with the project. | 28 | 0.50 | $360.00 | $180.00 |
| 4/10/06 | AP | Reviewed website of company involved in the potential transaction to analyze the news articles relating to the sale of the business units. | 28 | 0.70 | $360.00 | $252.00 |
| 4/10/06 | AP | Reviewed the Grace presentation regarding the transaction to prepare additional comments for the summary. | 28 | 1.20 | $360.00 | $432.00 |
| 4/10/06 | AP | Prepared the background section of the Grace memo to counsel regarding the proposed acquisition to analyze the deal in further detail. | 26 | 2.00 | $360.00 | $720.00 |
| 4/10/06 | AP | Prepared analysis of the business model impact on the acquisition and how it impacts the Company. | 26 | 0.50 | $360.00 | $180.00 |
| 4/10/06 | AP | Prepared updates to the Grace memorandum regarding the proposed transaction to clarify the sections. | 26 | 1.20 | $360.00 | $432.00 |
| 4/11/06 | AP | Reviewed the Grace project Beaches motion to analyze the details of the proposed transaction. | 28 | 0.90 | $360.00 | $324.00 |
| 4/11/06 | AP | Reviewed the Grace asset purchase agreement to analyze the specifics of the transaction. | 28 | 2.00 | $360.00 | $720.00 |
| 4/11/06 | AP | Prepared updates to the Grace memorandum for counsel regarding the proposed transaction. | 26 | 2.30 | $360.00 | $828.00 |
| 4/11/06 | AP | Reviewed the Grace weighted average cost of capital analysis to analyze the WACC for the company. | 28 | 0.40 | $360.00 | $144.00 |
| 4/11/06 | AP | Prepared updates to the Grace transaction internal rate of return schedule to analyze the impact of assumptions on the rate for the proposal. | 26 | 0.60 | $360.00 | $216.00 |
| 4/12/06 | AP | Reviewed pension related documents provided by the Company to analyze the details of the proposed contribution. | 08 | 1.80 | $360.00 | $648.00 |
| 4/12/06 | AP | Reviewed pension schedules detailing the pension calculations and the timing of the proposed contributions. | 08 | 1.00 | $360.00 | $360.00 |
| 4/12/06 | AP | Reviewed Company commentary regarding the pension contributions for both motions. | 08 | 0.80 | $360.00 | $288.00 |
| 4/12/06 | AP | Reviewed the Chicago contribution motion and accompanying schedules to analyze the specifics of the motion. | 08 | 1.60 | $360.00 | $576.00 |
| 4/12/06 | AP | Reviewed prior memorandums regarding pension contributions to analyze the details of the contributions and the company's stance regarding future contributions. | 28 | 1.00 | $360.00 | $360.00 |
| 4/13/06 | AP | Reviewed additional materials relating to the environmental hazards at the proposed transaction site to analyze the potential impact on the company. | 28 | 0.90 | $360.00 | $324.00 |
| 4/13/06 | AP | Prepared updates to the Grace memorandum to clarify the impact of the business model on projected sales of the business. | 26 | 1.40 | $360.00 | $504.00 |
| 4/13/06 | AP | Reviewed the Grace transaction model to prepare analysis of the key financial figures for each year. | 28 | 1.60 | $360.00 | $576.00 |
| 4/13/06 | AP | Prepared table summarizing the key financial figures from the transaction to analyze the year-over-year variances. | 26 | 1.20 | $360.00 | $432.00 |
| 4/13/06 | AP | Prepared section of the Grace January 2006 monthly operating report review to analyze the monthly financials versus the prior year. | 26 | 1.50 | $360.00 | $540.00 |
| 4/13/06 | AP | Prepared adjustments to Grace's financial projections model to analyze the sensitivity of the model. | 26 | 1.00 | $360.00 | $360.00 |
| 4/13/06 | AP | Prepared internal rate of return analysis on the updated model's cash flow to analyze the impact of the assumptions. | 26 | 0.70 | $360.00 | $252.00 |
| 4/13/06 | AP | Prepared questions for the Company regarding the proposed transaction to analyze additional detail. | 26 | 0.50 | $360.00 | $180.00 |
| 4/17/06 | AP | Prepared updates to the Grace transition memorandum to analyze the business operations that are involved in the transaction and the impact on Grace. | 26 | 1.00 | $360.00 | $360.00 |
| 4/18/06 | AP | Reviewed the Grace pension related questions and additional materials to prepare for the conference call with the company. | 08 | 0.80 | $360.00 | $288.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/18/06 | AP | Participated in conference call with Grace's management team to analyze the pension motions. | 08 | 1.00 | $360.00 | $360.00 |
| 4/19/06 | AP | Reviewed the Grace pension plan questions and answers from the conference call in order to prepare memorandum to counsel regarding the motion. | 08 | 0.80 | $360.00 | $288.00 |
| 4/19/06 | AP | Reviewed websites regarding the status of pension reform to analyze the status of the reform and how it relates to the company. | 08 | 1.30 | $360.00 | $468.00 |
| 4/20/06 | AP | Reviewed the Grace memorandum summarizing the claims recovery meetings to analyze the updates for the model. | 28 | 0.50 | $360.00 | $180.00 |
| 4/21/06 | AP | Reviewed claims schedules provided by company to prepare for conference call. | 28 | 0.60 | $360.00 | $216.00 |
| 4/21/06 | AP | Participated in conference call with financial advisors to review claims-related schedules. | 26 | 0.50 | $360.00 | $180.00 |
| 4/21/06 | AP | Reviewed the Grace environmental assessment analysis provided by the company to analyze the liabilities associated with the transaction and the potential impact on the company. | 28 | 1.60 | $360.00 | $576.00 |
| 4/24/06 | AP | Prepared questions for company regarding the legacy issues at the proposed transaction site. | 26 | 0.80 | $360.00 | $288.00 |
| 4/24/06 | AP | Participated in conference call with company to review environmental background at proposed acquisition site. | 26 | 0.30 | $360.00 | $108.00 |
| 4/24/06 | AP | Reviewed the Grace pension funding memorandum to analyze the details of the motion and the recommendation. | 28 | 1.00 | $360.00 | $360.00 |
| 4/24/06 | AP | Prepared schedule analyzing Grace's cash balance for both debtor and non-debtor entities over the last few years and for the most recent month. | 26 | 1.30 | $360.00 | $468.00 |
| 4/24/06 | AP | Reviewed follow-up documents to pension funding motion to analyze and determine additional updates for the memo. | 08 | 0.90 | $360.00 | $324.00 |
| 4/24/06 | AP | Reviewed Grace's operating plan for details regarding the proposed acquisition to prepare for meeting with company. | 28 | 1.00 | $360.00 | $360.00 |
| 4/24/06 | AP | Reviewed 2005 SEC 10K filing to analyze cash flow and the accompanying notes as preparation for the meeting with the company. | 28 | 1.20 | $360.00 | $432.00 |
| 4/24/06 | AP | Reviewed prior Grace presentations regarding transactions to analyze the internal rate of return on the projects and the assumptions used by the company. | 28 | 1.00 | $360.00 | $360.00 |
| 4/25/06 | AP | One-half the round trip travel time: Ridgefield, CT- NYC | 20 | 1.80 | $360.00 | $648.00 |
| 4/25/06 | AP | Participated in meeting with debtor's management team to analyze the proposed transaction and the impact on cash balance as it relates to the operating performance of the Company. | 26 | 2.00 | $360.00 | $720.00 |
| 4/25/06 | AP | Reviewed the Grace cash flow and sources of cash documents provided by the company to analyze the proposed funding for potential acquisitions. | 28 | 0.80 | $360.00 | $288.00 |
| 4/25/06 | AP | Reviewed notes from meeting with Grace regarding the proposed acquisition to analyze the potential impact of the transaction on the enterprise value of the company. | 28 | 1.60 | $360.00 | $576.00 |
| 4/25/06 | AP | Reviewed the Grace historical cash and account receivable balances to analyze the fluctuations in the balances for the company and how it relates to the proposed transaction. | 28 | 0.70 | $360.00 | $252.00 |
| 4/25/06 | AP | Reviewed the Grace operating plan to analyze the commentary from the company regarding acquisitions for the year and the most recent proposed transaction. | 28 | 0.80 | $360.00 | $288.00 |
| 4/26/06 | AP | Reviewed pension related questions from the pension conference call to analyze the drivers of the increased pension contribution amount. | 08 | 0.50 | $360.00 | $180.00 |
| 4/26/06 | AP | Prepared schedule to analyze the accrued interest for Grace using the recent interest rate adjustments. | 26 | 0.70 | $360.00 | $252.00 |
| 4/26/06 | AP | Reviewed the Grace updated claims recovery model that reflected additional information provided by the company regarding certain claim amounts and sources of cash. | 28 | 1.20 | $360.00 | $432.00 |
| 4/27/06 | AP | Reviewed updates regarding the proposed pension contribution to analyze the status of the motion. | 08 | 0.60 | $360.00 | $216.00 |
| 4/27/06 | AP | Reviewed correspondence regarding the Grace mediation to analyze the status of the mediation and the impact on the claims recovery model scenarios. | 28 | 0.90 | $360.00 | $324.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/27/06 | AP | Prepared updated claims recovery model scenarios using the latest claim assumptions to analyze the recoveries of the claimant groups. | 26 | 1.20 | $360.00 | $432.00 |
| 4/27/06 | AP | Reviewed additional governmental websites for presentations related to the proposed pension reform to analyze the potential impact of the reform on the Company's on-going liability. | 28 | 0.90 | $360.00 | $324.00 |
| 4/27/06 | AP | Reviewed news-related websites to analyze the status of the proposed pension reform and recent discussions by the government. | 28 | 0.80 | $360.00 | $288.00 |
| 4/28/06 | AP | Reviewed Grace's press release announcing first quarter results to analyze the company results and business line performance. | 28 | 1.00 | $360.00 | $360.00 |
| 4/28/06 | AP | Reviewed the financial statements accompanying the first quarter press release to analyze the results relative to the prior year. | 28 | 0.70 | $360.00 | $252.00 |
| 4/28/06 | AP | Prepared schedule to analyze the business line results relative to prior year and proforma plan. | 26 | 1.20 | $360.00 | $432.00 |
| 4/28/06 | AP | Prepared updated EBIT and EBITDA schedule to analyze the first quarter results of the company versus the prior year and what drove the results. | 26 | 0.90 | $360.00 | $324.00 |
| 4/28/06 | AP | Reviewed industry websites to analyze the first quarter results of competitors of Grace and the market trends that drove the results for those companies. | 28 | 1.30 | $360.00 | $468.00 |
| 4/28/06 | AP | Reviewed summary presentation of pension reform impact on employer pension funds to analyze the impact on the Grace pension fund. | 08 | 1.40 | $360.00 | $504.00 |
| | | Sub-Total | | 75.30 | | $27,108.00 |

