Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | 3 | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
|    Total Current Assets | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ (26,312,455)** | **$ (5,132,933)** | **$ (3,350,634)** | **$ (2,509,849)** | **$ 840** | **$ (1,230,613)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
|  **Current Liabilities** | | | | | | |
|   Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
|   Accounts payable | - | - | - | - | - | - |
|   Income taxes payable | - | - | - | - | - | - |
|   Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
|   Other current liabilities | - | - | - | - | - | - |
|    Total Current Liabilities | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
|   Total Liabilities Not Subject to Compromise | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
|  Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
|  Accounts payable | - | - | - | - | - | - |
|  Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
|  Asbestos-related liability | - | - | - | - | - | - |
|  Other liabilities | - | - | - | - | - | - |
|   Total Liabilities Subject to Compromise | - | (818) | (110) | (210) | (110) | (30) |
|   **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
|  Preferred Stock | - | - | - | - | - | - |
|  Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
|  Paid in capital | - | - | - | - | - | 50 |
|  (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
|  Treasury stock, at cost | - | - | - | - | - | - |
|  Accumulated other comprehensive loss | - | - | - | - | - | - |
|  Deferred compensation trust | - | - | - | - | - | - |
|   **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ (26,312,455)** | **$ (5,132,933)** | **$ (3,350,634)** | **$ (2,509,849)** | **$ 840** | **$ (1,230,613)** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables) to filing and non-filing entities, net | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,394,476) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,393,976) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable) to filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,389,909) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | 69,766 |
| **Total Current Liabilities** | - | - | - | - | 199 | 73,833 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 73,833 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (821) | - | (110) | (265) | (759) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 73,833 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,389,909) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | Creative Food 'N Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (360) | (310) | (260) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables) to) filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable) to filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 26,339,901 | 26,339,901 | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 26,339,901 | 26,339,901 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (360) | 2,687,560 | 2,687,735 | (480) | (110) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (360) | 2,687,560 | 2,687,735 | (480) | (110) | - |
| **Total Liabilities** | (360) | 29,027,461 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,109 | 51,173,713 | 7,308,934 | - |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2006**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ . | $ - | $ 172,355,123 |
| Accounts and other receivables, net | - | - | - | - | - | 126,531,748 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | 200,000 | 78,226,284 |
| Inventories | - | - | - | - | - | 94,271,390 |
| Deferred income taxes | - | - | - | - | (5,449,795) | 19,283,500 |
| Other current assets | - | - | - | - | - | 17,753,873 |
| **Total Current Assets** | - | - | - | - | (5,249,795) | 508,421,918 |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 379,172,905 |
| Goodwill | - | - | - | - | - | 15,756,039 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | 86,324,225 |
| Deferred income taxes | - | - | - | - | (352,853,850) | 713,330,755 |
| Asbestos-related insurance receivable | - | - | - | - | - | 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | 304,959,922 |
| Investment in filing and non-filing entities | - | - | (1,326,102,717) | 410,466,993 | 1,800,000 | 600,794,714 |
| Other assets | - | - | (1,101,282) | - | - | 48,341,244 |
| **Total Assets** | $ - | $ - | $ (1,327,203,999) | $ 410,466,993 | $ (356,303,646) | $ 3,156,201,722 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ 0 |
| Accounts payable | - | - | - | - | - | 64,206,291 |
| Income taxes payable | - | - | - | - | 5,000,000 | 5,000,268 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (16,249,795) | 94,466,004 |
| **Total Current Liabilities** | - | - | - | - | (11,249,795) | 163,672,563 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (352,853,850) | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | 41,405,017 |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | 350,410,130 |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | (364,103,646) | 555,487,710 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | 701,294,589 |
| Accounts payable | - | - | - | - | - | 31,512,472 |
| Income taxes payable | - | - | - | - | - | 134,788,542 |
| Asbestos-related liability | - | - | - | - | - | 1,700,000,000 |
| Other liabilities | - | - | - | - | - | 598,033,711 |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | 3,165,629,314 |
| **Total Liabilities** | - | - | - | - | (364,103,646) | 3,721,117,024 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | 112 |
| Common Stock | - | - | (86,493,960) | - | - | 794,974 |
| Paid in capital | - | - | (1,222,570,000) | - | - | 423,177,644 |
| (Accumulated deficit)/Retained earnings | - | - | (17,140,039) | 420,293,972 | 2,000,000 | (501,040,509) |
| Treasury stock, at cost | - | - | - | - | - | (108,655,158) |
| Accumulated other comprehensive loss | - | - | (1,000,000) | (9,826,979) | 5,800,000 | (379,192,366) |
| Deferred compensation trust | - | - | - | - | - | 100 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,327,203,999) | 410,466,993 | 7,800,000 | (564,915,302) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,327,203,999) | $ 410,466,993 | $ (356,303,646) | $ 3,156,201,722 |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>April 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $         - | $   2,159,918 | $  (2,159,502) | $        416 |
| FICA - Employee | 5,499 | 1,139,539 | (1,140,613) | 4,425 |
| FICA and payroll- Employer | 56,885 | 1,139,616 | (961,986) | 234,515 |
| Unemployment | - | 1,049 | (1,049) | - |
| Other | - | 21,480 | (21,480) | |
| Total Federal Taxes | $   62,384 | $   4,461,602 | $  (4,284,630) | $   239,356 |
| **State and Local** | | | | |
| Withholding | $         - | $     729,474 | $    (729,474) | $          - |
| Sales & Use | 892,989 | 397,289 | (393,367) | 896,911 |
| Property Taxes | 2,310,887 | 392,745 | (538,680) | 2,164,952 |
| Other | - | 589,233 | (589,233) | - |
| Total State and Local | $ 3,203,876 | $   2,108,741 | $  (2,250,754) | $ 3,061,863 |
| Total Taxes | $ 3,266,260 | $   6,570,343 | $  (6,535,384) | $ 3,301,219 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc. Status of Postpetition Taxes MOR-4 April 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 6,680 | $ (6,680) | $ - |
| FICA - Employee | - | 2,487 | (2,487) | - |
| FICA and payroll- Employer | - | 2,487 | (2,487) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 11,654 | $ (11,654) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 675 | $ (675) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 675 | $ (675) | $ - |
| Total Taxes | $ - | $ 12,329 | $ (12,329) | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>April 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 4,659 | $ (4,659) | $ - |
| FICA - Employee | - | 251 | (251) | - |
| FICA and payroll- Employer | - | 251 | (251) | - |
| Unemployment | - | | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 5,161 | $ (5,161) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 962 | $ (962) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $ - | $ 962 | $ (962) | $ - |
| Total Taxes | $ - | $ 6,123 | $ (6,123) | $ - |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc. Status of Postpetition Taxes MOR-4 April 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