## Cheryl Wright - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 4/7/06 | CW | Analyze and review JP Morgan's April 6, 2006 research report on Rohm & Haas for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/7/06 | CW | Analyze and review Morgan Stanley's April 3, 2006 research report on Chemtura for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/7/06 | CW | Analyze and review Deutsche Bank's March 30, 2006 research report on Chemtura for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/7/06 | CW | Analyze and review Credit Suisse's March 20, 2006 research report on PPG Industries for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/7/06 | CW | Analyze and review Citigroup's March 24, 2006 research report on PPG Industries for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/10/06 | CW | Review and analyze 02/28/06 10Q for HB Fuller for use in WR Grace comparable companies valuation | 21 | 2.70 | $360.00 | $972.00 |
| 4/10/06 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 02/28/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/10/06 | CW | Search HB Fuller's February 28, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 4/14/06 | CW | Review and analyze Multex Fundamentals research report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/14/06 | CW | Review and analyze First Call Earnings Valuation Report research report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/14/06 | CW | Review and analyze S&P stock report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 4/18/06 | CW | Review and analyze Thomson Financial research report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze Multex Fundamentals research report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.70 | $360.00 | $252.00 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 4/18/06 | CW | Review and analyze First Call Earnings Valuation Report research report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze S&P stock report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/18/06 | CW | Review and analyze Thomson Financial research report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze Multex Fundamentals research report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/18/06 | CW | Review and analyze First Call Earnings Valuation Report research report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/18/06 | CW | Review and analyze S&P stock report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze Thomson Financial research report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/25/06 | CW | Review and analyze Rohm and Haas 8K earnings release relating to the first quarter of 2006 results of operations and full year 2006 guidance for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 4/25/06 | CW | Prepare historical financial statements for Rohm and Haas for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/25/06 | CW | Review and analyze Engelhard Corp 8K earnings release relating to the first quarter of 2006 results of operations and proposed self-tender offer for Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 4/25/06 | CW | Prepare historical financial statements for Engelhard Corp for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 4/25/06 | CW | Review and analyze Albemarle 8K earnings release relating to the first quarter of 2006 results of operations and full year 2006 guidance for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 4/25/06 | CW | Prepare historical financial statements for Albemarle for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/26/06 | CW | Review and analyze Hercules 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 4/26/06 | CW | Prepare historical financial statements for Hercules for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 4/26/06 | CW | Review and analyze WR Grace's 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 4/26/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/28/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in Hercules' financial summary and research historical stock prices and shares outstanding | 21 | 1.40 | $360.00 | $504.00 |
| 4/28/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in Hercules' financial summary | 21 | 1.20 | $360.00 | $432.00 |
| 4/28/06 | CW | Calculate Hercules' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $360.00 | $468.00 |
| 4/28/06 | CW | Prepare schedule of Hercules' quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation | 21 | 0.90 | $360.00 | $324.00 |
| 4/28/06 | CW | Prepare schedule of Hercules' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.80 | $360.00 | $648.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 4/28/06 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Hercules' financial summary | 21 | 1.50 | $360.00 | $540.00 |
| 4/28/06 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Hercules' financial summary | 21 | 0.90 | $360.00 | $324.00 |
| 4/28/06 | CW | Calculate Hercules' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.10 | $360.00 | $756.00 |
| | | Sub-Total | | 34.30 | | $12,348.00 |