---

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 April 30, 2006 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $    - | $    - | $    - | $    - |
| FICA - Employee | 99 | 589 | (589) | 99 |
| FICA and payroll- Employer | 1,104 | 589 | (208) | 1,485 |
| Unemployment | - | 65 | (65) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 1,203 | $ 1,243 | $ (862) | $ 1,584 |
| **State and Local** | | | | |
| Withholding | $ 1,828 | $ 1,132 | $ (1,132) | $ 1,828 |
| Sales & Use | 697 | - | 74 | 771 |
| Property Taxes | 389,300 | 4,063 | - | 393,363 |
| Other | - | - | - | - |
| Total State and Local | $ 391,825 | $ 5,195 | $ (1,058) | $ 395,962 |
| Total Taxes | $ 393,028 | $ 6,438 | $ (1,920) | $ 397,546 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## April 2006

| Trade Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | 120,687,373 |
| Amounts billed during the period | $ | 74,161,017 |
| Amounts collected during the period | $ | (78,276,064) |
| Other | $ | 1,611,925 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 118,184,251 |
| Trade Accounts Receivable Aging | | |
| Current | $ | 86,057,541 |
| 1-30 days past due | $ | 26,462,315 |
| 31-60 days past due | $ | 4,993,420 |
| +61 days past due | $ | 670,975 |
| Trade accounts receivable, gross | | 118,184,251 |
| Allowance for doubtful accounts | | (1,172,482) |
| Trade accounts receivable, net | $ | 117,011,769 |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | 117,011,769 |
| Customer notes and drafts receivable | | 837,194 |
| Pending customer credit notes | | (105,153) |
| Advances and deposits | | 4,641,107 |
| Nontrade receivables, net | | 1,713,726 |
| Total notes and accounts receivable, net | $ | 124,098,643 |

*Chart 6*

| Darex Puerto Rico, Inc. Accounts Receivable Reconciliation and Aging MOR-5 April 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 2,331,757 |
| Amounts billed during the period | | 450,017 |
| Amounts collected during the period | | (375,237) |
| Other | | (21,939) |
| Trade accounts receivable at the end of month, gross | $ | 2,384,597 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,526,963 |
| 1-30 days past due | | 299,570 |
| 31-60 days past due | | 181,050 |
| +61 days past due | | 377,014 |
| Trade accounts receivable, gross | | 2,384,597 |
| Allowance for doubtful accounts | | (38,254) |
| Trade accounts receivable, net | $ | 2,346,343 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 2,346,343 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (3,539) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,342,805 |

*Chart 6*

| Remedium Group, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>April 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>April 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 90,301 |
| Total notes and accounts receivable, net | $ | 90,301 |

Chart 7

| W.R. Grace & Co., et al Debtor Questionnaire MOR - 5 April 2006 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000: Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

**Bank Statements**

JP Morgan Chase

STATEMENT OF ACCOUNT

TS

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-21 |
| Statement No: | 003 |

Page 1 of 3

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

### TRANSACTIONS
| | |
|---|---|
| Total Credits | 3 |
| Total Debits (incl. checks) | 23 |
| Total Checks Paid | 0 |

### BALANCES
| Opening (01 MAR 2006) | | Closing (31 MAR 2006) | |
|---|---|---|---|
| Ledger | 300,000.00 | Ledger | 36,742.70 |
| Collected | 241,533.31 | Collected | 36,742.70 |
| | 0.00 | | |

### ENCLOSURES
| | |
|---|---|
| Credits | 95,209.39 |
| Debits | 95,209.39 |
| Checks | |

### CREDITS
| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01MAR | | 01MAR | USD | OUR: YOUR: CAP OF 06/03/01 OUR: 32779000600J | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 14MAR | | 14MAR | USD | YOUR: CAP OF 06/03/14 OUR: 27160000753J | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 27MAR | | 27MAR | USD | YOUR: CAP OF 06/03/27 OUR: 25872000086J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |

### DEBITS
| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01MAR 28FEB | | 28FEB | USD | OUR: 060600008BWA | 9,837.29 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 02/28/06 |
| 02MAR 01MAR | | 01MAR | USD | OUR: 060610008WA | 9,443.64 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/01/06 |
| 03MAR 02MAR | | 02MAR | USD | OUR: 060620008WA | 9,324.03 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/02/06 |
| 06MAR 03MAR | | 03MAR | USD | OUR: 060650008WA | 7,269.39 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/03/06 |
| 07MAR 06MAR | | 06MAR | USD | OUR: 060660008WA | 17,025.16 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

| Date | Closing Balances Amount |
|---|---|
| | LEDGER BALANCES |
| 01MAR | 126,905.41 |
| 02MAR | 117,461.77 |
| 03MAR | 108,137.74 |
| 06MAR | 100,868.35 |
| 07MAR | 83,843.19 |
| 08MAR | 76,160.02 |
| 09MAR | 63,016.09 |
| 10MAR | 53,489.97 |
| 13MAR | 45,786.01 |
| 14MAR | 128,523.61 |
| 15MAR | 122,840.68 |
| 16MAR | 114,063.23 |
| 17MAR | 103,604.87 |
| 20MAR | 91,696.83 |
| 21MAR | 79,108.93 |
| 22MAR | 65,939.44 |
| 23MAR | 55,887.39 |
| 24MAR | 47,209.77 |
| 27MAR | 138,536.27 |
| 28MAR | 124,039.86 |
| 29MAR | 112,622.76 |
| 30MAR | 102,742.17 |
| 31MAR | 95,209.39 |
| | COLLECTED BALANCES |
| 01MAR | 126,905.41 |
| 02MAR | 117,461.77 |
| 03MAR | 108,137.74 |
| 06MAR | 100,868.35 |

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

Account No: 910-1-013572
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-21
Statement No: 003
Page 2 of 3

| Date | Closing Balances Amount |
|---|---|
| 07MAR | 83,843.1 |
| 08MAR | 76,160.0 |
| 09MAR | 63,016.0 |
| 10MAR | 53,489.9 |
| 13MAR | 45,786.0 |
| 14MAR | 128,523.6 |
| 15MAR | 122,840.66 |
| 16MAR | 114,063.23 |
| 17MAR | 103,629.8 |
| 20MAR | 89,106.1 |
| 21MAR | 72,628.9 |
| 22MAR | 65,379.4 |
| 23MAR | 55,887.3 |
| 24MAR | 47,209.7 |
| 27MAR | 138,536.2 |
| 28MAR | 124,039.8 |
| 29MAR | 112,922.1 |
| 30MAR | 102,422.1 |
| 31MAR | 95,209.33 |