**Dottie-Jo Collins  -  Manager**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 4/26/06 | DC | Compilation and consolidation of services rendered in the month of April 2006 | 11 | 5.00 | $300.00 | $1,500.00 |
| 4/27/06 | DC | Compilation and consolidation of services rendered in the month of April 2006 | 11 | 4.80 | $300.00 | $1,440.00 |
| 4/28/06 | DC | Compilation and consolidation of services rendered in the month of April 2006 | 11 | 3.00 | $300.00 | $900.00 |
| 4/28/06 | DC | Category coding and preparation of April 2006 fee application | 11 | 4.20 | $300.00 | $1,260.00 |
| | | Sub-Total | | 17.00 | | $5,100.00 |

**TOTAL   Schedule A:**                          320.80          $146,483.00

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:   April 1, 2006 through April 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|--|----------|-----------|-------|------|-------|
| 4/21/06 | MB | Discuss status of open motions with ACC counsel | 07 | 0.50 | $515.00 | $257.50 |
| | | **TOTAL  Category 07: Committee, Creditors, Noteholders** | | **0.50** | | **$257.50** |
| 4/4/06 | JS | Further review and analysis of Defined Benefit Pension Plans Funding Motion (Pension Motion) and Exhibits for due diligence, valuation and recovery analysis. | 08 | 2.60 | $530.00 | $1,378.00 |
| 4/6/06 | JS | Call with Blackstone (O'Connell) to request additional information on Project Beaches and Pension Motion for due diligence. | 08 | 0.30 | $530.00 | $159.00 |
| 4/6/06 | JS | Review, analyze draft of Chicago Plant Pension Motion (Chicago Motion), commence review of revised minimum contributions in proposed Pension Motion for due diligence, valuation, recovery analysis and possible objection. | 08 | 3.10 | $530.00 | $1,643.00 |
| 4/7/06 | JS | Review, analyze minimum contribution schedule at each facility/employee group detailed in requested additional information on Pension Motion for due diligence and possible objection to Motion. | 08 | 3.10 | $530.00 | $1,643.00 |
| 4/10/06 | JS | Review Chicago Motion for due diligence and possible objection to Motion. | 08 | 0.70 | $530.00 | $371.00 |
| 4/10/06 | MB | Review pension related sections of 2005 10K report in connection with assessment of pension funding motion | 08 | 1.60 | $515.00 | $824.00 |
| 4/10/06 | MB | Analyze determination of minimum required pension contributions in connection with assessment of related motion | 08 | 0.80 | $515.00 | $412.00 |
| 4/10/06 | MB | Analyze determination of additional funding charge in connection with assessment of related motion | 08 | 0.90 | $515.00 | $463.50 |
| 4/10/06 | MB | Review and analyze revised Exhibits B and B1 to funding motion | 08 | 1.10 | $515.00 | $566.50 |
| 4/10/06 | MB | Review FASB 132 and related pension funding literature in connection with review of pension funding motion | 08 | 1.70 | $515.00 | $875.50 |
| 4/10/06 | MB | Review and analyze motion authorizing debtor to contribute funds to Chicago pension plan | 08 | 2.30 | $515.00 | $1,184.50 |
| 4/12/06 | JS | Further review of Pension Motion and Chicago Motion, review for comment Berkin's questions re Motions for possible objection. | 08 | 1.60 | $530.00 | $848.00 |
| 4/12/06 | JS | Write memorandum re Pension Motion and Chicago Motion, send to Berkin for inclusion in questions to Company for due diligence and possible objection. | 08 | 1.60 | $530.00 | $848.00 |
| 4/12/06 | AP | Reviewed pension related documents provided by the Company to analyze the details of the proposed contribution. | 08 | 1.80 | $360.00 | $648.00 |
| 4/12/06 | AP | Reviewed pension schedules detailing the pension calculations and the timing of the proposed contributions. | 08 | 1.00 | $360.00 | $360.00 |
| 4/12/06 | AP | Reviewed Company commentary regarding the pension contributions for both motions. | 08 | 0.80 | $360.00 | $288.00 |
| 4/12/06 | AP | Reviewed the Chicago contribution motion and accompanying schedules to analyze the specifics of the motion. | 08 | 1.60 | $360.00 | $576.00 |
| 4/18/06 | JS | Review, revise questions re Pension Motion in preparation for conference call with Company and its pension advisers for due diligence and possible objection to Motion. | 08 | 1.50 | $530.00 | $795.00 |
| 4/18/06 | JS | Conference call with Company and its pension advisers re Pension motion for due diligence and possible objection to Motion. | 08 | 0.90 | $530.00 | $477.00 |
| 4/18/06 | MB | Prepare for conference call with debtor to discuss pension motion | 08 | 0.90 | $515.00 | $463.50 |
| 4/18/06 | AP | Reviewed the Grace pension related questions and additional materials to prepare for the conference call with the company. | 08 | 0.80 | $360.00 | $288.00 |
| 4/18/06 | AP | Participated in conference call with Grace's management team to analyze the pension motions. | 08 | 1.00 | $360.00 | $360.00 |
| 4/19/06 | MB | Analyze debtor reply to pension issues in connection with related motion | 08 | 0.80 | $515.00 | $412.00 |
| 4/19/06 | AP | Reviewed the Grace pension plan questions and answers from the conference call in order to prepare memorandum to counsel regarding the motion. | 08 | 0.80 | $360.00 | $288.00 |