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 08MAR | 07MAR | 07MAR | USD | OUR: 060670000084WA | 7,683.17 | 002-2-416598 FOR WORK OF 03/06/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 09MAR | 08MAR | 08MAR | USD | OUR: 060680000083WA | 13,143.93 | 002-2-416598 FOR WORK OF 03/07/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 10MAR | 09MAR | 09MAR | USD | OUR: 060690000085WA | 9,526.12 | 002-2-416598 FOR WORK OF 03/08/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 13MAR | 10MAR | 10MAR | USD | OUR: 060720000084WA | 7,703.96 | 002-2-416598 FOR WORK OF 03/09/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 14MAR | 13MAR | 13MAR | USD | OUR: 060730000082WA | 17,262.40 | 002-2-416598 FOR WORK OF 03/10/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 15MAR | 14MAR | 14MAR | USD | OUR: 060740000081WA | 5,682.93 | 002-2-416598 FOR WORK OF 03/13/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 16MAR | 15MAR | 15MAR | USD | OUR: 060750000082WA | 8,777.45 | 002-2-416598 FOR WORK OF 03/14/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 17MAR | 16MAR | 16MAR | USD | OUR: 060760000084WA | 10,433.36 | 002-2-416598 FOR WORK OF 03/15/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 20MAR | 17MAR | 17MAR | USD | OUR: 060790000081WA | 14,523.74 | 002-2-416598 FOR WORK OF 03/16/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 21MAR | 20MAR | 20MAR | USD | OUR: 060800000080WA | 16,477.20 | 002-2-416598 FOR WORK OF 03/17/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 22MAR | 21MAR | 21MAR | USD | OUR: 060810000080WA | 7,249.49 | 002-2-416598 FOR WORK OF 03/20/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 23MAR | 22MAR | 22MAR | USD | OUR: 060820000081WA | 9,492.05 | 002-2-416598 FOR WORK OF 03/21/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 24MAR | 23MAR | 23MAR | USD | OUR: 060830000085WA | 8,677.62 | 002-2-416598 FOR WORK OF 03/22/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 27MAR | 24MAR | 24MAR | USD | OUR: 060860000085WA | 8,673.50 | 002-2-416598 FOR WORK OF 03/23/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/24/06 |

JPMorganChase

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-21
Statement No: 003

Page 3 of 3

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 28MAR | 27MAR | 27MAR | USD | OUR: 0608700084WA | 14,496.41 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/27/06 | | |
| 29MAR | 28MAR | 28MAR | USD | OUR: 0608800082WA | 11,417.10 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/28/06 | | |
| 30MAR | 29MAR | 29MAR | USD | OUR: 0608900087WA | 9,880.59 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/29/06 | | |
| 31MAR | 30MAR | 30MAR | USD | OUR: 0609000088WA | 7,532.78 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/30/06 | | |

**CHECKS**

*No Activity*



# Commercial Checking

01          2199500021812   036   130          0   36          186,698          ——   ——



00064270 01 MB  0.326 01    MAAD 196
|ո|ո||ո||ո|ո||ո||ո||ո||ո||ո||ո||ո||ո||ո|||ո||ո||ո||
W R GRACE AND CO-CONN
GENERAL ACCOUNT                                        CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

# Commercial Checking                                    3/01/2006 thru 3/31/2006

Account number:       2199500021812
Account owner(s):     W R GRACE AND CO-CONN
                      GENERAL ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $10,000.00 |
| Deposits and other credits | 3,573,486.80 + |
| Other withdrawals and service fees | 3,295,162.55 - |
| Closing balance 3/31 | $288,324.25 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 9,422.17 | DEPOSIT |
| 3/01 | 116,788.84 | DEPOSIT |
| 3/09 | 10,089.00 | DEPOSIT |
| 3/09 | 155,010.19 | DEPOSIT |
| 3/10 | 2,543,604.02 | DEPOSIT |
| 3/14 | 30,150.93 | DEPOSIT |
| 3/14 | 267,233.30 | DEPOSIT |
| 3/22 | 72,659.11 | DEPOSIT |
| 3/22 | 90,204.99 | DEPOSIT |
| 3/31 | 11,100.95 | DEPOSIT |
| 3/31 | 267,223.30 | DEPOSIT |
| **Total** | **$3,573,486.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/06 | 126,211.01 | FUNDS TRANSFER (ADVICE 060306024774) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=           03/06/06  11:35AM |
| 3/14 | 2,708,703.21 | FUNDS TRANSFER (ADVICE 060314025397) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=           03/14/06  11:54AM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 02 | 2199500021812  036  130 | 0  36 | 186,699 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/15 | 10.00 | AE ADJCASE# 0001563201001<br>TO ADJUST FOR DEPOSIT POSTING ERROR<br>POSTED ON 03/14/2006<br>POSTED AS $267,233.30<br>CORRECT AMOUNT $267,223.30 |
| 3/16 | 297,374.23 | FUNDS TRANSFER (ADVICE 060316045267)<br>SENT TO CHASE MANHATTAN B/<br>BNF=W.R GRACE AND CO CONN<br>OBI=<br>RFB=          03/16/06  03:04PM |
| 3/27 | 162,864.10 | FUNDS TRANSFER (ADVICE 060327026662)<br>SENT TO CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          03/27/06  11:48AM |
| **Total** | **$3,295,162.55** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 136,211.01 | 3/14 | 307,384.23 | 3/27 | 10,000.0 |
| 3/06 | 10,000.00 | 3/15 | 307,374.23 | 3/31 | 288,324.25 |
| 3/09 | 175,099.19 | 3/16 | 10,000.00 | | |
| 3/10 | 2,718,703.21 | 3/22 | 172,864.10 | | |

**Merrill Lynch** Investment Managers

## Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118  (800) 225-1576

₃ ₃ ₃ ₀

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2006 - 03/31/2006

Account Number
  318-3323735-8

Financial Advisor
  H P S Group
  (--73807646)

Account Value As Of 03/31/2006
 $97,259,357.55

Dividends
03/01/2006 - 03/31/2006          Year To Date
$374,942.64                      $1,435,454.13