# W.R. Grace

### Schedule B

## Services Rendered during the Period:   April 1, 2006 through April 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|----------|-----------|-------|------|-------|
| 4/19/06 | AP | Reviewed websites regarding the status of pension reform to analyze the status of the reform and how it relates to the company. | 08 | 1.30 | $360.00 | $468.00 |
| 4/21/06 | MB | Develop issues for discussion in memorandum to ACC counsel summarizing pension motion | 08 | 1.70 | $515.00 | $875.50 |
| 4/21/06 | MB | Prepare memorandum to ACC counsel summarizing pension motion contribution | 08 | 1.60 | $515.00 | $824.00 |
| 4/24/06 | AP | Reviewed follow-up documents to pension funding motion to analyze and determine additional updates for the memo. | 08 | 0.90 | $360.00 | $324.00 |
| 4/26/06 | MB | Discuss pension motion issues with ACC counsel | 08 | 0.50 | $515.00 | $257.50 |
| 4/26/06 | MB | Identify issues for inclusion in memorandum to ACC counsel summarizing cash and pension related issues | 08 | 1.10 | $515.00 | $566.50 |
| 4/26/06 | AP | Reviewed pension related questions from the pension conference call to analyze the drivers of the increased pension contribution amount. | 08 | 0.50 | $360.00 | $180.00 |
| 4/27/06 | JS | Review, analyze Pension Motion, questions to Company, conference call notes and memoranda for possible objection to Motion. | 08 | 2.40 | $530.00 | $1,272.00 |
| 4/27/06 | JS | Discuss Pension Motion with Berkin for possible objection to Motion. | 08 | 0.50 | $530.00 | $265.00 |
| 4/27/06 | JS | Conference call with ACC counsel (Hurford) and Berkin re Pension Motion for possible objection to Motion. | 08 | 0.40 | $530.00 | $212.00 |
| 4/27/06 | MB | Evaluate potential amendments to pension fund motion | 08 | 1.20 | $515.00 | $618.00 |
| 4/27/06 | AP | Reviewed updates regarding the proposed pension contribution to analyze the status of the motion. | 08 | 0.60 | $360.00 | $216.00 |
| 4/28/06 | JS | Review, analyze Pension Motion, memoranda from counsel and other constituencies, questions and notes re Pension Motion for possible objection to Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 4/28/06 | JS | Review Chicago Pension Motion and notes for possible objection to Motion. | 08 | 1.20 | $530.00 | $636.00 |
| 4/28/06 | JS | Write memorandum to ACC counsel (Hurford) re Pension Motion and Chicago Pension Motion for possible objection. | 08 | 1.70 | $530.00 | $901.00 |
| 4/28/06 | JS | Review memorandum from ACC counsel re Pension Motion and Chicago Pension Motion for possible objection. | 08 | 0.70 | $530.00 | $371.00 |
| 4/28/06 | JS | Write additional memorandum to ACC counsel (Hurford) re Pension Motion and Chicago Pension Motion for possible objection. | 08 | 1.30 | $530.00 | $689.00 |
| 4/28/06 | AP | Reviewed summary presentation of pension reform impact on employer pension funds to analyze the impact on the Grace pension fund. | 08 | 1.40 | $360.00 | $504.00 |
| 4/29/06 | LT | Review data regarding proposed pension contributions for manufacturing plants | 08 | 0.30 | $560.00 | $168.00 |
| | | **TOTAL  Category 08:  Employee Benefits/Pension** | | **54.20** | | **$26,367.00** |
| 4/21/06 | LT | Review monthly fee application for March 2006 including timekeeper daily entries | 11 | 0.60 | $560.00 | $336.00 |
| 4/26/06 | DC | Compilation and consolidation of services rendered in the month of April 2006 | 11 | 5.00 | $300.00 | $1,500.00 |
| 4/27/06 | DC | Compilation and consolidation of services rendered in the month of April 2006 | 11 | 4.80 | $300.00 | $1,440.00 |
| 4/28/06 | DC | Compilation and consolidation of services rendered in the month of April 2006 | 11 | 3.00 | $300.00 | $900.00 |
| 4/28/06 | DC | Category coding and preparation of April 2006 fee application | 11 | 4.20 | $300.00 | $1,260.00 |
| | | **TOTAL  Category 11:  Fee Application-Applicant** | | **17.60** | | **$5,436.00** |
| 4/3/06 | JS | Review financial articles on hybrid debt/quasi equity issues (Financial Times, Bloomberg, Reuters) for exit financing for POR. | 16 | 1.50 | $530.00 | $795.00 |
| 4/3/06 | JS | Review, analyze Moody's Investor Service statement on rating hybrid debt/quasi equity issues for exit financing for POR. | 16 | 0.90 | $530.00 | $477.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   April 1, 2006 through April 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 4/3/06 | JS | Review Prospectus of Reinsurance Group of America (RGA) for structure and terms of hybrid debt/quasi equity issues for exit financing for POR. | 16 | 2.30 | $530.00 | $1,219.00 |
| 4/5/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.80 | $515.00 | $927.00 |
| 4/11/06 | JS | Review Memorandum from counsel re Mediation Developments for planning of work and assignments. | 16 | 1.80 | $530.00 | $954.00 |
| 4/11/06 | MB | Review engagement status and develop work plan to maximize recovery under plan of reorganization | 16 | 1.10 | $515.00 | $566.50 |
| 4/14/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 4/17/06 | MB | Review and analyze memoranda from ACC counsel related to mediation status | 16 | 1.30 | $515.00 | $669.50 |
| 4/18/06 | JS | Review, analyze claims analysis, distributable asset values, commence revising in preparation for mediation session with unsecured Creditors Committee (UCC) and counsel on 4/19/06 for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 4/19/06 | JS | Continue revising claims analysis, distributable asset valuation for recovery analysis in preparation for mediation session with UCC and counsel on 4/19/06 for settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 4/19/06 | JS | Meeting with ACC, PD, and Futures Rep and their respective counsel and financial advisers in preparation for mediation session with UCC and counsel for settlement discussions. | 16 | 1.00 | $530.00 | $530.00 |
| 4/19/06 | JS | Mediation meeting with UCC, ACC, PD and Futures Rep, their respective counsel and financial advisers for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 4/19/06 | JS | Call with Futures Rep financial adviser, Piper Jaffray (Brownstein), to discuss claims analysis for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 4/19/06 | JS | Revise claims analysis for settlement discussions. | 16 | 2.20 | $530.00 | $1,166.00 |
| 4/19/06 | JS | Call with ACC counsel (Reinsel) to discuss claims categorization for claims analysis for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 4/19/06 | JS | Review insurance data, revise distributable asset values for recovery analysis for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 4/20/06 | JS | Revise recovery analysis in preparation for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 3.10 | $530.00 | $1,643.00 |
| 4/20/06 | JS | Reconcile variances in LTC claims analysis with Disclosure Statement and Company revisions in preparation for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 4/20/06 | JS | Write memorandum to ACC counsel (Reinsel) in preparation for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 0.70 | $530.00 | $371.00 |
| 4/20/06 | JS | Draft agenda for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 4/20/06 | JS | Write communiqué to Futures Rep adviser re agenda for conference call on 4/21/06 with financial advisers for settlement discussions. | 16 | 0.70 | $530.00 | $371.00 |
| 4/20/06 | JS | Draft variations to claims and allocation to categories, revise agenda for conference call with financial advisers on 4/21/06 for settlement discussions. | 16 | 2.20 | $530.00 | $1,166.00 |
| 21-Apr | JS | Revise recovery analysis and variations, finalize agenda for conference call on 4/21/06 with financial advisers for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 4/21/06 | JS | Conference call with financial advisers and ACC counsel (Reinsel) re claims, distributable values and recovery for settlement discussions at request of counsel. | 16 | 1.00 | $530.00 | $530.00 |
| 4/21/06 | JS | Discuss with Berkin and Prills conference call with financial advisers for claims, distributable values and recovery analysis for settlement discussions. | 16 | 0.30 | $530.00 | $159.00 |
| 4/21/06 | JS | Develop alternative claims and recovery analysis per conference call with financial advisers for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |