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE
> CLOSED ON FRIDAY, APRIL 14TH IN OBSERVANCE
> OF GOOD FRIDAY.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF MARCH WAS 4.41%.  THE TRADING
> DEADLINE ON APRIL 13 IS 3:00 PM ET.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $139,684,414.91 |
| 03/02/2006 | 03/02/2006 | Same Day Wire Redemption | $6,800,000.00 | $1.00 | $132,884,414.91 |
| 03/03/2006 | 03/03/2006 | Shares Purchased By Wire | $5,800,000.00 | $1.00 | $138,684,414.91 |
| 03/06/2006 | 03/06/2006 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $140,184,414.91 |
| 03/08/2006 | 03/08/2006 | Same Day Wire Redemption | $11,700,000.00 | $1.00 | $128,484,414.91 |
| 03/09/2006 | 03/09/2006 | Same Day Wire Redemption | $40,000,000.00 | $1.00 | $88,484,414.91 |
| 03/09/2006 | 03/09/2006 | Same Day Wire Redemption | $5,600,000.00 | $1.00 | $82,884,414.91 |
| 03/10/2006 | 03/10/2006 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $86,384,414.91 |
| 03/13/2006 | 03/13/2006 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $89,184,414.91 |
| 03/14/2006 | 03/14/2006 | Shares Purchased By Wire | $1,300,000.00 | $1.00 | $90,484,414.91 |
| 03/15/2006 | 03/15/2006 | Shares Purchased By Wire | $1,400,000.00 | $1.00 | $91,884,414.91 |
| 03/16/2006 | 03/16/2006 | Same Day Wire Redemption | $6,200,000.00 | $1.00 | $85,684,414.91 |
| 03/17/2006 | 03/17/2006 | Shares Purchased By Wire | $9,300,000.00 | $1.00 | $94,984,414.91 |
| 03/20/2006 | 03/20/2006 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $93,184,414.91 |
| 03/21/2006 | 03/21/2006 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $94,784,414.91 |
| 03/22/2006 | 03/22/2006 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $93,284,414.91 |
| 03/23/2006 | 03/23/2006 | Same Day Wire Redemption | $10,900,000.00 | $1.00 | $82,384,414.91 |
| 03/24/2006 | 03/24/2006 | Shares Purchased By Wire | $1,300,000.00 | $1.00 | $83,684,414.91 |
| 03/27/2006 | 03/27/2006 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $80,484,414.91 |

519574

Account Number  318-3323735-8          (page  1 of  2)

**Merrill Lynch** Investment Managers               Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2006 – 03/31/2006

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 03/28/2006 | 03/28/2006 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $82,184,414.91 |
| 03/29/2006 | 03/29/2006 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $78,384,414.91 |
| 03/30/2006 | 03/30/2006 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $77,384,414.91 |
| 03/31/2006 | 03/31/2006 | Shares Purchased By Wire | $19,500,000.00 | $1.00 | $96,884,414.91 |
| 03/31/2006 | 03/31/2006 | Div Reinvest | $374,942.64 | $1.00 | $97,259,357.55 |
| | | Ending Balance | | | $97,259,357.55 |

Account Number   318-3323735-8          (page  2 of  2)




JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of ...

TS    D

H.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

Account No:       323-223141
Statement Start Date:   01 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:    000-USA-22
Statement No:      003
Page 1 of 1

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**TRANSACTIONS**

| | | | |
|---|---|---|---|
| Total Credits | 1 | 1 | 776,913.84 |
| Total Debits (incl. checks) | 1 | 1 | 776,913.84 |
| Total Checks Paid | | 0 | 0.00 |

**BALANCES**

| | Opening (01 MAR 2006) | Closing (31 MAR 2006) |
|---|---|---|
| Ledger | 776,913.84 | .00 |

Closing Balances .00

| Ledger Date | Adj Ledger Date | Value Date | F.E. T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

Date    Closing Balances    Amount

LEDGER BALANCES
17MAR            0.00

**CREDITS**
17MAR

USD  YOUR: NC02928180031706011N
     OUR: 0607600009IN

776,913.84  NASSAU DEPOSIT TAKEN
            B/O: WR GRACE & COMPANY
            ATTN: NANCY QUENSEL
            REF: TO REPAY YOUR DEPOSIT FR  06021
            7 TO 060317 RATE 4.4375

**DEBITS**
17MAR

USD  YOUR: ND0533762703170601
     OUR: 0607601341IN

776,913.84  NASSAU DEPOSIT TAKEN
            A/C: WR GRACE & COMPANY
            ATTN: NANCY QUENSEL
            REF: TO ESTABLISH YOUR DEPOSIT FR  0
            60317 TO 060417 RATE 4.5000

**CHECKS**

*No Activity*

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S RULES APPLICABLE TO BUSINESS ACCOUNTS. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS ADVISED IN WRITING OF THE ERROR OR CHARGE WITHIN THIRTY DAYS AFTER THE DELIVERY OR MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:                016-001257
Statement Start Date:      16 MAR 2006
Statement End Date:        31 MAR 2006
Statement Code:            S00-USA-22
Statement No:              006
Page 1 of 21

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 59 | 144,769,265.69 |
| Total Debits (incl. checks) | 69 | 144,472,126.16 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (16 MAR 2006) | Closing (31 MAR 2006) | |
|---|---|---|---|
| | Ledger | 951,823.21 | Ledger | 1,248,962.74 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Date | Closing Balances |
|---|---|
| | LEDGER BALANCES |
| 16MAR | 1,879,674.7 |
| 17MAR | 777,088.3 |
| 20MAR | 1,050,418.0 |
| 21MAR | 1,059,044.9 |
| 22MAR | 7,499,109.2 |
| 23MAR | 2,577,425.1 |
| 24MAR | 923,356.8 |
| 27MAR | 1,142,044.5 |
| 28MAR | 1,072,721.5 |
| 29MAR | 2,141,228.0 |
| 30MAR | 8,160,736.7 |
| 31MAR | 1,248,962.7 |

| Ledger Date | Adj Ledger Date | Value Date | I.F. t | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 16MAR | | 16MAR | | USD YOUR: O/B WACHOVIA BK<br>OUR: 05008080075FF | 297,374.23 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/15:04<br>IMAD: 0316E5B75ZDC002166 |
| 16MAR | | 16MAR | | USD YOUR: O/B WACHOVIA BK<br>OUR: 05133030075FF | 490,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000021<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK DBI=FUNDS TRANSFER FRO |
| 16MAR | | | | USD OUR: 0015640114XF | 1,736,881.87 | IMAD: 0316E3B75DIC003813<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003046I6494 |
| 16MAR | | 16MAR | | USD YOUR: O/B BK AMER NYC<br>OUR: 02234140075FF | 2,431,155.69 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