# W.R. Grace

## Schedule B

### Services Rendered during the Period:   April 1, 2006 through April 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 4/21/06 | JS | Write memorandum to ACC counsel (Inselbuch) re conference call with financial advisers re claims, distributable values and recovery analysis for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 4/21/06 | JS | Commence development of projected claims and distributable values for recovery analysis for settlement discussions. | 16 | 1.00 | $530.00 | $530.00 |
| 4/21/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 4/24/06 | JS | Review, analyze Monthly Financial Report, February 2006 for due diligence and valuation for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 4/24/06 | JS | Continue development of projected claims and distributable values for recovery analysis for settlement discussions. | 16 | 2.50 | $530.00 | $1,325.00 |
| 4/24/06 | JS | Review, analyze, revise valuation of Grace for alternative distributable values for recovery analysis and settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 4/24/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 1.30 | $515.00 | $669.50 |
| 4/26/06 | JS | Review memorandum from ACC counsel re response from UCC to proposal of ACC, outline financial analysis for memorandum to ACC counsel for settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 4/26/06 | JS | Develop recovery analysis based on UCC demand for memorandum to ACC counsel for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 4/26/06 | JS | Review, analyze revised 2006 projections from Company, revise recovery analysis based on UCC demand for memorandum to ACC counsel for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 4/26/06 | JS | Discuss schedules for revised recovery analysis based on UCC demand with Prills for memorandum to ACC counsel for settlement discussions. | 16 | 0.40 | $530.00 | $212.00 |
| 4/26/06 | JS | Write memorandum for ACC counsel re financial analysis and recovery analysis of UCC demand for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 4/28/06 | RM | Weekly review, monitoring and analysis of bond and bank loan market regarding prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| | | **TOTAL  Category 16: POR and Disclosure Statement** | | **67.00** | | **$35,354.00** |
| 4/19/06 | JS | One-half the round trip travel time: 4 E. 95th St.- 767 Third Avenue | 20 | 0.70 | $530.00 | $371.00 |
| 4/25/06 | JS | One-half the round trip travel time: 4 E. 95th St.-Blackstone/345 Park Avenue | 20 | 0.70 | $530.00 | $371.00 |
| 4/25/06 | MB | One-half the round trip travel time: Weston, CT-NYC | 20 | 1.80 | $515.00 | $927.00 |
| 4/25/06 | AP | One-half the round trip travel time: Ridgefield, CT- NYC | 20 | 1.80 | $360.00 | $648.00 |
| | | **TOTAL  Category 20:  Non-Working Travel** | | **5.00** | | **$2,317.00** |
| 4/4/06 | JS | Commence review and analysis of Project Beaches proposed acquisition for due diligence and valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 4/4/06 | JS | Review articles in Chemical Week and Chemical & Engineering News on polyolefin markets for analysis of Project Beaches proposed acquisition for due diligence and valuation. | 21 | 1.60 | $530.00 | $848.00 |
| 4/4/06 | MB | Review Project Beaches presentation from debtor in connection with monitoring continuing operations | 21 | 2.60 | $515.00 | $1,339.00 |
| 4/4/06 | PR | Review and analyze Citigroup March 2006 analyst report on Engelhard new guidance for 2006, revised estimates, segment review, growth and profitability for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/5/06 | JS | Review, analyze Project Omega materials as related to Project Beaches proposed acquisition for due diligence and valuation. | 21 | 2.50 | $530.00 | $1,325.00 |
| 4/5/06 | JS | Continue review and analysis of Project Beaches proposed acquisition materials in preparation for conference call with Company on 4/6/06 for due diligence and valuation. | 21 | 1.30 | $530.00 | $689.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:   April 1, 2006 through April 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 4/5/06 | MB | Develop issues for debtor response pertaining to Project Beaches | 21 | 1.70 | $515.00 | $875.50 |
| 4/6/06 | JS | Further review and analysis of Project Beaches, draft questions in preparation for conference call on 4/6/06 with Company for due diligence and valuation. | 21 | 1.80 | $530.00 | $954.00 |
| 4/6/06 | JS | Conference call with Company and Blackstone re Project Beaches proposed acquisition for due diligence and valuation. | 21 | 1.00 | $530.00 | $530.00 |
| 4/6/06 | JS | Review conference call with Prills re Project Beaches for valuation and possible objection to Motion to acquire. | 21 | 0.40 | $530.00 | $212.00 |
| 4/6/06 | JS | Commence review and analysis of requested additional back-up materials on Project Beaches for due diligence, valuation and possible objection to Motion to acquire. | 21 | 3.00 | $530.00 | $1,590.00 |
| 4/6/06 | PR | Review and analyze KeyBanc Capital Markets March 2006 analyst report on Specialty Chemical Industry, raw material costs, global demand, pricing, earnings and outlook for industry review | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/7/06 | JS | Further analysis of Project Beaches back-up materials, outline analysis for valuation and possible objection to Motion to acquire. | 21 | 2.70 | $530.00 | $1,431.00 |
| 4/7/06 | JS | Discuss with Prills analysis of Project Beaches, have him draft memorandum to ACC counsel of analysis of proposed acquisition for possible objection to Motion. | 21 | 0.70 | $530.00 | $371.00 |
| 4/7/06 | PR | Review and analyze HB Fuller March 2006 8k on 2006 Q1 earnings announcement, segment review and comparison to prior year for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 4/7/06 | CW | Analyze and review JP Morgan's April 6, 2006 research report on Rohm & Haas for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/7/06 | CW | Analyze and review Morgan Stanley's April 3, 2006 research report on Chemtura for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/7/06 | CW | Analyze and review Deutsche Bank's March 30, 2006 research report on Chemtura for valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/7/06 | CW | Analyze and review Credit Suisse's March 20, 2006 research report on PPG Industries for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/7/06 | CW | Analyze and review Citigroup's March 24, 2006 research report on PPG Industries for valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/10/06 | JS | Review Project Beaches Motion and Purchase Agreement (Exhibit A) for due diligence, valuation and possible objection to Motion. | 21 | 2.80 | $530.00 | $1,484.00 |
| 4/10/06 | JS | Further review of Chemical Week report (3/29/06) on polyolefin margins and growth for Project Beaches analysis for valuation and possible objection to Motion. | 21 | 0.80 | $530.00 | $424.00 |
| 4/10/06 | MB | Review and analyze Project Beaches financial model in connection with assessment planned acquisition | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/10/06 | PR | Review and analyze Morgan Stanley March 2006 analyst report on Chemtura operating environment, pricing, raw materials, industry and segments for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| 4/10/06 | CW | Review and analyze 02/28/06 10Q for HB Fuller for use in WR Grace comparable companies valuation | 21 | 2.70 | $360.00 | $972.00 |
| 4/10/06 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 02/28/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/10/06 | CW | Search HB Fuller's February 28, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 4/11/06 | PR | Analyze and review Citigroup March 2006 analyst report on Lubrizol divestiture, debt reduction, operating results, valuation and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/12/06 | MB | Review and analyze motion supporting Project Beaches acquisition motion | 21 | 1.30 | $515.00 | $669.50 |