FT CODE:
USD - SAME DAY FUNDS          US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT          US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT          USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND AS RENDERED. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-322
Statement No: 006
Page 2 of 2

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN, GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Description | Credit / Debit | Date | Closing Balances Amou |
|---|---|---|---|---|---|---|---|---|
| 16MAR | | | | USD YOUR: MAESTRO OUR: 0655707075FF | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BK AMER NYC BBI=/TIME/11:33 IMAD: 0316B67HU7R001454 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE | 6,200,000.00 | | |
| 17MAR | | | | USD YOUR: O/B WACHOVIA BK OUR: 0420013076FF | SMRO OBI=FUND-318-P1-S 1 ML PREMIE FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: WACHOVIA MD 21044-4098 IMAD: 0316AIQ002HC001873 | 345,542.26 | | |
| 17MAR | | | | USD OUR: 0017060114XF | B/O: W.R. GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0317E3B75DIC003442 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003040616494 | 685,253.31 | | |
| 17MAR | | | | USD YOUR: O/B BK AMER NYC OUR: 0414209076FF | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BK AMER NYC BBI=/TIME/13:58 IMAD: 0317B6B7HU3R002815 | 3,528,007.27 | | |
| 17MAR | | | | USD YOUR: 600807312580001 OUR: 1644700076FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-00000000160 ORG=/600832561137 GR ACE COLLECTION INC. OGB=BANK OF AME | 13,889,121.35 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006
Page 3 of 21

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20MAR | | | | USD OUR: 07613742I7TC | 224,908.00 | RICA NT AND SA LONDON ENGLAND E14 5<br>SSN: 0097125<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021374217 EED:060320<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: RP07607<br>EFT/ACH CREATED OFFSET FOR ORIGIN#,<br>81343Z199 CO EFF DATE: 06/03/20 | | |
| 20MAR | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0301901079FF | 688,746.90 | FEDWIRE CREDIT 060317 RP07760<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/051000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRD | | |
| 20MAR | | | | USD OUR: 0015740114XF | 989,900.39 | IMAD: 0320E3B75D1C003056<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003046164494 | | |
| 20MAR | | | | USD YOUR: MAESTRO<br>OUR: 0684409079FF | 1,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>COLUMBIA MD 21044-4009<br>B/O: W R GRACE & CO - CONN<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE | | |
| 20MAR | | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0310305079FF | 3,722,207.82 | IMAD: 0320AIQ002CC001574<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC OBI=TIME/12:01<br>IMAD: 0320B6B7HU8R001960 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Account No:        016-001257
Statement Start Date:    16 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:    S00-USA-22
Statement No:    006
Page 4 of 21

| Ledger Date | Adj Ledger Date | Value Date | E | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | | |
| 21MAR | | 21MAR | USD | YOUR: O/B WACHOVIA BK  OUR: 044210708DFF | 603,000.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC,NA  /053000219  B/O: W R GRACE & CO-CONN  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=O/B  WACHOVIA BK OBI=FUNDS TRANSFER FRO  IMAD: 0321E3B75D1C003022 | | |
| 21MAR | | 21MAR | USD | OUR: 001488D114XF | 964,270.73 | AUTOMATIC DOLLAR TRANSFER  FROM ACCOUNT 000304616494 | | |
| 21MAR | | 21MAR | USD | YOUR: O/B BK AMER NYC  OUR: 045840208DFF | 2,637,206.69 | FEDWIRE CREDIT  VIA: BANK OF AMERICA N.A.  /026009593  B/O: W.R. GRACE & CO. DIP  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=O/B  BK AMER NYC BBI=/TIME/14:55  IMAD: 0321B687HU3KR02791 | | |
| 22MAR | | 22MAR | USD | YOUR: O/B WACHOVIA BK  OUR: 021960108IFF | 130,000.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC,NA  /053000219  B/O: W R GRACE & CO-CONN  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=O/B  WACHOVIA BK OBI=FUNDS TRANSFER FRO  IMAD: 0322E3B75D1C001895 | | |
| 22MAR | | 22MAR | USD | YOUR: O/B BK AMER NYC  OUR: 020960808IFF | 1,444,185.18 | FEDWIRE CREDIT  VIA: BANK OF AMERICA N.A.  /026009593  B/O: W.R. GRACE & CO. DIP  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=O/B  BK AMER NYC BBI=/TIME/11:46  IMAD: 0322B6B7HU7R001579 | | |
| 22MAR | | 22MAR | USD | YOUR: MAESTRO  OUR: 059520708IFF | 1,500,000.00 | FEDWIRE CREDIT  VIA: STATE STREET BANK & TRUST COMP | | |

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006
Page 5 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 22MAR | | USD OUR: 0015200114XF | 7,443,730.62 | /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO DBI=FUND-318-P I-331 ML PREMIE IMAD: 0322A1002GC001463 |
| 23MAR | | USD YOUR: 06032540665 OUR: 0482513082FF | 10,560.00 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046 16494 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 323400665 OBI=REF STOCK OPTION EXER IMAD: 0323E3B75DAC003575 |
| 23MAR | | USD YOUR: 06032540668 OUR: 0484802082FF | 17,104.52 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 323400668 OBI=STOCK OPTION EXERCISE IMAD: 0323E3B75DAC003586 |
| 23MAR | | USD YOUR: O/B BK AMER NYC OUR: 046350802FF | 499,133.47 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/15:04 IMAD: 0323B6BTHU9R003123 |
| 23MAR | | USD OUR: 0015400114XF | 2,442,132.63 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046 16494 |
| 23MAR | | USD YOUR: MAESTRO OUR: 0595902082FF | 10,900,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP |

Statement of Account

Account No:            016-001257
Statement Start Date:  16 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:        S00-USA-22
Statement No:          006
Page 6 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Value Date | F/t | References | Description | Credit / Debit | Closing Balances | Date |
|---|---|---|---|---|---|---|---|
| 24MAR | 24MAR | | USD YOUR: 06032440770 OUR: 0616914083FF | 011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OB#FUND-318-P 1-S I ML PREMIE<br>IMAD: 0323A1D02GC001476<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/03120167 | 74,994.86 | | |
| 24MAR | 24MAR | | USD YOUR: O/B WACHOVIA BK OUR: 0455005083FF | B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>324400770 DBI=REF STOCK OPTION EXER<br>IMAD: 0324E3B75DAC004425<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219 | 211,652.96 | | |
| 24MAR | 24MAR | | USD OUR: 0015880114XF | B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0324E3B75DIC003677<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 | 751,590.92 | | |
| 24MAR | 24MAR | | USD YOUR: O/B BK AMER NYC OUR: 0456103083FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W R GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNE=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BK AMER NYC OBI=/TIME/14:43 | 1,508,010.51 | | |
| 27MAR | 27MAR | | USD YOUR: O/B WACHOVIA BK OUR: 0275713086FF | IMAD: 0324B6B7HU9R003000<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN | 162,864.10 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006
Page 7 of 21

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | Credit / Debit | Description | References |
|---|---|---|---|---|---|---|
| 27MAR | | | | | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/11:48 | USD YOUR: O/B WACHOVIA BK<br>OUR: 0265603086FF |
| 27MAR | | | | 247,458.00 | IMAD: 0327E3B75D2C001045<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | |
| 27MAR | | | | | IMAD: 0327E3B75D1C002544<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00304616494 | USD OUR: 001558O114XF |
| 27MAR | | | | 1,000,588.27 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RF=MAE<br>STRO OBI=FUND-518-P I-S I ML PREMIE | USD YOUR: MAESTRO<br>OUR: 0631513086FF |
| 27MAR | | | | 3,200,000.00 | IMAD: 0327A1Q002BC001443<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/11:50 | USD YOUR: O/B BK AMER NYC<br>OUR: 0261701086FF |
| 27MAR | | | | 5,319,438.85 | IMAD: 0327B6B7HU2R001668<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | USD YOUR: 06032840O764<br>OUR: 0565903087FF |
| 28MAR | | | | 84,286.30 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:          016-001257
Statement Start Date:  16 MAR 2006
Statement End Date:   31 MAR 2006
Statement Code:       S00-USA-22
Statement No:         006
Page 8 of 21

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value/Refs | Credit / Debit | Description |
|---|---|---|---|
| 28MAR | USD YOUR: O/B WACHOVIA BK<br>OUR: 02515070087FF | 200,000.00 | ND CD SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=060<br>328400764 OBI=REF STOCK OPTION EXER<br>IMAD: 0328E3B75DAC003966<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CD SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 28MAR | USD OUR: 0017200114XF | 871,668.06 | IMAD: 0328E3B75DIC002483<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003046164944 |
| 28MAR | USD YOUR: O/B BK AMER NYC<br>OUR: 0245614087FF | 3,706,580.49 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CD SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC OBI=/TIME/11:58<br>IMAD: 0328B76B7HU6R001456 |
| 29MAR | USD OUR: 0011060114XF | 10.00 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003523136524 |
| 29MAR | USD OUR: 0872060260TC | 13,042.61 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID:9005551498 DESC DATE:060328<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000022060260 EED:060329<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN<br>REF*CORA\ |
| 29MAR | USD YOUR: CAP OF 06/03/29<br>OUR: 1097400088J0 | 67,510.30 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>COLUMBIA MD 21044-4098 |
| 29MAR | USD OUR: 0872060258TC | 331,326.49 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID:9005551498 DESC DATE:060328<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000022060258 EED:060329 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006

Page 9 of 21

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | 29MAR | | | USD YOUR: CAP OF 06/03/29 OUR: 1097500088J0 | 1,020,490.26 | IND ID: IND NAME:W R GRACE AND CO CONN REF*XDB\ BOOK TRANSFER CREDIT B/O. GRACE INTERNATIONAL HOLDINGS,I COLUMBIA MD 21044-4098 | | |
| | | 29MAR | | | USD YOUR: O/B BK AMER NYC OUR: 0239213088FF | 1,878,935.84 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W R GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:47 IMAD: 0329B6B7HU6R001671 | | |
| | | 29MAR | | | USD OUR: 0015500114XF | 2,046,931.43 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 BOOK TRANSFER CREDIT | | |
| | | 29MAR | | | USD YOUR: CAP OF 06/03/29 OUR: 1276900088J0 | 2,287,677.20 | B/O: W R GRACE & CO (DELAWARE) COLUMBIA MD 21044-4098 REF: FUNDS MOVEMENT FROM GRACE DE T O GRACE CONN | | |
| | | 29MAR | | | USD YOUR: MAESTRO OUR: 0556013088FF | 3,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0329A1Q002GC001492 | | |
| | | 30MAR | | | USD YOUR: 06033040O778 OUR: 0620908089FF | 27,120.68 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 33040778 OBI=REF STOCK OPTION EXER IMAD: 0330E3B75DAC004553 | | |

TS

JPMorganChase 🔵

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN, GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA MD 21044-4098

Account No:        016-001257
Statement Start Date:  16 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:        S00-USA-22
Statement No:          006
Page 10 of 21

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 30MAR | | 30MAR | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0279008089FF | 558,844.29 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0330E3B75D1C002362 | | |
| 30MAR | | 30MAR | USD | YOUR: MAESTRO<br>OUR: 0104314089FF | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P1-S01141 ML PREMIE<br>IMAD: 0330A10028C000051 | | |
| 30MAR | | 30MAR | USD | YOUR: O/B BK AMER NYC<br>OUR: 0280707089FF | 1,023,235.06 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=TIME/11:48<br>IMAD: 0330B6B7HU5R001818 | | |
| 30MAR | | 30MAR | USD | YOUR: O/B BK AMER NYC<br>OUR: 0419303089FF | 2,920,125.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: ALLTECH ASSOCIATES INC<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC OBI=INT PYMT -FACILITY<br>IMAD: 0330B6B7HU5R002648 | | |
| 30MAR | | | USD | OUR: 0015700114XF | 6,410,962.42 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 | | |
| 31MAR | | 31MAR | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0710807090FF | 490,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006