| 4/12/06 | MB | Review asset purchase agreement exhibit supporting Project Beaches motion | 21 | 1.80 | $515.00 | $927.00 |
| 4/12/06 | MB | Assist in preparation of memorandum to ACC counsel summarizing Project Beaches acquisition | 21 | 1.10 | $515.00 | $566.50 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/12/06 | PR | Review and analyze Credit Suisse April 2006 analyst report on Cytec product line review, profitability, industry, raw materials pricing, growth and outlook for comparable company review | 21 | 1.90 | $515.00 | $978.50 |
| 4/13/06 | PR | Analyze and review KeyBanc Capital April 2006 analyst report on PPG revised Q1 estimates, operating performance, segments, material costs, cash flow, valuation and outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 4/14/06 | CW | Review and analyze Multex Fundamentals research report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/14/06 | CW | Review and analyze First Call Earnings Valuation Report research report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/14/06 | CW | Review and analyze S&P stock report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 4/17/06 | PR | Review and analyze Morgan Stanley April 2006 analyst report on Rohm & Haas revised estimates, raw material pricing, markets, growth drivers, segment review and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/18/06 | PR | Review and analyze Life Science Analytics March 2006 financial report on WR Grace, business, stock review, profitability and growth | 21 | 1.20 | $515.00 | $618.00 |
| 4/18/06 | CW | Review and analyze Thomson Financial research report on Chemtura for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze Multex Fundamentals research report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/18/06 | CW | Review and analyze First Call Earnings Valuation Report research report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze S&P stock report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/18/06 | CW | Review and analyze Thomson Financial research report on Hercules for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze Multex Fundamentals research report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/18/06 | CW | Review and analyze First Call Earnings Valuation Report research report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 4/18/06 | CW | Review and analyze S&P stock report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 4/18/06 | CW | Review and analyze Thomson Financial research report on Cytec for company profile for Grace comparable companies valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/20/06 | PR | Review and analyze April 2006 PPG 8k on Q1 operating results, comparison to 2005, business review, plan to repurchase shares and 2006 outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 4/21/06 | MB | Review claims analysis in preparation for conference call with financial advisors | 21 | 0.60 | $515.00 | $309.00 |
| 4/21/06 | MB | Participate in call with financial advisor to reconcile claims data | 21 | 0.50 | $515.00 | $257.50 |
| 4/21/06 | MB | Review and analyze environmental report pertaining to Project Beaches  in connection with assessment of related motion | 21 | 1.70 | $515.00 | $875.50 |
| 4/21/06 | PR | Review and analyze Ecolab April 2006 8k on Q1 operating results, geographical review, growth strategy, comparison to 2005 and 2006 outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/24/06 | JS | Review, revise Prills' memorandum to ACC counsel on Project Beaches acquisition for recommendation on Motion to Acquire Project Beaches. | 21 | 1.20 | $530.00 | $636.00 |
| 4/24/06 | MB | Prepare for conference call with debtor to discuss environmental issues related to Project Beaches | 21 | 0.90 | $515.00 | $463.50 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 4/24/06 | MB | Participate in conference call with debtor to discuss environmental issues related to Project Beaches | 21 | 0.30 | $515.00 | $154.50 |
| 4/25/06 | JS | Review projected IRR's and terms of recent Grace acquisitions and bids in preparation for meeting at Blackstone with Company on proposed acquisition of Project Spaghetti. | 21 | 2.60 | $530.00 | $1,378.00 |
| 4/25/06 | JS | Meeting at Blackstone with Company and financial advisers re Project Spaghetti for due diligence and valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 4/25/06 | JS | Review, analyze materials from Company and notes re Project Spaghetti, outline analysis for memorandum to ACC for possible objection to proposed motion to acquire Project Spaghetti. | 21 | 2.00 | $530.00 | $1,060.00 |
| 4/25/06 | MB | Participate in Project Spaghetti acquisition meeting in connection monitoring business operations | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/25/06 | MB | Review Project Spaghetti acquisition presentation package in connection with monitoring business operations | 21 | 2.00 | $515.00 | $1,030.00 |
| 4/25/06 | PR | Review and analyze Rohm& Haas April 2006 8k Q1 earnings announcement, segment review, 2006 outlook, geographical profitability and comparison to 2005 for comparable company review | 21 | 1.80 | $515.00 | $927.00 |
| 4/25/06 | CW | Review and analyze Rohm and Haas 8K earnings release relating to the first quarter of 2006 results of operations and full year 2006 guidance for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 4/25/06 | CW | Prepare historical financial statements for Rohm and Haas for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/25/06 | CW | Review and analyze Engelhard Corp 8K earnings release relating to the first quarter of 2006 results of operations and proposed self-tender offer for Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 4/25/06 | CW | Prepare historical financial statements for Engelhard Corp for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 4/25/06 | CW | Review and analyze Albemarle 8K earnings release relating to the first quarter of 2006 results of operations and full year 2006 guidance for Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 4/25/06 | CW | Prepare historical financial statements for Albemarle for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/26/06 | PR | Review and analyze Albemarle April 2006 8k on 1Q operating results, business review, cash flow analysis, comparison to 2005 and outlook for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 4/26/06 | CW | Review and analyze Hercules 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 4/26/06 | CW | Prepare historical financial statements for Hercules for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.40 | $360.00 | $144.00 |
| 4/26/06 | CW | Review and analyze WR Grace's 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 4/26/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 03/31/06 and for valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 4/27/06 | MB | Prepare correspondence to ACC counsel related to Project Spaghetti meeting | 21 | 1.30 | $515.00 | $669.50 |
| 4/27/06 | PR | Review and analyze Lubrizol April 2006 8k on disposition of business, comparison to prior year, revised earnings and quarterly analysis for comparable company analysis | 21 | 1.40 | $515.00 | $721.00 |
| 4/28/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in Hercules' financial summary and research historical stock prices and shares outstanding | 21 | 1.40 | $360.00 | $504.00 |
| 4/28/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in Hercules' financial summary | 21 | 1.20 | $360.00 | $432.00 |
| 4/28/06 | CW | Calculate Hercules' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.30 | $360.00 | $468.00 |