Page 11 of 21

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 31MAR | | | | USD OUR: 0016760114XF | 1,132,229.51 | /053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK DBI=FUNDS TRANSFER FRO | | |
| 31MAR | | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0457813090FF | 1,521,753.65 | IMAD: 0331E3B75DIC008395<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003046164494<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140 | | |
| 31MAR | | | | USD YOUR: CAP OF 06/03/31<br>OUR: 0639500090J0 | 14,432,000.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>NCA CO SYRACUSE FDNG AC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC ABI=/TME/11:22<br>IMAD: 0331B6BTHU2R0T2810<br>BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>COLUMBIA MD 21044-4098 | | |
| 31MAR | | | | USD YOUR: CAP OF 06/03/31<br>OUR: 0982100090J0 | 20,847,514.70 | BOOK TRANSFER CREDIT<br>B/O: W R GRACE & CO (DELAWARE)<br>COLUMBIA MD 21044-4098<br>REF: FUNDS MOVEMENT FROM GRACE DE T<br>O GRACE CONN | | |

## DEBITS

| 16MAR | | | | USD OUR: 0029690114XF | 507.03 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 16MAR | | | | USD YOUR: NONREF<br>OUR: 2871300075J0 | 105,509.39 | BOOK TRANSFER DEBIT<br>A/C: NATEXIS BANQUES POPULAIRES (CC<br>PARIS CEDEX 02 FRANCE 75060-<br>BEN: /50021530030409411501476<br>RHODIA TERRES RARERS<br>REF: GRACE DAVISON ROYALTY PAYMENT | | |
| 16MAR | | | | USD YOUR: NONREF<br>OUR: 2664300075J0 | 184,690.28 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE,- BLDG 25
COLUMBIA  MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006

Page 12 of 21

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 16MAR | | 16MAR | USD | YOUR: NONREF OUR: 2871200075J0 | 536,853.52 | SSN: 0284604 FEDWIRE DEBIT VIA: CITIBANK WILM /031100209 A/C: CITIBANK SAMP AETNA HEALTH PLAN IMAD: 0316B1QGC06C006006 | | |
| 16MAR | | 16MAR | USD | YOUR: NONREF OUR: 2871400075J0 | 9,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0316B1QGC02C005961 | | |
| 17MAR | | | USD | OUR: 0032090114XF | 1,075.00 | AUTOMATED DOLLAR/LOAT TRANSFER TO ACCOUNT 2038381963 | | |
| 17MAR | | 17MAR | USD | YOUR: ACH OF 06/03/17 OUR: 0011600076HP | 224,908.00 | BOOK TRANSFER DEBIT A/C: CB/ETS PRE-FUNDING CLEARING A TAMPA FL 33636- | | |
| 17MAR | | 17MAR | USD | YOUR: NONREF OUR: 2560500076J0 | 4,524,527.58 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS IMAD: 0317B1QGC04C005482 | | |
| 17MAR | | 17MAR | USD | YOUR: NONREF OUR: 2560300076J0 | 5,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0317B1QGC03C005513 | | |
| 17MAR | | 17MAR | USD | YOUR: NONREF OUR: 2560400076J0 | 9,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 33Z3735 NO WR G RACE & CO - CONN: ATTN: MERRILL GROU P (TRANSFER FUNDS) IMAD: 0317B1QGC04C005480 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. — CONN
ATTN: GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA   MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006

Page 13 of 21

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20MAR | | | | USD OUR: 0761428862TC | 17.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428862 EED:060320 IND ID:000020136S IND NAME:IDAHO STATE TAX COMMIS | | |
| 20MAR | | | | USD OUR: 0761428855TC | 113.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428855 EED:060320 IND ID:SS6800 01727 IND NAME:STATE OF ALABAMA | | |
| 20MAR | | | | USD OUR: 0761428856TC | 214.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428856 EED:060320 IND ID:SC9500506836 IND NAME:STATE OF ALABAMA | | |
| 20MAR | | | | USD OUR: 0761428860TC | 239.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428860 EED:060320 IND ID:37100057096 IND NAME:TREASURER STATE OF CO | | |
| 20MAR | | | | USD OUR: 0761428857TC | 611.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428857 EED:060320 IND ID:SU68SU 04483 IND NAME:STATE OF ALABAMA | | |
| 20MAR | | | | USD OUR: 0761428863TC | 712.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428863 EED:060320 IND ID:200008456 IND NAME:DEPARTMENT OF REVENUE | | |
| 20MAR | | | | USD OUR: 0761428868TC | 1,906.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.—CONN
ATTN: GLENN A HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No:          016-001257
Statement Start Date:  16 MAR 2006
Statement End Date:   31 MAR 2006
Statement Code:      S00-USA-22
Statement No:        006
Page 14 of 21

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20MAR | | | | USD OUR: 0761428859TC | 1,926.00 | ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428868 EED:060320 IND ID:1351142300000 IND NAME:STATE OF NEW JERSEY ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |
| 20MAR | | | | USD OUR: 0761428872TC | 1,953.00 | ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428859 EED:060320 IND ID:371005709G IND NAME:TREASURER, STATE OF CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |
| 20MAR | | | | USD OUR: 0761428869TC | 2,394.00 | ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428872 EED:060320 IND ID:C66068 IND NAME:STATE OF UTAH ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |
| 20MAR | | | | USD OUR: 0761428866TC | 2,540.00 | ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428869 EED:060320 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |
| 20MAR | | | | USD OUR: 0761428864TC | 2,719.00 | ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428866 EED:060320 IND ID:1351142300 IND NAME:MASS DEPT OF REVENUE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |
| 20MAR | | | | USD OUR: 0761428871TC | 4,984.00 | ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021428864 EED:060320 IND ID:0010486600007 IND NAME:STATE OF INDIANA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060320 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |

JPMorgan Chase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

```
Account No:        016-001257
Statement Start Date:  16 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:    S00-USA-22
Statement No:      006
                   Page 15 of 21
```