# W.R. Grace

## Schedule B

### Services Rendered during the Period:   April 1, 2006 through April 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|--|----------|-----------|-------|------|-------|
| 4/28/06 | CW | Prepare schedule of Hercules' quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation | 21 | 0.90 | $360.00 | $324.00 |
| 4/28/06 | CW | Prepare schedule of Hercules' financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.80 | $360.00 | $648.00 |
| 4/28/06 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Hercules' financial summary | 21 | 1.50 | $360.00 | $540.00 |
| 4/28/06 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Hercules financial summary | 21 | 0.90 | $360.00 | $324.00 |
| 4/28/06 | CW | Calculate Hercules' EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 8 quarters on a full year basis | 21 | 2.10 | $360.00 | $756.00 |
| | | **TOTAL  Category 21:  Valuation** | | **105.80** | | **$49,604.00** |
| 4/3/06 | MB | Review 3/31/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 4/4/06 | JS | Review memoranda from counsel re Recommendations and Calendar for planning of work and assignments. | 26 | 1.80 | $530.00 | $954.00 |
| 4/5/06 | JS | Review Mediation Report of ACC counsel of 4/5/06 for planning of work and assignments for mediation and settlement discussions. | 26 | 1.90 | $530.00 | $1,007.00 |
| 4/6/06 | AP | Participated in conference call with company's financial management team to analyze the proposed transaction. | 26 | 1.00 | $360.00 | $360.00 |
| 4/6/06 | AP | Prepared internal rate of return analysis on the cash flows provided by the company to analyze the return on the project. | 26 | 0.80 | $360.00 | $288.00 |
| 4/6/06 | AP | Prepared updates to the internal rate of return schedule to analyze the termination period and the impact on the IRR. | 26 | 0.50 | $360.00 | $180.00 |
| 4/6/06 | AP | Prepared schedule to summarize the key financial metrics associated with the transaction to analyze it versus other transactions. | 26 | 0.90 | $360.00 | $324.00 |
| 4/7/06 | LT | Review Calendar of Upcoming Events transmitted from ACC counsel | 26 | 0.80 | $560.00 | $448.00 |
| 4/7/06 | AP | Prepared executive summary section of the Grace memorandum regarding the proposed transaction to analyze the impact on the company. | 26 | 1.50 | $360.00 | $540.00 |
| 4/10/06 | AP | Prepared the background section of the Grace memo to counsel regarding the proposed acquisition to analyze the deal in further detail. | 26 | 2.00 | $360.00 | $720.00 |
| 4/10/06 | AP | Prepared analysis of the business model impact on the acquisition and how it impacts the Company. | 26 | 0.50 | $360.00 | $180.00 |
| 4/10/06 | AP | Prepared updates to the Grace memorandum regarding the proposed transaction to clarify the sections. | 26 | 1.20 | $360.00 | $432.00 |
| 4/11/06 | MB | Review 4/7/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 4/11/06 | AP | Prepared updates to the Grace memorandum for counsel regarding the proposed transaction. | 26 | 2.30 | $360.00 | $828.00 |
| 4/11/06 | AP | Prepared updates to the Grace transaction internal rate of return schedule to analyze the impact of assumptions on the rate for the proposal. | 26 | 0.60 | $360.00 | $216.00 |
| 4/13/06 | AP | Prepared updates to the Grace memorandum to clarify the impact of the business model on projected sales of the business. | 26 | 1.40 | $360.00 | $504.00 |
| 4/13/06 | AP | Prepared table summarizing the key financial figures from the transaction to analyze the year-over-year variances. | 26 | 1.20 | $360.00 | $432.00 |
| 4/13/06 | AP | Prepared section of the Grace January 2006 monthly operating report review to analyze the monthly financials versus the prior year. | 26 | 1.50 | $360.00 | $540.00 |
| 4/13/06 | AP | Prepared adjustments to Grace's financial projections model to analyze the sensitivity of the model. | 26 | 1.00 | $360.00 | $360.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/13/06 | AP | Prepared internal rate of return analysis on the updated model's cash flow to analyze the impact of the assumptions. | 26 | 0.70 | $360.00 | $252.00 |
| 4/13/06 | AP | Prepared questions for the Company regarding the proposed transaction to analyze additional detail. | 26 | 0.50 | $360.00 | $180.00 |
| 4/17/06 | MB | Review 4/14/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 4/17/06 | AP | Prepared updates to the Grace transition memorandum to analyze the business operations that are involved in the transaction and the impact on Grace. | 26 | 1.00 | $360.00 | $360.00 |
| 4/21/06 | LT | Review engagement status | 26 | 0.70 | $560.00 | $392.00 |
| 4/21/06 | AP | Participated in conference call with financial advisors to review claims-related schedules. | 26 | 0.50 | $360.00 | $180.00 |
| 4/24/06 | MB | Review 4/21/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 4/24/06 | AP | Prepared questions for company regarding the legacy issues at the proposed transaction site. | 26 | 0.80 | $360.00 | $288.00 |
| 4/24/06 | AP | Participated in conference call with company to review environmental background at proposed acquisition site. | 26 | 0.30 | $360.00 | $108.00 |
| 4/24/06 | AP | Prepared schedule analyzing Grace's cash balance for both debtor and non-debtor entities over the last few years and for the most recent month. | 26 | 1.30 | $360.00 | $468.00 |
| 4/25/06 | AP | Participated in meeting with debtor's management team to analyze the proposed transaction and the impact on cash balance as it relates to the operating performance of the Company. | 26 | 2.00 | $360.00 | $720.00 |
| 4/26/06 | AP | Prepared schedule to analyze the accrued interest for Grace using the recent interest rate adjustments. | 26 | 0.70 | $360.00 | $252.00 |
| 4/27/06 | AP | Prepared updated claims recovery model scenarios using the latest claim assumptions to analyze the recoveries of the claimant groups. | 26 | 1.20 | $360.00 | $432.00 |
| 4/28/06 | JS | Review, analyze First Quarter 2006 Report of Financial Results for due diligence and valuation. | 26 | 1.60 | $530.00 | $848.00 |
| 4/28/06 | AP | Prepared schedule to analyze the business line results relative to prior year and proforma plan. | 26 | 1.20 | $360.00 | $432.00 |
| 4/28/06 | AP | Prepared updated EBIT and EBITDA schedule to analyze the first quarter results of the company versus the prior year and what drove the results. | 26 | 0.90 | $360.00 | $324.00 |
| 4/30/06 | LT | Review press release and earnings report detail for Q1'06 | 26 | 1.00 | $560.00 | $560.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | **37.20** | | **$15,087.50** |
| 4/5/06 | AP | Reviewed the Grace project Beaches presentation to analyze the specifics of the transaction. | 28 | 1.70 | $360.00 | $612.00 |
| 4/5/06 | AP | Reviewed the website of the company that is involved in the transaction with Grace to analyze specifics of the business. | 28 | 0.40 | $360.00 | $144.00 |
| 4/5/06 | AP | Reviewed sections of the Grace project Omega transaction to analyze the differences between the two proposals. | 28 | 0.60 | $360.00 | $216.00 |
| 4/6/06 | AP | Reviewed the financial projections provided in the project Beaches presentation to analyze the margins of the transaction. | 28 | 0.90 | $360.00 | $324.00 |
| 4/6/06 | AP | Reviewed the specifics regarding the two business lines involved in the transaction to analyze the impact on Grace's business. | 28 | 1.30 | $360.00 | $468.00 |
| 4/6/06 | AP | Reviewed the project Beaches financial projections model to analyze the assumptions that were used by the Company. | 28 | 1.80 | $360.00 | $648.00 |
| 4/7/06 | AP | Reviewed the updated internal rate of return analysis for the project, which adjusted for the interest associated with the project. | 28 | 0.50 | $360.00 | $180.00 |
| 4/10/06 | AP | Reviewed website of company involved in the potential transaction to analyze the news articles relating to the sale of the business units. | 28 | 0.70 | $360.00 | $252.00 |
| 4/10/06 | AP | Reviewed the Grace presentation regarding the transaction to prepare additional comments for the summary. | 28 | 1.20 | $360.00 | $432.00 |