| Ledger Date | Adj Ledger Date | Value Date | R +/- | References | Description | Credit/Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | References | Description | Credit/Debit |
|---|---|---|---|
| 20MAR | USD OUR: 0761428870TC | TRACE#:021000021428871 EED:060320 / IND ID:409013810 / IND NAME:STATE OF WASHINGTON / ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:COMPANYID / ORIG ID:9016001257 DESC DATE:060320 / CO ENTRY DESCR:TAXEPAYMNTSEC:CCD / TRACE#:021000021428870 EED:060320 / IND ID:11351142509 / IND NAME:STATE OF TEXAS | 6,820.00 |
| 20MAR | USD OUR: 0761428867TC | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:COMPANYID / ORIG ID:9016001257 DESC DATE:060320 / CO ENTRY DESCR:TAXEPAYMNTSEC:CCD / TRACE#:021000021428867 EED:060320 / IND ID:3748200 / IND NAME:STATE OF MINNESOTA | 6,870.00 |
| 20MAR | USD OUR: 0761428861TC | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:COMPANYID / ORIG ID:9016001257 DESC DATE:060320 / CO ENTRY DESCR:TAXEPAYMNTSEC:CCD / TRACE#:021000021428861 EED:060320 / IND ID:080002316 / IND NAME:STATE OF FLORIDA | 12,189.00 |
| 20MAR | USD YOUR: NONREF  OUR: 35515000079J0 | FEDWIRE DEBIT / VIA: CITIBANK WILM / /031100209 / A/C: CITIBANK SAMP / AETNA HEALTH PLAN / IMAD: 0320B1QGC05C005751 | 27,525.42 |
| 20MAR | USD OUR: 0761428865TC | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:COMPANYID / ORIG ID:9016001257 DESC DATE:060320 / CO ENTRY DESCR:TAXEPAYMNTSEC:CCD / TRACE#:021000021428865 EED:060320 / IND ID:6016356000 / IND NAME:LA DEPT. OF REVENUE | 36,631.00 |
| 20MAR | USD OUR: 0761428858TC | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:COMPANYID / ORIG ID:9016001257 DESC DATE:060320 / CO ENTRY DESCR:TAXEPAYMNTSEC:CCD / TRACE#:021000021428858 EED:060320 / IND ID:98038849 / IND NAME:STATE OF CALIFORNIA | 142,070.00 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006
Page 16 of 21

Closing Balances

| Ledger Date | Adj Ledger Date | Value Date | C T | References | Credit / Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|

*DEBITS CONTINUED*

| 20MAR | | 20MAR | USD | YOUR: NONREF<br>OUR: 3551400079J0 | 6,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0320B1QGC05C006815 |
| 21MAR | | | USD OUR: 0028870114XF | | 10,971.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00053238881963 |
| 21MAR | | 21MAR | USD | YOUR: NONREF<br>OUR: 2177400080J0 | 184,879.04 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: /D5000000016439<br>W.R. GRACE & CO.<br>REF: FFC TO ACCOUNT 5040003339 W.R<br>GRACE<br>IMAD: 0321B1QGC05C004583 |
| 21MAR | | 21MAR | USD | YOUR: NONREF<br>OUR: 2177600080J0 | 1,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0321B1QGC02C004696 |
| 21MAR | | 21MAR | USD | YOUR: NONREF<br>OUR: 2177500080J0 | 2,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0321B1QGC05C004580 |
| 22MAR | | | USD OUR: 0029030114XF | | 527.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00053238881963 |
| 22MAR | | 22MAR | USD | YOUR: NONREF<br>OUR: 2703900081J0 | 9,543.74 | CHIPS DEBIT<br>VIA: BANCO DO BRASIL S A<br>/0355<br>A/C: ACBRASBRRJCAS<br>CAMPINAS BRASIL<br>BEN: GRACE BRAZIL LTDA<br>REF: ATTN ANDRE LUIS SOUZA REF 0020<br>6<br>SSN: 0285934 |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006

Page 17 of 21

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount | |

**DEBITS CONTINUED**

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 22MAR | 22MAR | USD | YOUR: NONREF  OUR: 2633600081J0 | 39,104.89 | FEDWIRE DEBIT  VIA: CITIZENS PROV  /011500120  A/C: TUFTS HEALTH PLAN  REF: ATTN: TOTAL HEALTH PLAN W. R.  GRACE/TIME/16:17  IMAD: 0322B1QGC02C005880 |
| 22MAR | 22MAR | USD | YOUR: NONREF  OUR: 2633700081J0 | 428,675.37 | FEDWIRE DEBIT  VIA: NORTHERN CHGO  /071000152  A/C: W.R GRACE & CO. RETIREMENT PLA  REF: ATTN: MR. BRUCE HENIKEN/TIME/1  6:17  IMAD: 0322B1QGC08C005914 |
| 22MAR | 22MAR | USD | YOUR: NONREF  OUR: 2633800081J0 | 3,600,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0322B1QGC02C006175 |
| 23MAR | | USD | OUR: 002959011 4XF | 10,648.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032381963 |
| 23MAR | 23MAR | USD | YOUR: NONREF  OUR: 2611200082J0 | 21,341.43 | FEDWIRE DEBIT  VIA: CENTIER WHITING  /071902878  A/C: NATIONAL BOND AND TRUST  REF: ATTN: CAROL HIGHSMITH  IMAD: 0323B1QGC07C005640 |
| 23MAR | 23MAR | USD | YOUR: NONREF  OUR: 2611100082J0 | 444,761.91 | FEDWIRE DEBIT  VIA: CITIBANK WILM  /031100209  A/C: CITIBANK SAMP  AETNA HEALTH PLAN  IMAD: 0323B1QGC06C005550 |
| 23MAR | 23MAR | USD | YOUR: NONREF  OUR: 2611000082J0 | 1,113,862.55 | FEDWIRE DEBIT  VIA: DBTCO AMERICAS NYC  /021001033  A/C: FPRS DEPOSITORY  REF: FFC TO PLAN 89994 W.R. GRACE &  CO. ATTN: FPRS  IMAD: 0323B1QGC01C005538 |
| 23MAR | 23MAR | USD | YOUR: NONREF  OUR: 2611300082J0 | 17,200,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

Account No: 016-001257
Statement Start Date: 16 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: S00-USA-22
Statement No: 006

Page 18 of 21

| Ledger Date | Adj Ledger Date | F T | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 24MAR | | | USD | OUR: 003050114XF | 317.56 | /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0323B1QGC04C005993 |
| 24MAR | | | USD | YOUR: NONREF OUR: 2956600083J0 | 1,300,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388l963 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332375 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0324B1QGC06C006476 |
| 24MAR | | | USD | YOUR: NONREF OUR: 2956500083J0 | 2,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0324B1QGC04C006027 |
| 27MAR | | | USD | OUR: 002930114XF | 4.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388l963 CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 |
| 27MAR | | | USD | YOUR: NONREF OUR: 2714000086J0 | 11,657.02 | A/C: GRACE AJAX CANADA REF: ATTN PIERRE LEBOURDAIS SALIM H ASHAMMARCH NETTING BETWEEN 001 AND 799 SSN: 0319784 |
| 27MAR | | | USD | YOUR: NONREF OUR: 2587200086J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 27MAR | | | USD | YOUR: NONREF OUR: 2587100086J0 | 9,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0327B1QGC01C006232 |