# W.R. Grace

**Schedule B**

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 4/11/06 | AP | Reviewed the Grace project Beaches motion to analyze the details of the proposed transaction. | 28 | 0.90 | $360.00 | $324.00 |
| 4/11/06 | AP | Reviewed the Grace asset purchase agreement to analyze the specifics of the transaction. | 28 | 2.00 | $360.00 | $720.00 |
| 4/11/06 | AP | Reviewed the Grace weighted average cost of capital analysis to analyze the WACC for the company. | 28 | 0.40 | $360.00 | $144.00 |
| 4/12/06 | AP | Reviewed prior memorandums regarding pension contributions to analyze the details of the contributions and the company's stance regarding future contributions. | 28 | 1.00 | $360.00 | $360.00 |
| 4/13/06 | AP | Reviewed additional materials relating to the environmental hazards at the proposed transaction site to analyze the potential impact on the company. | 28 | 0.90 | $360.00 | $324.00 |
| 4/13/06 | AP | Reviewed the Grace transaction model to prepare analysis of the key financial figures for each year. | 28 | 1.60 | $360.00 | $576.00 |
| 4/20/06 | AP | Reviewed the Grace memorandum summarizing the claims recovery meetings to analyze the updates for the model. | 28 | 0.50 | $360.00 | $180.00 |
| 4/21/06 | AP | Reviewed claims schedules provided by company to prepare for conference call. | 28 | 0.60 | $360.00 | $216.00 |
| 4/21/06 | AP | Reviewed the Grace environmental assessment analysis provided by the company to analyze the liabilities associated with the transaction and the potential impact on the company. | 28 | 1.60 | $360.00 | $576.00 |
| 4/24/06 | AP | Reviewed the Grace pension funding memorandum to analyze the details of the motion and the recommendation. | 28 | 1.00 | $360.00 | $360.00 |
| 4/24/06 | AP | Reviewed Grace's operating plan for details regarding the proposed acquisition to prepare for meeting with company. | 28 | 1.00 | $360.00 | $360.00 |
| 4/24/06 | AP | Reviewed 2005 SEC 10K filing to analyze cash flow and the accompanying notes as preparation for the meeting with the company. | 28 | 1.20 | $360.00 | $432.00 |
| 4/24/06 | AP | Reviewed prior Grace presentations regarding transactions to analyze the internal rate of return on the projects and the assumptions used by the company. | 28 | 1.00 | $360.00 | $360.00 |
| 4/25/06 | AP | Reviewed the Grace cash flow and sources of cash documents provided by the company to analyze the proposed funding for potential acquisitions. | 28 | 0.80 | $360.00 | $288.00 |
| 4/25/06 | AP | Reviewed notes from meeting with Grace regarding the proposed acquisition to analyze the potential impact of the transaction on the enterprise value of the company. | 28 | 1.60 | $360.00 | $576.00 |
| 4/25/06 | AP | Reviewed Grace historical cash and account receivable balances to analyze the fluctuations in the balances for the company and how it relates to the proposed transaction. | 28 | 0.70 | $360.00 | $252.00 |
| 4/25/06 | AP | Reviewed the Grace operating plan to analyze the commentary from the company regarding acquisitions for the year and the most recent proposed transaction. | 28 | 0.80 | $360.00 | $288.00 |
| 4/26/06 | AP | Reviewed the Grace updated claims recovery model that reflected additional information provided by the company regarding certain claim amounts and sources of cash. | 28 | 1.20 | $360.00 | $432.00 |
| 4/27/06 | AP | Reviewed correspondence regarding the Grace mediation to analyze the status of the mediation and the impact on the claims recovery model scenarios. | 28 | 0.90 | $360.00 | $324.00 |
| 4/27/06 | AP | Reviewed additional governmental websites for presentations related to the proposed pension reform to analyze the potential impact of the reform on the Company's on-going liability. | 28 | 0.90 | $360.00 | $324.00 |
| 4/27/06 | AP | Reviewed news-related websites to analyze the status of the proposed pension reform and recent discussions by the government. | 28 | 0.80 | $360.00 | $288.00 |
| 4/28/06 | AP | Reviewed Grace's press release announcing first quarter results to analyze the company results and business line performance. | 28 | 1.00 | $360.00 | $360.00 |
| 4/28/06 | AP | Reviewed the financial statements accompanying the first quarter press release to analyze the results relative to the prior year. | 28 | 0.70 | $360.00 | $252.00 |
| 4/28/06 | AP | Reviewed industry websites to analyze the first quarter results of competitors of Grace and the market trends that drove the results for those companies. | 28 | 1.30 | $360.00 | $468.00 |
| | | **TOTAL  Category  28: Data Analysis** | | **33.50** | | **$12,060.00** |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   April 1, 2006 through April 30, 2006**

| Date | Comments | Task Code | Hours | Rate | Total |
|------|----------|-----------|-------|------|-------|
| | **TOTAL   Schedule B:** | | **320.80** | | **$146,483.00** |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Telephone | $79.10 |
| Transportation: 4/25/06  M.Berkin  Round trin by Train (MetroNorth) Weston,CT-New York City $23.50 plus $6.00 Weston Train Station Parking. | $29.50 |
| Transportation: 4/25/06  A.Prills  Round trin by Train (MetroNorth) Darien,CT-New York City $21.50 plus $7.00 Darien Train Station Parking. | $28.50 |
| Xerox  ( 736  @ $0.10 per page) | $73.60 |
| **Total Expenses incurred from April 1-30, 2006** | $210.70 |