

## Commercial Checking

| 02 | 2000000282172 | 001 | 130 | 0 | 0 | 92,066 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/09 | 42,900,000.00 | FUNDS TRANSFER (ADVICE 060309051977) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/09 OBI=W.R GRACE PAYMENT FO REF=2546600068JO    03/09/06 04:12PM |
| 3/13 | 4.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 3/13 | 3,300,000.00 | FUNDS TRANSFER (ADVICE 060313048241) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/13 OBI=W.R GRACE PAYMENT FO REF=2459800072JO    03/13/06 03:28PM |
| 3/14 | 4,700,000.00 | FUNDS TRANSFER (ADVICE 060314049911) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/14 OBI=W.R GRACE PAYMENT FO REF=2715900073JO    03/14/06 03:53PM |
| 3/15 | 3,300,000.00 | FUNDS TRANSFER (ADVICE 060315061464) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/15 OBI=W.R GRACE PAYMENT FO REF=3281500074JO    03/15/06 04:28PM |
| 3/16 | 9,400,000.00 | FUNDS TRANSFER (ADVICE 060316056056) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/16 OBI=W.R GRACE PAYMENT FO REF=2871400075JO    03/16/06 04:42PM |
| 3/17 | 5,500,000.00 | FUNDS TRANSFER (ADVICE 060317051291) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/17 OBI=W.R GRACE PAYMENT FO REF=2560300076JO    03/17/06 03:29PM |
| 3/20 | 6,900,000.00 | FUNDS TRANSFER (ADVICE 060320057619) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/20 OBI=W.R GRACE PAYMENT FO REF=3531400079JO    03/20/06 04:26PM |
| 3/21 | 2,400,000.00 | FUNDS TRANSFER (ADVICE 060321045265) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/21 OBI=W.R GRACE PAYMENT FO REF=2177500080JO    03/21/06 03:25PM |
| 3/22 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 060322054334) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/22 OBI=W.R GRACE PAYMENT FO REF=2633800081JO    03/22/06 04:45PM |
| 3/23 | 17,200,000.00 | FUNDS TRANSFER (ADVICE 060323053384) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/03/23 OBI=W.R GRACE PAYMENT FO REF=2611300082JO    03/23/06 04:44PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2000000282172  001  130 | | 0 | 0 | 92,067 | | |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/24 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 060324056173)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/03/24  OBI=W.R GRACE PAYMENT FO<br>REF=2956500083JO    03/24/06 04:23PM |
| 3/27 | 8.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 3/27 | 9,600,000.00 | FUNDS TRANSFER  (ADVICE 060327054255)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/03/27  OBI=W.R GRACE PAYMENT FO<br>REF=2587100086JO    03/27/06 04:09PM |
| 3/28 | 3,200,000.00 | FUNDS TRANSFER  (ADVICE 060328050262)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/03/28  OBI=W.R GRACE PAYMENT FO<br>REF=2529500087JO    03/28/06 03:44PM |
| 3/29 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 060329054782)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/03/29  OBI=W.R GRACE PAYMENT FO<br>REF=2656000088JO    03/29/06 03:49PM |
| 3/30 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 060330060284)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/03/30  OBI=W.R GRACE PAYMENT FO<br>REF=3232500089JO    03/30/06 04:10PM |
| 3/31 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 060331088736)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/03/31  OBI=W.R GRACE PAYMENT FO<br>REF=3767900090JO    03/31/06 04:20PM |
| **Total** | **$166,400,013.80** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 60.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 3/01 | 2,994.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 3/01 | 313,978.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 3/01 | 355,751.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/01 | 529,764.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/01 | 1,670,410.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| 04 | 2000000282172 | 001 | 130 | 0 | 0 | 92,068 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 2,696,070.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/02 | 18,965.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/02 | 32,022.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/02 | 79,053.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/02 | 410,696.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/02 | 600,516.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/02 | 712,925.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/02 | 910,907.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/03 | 116.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/03 | 36,359.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/03 | 71,210.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/03 | 166,555.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/03 | 3,177,247.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/03 | 4,350,311.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/06 | 3,666.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/06 | 33,337.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/06 | 43,659.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 113,250.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/06 | 451,640.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/06 | 1,020,325.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 9,107.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/07 | 56,752.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/07 | 107,279.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05    2000000282172  001  130      0    0      92,069

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/07 | 196,267.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 2,154,779.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 2,449,101.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/08 | 288.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/08 | 784.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/08 | 81,170.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/08 | 193,862.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/08 | 548,127.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/08 | 765,312.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/08 | 2,682,777.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/09 | 2,503.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/09 | 256,387.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/09 | 674,378.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/09 | 865,271.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/09 | 1,316,684.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/09 | 1,980,596.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/09 | 16,107,816.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/10 | 4,619.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/10 | 20,444.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/10 | 32,067.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/10 | 419,215.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/10 | 3,089,211.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/10 | 4,378,696.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

06        2000000282172  001  130        0    0        92,070

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10 | 23,409,892.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 36.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/13 | 2,443.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/13 | 60,546.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/13 | 335,291.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 363,034.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/13 | 755,606.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/13 | 950,573.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/14 | 15,209.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/14 | 26,411.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/14 | 295,329.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/14 | 405,070.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/14 | 1,508,586.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/14 | 2,485,237.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/15 | 6,925.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/15 | 68,948.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/15 | 604,926.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/15 | 607,778.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/15 | 1,343,751.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/15 | 2,677,533.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/16 | 8,564.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/16 | 95,192.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/16 | 216,768.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2000000282172  001  130          0    0          92,071

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/16 | 570,745.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/16 | 672,343.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/16 | 1,191,437.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/16 | 1,245,682.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/17 | 144.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/17 | 9,749.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/17 | 18,268.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/17 | 94,450.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/17 | 124,933.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/17 | 3,291,564.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/17 | 4,073,319.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/20 | 3,150.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/20 | 15,930.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/20 | 842,297.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 1,276,313.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/20 | 1,346,944.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 3,878,340.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/21 | 4,087.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/21 | 37,635.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/21 | 49,988.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/21 | 866,168.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 2,118,014.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 2,655,905.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08        2000000282172  001  130           0      0        92,072

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 3/22 | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/22 | 7,822.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/22 | 173,254.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/22 | 432,667.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/22 | 438,900.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/22 | 1,019,199.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/22 | 1,764,852.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/23 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/23 | 809.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/23 | 3,361.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/23 | 37,489.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/23 | 428,621.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/23 | 560,358.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/23 | 827,075.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/23 | 864,138.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/23 | 2,338,135.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/24 | 11,949.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/24 | 12,144.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/24 | 41,167.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/24 | 892,888.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/24 | 3,163,065.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/24 | 4,006,556.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/24 | 5,240,051.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 09 | 2000000282172  001  130 | | 0 | 0 | 92,073 | |

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/27 | 14,201.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 3/27 | 120,650.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/27 | 1,133,948.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 3/27 | 1,733,124.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/27 | 2,304,819.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/28 | 43,101.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 3/28 | 53,951.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/28 | 1,273,657.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/28 | 2,233,957.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| | 5,011,219.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 3/29 | 86.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 3/29 | 11,529.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 3/29 | 124,544.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 3/29 | 320,625.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 3/29 | 460,540.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/29 | 902,322.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/29 | 1,485,985.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/30 | 643.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 3/30 | 22,458.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/30 | 152,775.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 3/30 | 570,489.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/30 | 598,052.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 3/30 | 3,105,395.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

10     2000000282172  001  130        0    0        92,074

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/30 | 5,381,166.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/31 | 1,244.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/31 | 24,691.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/31 | 27,134.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 3/31 | 283,170.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/31 | 802,108.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/31 | 2,047,862.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$169,336,442.55** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 3,129,717.01 | 3/13 | 5,826,027.04 | 3/23 | 15,175,589.69 |
| 3/02 | 9,364,629.49 | 3/14 | 5,790,181.44 | 3/24 | 4,707,766.59 |
| 3/03 | 3,262,829.04 | 3/15 | 3,780,317.97 | 3/27 | 9,001,031.42 |
| 3/06 | 6,396,950.73 | 3/16 | 9,179,582.89 | 3/28 | 3,585,145.23 |
| 3/07 | 5,123,663.34 | 3/17 | 7,067,152.17 | 3/29 | 10,279,511.21 |
| 3/08 | 14,651,341.02 | 3/20 | 6,604,174.84 | 3/30 | 2,848,528.65 |
| 3/09 | 36,347,701.30 | 3/21 | 3,272,375.23 | 3/31 | 3,262,317.49 |
| 3/10 | 4,993,554.21 | 3/22 | 3,035,678.62 | | |



# Commercial Checking

**WACHOVIA**

01    2079900016741  001  109      0    0      27,464    ▬▬▬  ▬▬
                                                          ▬▬

.Ialahlull.Iuchll.ldl.IllIhalhd.ll.ll.ldl
**W R GRACE & CO - CONN**
**ATTN: CORPORATE ACCOUNTING**          CB  125
**7500 GRACE DRIVE BLDG. 25**
**COLUMBIA, MD 21044-4098**

---

# Commercial Checking                          3/01/2006 thru 3/31/2006

Account number:      2079900016741
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 54,113,323.57 + |
| Checks | 2,997,047.08 - |
| Other withdrawals and service fees | 51,116,276.49 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 529,764.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 32,022.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 600,516.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/03 | 36,359.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/06 | 113,250.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/07 | 56,752.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/08 | 548,127.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 482.34 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      060309 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/09 | 674,378.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 16,107,816.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 452.50 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      060310 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/10 | 13,415.97 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      060310 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**                          page 1 of 21



# Commercial Checking

**WACHOVIA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079900016741 | 001 | 109 | 0 | 0 | 27,465 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/10 | 20,444.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 23,409,892.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 800.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060313 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 3/13 | 335,291.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/14 | 295,329.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/15 | 604,926.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 559.13 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        060316 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/16 | 95,192.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 570,745.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 94,450.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/20 | 1,276,313.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/21 | 49,988.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 438,900.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 560,358.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 2,338,135.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 210.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060324 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 3/24 | 6,839.12 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        060324 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/24 | 41,167.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 4,006,556.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/27 | 1,098.29 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060327 CCD<br>MISC SETTL CHOWCRTN RETURN |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| 03 | 2079900016741 | 001 | 109 | 0 | 0 | 27,466 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/27 | 120,650.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/28 | 53,951.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 460,540.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/30 | 22,458.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/30 | 570,489.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/31 | 24,691.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

| Total | $54,113,323.57 |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 6078 | 1,730.38 | 3/01 | 7454* | 1,138.76 | 3/06 | 7489 | 1,208.14 | 3/13 |
| 6079 | 6,435.00 | 3/02 | 7461* | 2,634.63 | 3/02 | 7490 | 589,151.43 | 3/20 |
| 6080 | 4,093.54 | 3/02 | 7462 | 1,138.75 | 3/06 | 7491 | 103,154.95 | 3/20 |
| 6081 | 5,112.42 | 3/01 | 7463 | 3,594.99 | 3/02 | 7492 | 128,882.72 | 3/20 |
| 6083* | 1,810.27 | 3/09 | 7464 | 3,591.73 | 3/01 | 7493 | 343,626.57 | 3/20 |
| 6084 | 140.27 | 3/15 | 7465 | 2,335.79 | 3/01 | 7494 | 315.84 | 3/14 |
| 6085 | 1,022.14 | 3/15 | 7467* | 1,333.24 | 3/01 | 7495 | 1,333.25 | 3/14 |
| 6086 | 3,089.60 | 3/15 | 7469* | 1,689.12 | 3/01 | 7499* | 4,177.45 | 3/16 |
| 6087 | 3,074.60 | 3/15 | 7470 | 10,066.15 | 3/15 | 7500 | 8,040.05 | 3/16 |
| 6088 | 1,398.42 | 3/15 | 7471 | 2,476.83 | 3/15 | 7501 | 21,449.67 | 3/16 |
| 6089 | 1,172.52 | 3/13 | 7472 | 5,000.00 | 3/15 | 7502 | 657.29 | 3/14 |
| 6090 | 1,129.48 | 3/14 | 7473 | 38,675.01 | 3/15 | 7503 | 1,287.02 | 3/14 |
| 6091 | 1,167.44 | 3/13 | 7474 | 7,459.76 | 3/15 | 7504 | 24,070.76 | 3/14 |
| 6092 | 10,770.39 | 3/24 | 7475 | 958.22 | 3/15 | 7505 | 6,263.14 | 3/14 |
| 6093 | 5,959.00 | 3/14 | 7476 | 2,634.63 | 3/29 | 7506 | 8,964.19 | 3/14 |
| 6094 | 3,489.94 | 3/14 | 7479* | 3,536.24 | 3/17 | 7507 | 62,577.85 | 3/14 |
| 6095 | 1,210.21 | 3/21 | 7480 | 2,840.90 | 3/17 | 7508 | 33,433.00 | 3/13 |
| 6096 | 46.66 | 3/16 | 7481 | 6,448.60 | 3/16 | 7509 | 14,526.60 | 3/13 |
| 6097 | 1,044.62 | 3/14 | 7482 | 1,975.75 | 3/21 | 7510 | 75,138.45 | 3/13 |
| 6098 | 1,730.36 | 3/14 | 7483 | 3,365.90 | 3/21 | 7511 | 6,200.92 | 3/16 |
| 6100* | 2,622.86 | 3/13 | 7484 | 7,142.50 | 3/14 | 7513* | 10,728.18 | 3/15 |
| 6102* | 925.76 | 3/29 | 7485 | 2,335.80 | 3/20 | 7514 | 11,457.59 | 3/15 |
| 6103 | 62.35 | 3/28 | 7486 | 257.78 | 3/14 | 7515 | 1,403.46 | 3/24 |
| 6104 | 1,172.51 | 3/27 | 7487 | 1,506.98 | 3/14 | 7516 | 2,361.29 | 3/27 |
| 6105 | 1,730.38 | 3/31 | 7488 | 266.51 | 3/13 | 7517 | 2,510.08 | 3/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04        2079900016741   001  109              0     0        27,467

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 7519* | 2,335.79 | 3/29 | 52275 | 414.42 | 3/10 | 52348 | 631.94 | 3/06 |
| 7520 | 1,506.99 | 3/31 | 52276 | 489.66 | 3/28 | 52349 | 369.20 | 3/06 |
| 48241* | 433.14 | 3/23 | 52277 | 612.00 | 3/01 | 52350 | 466.91 | 3/06 |
| 50878* | 385.50 | 3/21 | 52278 | 842.32 | 3/06 | 52351 | 406.11 | 3/08 |
| 51457* | 148.71 | 3/08 | 52279 | 523.27 | 3/01 | 52352 | 229.27 | 3/07 |
| 51742* | 148.70 | 3/08 | 52280 | 421.22 | 3/03 | 52353 | 559.77 | 3/03 |
| 51881* | 148.69 | 3/08 | 52282* | 326.09 | 3/02 | 52354 | 564.61 | 3/06 |
| 52017* | 325.75 | 3/08 | 52283 | 754.33 | 3/06 | 52355 | 425.54 | 3/06 |
| 52065* | 352.75 | 3/03 | 52284 | 464.25 | 3/01 | 52356 | 243.40 | 3/06 |
| 52066 | 372.02 | 3/14 | 52285 | 689.34 | 3/01 | 52357 | 337.68 | 3/06 |
| 52099* | 271.21 | 3/03 | 52297* | 557.50 | 3/02 | 52358 | 558.33 | 3/07 |
| 52145* | 411.73 | 3/08 | 52299* | 873.34 | 3/01 | 52359 | 721.27 | 3/06 |
| 52147* | 418.12 | 3/01 | 52300 | 680.28 | 3/02 | 52360 | 897.33 | 3/14 |
| 52148 | 414.38 | 3/10 | 52308* | 829.82 | 3/01 | 52361 | 497.45 | 3/07 |
| 52193* | 948.94 | 3/20 | 52316* | 650.74 | 3/01 | 52362 | 319.44 | 3/06 |
| 52194 | 433.90 | 3/03 | 52317 | 746.83 | 3/01 | 52363 | 541.89 | 3/06 |
| 52200* | 450.97 | 3/01 | 52322* | 474.47 | 3/20 | 52364 | 657.03 | 3/06 |
| 52203* | 549.95 | 3/01 | 52323 | 428.85 | 3/03 | 52365 | 258.53 | 3/07 |
| 52205* | 661.99 | 3/02 | 52324 | 487.94 | 3/15 | 52366 | 350.65 | 3/03 |
| 52208* | 907.38 | 3/01 | 52325 | 433.90 | 3/06 | 52367 | 653.66 | 3/03 |
| 52209 | 78.21 | 3/01 | 52326 | 275.55 | 3/01 | 52368 | 631.24 | 3/03 |
| 52221* | 512.77 | 3/01 | 52327 | 659.47 | 3/02 | 52369 | 840.64 | 3/06 |
| 52222 | 388.62 | 3/01 | 52328 | 257.88 | 3/03 | 52370 | 767.39 | 3/06 |
| 52223 | 210.63 | 3/01 | 52329 | 450.98 | 3/06 | 52371 | 560.66 | 3/08 |
| 52226* | 401.33 | 3/06 | 52330 | 501.49 | 3/03 | 52372 | 658.46 | 3/03 |
| 52227 | 207.06 | 3/10 | 52331 | 522.98 | 3/06 | 52373 | 1,004.86 | 3/06 |
| 52232* | 177.02 | 3/01 | 52332 | 551.89 | 3/06 | 52374 | 74.11 | 3/08 |
| 52234* | 518.25 | 3/06 | 52333 | 485.29 | 3/06 | 52375 | 165.84 | 3/03 |
| 52235 | 627.63 | 3/06 | 52334 | 352.33 | 3/07 | 52376 | 624.29 | 3/06 |
| 52236 | 267.69 | 3/01 | 52335 | 681.81 | 3/06 | 52377 | 438.46 | 3/06 |
| 52242* | 540.50 | 3/02 | 52336 | 468.68 | 3/06 | 52378 | 389.85 | 3/07 |
| 52255* | 35.95 | 3/02 | 52337 | 842.56 | 3/08 | 52379 | 188.91 | 3/14 |
| 52257* | 538.66 | 3/01 | 52338 | 23.49 | 3/06 | 52380 | 266.80 | 3/03 |
| 52258 | 315.82 | 3/01 | 52339 | 798.44 | 3/06 | 52381 | 504.07 | 3/03 |
| 52259 | 441.74 | 3/02 | 52340 | 598.77 | 3/06 | 52382 | 751.76 | 3/03 |
| 52260 | 499.80 | 3/01 | 52341 | 644.60 | 3/07 | 52383 | 965.47 | 3/03 |
| 52262* | 455.57 | 3/01 | 52342 | 148.15 | 3/06 | 52384 | 35.94 | 3/08 |
| 52264* | 311.16 | 3/02 | 52343 | 829.99 | 3/07 | 52385 | 182.79 | 3/03 |
| 52265 | 278.25 | 3/02 | 52344 | 560.91 | 3/06 | 52386 | 507.83 | 3/07 |
| 52272* | 632.88 | 3/21 | 52345 | 499.93 | 3/07 | 52387 | 489.96 | 3/06 |
| 52273 | 589.00 | 3/01 | 52346 | 618.13 | 3/06 | 52388 | 456.84 | 3/07 |
| 52274 | 400.26 | 3/03 | 52347 | 661.95 | 3/06 | 52389 | 442.68 | 3/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    05    2079900016741  001  109              0    0        27,468

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 52390 | 460.80 | 3/06 | 52432 | 517.70 | 3/08 | 52476 | 187.90 | 3/20 |
| 52391 | 455.57 | 3/06 | 52433 | 540.92 | 3/06 | 52477 | 641.22 | 3/20 |
| 52392 | 427.11 | 3/07 | 52434 | 534.03 | 3/06 | 52478 | 146.22 | 3/13 |
| 52393 | 351.57 | 3/07 | 52435 | 476.27 | 3/21 | 52479 | 520.74 | 3/13 |
| 52394 | 278.25 | 3/07 | 52436 | 689.36 | 3/06 | 52481* | 692.85 | 3/14 |
| 52395 | 280.66 | 3/06 | 52437 | 319.43 | 3/06 | 52482 | 187.91 | 3/28 |
| 52396 | 475.10 | 3/07 | 52438 | 517.04 | 3/06 | 52483 | 609.95 | 3/22 |
| 52397 | 103.37 | 3/07 | 52439 | 658.19 | 3/06 | 52484 | 173.31 | 3/13 |
| 52398 | 232.99 | 3/07 | 52440 | 549.10 | 3/06 | 52485 | 614.95 | 3/13 |
| 52399 | 534.25 | 3/07 | 52441 | 548.56 | 3/06 | 52486 | 175.29 | 3/13 |
| 52400 | 696.59 | 3/06 | 52442 | 472.42 | 3/06 | 52487 | 549.69 | 3/13 |
| 52401 | 282.00 | 3/21 | 52443 | 575.58 | 3/09 | 52488 | 187.90 | 3/13 |
| 52402 | 582.23 | 3/08 | 52444 | 719.41 | 3/06 | 52489 | 675.36 | 3/13 |
| 52403 | 418.10 | 3/03 | 52445 | 648.24 | 3/06 | 52490 | 187.90 | 3/13 |
| 52404 | 253.50 | 3/10 | 52446 | 663.14 | 3/06 | 52491 | 712.74 | 3/13 |
| 52405 | 464.15 | 3/28 | 52447 | 567.56 | 3/06 | 52492 | 187.90 | 3/13 |
| 52406 | 580.08 | 3/06 | 52448 | 1,899.78 | 3/07 | 52493 | 683.85 | 3/13 |
| 52407 | 762.32 | 3/06 | 52449 | 385.21 | 3/20 | 52494 | 156.36 | 3/13 |
| 52408 | 493.90 | 3/07 | 52451* | 487.94 | 3/15 | 52495 | 715.59 | 3/13 |
| 52409 | 570.81 | 3/03 | 52452 | 433.90 | 3/06 | 52496 | 187.90 | 3/10 |
| 52410 | 713.72 | 3/03 | 52453 | 223.37 | 3/09 | 52497 | 750.14 | 3/10 |
| 52411 | 299.20 | 3/07 | 52454 | 304.29 | 3/09 | 52498 | 390.67 | 3/13 |
| 52412 | 753.22 | 3/08 | 52455 | 187.31 | 3/13 | 52500* | 178.69 | 3/14 |
| 52413 | 457.99 | 3/07 | 52456 | 450.98 | 3/13 | 52501 | 138.37 | 3/14 |
| 52414 | 852.57 | 3/07 | 52457 | 62.37 | 3/14 | 52502 | 55.66 | 3/13 |
| 52415 | 537.70 | 3/07 | 52458 | 510.09 | 3/14 | 52503 | 559.76 | 3/10 |
| 52416 | 497.55 | 3/06 | 52459 | 162.02 | 3/10 | 52504 | 184.51 | 3/13 |
| 52417 | 206.55 | 3/07 | 52460 | 522.98 | 3/10 | 52505 | 547.54 | 3/13 |
| 52418 | 638.07 | 3/08 | 52461 | 182.38 | 3/14 | 52506 | 209.40 | 3/13 |
| 52419 | 496.31 | 3/08 | 52462 | 551.89 | 3/14 | 52507 | 176.22 | 3/14 |
| 52420 | 732.58 | 3/08 | 52463 | 87.90 | 3/13 | 52508 | 145.61 | 3/14 |
| 52421 | 815.25 | 3/06 | 52464 | 535.01 | 3/13 | 52509 | 56.22 | 3/13 |
| 52422 | 539.77 | 3/06 | 52465 | 175.29 | 3/13 | 52510 | 207.06 | 3/13 |
| 52423 | 622.65 | 3/14 | 52466 | 975.73 | 3/13 | 52511 | 102.59 | 3/13 |
| 52424 | 497.74 | 3/07 | 52467 | 175.30 | 3/16 | 52512 | 353.58 | 3/13 |
| 52425 | 512.98 | 3/08 | 52468 | 659.01 | 3/16 | 52513 | 132.17 | 3/13 |
| 52426 | 587.77 | 3/06 | 52469 | 125.29 | 3/13 | 52514 | 562.31 | 3/13 |
| 52427 | 695.75 | 3/07 | 52470 | 862.88 | 3/13 | 52515 | 537.27 | 3/13 |
| 52428 | 707.04 | 3/09 | 52472* | 480.20 | 3/13 | 52517* | 888.56 | 3/14 |
| 52429 | 482.38 | 3/06 | 52473 | 93.95 | 3/15 | 52518 | 172.26 | 3/14 |
| 52430 | 498.36 | 3/06 | 52474 | 770.09 | 3/15 | 52519 | 691.56 | 3/14 |
| 52431 | 404.25 | 3/09 | 52475 | 78.20 | 3/13 | 52520 | 176.21 | 3/10 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

06     2079900016741   001  109          0    0        27,469

WACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 52521 | 319.44 | 3/10 | 52566 | 143.35 | 3/14 | 52611 | 735.69 | 3/14 |
| 52522 | 158.70 | 3/13 | 52567 | 482.22 | 3/14 | 52612 | 179.14 | 3/14 |
| 52523 | 739.93 | 3/13 | 52568 | 180.61 | 3/13 | 52613 | 457.99 | 3/14 |
| 52524 | 164.31 | 3/13 | 52569 | 460.80 | 3/13 | 52614 | 23.51 | 3/15 |
| 52525 | 673.82 | 3/13 | 52570 | 180.60 | 3/14 | 52615 | 711.68 | 3/15 |
| 52527* | 64.31 | 3/10 | 52571 | 455.57 | 3/14 | 52616 | 177.39 | 3/15 |
| 52528 | 509.53 | 3/10 | 52572 | 182.07 | 3/13 | 52617 | 575.84 | 3/15 |
| 52530* | 447.05 | 3/13 | 52573 | 427.10 | 3/13 | 52618 | 187.90 | 3/24 |
| 52531 | 50.31 | 3/15 | 52574 | 165.72 | 3/15 | 52619 | 501.83 | 3/13 |
| 52532 | 458.78 | 3/10 | 52575 | 351.57 | 3/14 | 52620 | 354.02 | 3/14 |
| 52533 | 787.42 | 3/14 | 52576 | 165.72 | 3/14 | 52621 | 175.29 | 3/14 |
| 52534 | 110.35 | 3/13 | 52577 | 278.25 | 3/14 | 52622 | 564.23 | 3/14 |
| 52535 | 540.50 | 3/14 | 52578 | 180.60 | 3/13 | 52623 | 66.89 | 3/13 |
| 52536 | 166.22 | 3/10 | 52579 | 368.89 | 3/13 | 52624 | 714.04 | 3/13 |
| 52537 | 496.11 | 3/10 | 52580 | 138.79 | 3/13 | 52625 | 50.30 | 3/21 |
| 52538 | 34.30 | 3/13 | 52581 | 40.35 | 3/15 | 52626 | 791.49 | 3/21 |
| 52539 | 742.52 | 3/13 | 52582 | 181.34 | 3/15 | 52627 | 100.30 | 3/13 |
| 52541* | 213.72 | 3/14 | 52583 | 200.83 | 3/13 | 52628 | 1,137.16 | 3/13 |
| 52542 | 158.70 | 3/22 | 52584 | 196.67 | 3/14 | 52629 | 71.08 | 3/13 |
| 52543 | 423.66 | 3/13 | 52585 | 395.41 | 3/14 | 52630 | 749.42 | 3/13 |
| 52544 | 176.22 | 3/14 | 52586 | 189.58 | 3/10 | 52631 | 175.29 | 3/14 |
| 52545 | 438.46 | 3/14 | 52587 | 783.50 | 3/14 | 52632 | 678.42 | 3/15 |
| 52546 | 125.21 | 3/14 | 52590* | 171.78 | 3/13 | 52633 | 175.29 | 3/14 |
| 52547 | 354.98 | 3/14 | 52591 | 582.24 | 3/13 | 52634 | 678.39 | 3/10 |
| 52548 | 183.42 | 3/14 | 52592 | 182.80 | 3/13 | 52635 | 187.91 | 3/15 |
| 52549 | 64.32 | 3/10 | 52593 | 418.11 | 3/13 | 52636 | 481.34 | 3/15 |
| 52550 | 420.99 | 3/10 | 52595* | 182.78 | 3/13 | 52637 | 154.27 | 3/13 |
| 52551 | 102.40 | 3/28 | 52596 | 414.42 | 3/13 | 52638 | 577.11 | 3/13 |
| 52552 | 474.84 | 3/10 | 52597 | 80.29 | 3/28 | 52639 | 157.77 | 3/14 |
| 52553 | 176.21 | 3/10 | 52598 | 497.30 | 3/28 | 52640 | 667.96 | 3/14 |
| 52554 | 466.88 | 3/10 | 52599 | 163.34 | 3/13 | 52641 | 175.28 | 3/15 |
| 52555 | 164.32 | 3/13 | 52600 | 522.53 | 3/16 | 52642 | 855.29 | 3/15 |
| 52556 | 866.52 | 3/13 | 52601 | 67.16 | 3/30 | 52643 | 175.28 | 3/13 |
| 52557 | 176.23 | 3/16 | 52602 | 640.98 | 3/30 | 52644 | 631.38 | 3/13 |
| 52558 | 35.94 | 3/16 | 52603 | 55.65 | 3/13 | 52645 | 520.28 | 3/13 |
| 52559 | 76.06 | 3/13 | 52604 | 492.79 | 3/13 | 52646 | 175.29 | 3/13 |
| 52560 | 417.71 | 3/13 | 52605 | 91.04 | 3/10 | 52647 | 541.66 | 3/13 |
| 52561 | 168.34 | 3/15 | 52606 | 673.60 | 3/10 | 52648 | 187.91 | 3/13 |
| 52562 | 658.32 | 3/14 | 52607 | 191.05 | 3/10 | 52649 | 922.56 | 3/13 |
| 52563 | 38.35 | 3/13 | 52608 | 728.30 | 3/10 | 52651* | 521.74 | 3/13 |
| 52564 | 141.01 | 3/14 | 52609 | 305.20 | 3/14 | 52652 | 156.38 | 3/14 |
| 52565 | 436.71 | 3/14 | 52610 | 196.67 | 3/14 | 52653 | 840.92 | 3/14 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

**WACHOVIA**

07    2079900016741  001  109        0    0        27,470

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 52654 | 187.90 | 3/21 | 52698 | 646.69 | 3/17 | 52742 | 692.37 | 3/20 |
| 52655 | 772.15 | 3/21 | 52699 | 692.85 | 3/28 | 52743 | 507.85 | 3/20 |
| 52656 | 175.28 | 3/13 | 52700 | 501.33 | 3/20 | 52744 | 468.17 | 3/23 |
| 52657 | 816.13 | 3/13 | 52701 | 614.94 | 3/20 | 52745 | 359.18 | 3/22 |
| 52658 | 383.30 | 3/13 | 52702 | 549.68 | 3/20 | 52746 | 393.63 | 3/20 |
| 52659 | 125.49 | 3/13 | 52703 | 675.37 | 3/20 | 52747 | 455.57 | 3/20 |
| 52660 | 447.45 | 3/13 | 52704 | 712.74 | 3/20 | 52748 | 427.11 | 3/20 |
| 52661 | 187.90 | 3/13 | 52705 | 683.84 | 3/17 | 52749 | 351.57 | 3/20 |
| 52662 | 705.70 | 3/13 | 52706 | 521.51 | 3/20 | 52750 | 278.25 | 3/20 |
| 52663 | 175.29 | 3/13 | 52707 | 512.78 | 3/17 | 52751 | 324.77 | 3/20 |
| 52664 | 678.07 | 3/13 | 52708 | 439.99 | 3/20 | 52752 | 156.82 | 3/17 |
| 52665 | 187.91 | 3/13 | 52709 | 243.17 | 3/21 | 52753 | 233.64 | 3/20 |
| 52666 | 556.83 | 3/13 | 52710 | 559.77 | 3/17 | 52754 | 117.84 | 3/20 |
| 52667 | 175.28 | 3/13 | 52711 | 581.66 | 3/20 | 52755 | 165.73 | 3/20 |
| 52668 | 519.28 | 3/13 | 52712 | 516.82 | 3/20 | 52756 | 366.38 | 3/21 |
| 52669 | 175.30 | 3/15 | 52713 | 509.38 | 3/20 | 52757 | 393.54 | 3/20 |
| 52670 | 618.72 | 3/15 | 52714 | 207.08 | 3/20 | 52758 | 1,092.36 | 3/20 |
| 52672* | 937.54 | 3/13 | 52715 | 501.29 | 3/17 | 52760* | 582.24 | 3/17 |
| 52673 | 151.08 | 3/20 | 52716 | 434.65 | 3/21 | 52762* | 414.43 | 3/20 |
| 52674 | 689.05 | 3/14 | 52717 | 270.52 | 3/20 | 52763 | 489.65 | 3/28 |
| 52675 | 125.48 | 3/14 | 52719* | 697.16 | 3/21 | 52764 | 517.80 | 3/28 |
| 52676 | 813.59 | 3/14 | 52720 | 319.44 | 3/20 | 52765 | 640.98 | 3/30 |
| 52677 | 48.19 | 3/10 | 52721 | 728.11 | 3/20 | 52766 | 523.27 | 3/21 |
| 52678 | 720.24 | 3/10 | 52722 | 765.86 | 3/20 | 52767 | 617.88 | 3/17 |
| 52679 | 949.89 | 3/21 | 52724* | 350.66 | 3/17 | 52768 | 829.11 | 3/20 |
| 52680 | 474.47 | 3/20 | 52725 | 670.44 | 3/20 | 52769 | 309.49 | 3/21 |
| 52682* | 487.94 | 3/15 | 52726 | 647.00 | 3/17 | 52770 | 599.72 | 3/21 |
| 52683 | 433.90 | 3/16 | 52727 | 812.48 | 3/21 | 52771 | 457.98 | 3/21 |
| 52684 | 275.55 | 3/13 | 52728 | 548.90 | 3/22 | 52772 | 924.35 | 3/21 |
| 52685 | 899.30 | 3/15 | 52729 | 851.79 | 3/17 | 52773 | 579.25 | 3/22 |
| 52686 | 228.88 | 3/16 | 52730 | 978.05 | 3/20 | 52774 | 533.31 | 3/20 |
| 52687 | 450.97 | 3/21 | 52731 | 332.38 | 3/17 | 52775 | 354.00 | 3/20 |
| 52688 | 566.35 | 3/17 | 52732 | 5.98 | 3/21 | 52776 | 524.11 | 3/21 |
| 52689 | 522.98 | 3/20 | 52733 | 526.57 | 3/20 | 52777 | 287.95 | 3/20 |
| 52690 | 521.13 | 3/20 | 52734 | 431.17 | 3/21 | 52778 | 425.72 | 3/21 |
| 52691 | 535.00 | 3/20 | 52735 | 312.79 | 3/21 | 52779 | 878.90 | 3/20 |
| 52692 | 697.73 | 3/20 | 52736 | 307.23 | 3/20 | 52780 | 443.89 | 3/20 |
| 52693 | 563.07 | 3/20 | 52737 | 435.16 | 3/17 | 52781 | 684.15 | 3/28 |
| 52694 | 1,123.17 | 3/20 | 52738 | 541.69 | 3/17 | 52782 | 532.64 | 3/21 |
| 52695 | 806.33 | 3/22 | 52739 | 741.84 | 3/17 | 52783 | 557.53 | 3/22 |
| 52696 | 504.61 | 3/20 | 52740 | 941.92 | 3/17 | 52784 | 577.11 | 3/20 |
| 52697 | 78.20 | 3/20 | 52741 | 35.94 | 3/22 | 52785 | 580.01 | 3/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08        2079900016741   001  109          0    0        27,471

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 52786 | 687.67 | 3/22 | 52831 | 585.80 | 3/24 | 52875 | 188.29 | 3/28 |
| 52787 | 520.30 | 3/20 | 52832 | 310.44 | 3/29 | 52876 | 278.26 | 3/28 |
| 52788 | 541.66 | 3/20 | 52833 | 353.08 | 3/28 | 52877 | 272.39 | 3/27 |
| 52789 | 683.74 | 3/20 | 52834 | 210.63 | 3/28 | 52878 | 256.55 | 3/24 |
| 52790 | 525.73 | 3/20 | 52835 | 344.60 | 3/24 | 52879 | 418.37 | 3/27 |
| 52791 | 595.02 | 3/21 | 52836 | 728.69 | 3/24 | 52880 | 92.54 | 3/28 |
| 52792 | 652.16 | 3/21 | 52837 | 649.91 | 3/27 | 52881 | 186.92 | 3/28 |
| 52793 | 660.54 | 3/20 | 52838 | 550.88 | 3/27 | 52882 | 387.24 | 3/28 |
| 52794 | 268.66 | 3/20 | 52839 | 545.80 | 3/27 | 52883 | 1,115.16 | 3/27 |
| 52795 | 564.51 | 3/20 | 52840 | 207.07 | 3/27 | 52884 | 582.23 | 3/24 |
| 52796 | 555.73 | 3/20 | 52841 | 117.83 | 3/24 | 52887* | 489.66 | 3/28 |
| 52797 | 602.58 | 3/20 | 52842 | 434.64 | 3/27 | 52889* | 860.98 | 3/30 |
| 52798 | 561.77 | 3/20 | 52843 | 653.67 | 3/28 | 52890 | 703.95 | 3/28 |
| 52799 | 518.91 | 3/20 | 52845* | 653.86 | 3/28 | 52891 | 704.95 | 3/27 |
| 52800 | 625.20 | 3/23 | 52846 | 319.43 | 3/24 | 52892 | 525.55 | 3/24 |
| 52801 | 836.57 | 3/20 | 52847 | 700.03 | 3/27 | 52893 | 796.83 | 3/27 |
| 52802 | 586.50 | 3/20 | 52848 | 697.34 | 3/28 | 52894 | 168.13 | 3/28 |
| 52803 | 813.60 | 3/20 | 52850* | 350.65 | 3/24 | 52895 | 682.01 | 3/29 |
| 52804 | 591.95 | 3/17 | 52851 | 660.36 | 3/27 | 52896 | 777.79 | 3/28 |
| 52805 | 474.47 | 3/20 | 52852 | 636.49 | 3/24 | 52897 | 565.50 | 3/28 |
| 52808* | 433.90 | 3/27 | 52853 | 817.48 | 3/27 | 52898 | 529.28 | 3/24 |
| 52809 | 275.55 | 3/23 | 52854 | 600.96 | 3/29 | 52899 | 354.01 | 3/27 |
| 52810 | 275.30 | 3/22 | 52855 | 685.48 | 3/24 | 52900 | 524.12 | 3/28 |
| 52811 | 450.97 | 3/27 | 52856 | 617.32 | 3/27 | 52901 | 636.41 | 3/27 |
| 52812 | 479.87 | 3/31 | 52857 | 381.18 | 3/24 | 52902 | 572.03 | 3/28 |
| 52813 | 522.97 | 3/24 | 52858 | 21.62 | 3/24 | 52903 | 788.86 | 3/27 |
| 52814 | 559.69 | 3/27 | 52859 | 363.40 | 3/28 | 52904 | 594.96 | 3/27 |
| 52815 | 552.50 | 3/27 | 52860 | 540.93 | 3/28 | 52905 | 672.15 | 3/28 |
| 52816 | 763.28 | 3/27 | 52861 | 308.55 | 3/28 | 52906 | 529.41 | 3/27 |
| 52817 | 571.68 | 3/27 | 52862 | 227.44 | 3/27 | 52907 | 568.48 | 3/29 |
| 52818 | 862.89 | 3/27 | 52863 | 405.39 | 3/24 | 52908 | 577.11 | 3/27 |
| 52819 | 806.11 | 3/28 | 52864 | 662.87 | 3/24 | 52909 | 523.52 | 3/28 |
| 52820 | 102.24 | 3/27 | 52865 | 477.91 | 3/24 | 52910 | 725.32 | 3/29 |
| 52821 | 2,663.41 | 3/27 | 52866 | 795.88 | 3/28 | 52911 | 541.66 | 3/27 |
| 52822 | 646.69 | 3/27 | 52867 | 35.94 | 3/31 | 52912 | 607.21 | 3/27 |
| 52823 | 692.84 | 3/28 | 52868 | 362.18 | 3/24 | 52913 | 602.14 | 3/27 |
| 52824 | 501.33 | 3/28 | 52869 | 516.64 | 3/27 | 52914 | 594.42 | 3/27 |
| 52825 | 614.96 | 3/27 | 52870 | 363.50 | 3/27 | 52916* | 674.77 | 3/28 |
| 52826 | 549.69 | 3/28 | 52871 | 429.49 | 3/29 | 52917 | 15.63 | 3/27 |
| 52827 | 675.36 | 3/27 | 52872 | 460.81 | 3/27 | 52918 | 564.50 | 3/27 |
| 52828 | 712.74 | 3/27 | 52873 | 455.57 | 3/27 | 52919 | 555.75 | 3/27 |
| 52830* | 558.10 | 3/27 | 52874 | 427.11 | 3/27 | 52920 | 602.57 | 3/27 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09 | 2079900016741 | 001 | 109 | 0 | 0 | 27,472 | |

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 52921 | 217.07 | 3/27 | 72719 | 1,321.69 | 3/13 | 72774 | 1,632.41 | 3/15 |
| 52922 | 519.27 | 3/27 | 72720 | 2,719.80 | 3/22 | 72775 | 140.98 | 3/15 |
| 52923 | 618.72 | 3/30 | 72722* | 1,030.44 | 3/06 | 72776 | 685.83 | 3/15 |
| 52924 | 758.05 | 3/27 | 72723 | 2,025.21 | 3/01 | 72777 | 247.46 | 3/13 |
| 52925 | 565.99 | 3/27 | 72724 | 1,593.38 | 3/07 | 72778 | 1,027.43 | 3/13 |
| 52926 | 782.64 | 3/27 | 72725 | 2,953.28 | 3/08 | 72779 | 1,855.26 | 3/13 |
| 52927 | 452.24 | 3/27 | 72726 | 1,844.61 | 3/01 | 72780 | 200.13 | 3/13 |
| 52928 | 474.47 | 3/29 | 72727 | 880.04 | 3/03 | 72781 | 809.57 | 3/13 |
| 52931* | 271.61 | 3/27 | 72729* | 1,393.61 | 3/01 | 72782 | 1,592.21 | 3/13 |
| 52932 | 223.37 | 3/27 | 72730 | 1,497.71 | 3/01 | 72783 | 2,046.59 | 3/13 |
| 52933 | 304.29 | 3/31 | 72731 | 751.97 | 3/01 | 72784 | 1,799.49 | 3/13 |
| 52935* | 1,344.69 | 3/31 | 72733* | 1,200.78 | 3/03 | 72785 | 1,152.00 | 3/13 |
| 52936 | 501.49 | 3/31 | 72735* | 1,265.88 | 3/02 | 72786 | 1,045.19 | 3/13 |
| 52947* | 788.40 | 3/31 | 72736 | 1,328.57 | 3/01 | 72787 | 1,262.87 | 3/13 |
| 52960* | 333.04 | 3/31 | 72739* | 755.90 | 3/08 | 72788 | 1,234.27 | 3/13 |
| 52961 | 559.77 | 3/31 | 72740 | 1,053.05 | 3/10 | 72789 | 227.92 | 3/13 |
| 52966* | 117.83 | 3/31 | 72741 | 1,656.93 | 3/06 | 72790 | 1,113.78 | 3/13 |
| 52971* | 319.44 | 3/31 | 72742 | 1,355.33 | 3/15 | 72791 | 504.40 | 3/13 |
| 52975* | 527.01 | 3/31 | 72743 | 3,032.01 | 3/13 | 72792 | 738.68 | 3/13 |
| 52977* | 599.68 | 3/31 | 72744 | 1,619.16 | 3/01 | 72793 | 1,012.63 | 3/13 |
| 52980* | 636.38 | 3/31 | 72746* | 4,668.40 | 3/06 | 72794 | 277.07 | 3/14 |
| 52982* | 289.47 | 3/31 | 72747 | 2,225.86 | 3/21 | 72795 | 1,285.78 | 3/13 |
| 52983 | 74.15 | 3/31 | 72753* | 3,472.84 | 3/07 | 72796 | 1,321.70 | 3/22 |
| 52984 | 363.40 | 3/31 | 72754 | 3,880.46 | 3/02 | 72797 | 5,260.23 | 3/20 |
| 52988* | 375.62 | 3/31 | 72755 | 282.14 | 3/14 | 72798 | 1,716.48 | 3/16 |
| 52990* | 488.94 | 3/31 | 72756 | 1,394.89 | 3/14 | 72799 | 7,386.22 | 3/17 |
| 53002* | 185.25 | 3/31 | 72758* | 1,213.68 | 3/13 | 72800 | 2,719.79 | 3/22 |
| 53015* | 491.15 | 3/31 | 72759 | 1,670.13 | 3/13 | 72801 | 799.57 | 3/14 |
| 53016 | 648.55 | 3/31 | 72760 | 529.29 | 3/13 | 72802 | 1,538.30 | 3/14 |
| 53052* | 572.51 | 3/31 | 72761 | 1,089.40 | 3/13 | 72803 | 1,547.58 | 3/17 |
| 72670* | 1,402.49 | 3/01 | 72762 | 625.74 | 3/30 | 72804 | 4,073.09 | 3/14 |
| 72684* | 3,032.00 | 3/13 | 72763 | 1,373.57 | 3/30 | 72805 | 5,454.87 | 3/15 |
| 72697* | 1,547.58 | 3/03 | 72764 | 8,303.98 | 3/14 | 72808* | 2,025.20 | 3/17 |
| 72698 | 1,306.44 | 3/01 | 72765 | 21,038.43 | 3/14 | 72809 | 1,593.38 | 3/17 |
| 72702* | 3,964.53 | 3/01 | 72766 | 1,673.26 | 3/14 | 72810 | 30,096.87 | 3/16 |
| 72703 | 1,288.52 | 3/01 | 72767 | 35,558.32 | 3/14 | 72811 | 2,995.36 | 3/16 |
| 72704 | 2,819.79 | 3/02 | 72768 | 4,318.65 | 3/14 | 72812 | 11,702.16 | 3/15 |
| 72706* | 1,632.40 | 3/21 | 72769 | 1,034.05 | 3/14 | 72813 | 1,844.61 | 3/15 |
| 72707 | 685.83 | 3/03 | 72770 | 1,288.52 | 3/14 | 72814 | 34,019.84 | 3/15 |
| 72711* | 2,046.60 | 3/13 | 72771 | 1,659.30 | 3/13 | 72815 | 1,768.72 | 3/16 |
| 72713* | 1,064.88 | 3/01 | 72772 | 1,570.62 | 3/13 | 72816 | 304.46 | 3/16 |
| 72718* | 1,221.28 | 3/06 | 72773 | 1,253.07 | 3/21 | 72818* | 1,481.70 | 3/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10      2079900016741  001  109        0    0        27,473

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 72819 | 1,497.71 | 3/14 | 72864 | 893.16 | 3/16 | 72923 | 158.50 | 3/30 |
| 72820 | 208.47 | 3/20 | 72865 | 788.71 | 3/13 | 72924 | 1,668.10 | 3/30 |
| 72821 | 778.79 | 3/20 | 72866 | 732.36 | 3/13 | 72925 | 283.31 | 3/29 |
| 72822 | 2,622.31 | 3/14 | 72867 | 1,446.86 | 3/13 | 72926 | 1,619.17 | 3/29 |
| 72823 | 2,277.48 | 3/14 | 72868 | 1,325.73 | 3/13 | 72928* | 2,637.41 | 3/28 |
| 72824 | 650.91 | 3/16 | 72869 | 1,116.91 | 3/13 | 72929 | 5,086.49 | 3/29 |
| 72825 | 1,200.78 | 3/16 | 72870 | 11,390.22 | 3/14 | 72931* | 1,362.90 | 3/27 |
| 72826 | 3,910.36 | 3/15 | 72871 | 12,694.57 | 3/14 | 72932 | 893.14 | 3/28 |
| 72827 | 1,352.44 | 3/15 | 72872 | 3,450.41 | 3/14 | 72933 | 788.72 | 3/27 |
| 72828 | 635.89 | 3/16 | 72873 | 1,404.22 | 3/16 | 72934 | 1,446.86 | 3/27 |
| 72829 | 1,265.87 | 3/16 | 72875* | 1,670.13 | 3/29 | 72935 | 1,116.90 | 3/27 |
| 72830 | 642.31 | 3/14 | 72876 | 1,089.41 | 3/27 | 72936 | 3,450.42 | 3/29 |
| 72831 | 1,328.57 | 3/14 | 72877 | 1,373.55 | 3/30 | 101777* | 1,174.82 | 3/03 |
| 72833* | 2,643.34 | 3/14 | 72879* | 1,288.52 | 3/28 | 101828* | 1,017.02 | 3/21 |
| 72834 | 2,448.98 | 3/14 | 72880 | 1,570.63 | 3/28 | 101951* | 366.53 | 3/03 |
| 72835 | 928.32 | 3/15 | 72881 | 1,632.41 | 3/28 | 102000* | 855.48 | 3/29 |
| 72836 | 152.80 | 3/14 | 72882 | 685.81 | 3/31 | 102166* | 1,575.66 | 3/29 |
| 72837 | 1,281.68 | 3/14 | 72884* | 1,855.26 | 3/27 | 102300* | 578.59 | 3/09 |
| 72838 | 755.90 | 3/16 | 72885 | 1,036.81 | 3/27 | 102314* | 922.13 | 3/06 |
| 72839 | 263.74 | 3/16 | 72887* | 1,799.48 | 3/27 | 102452* | 578.59 | 3/09 |
| 72840 | 1,053.05 | 3/16 | 72888 | 1,025.48 | 3/27 | 102469* | 868.93 | 3/06 |
| 72841 | 624.12 | 3/14 | 72889 | 1,234.29 | 3/27 | 102592* | 1,135.78 | 3/07 |
| 72842 | 1,668.10 | 3/15 | 72890 | 727.54 | 3/27 | 102606* | 974.90 | 3/15 |
| 72845* | 11,368.58 | 3/13 | 72891 | 1,012.64 | 3/27 | 102616* | 1,287.00 | 3/06 |
| 72846 | 4,476.10 | 3/13 | 72892 | 1,285.80 | 3/29 | 102619* | 1,128.72 | 3/03 |
| 72847 | 18,184.90 | 3/13 | 72893 | 461.78 | 3/29 | 102621* | 1,467.18 | 3/06 |
| 72848 | 3,009.61 | 3/13 | 72894 | 1,491.46 | 3/29 | 102624* | 1,235.52 | 3/31 |
| 72849 | 1,246.23 | 3/15 | 72897* | 1,902.80 | 3/31 | 102646* | 568.01 | 3/13 |
| 72850 | 1,619.17 | 3/15 | 72898 | 1,538.29 | 3/28 | 102658* | 578.59 | 3/09 |
| 72851 | 723.70 | 3/20 | 72900* | 4,779.92 | 3/30 | 102659 | 698.57 | 3/06 |
| 72852 | 2,300.71 | 3/14 | 72901 | 1,653.18 | 3/30 | 102672* | 584.03 | 3/13 |
| 72853 | 2,637.41 | 3/14 | 72902 | 2,194.93 | 3/29 | 102693* | 551.68 | 3/02 |
| 72854 | 2,996.00 | 3/17 | 72903 | 2,025.22 | 3/29 | 102700* | 676.87 | 3/07 |
| 72855 | 7,616.75 | 3/17 | 72907* | 304.44 | 3/30 | 102704* | 280.29 | 3/01 |
| 72856 | 21,460.72 | 3/17 | 72909* | 1,497.71 | 3/29 | 102728* | 362.19 | 3/07 |
| 72857 | 14,977.99 | 3/17 | 72910 | 633.95 | 3/30 | 102750* | 318.75 | 3/01 |
| 72858 | 5,086.48 | 3/17 | 72911 | 2,277.46 | 3/28 | 102755* | 501.26 | 3/07 |
| 72859 | 7,061.14 | 3/21 | 72912 | 876.02 | 3/30 | 102803* | 707.54 | 3/27 |
| 72860 | 2,209.18 | 3/21 | 72917* | 1,343.36 | 3/29 | 102804 | 297.41 | 3/09 |
| 72861 | 522.93 | 3/14 | 72918 | 2,614.42 | 3/30 | 102805 | 573.50 | 3/13 |
| 72862 | 1,362.92 | 3/14 | 72919 | 1,328.57 | 3/28 | 102806 | 535.03 | 3/01 |
| 72863 | 311.31 | 3/16 | 72922* | 1,498.39 | 3/28 | 102810* | 248.58 | 3/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**   11   2079900016741   001   109   0   0   27,474

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 102817* | 578.36 | 3/06 | 102959* | 288.59 | 3/02 | 103003 | 1,343.32 | 3/06 |
| 102819* | 629.41 | 3/01 | 102960 | 586.64 | 3/01 | 103004 | 1,036.16 | 3/06 |
| 102822* | 739.21 | 3/01 | 102961 | 573.59 | 3/06 | 103005 | 706.41 | 3/06 |
| 102825* | 673.84 | 3/01 | 102963* | 651.75 | 3/09 | 103006 | 680.73 | 3/03 |
| 102830* | 486.13 | 3/13 | 102964 | 568.01 | 3/13 | 103008* | 473.63 | 3/06 |
| 102831 | 635.19 | 3/03 | 102965 | 535.03 | 3/06 | 103009 | 577.22 | 3/07 |
| 102833* | 985.25 | 3/06 | 102966 | 565.39 | 3/06 | 103010 | 590.19 | 3/07 |
| 102835* | 582.42 | 3/01 | 102967 | 828.90 | 3/03 | 103011 | 810.50 | 3/14 |
| 102847* | 471.30 | 3/01 | 102968 | 598.00 | 3/06 | 103012 | 203.38 | 3/15 |
| 102850* | 1,171.83 | 3/03 | 102969 | 430.15 | 3/06 | 103013 | 697.15 | 3/07 |
| 102851 | 301.12 | 3/07 | 102970 | 531.01 | 3/06 | 103014 | 791.80 | 3/07 |
| 102854* | 210.11 | 3/02 | 102971 | 1,745.67 | 3/07 | 103015 | 996.80 | 3/06 |
| 102858* | 202.55 | 3/06 | 102972 | 380.26 | 3/06 | 103016 | 802.01 | 3/07 |
| 102859 | 653.30 | 3/07 | 102973 | 1,317.00 | 3/09 | 103017 | 1,310.87 | 3/08 |
| 102863* | 698.20 | 3/07 | 102974 | 1,237.82 | 3/06 | 103018 | 427.53 | 3/06 |
| 102867* | 660.19 | 3/01 | 102975 | 1,361.65 | 3/03 | 103019 | 903.82 | 3/15 |
| 102869* | 1,053.78 | 3/07 | 102977* | 893.34 | 3/06 | 103020 | 70.99 | 3/17 |
| 102871* | 671.49 | 3/01 | 102978 | 1,540.29 | 3/06 | 103021 | 977.12 | 3/06 |
| 102873* | 467.83 | 3/01 | 102979 | 698.87 | 3/07 | 103022 | 1,651.47 | 3/06 |
| 102874 | 532.40 | 3/02 | 102980 | 874.80 | 3/06 | 103023 | 672.52 | 3/06 |
| 102875 | 706.20 | 3/07 | 102981 | 1,004.44 | 3/10 | 103024 | 938.93 | 3/06 |
| 102876 | 149.28 | 3/01 | 102982 | 1,859.97 | 3/08 | 103025 | 445.29 | 3/06 |
| 102877 | 696.12 | 3/01 | 102983 | 545.57 | 3/07 | 103026 | 836.79 | 3/07 |
| 102881* | 267.39 | 3/06 | 102984 | 1,667.83 | 3/07 | 103027 | 803.71 | 3/06 |
| 102891* | 844.59 | 3/13 | 102985 | 2,081.74 | 3/07 | 103028 | 965.14 | 3/06 |
| 102892 | 583.42 | 3/15 | 102986 | 1,423.70 | 3/03 | 103029 | 362.44 | 3/06 |
| 102901* | 889.47 | 3/06 | 102987 | 1,203.11 | 3/06 | 103030 | 1,125.00 | 3/08 |
| 102903* | 546.73 | 3/01 | 102988 | 1,095.90 | 3/07 | 103031 | 1,073.36 | 3/07 |
| 102912* | 291.30 | 3/01 | 102989 | 936.26 | 3/13 | 103032 | 138.59 | 3/07 |
| 102917* | 637.48 | 3/06 | 102990 | 998.34 | 3/03 | 103033 | 1,517.30 | 3/06 |
| 102920* | 595.45 | 3/01 | 102991 | 950.20 | 3/07 | 103034 | 770.52 | 3/07 |
| 102921 | 486.55 | 3/13 | 102992 | 1,192.43 | 3/06 | 103035 | 886.16 | 3/03 |
| 102928* | 911.47 | 3/01 | 102993 | 893.95 | 3/07 | 103036 | 1,832.96 | 3/03 |
| 102939* | 533.28 | 3/01 | 102994 | 612.45 | 3/07 | 103037 | 661.66 | 3/06 |
| 102942* | 453.81 | 3/06 | 102995 | 790.47 | 3/06 | 103038 | 744.36 | 3/06 |
| 102944* | 378.46 | 3/01 | 102996 | 370.48 | 3/06 | 103039 | 80.00 | 3/06 |
| 102946* | 427.16 | 3/03 | 102997 | 1,126.06 | 3/06 | 103040 | 312.92 | 3/06 |
| 102948* | 338.33 | 3/01 | 102998 | 190.25 | 3/06 | 103041 | 934.05 | 3/06 |
| 102954* | 872.59 | 3/01 | 102999 | 1,142.65 | 3/06 | 103042 | 647.31 | 3/06 |
| 102955 | 518.39 | 3/01 | 103000 | 555.99 | 3/07 | 103043 | 599.81 | 3/14 |
| 102956 | 1,003.95 | 3/01 | 103001 | 1,342.06 | 3/06 | 103044 | 1,180.04 | 3/13 |
| 102957 | 537.09 | 3/01 | 103002 | 830.61 | 3/07 | 103045 | 693.98 | 3/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

12        2079900016741   001  109            0      0            27,475

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 103046 | 534.64 | 3/17 | 103089 | 40.69 | 3/13 | 103132 | 1,894.08 | 3/13 |
| 103047 | 256.85 | 3/15 | 103090 | 426.97 | 3/06 | 103133 | 290.55 | 3/13 |
| 103048 | 713.01 | 3/03 | 103091 | 835.14 | 3/08 | 103134 | 1,024.12 | 3/13 |
| 103049 | 538.43 | 3/09 | 103092 | 331.31 | 3/06 | 103136* | 954.32 | 3/27 |
| 103050 | 728.02 | 3/06 | 103093 | 652.89 | 3/06 | 103137 | 739.84 | 3/13 |
| 103051 | 842.11 | 3/06 | 103094 | 718.57 | 3/06 | 103138 | 791.22 | 3/13 |
| 103052 | 641.50 | 3/06 | 103095 | 445.45 | 3/06 | 103139 | 727.65 | 3/13 |
| 103053 | 853.47 | 3/07 | 103096 | 488.46 | 3/07 | 103140 | 1,096.69 | 3/20 |
| 103054 | 613.01 | 3/06 | 103097 | 392.03 | 3/06 | 103141 | 1,768.20 | 3/22 |
| 103055 | 1,063.84 | 3/03 | 103098 | 430.69 | 3/06 | 103142 | 922.68 | 3/15 |
| 103056 | 967.76 | 3/06 | 103099 | 657.26 | 3/09 | 103143 | 953.09 | 3/13 |
| 103057 | 696.26 | 3/06 | 103100 | 532.03 | 3/03 | 103144 | 442.26 | 3/16 |
| 103058 | 713.67 | 3/06 | 103101 | 427.67 | 3/06 | 103145 | 1,503.16 | 3/10 |
| 103059 | 555.43 | 3/06 | 103102 | 453.81 | 3/06 | 103146 | 668.32 | 3/13 |
| 103060 | 820.03 | 3/06 | 103103 | 488.79 | 3/03 | 103147 | 1,375.99 | 3/13 |
| 103061 | 429.13 | 3/09 | 103104 | 480.58 | 3/09 | 103148 | 762.58 | 3/13 |
| 103062 | 457.22 | 3/06 | 103105 | 436.62 | 3/06 | 103149 | 635.19 | 3/13 |
| 103063 | 631.58 | 3/07 | 103106 | 427.17 | 3/03 | 103150 | 868.38 | 3/13 |
| 103064 | 838.98 | 3/27 | 103107 | 459.47 | 3/03 | 103151 | 1,235.35 | 3/20 |
| 103065 | 572.96 | 3/06 | 103108 | 489.43 | 3/13 | 103152 | 677.29 | 3/14 |
| 103066 | 365.02 | 3/07 | 103109 | 442.80 | 3/06 | 103153 | 837.43 | 3/13 |
| 103067 | 637.66 | 3/06 | 103110 | 898.37 | 3/06 | 103154 | 599.90 | 3/13 |
| 103068 | 527.67 | 3/06 | 103111 | 596.22 | 3/07 | 103155 | 189.04 | 3/13 |
| 103069 | 291.31 | 3/10 | 103112 | 1,159.88 | 3/06 | 103156 | 877.85 | 3/13 |
| 103070 | 750.00 | 3/06 | 103114* | 456.00 | 3/06 | 103157 | 795.08 | 3/13 |
| 103071 | 620.24 | 3/06 | 103115 | 1,139.35 | 3/03 | 103158 | 739.20 | 3/13 |
| 103072 | 892.98 | 3/06 | 103116 | 478.80 | 3/06 | 103159 | 668.44 | 3/14 |
| 103073 | 850.51 | 3/06 | 103117 | 563.93 | 3/07 | 103160 | 821.33 | 3/13 |
| 103075* | 645.67 | 3/07 | 103118 | 628.94 | 3/06 | 103161 | 625.59 | 3/14 |
| 103076 | 926.92 | 3/06 | 103119 | 672.63 | 3/14 | 103162 | 1,980.91 | 3/13 |
| 103077 | 675.96 | 3/06 | 103120 | 659.83 | 3/06 | 103163 | 1,101.94 | 3/13 |
| 103078 | 553.24 | 3/13 | 103121 | 524.48 | 3/06 | 103164 | 1,208.03 | 3/13 |
| 103079 | 600.40 | 3/09 | 103122 | 849.96 | 3/06 | 103165 | 115.50 | 3/10 |
| 103080 | 694.67 | 3/09 | 103123 | 773.08 | 3/13 | 103166 | 465.06 | 3/10 |
| 103081 | 512.36 | 3/07 | 103124 | 535.04 | 3/13 | 103168* | 594.57 | 3/13 |
| 103082 | 667.10 | 3/06 | 103125 | 423.72 | 3/20 | 103169 | 1,456.71 | 3/13 |
| 103083 | 263.51 | 3/06 | 103126 | 844.45 | 3/10 | 103170 | 449.10 | 3/13 |
| 103084 | 456.74 | 3/06 | 103127 | 761.01 | 3/13 | 103171 | 647.08 | 3/20 |
| 103085 | 423.71 | 3/06 | 103128 | 429.98 | 3/13 | 103172 | 201.92 | 3/15 |
| 103086 | 834.42 | 3/06 | 103129 | 1,015.27 | 3/14 | 103173 | 912.28 | 3/13 |
| 103087 | 93.90 | 3/07 | 103130 | 411.57 | 3/14 | 103174 | 560.17 | 3/15 |
| 103088 | 962.39 | 3/07 | 103131 | 421.90 | 3/13 | 103175 | 1,781.94 | 3/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  13    2079900016741  001  109          0    0          27,476

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 103176 | 1,112.78 | 3/14 | 103219 | 554.51 | 3/13 | 103262 | 592.49 | 3/15 |
| 103177 | 1,845.88 | 3/13 | 103220 | 792.88 | 3/13 | 103263 | 138.04 | 3/10 |
| 103178 | 1,293.99 | 3/13 | 103221 | 209.91 | 3/15 | 103264 | 529.10 | 3/10 |
| 103180* | 918.45 | 3/13 | 103222 | 499.94 | 3/13 | 103265 | 132.68 | 3/13 |
| 103181 | 780.71 | 3/14 | 103223 | 631.59 | 3/14 | 103266 | 424.75 | 3/13 |
| 103182 | 813.70 | 3/13 | 103224 | 852.67 | 3/27 | 103267 | 135.79 | 3/13 |
| 103183 | 230.92 | 3/17 | 103225 | 506.98 | 3/13 | 103268 | 453.80 | 3/13 |
| 103184 | 645.66 | 3/17 | 103226 | 365.01 | 3/13 | 103269 | 138.03 | 3/13 |
| 103185 | 379.40 | 3/13 | 103227 | 731.59 | 3/13 | 103270 | 503.18 | 3/13 |
| 103186 | 912.26 | 3/13 | 103228 | 515.79 | 3/15 | 103271 | 140.28 | 3/13 |
| 103187 | 748.48 | 3/13 | 103229 | 291.29 | 3/24 | 103272 | 480.58 | 3/13 |
| 103188 | 962.23 | 3/13 | 103230 | 846.61 | 3/10 | 103273 | 138.04 | 3/13 |
| 103189 | 371.31 | 3/13 | 103231 | 701.13 | 3/13 | 103274 | 433.69 | 3/13 |
| 103190 | 625.27 | 3/15 | 103232 | 596.17 | 3/13 | 103275 | 141.41 | 3/13 |
| 103191 | 695.94 | 3/21 | 103233 | 671.20 | 3/13 | 103276 | 424.23 | 3/13 |
| 103192 | 103.74 | 3/14 | 103234 | 600.13 | 3/15 | 103277 | 135.60 | 3/20 |
| 103193 | 523.68 | 3/15 | 103235 | 927.24 | 3/13 | 103278 | 836.85 | 3/20 |
| 103194 | 636.80 | 3/13 | 103236 | 825.24 | 3/13 | 103279 | 122.29 | 3/10 |
| 103195 | 918.46 | 3/13 | 103237 | 495.69 | 3/13 | 103280 | 562.13 | 3/10 |
| 103196 | 957.01 | 3/13 | 103238 | 512.36 | 3/14 | 103281 | 126.60 | 3/15 |
| 103197 | 611.45 | 3/13 | 103239 | 692.22 | 3/13 | 103282 | 348.24 | 3/13 |
| 103198 | 1,150.28 | 3/13 | 103240 | 733.69 | 3/13 | 103283 | 138.04 | 3/13 |
| 103199 | 433.50 | 3/13 | 103241 | 694.29 | 3/13 | 103284 | 840.13 | 3/14 |
| 103200 | 508.49 | 3/10 | 103242 | 411.92 | 3/13 | 103285 | 741.31 | 3/14 |
| 103201 | 1,036.08 | 3/14 | 103243 | 826.27 | 3/13 | 103286 | 691.49 | 3/13 |
| 103202 | 975.51 | 3/13 | 103244 | 853.93 | 3/13 | 103287 | 23.88 | 3/14 |
| 103203 | 828.63 | 3/13 | 103245 | 487.57 | 3/13 | 103288 | 593.02 | 3/14 |
| 103204 | 838.20 | 3/16 | 103246 | 536.20 | 3/13 | 103289 | 126.64 | 3/13 |
| 103205 | 538.20 | 3/13 | 103247 | 887.42 | 3/14 | 103290 | 563.81 | 3/13 |
| 103206 | 1,009.92 | 3/13 | 103248 | 331.33 | 3/10 | 103293* | 59.22 | 3/15 |
| 103207 | 591.69 | 3/28 | 103249 | 789.83 | 3/10 | 103294 | 126.64 | 3/15 |
| 103208 | 746.04 | 3/15 | 103250 | 1,005.94 | 3/13 | 103295 | 436.01 | 3/15 |
| 103209 | 753.65 | 3/10 | 103252* | 380.99 | 3/14 | 103296 | 127.77 | 3/13 |
| 103210 | 712.29 | 3/20 | 103253 | 138.04 | 3/13 | 103297 | 1,212.06 | 3/13 |
| 103211 | 873.25 | 3/13 | 103254 | 458.67 | 3/13 | 103298 | 553.23 | 3/13 |
| 103212 | 901.59 | 3/13 | 103255 | 124.54 | 3/13 | 103299 | 99.61 | 3/13 |
| 103213 | 497.56 | 3/13 | 103256 | 485.54 | 3/13 | 103300 | 701.51 | 3/13 |
| 103214 | 597.68 | 3/13 | 103257 | 14.73 | 3/13 | 103301 | 119.59 | 3/14 |
| 103215 | 613.00 | 3/13 | 103258 | 389.12 | 3/13 | 103302 | 1,041.73 | 3/27 |
| 103216 | 1,131.91 | 3/13 | 103259 | 141.41 | 3/13 | 103303 | 588.12 | 3/15 |
| 103217 | 726.03 | 3/27 | 103260 | 427.78 | 3/13 | 103304 | 112.31 | 3/13 |
| 103218 | 693.90 | 3/20 | 103261 | 130.82 | 3/15 | 103305 | 586.63 | 3/13 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

14   2079900016741   001   109      0      0      27,477

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 103306 | 103.61 | 3/14 | 103349 | 651.71 | 3/20 | 103394 | 539.03 | 3/27 |
| 103307 | 580.23 | 3/14 | 103350 | 963.40 | 3/20 | 103395* | 825.70 | 3/20 |
| 103308 | 53.99 | 3/13 | 103351 | 1,662.23 | 3/20 | 103398* | 549.34 | 3/17 |
| 103309 | 852.34 | 3/13 | 103352 | 713.45 | 3/20 | 103399 | 566.63 | 3/20 |
| 103310 | 651.75 | 3/30 | 103353 | 483.05 | 3/17 | 103400 | 728.00 | 3/20 |
| 103311 | 622.41 | 3/20 | 103354 | 1,022.84 | 3/17 | 103401 | 665.06 | 3/20 |
| 103312 | 535.03 | 3/20 | 103356* | 565.91 | 3/20 | 103402 | 672.43 | 3/20 |
| 103313 | 21.71 | 3/27 | 103357 | 695.59 | 3/20 | 103403 | 715.85 | 3/20 |
| 103314 | 805.49 | 3/17 | 103358 | 449.11 | 3/21 | 103404 | 634.31 | 3/21 |
| 103315 | 583.35 | 3/22 | 103359 | 637.89 | 3/20 | 103405 | 672.85 | 3/17 |
| 103316 | 429.99 | 3/20 | 103360 | 1,152.20 | 3/22 | 103406 | 360.15 | 3/27 |
| 103317 | 882.70 | 3/22 | 103361 | 666.48 | 3/21 | 103407 | 563.21 | 3/20 |
| 103318 | 389.67 | 3/21 | 103362 | 497.08 | 3/20 | 103408 | 1,148.19 | 3/21 |
| 103319 | 367.15 | 3/20 | 103363 | 910.62 | 3/27 | 103409 | 379.71 | 3/28 |
| 103320 | 452.18 | 3/20 | 103364 | 655.27 | 3/20 | 103410 | 475.83 | 3/27 |
| 103321 | 697.44 | 3/21 | 103365 | 1,341.60 | 3/20 | 103411 | 884.20 | 3/20 |
| 103322 | 975.94 | 3/20 | 103366 | 601.96 | 3/21 | 103412 | 554.11 | 3/21 |
| 103324* | 1,141.82 | 3/27 | 103368* | 782.31 | 3/20 | 103413 | 365.01 | 3/20 |
| 103325 | 1,008.37 | 3/20 | 103369 | 767.99 | 3/20 | 103414 | 499.35 | 3/20 |
| 103326 | 138.90 | 3/20 | 103370 | 476.52 | 3/20 | 103415 | 515.80 | 3/20 |
| 103327 | 597.66 | 3/20 | 103371 | 280.30 | 3/27 | 103416 | 288.30 | 3/24 |
| 103328 | 629.66 | 3/20 | 103372 | 290.66 | 3/20 | 103417 | 835.52 | 3/20 |
| 103329 | 921.27 | 3/20 | 103373 | 958.72 | 3/21 | 103418 | 726.79 | 3/22 |
| 103330 | 1,681.76 | 3/24 | 103374 | 869.67 | 3/20 | 103419 | 634.27 | 3/20 |
| 103331 | 140.71 | 3/27 | 103375 | 682.41 | 3/20 | 103420 | 702.95 | 3/20 |
| 103332 | 653.55 | 3/21 | 103376 | 13.41 | 3/21 | 103421 | 716.04 | 3/20 |
| 103333 | 1,174.25 | 3/20 | 103377 | 379.44 | 3/21 | 103422 | 734.05 | 3/21 |
| 103334 | 1,474.08 | 3/20 | 103378 | 662.67 | 3/22 | 103423 | 788.47 | 3/20 |
| 103335 | 859.20 | 3/20 | 103379 | 708.45 | 3/21 | 103424 | 595.45 | 3/22 |
| 103336 | 1,719.06 | 3/20 | 103380 | 500.47 | 3/20 | 103425 | 485.85 | 3/29 |
| 103337 | 491.29 | 3/20 | 103381 | 915.74 | 3/21 | 103426 | 812.64 | 3/20 |
| 103338 | 534.57 | 3/17 | 103382 | 836.29 | 3/20 | 103427 | 512.37 | 3/21 |
| 103339 | 532.88 | 3/20 | 103383 | 619.86 | 3/20 | 103428 | 729.93 | 3/17 |
| 103340 | 567.71 | 3/20 | 103384 | 543.16 | 3/20 | 103429 | 483.46 | 3/20 |
| 103341 | 528.63 | 3/21 | 103386* | 998.17 | 3/20 | 103430 | 601.50 | 3/20 |
| 103342 | 939.44 | 3/20 | 103387 | 420.92 | 3/29 | 103431 | 435.49 | 3/20 |
| 103343 | 676.81 | 3/20 | 103388 | 394.19 | 3/20 | 103432 | 695.46 | 3/21 |
| 103344 | 69.98 | 3/20 | 103389 | 521.02 | 3/20 | 103433 | 749.12 | 3/20 |
| 103345 | 686.34 | 3/20 | 103390 | 986.52 | 3/20 | 103434 | 685.43 | 3/20 |
| 103346 | 340.12 | 3/20 | 103391 | 953.44 | 3/20 | 103435 | 536.20 | 3/20 |
| 103347 | 513.83 | 3/20 | 103392 | 778.19 | 3/21 | 103436 | 551.81 | 3/20 |
| 103348 | 1,166.69 | 3/17 | 103393 | 202.02 | 3/28 | 103437 | 331.31 | 3/17 |

*Indicates a break in check number sequence*

Checks continued on next page

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    15    2079900016741  001  109        0    0        27,478

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 103438 | 467.08 | 3/17 | 103482 | 942.93 | 3/27 | 103532* | 212.57 | 3/27 |
| 103439 | 96.64 | 3/17 | 103483 | 787.45 | 3/27 | 103533 | 825.37 | 3/27 |
| 103440 | 516.04 | 3/17 | 103484 | 705.90 | 3/24 | 103534 | 988.51 | 3/27 |
| 103441 | 524.89 | 3/20 | 103486* | 619.28 | 3/27 | 103536* | 660.18 | 3/27 |
| 103442 | 593.43 | 3/20 | 103487 | 1,079.26 | 3/27 | 103537 | 379.93 | 3/27 |
| 103443 | 488.47 | 3/21 | 103488 | 617.54 | 3/27 | 103538 | 809.24 | 3/27 |
| 103444 | 392.03 | 3/20 | 103489 | 649.33 | 3/27 | 103539 | 695.80 | 3/27 |
| 103445 | 430.70 | 3/20 | 103490 | 1,207.55 | 3/28 | 103540 | 390.76 | 3/28 |
| 103446 | 657.25 | 3/22 | 103492* | 372.07 | 3/27 | 103541 | 467.84 | 3/30 |
| 103447 | 532.03 | 3/17 | 103493 | 651.03 | 3/27 | 103542 | 404.87 | 3/31 |
| 103448 | 427.68 | 3/20 | 103494 | 1,399.14 | 3/27 | 103544* | 149.29 | 3/28 |
| 103449 | 453.81 | 3/20 | 103495 | 219.12 | 3/24 | 103545 | 1,133.97 | 3/28 |
| 103450 | 506.09 | 3/17 | 103496 | 884.58 | 3/24 | 103546 | 404.05 | 3/27 |
| 103451 | 486.85 | 3/20 | 103497 | 837.90 | 3/27 | 103547 | 300.68 | 3/24 |
| 103452 | 436.62 | 3/20 | 103498 | 497.06 | 3/27 | 103548 | 275.16 | 3/27 |
| 103453 | 427.17 | 3/21 | 103499 | 491.30 | 3/31 | 103550* | 550.51 | 3/27 |
| 103454 | 819.79 | 3/20 | 103500 | 635.20 | 3/24 | 103551 | 86.64 | 3/27 |
| 103455 | 527.87 | 3/17 | 103501 | 532.89 | 3/27 | 103552 | 321.69 | 3/27 |
| 103456 | 489.43 | 3/23 | 103503* | 678.69 | 3/28 | 103553 | 624.25 | 3/27 |
| 103457 | 620.80 | 3/20 | 103504 | 438.79 | 3/27 | 103554 | 1,136.58 | 3/27 |
| 103458 | 541.02 | 3/20 | 103505 | 679.15 | 3/27 | 103555 | 343.09 | 3/27 |
| 103459 | 662.32 | 3/20 | 103506 | 223.78 | 3/27 | 103556 | 511.03 | 3/27 |
| 103460 | 446.29 | 3/17 | 103507 | 687.63 | 3/27 | 103557 | 431.20 | 3/28 |
| 103461 | 1,111.99 | 3/17 | 103508 | 333.84 | 3/27 | 103558 | 641.07 | 3/27 |
| 103463* | 492.79 | 3/20 | 103509 | 508.10 | 3/28 | 103559 | 631.99 | 3/27 |
| 103464 | 520.21 | 3/17 | 103510 | 392.59 | 3/28 | 103562* | 674.48 | 3/24 |
| 103465 | 291.33 | 3/20 | 103511 | 1,524.09 | 3/27 | 103563 | 447.97 | 3/27 |
| 103466 | 537.10 | 3/20 | 103512 | 1,402.71 | 3/27 | 103564 | 915.70 | 3/27 |
| 103467 | 618.30 | 3/17 | 103513 | 632.70 | 3/27 | 103565 | 669.98 | 3/27 |
| 103468 | 261.91 | 3/22 | 103514 | 1,654.55 | 3/27 | 103566 | 574.98 | 3/28 |
| 103469 | 586.63 | 3/20 | 103517* | 1,110.47 | 3/27 | 103567 | 1,039.75 | 3/27 |
| 103470 | 577.24 | 3/27 | 103518 | 660.98 | 3/27 | 103568 | 708.61 | 3/27 |
| 103471 | 572.98 | 3/20 | 103519 | 952.22 | 3/27 | 103569 | 965.42 | 3/27 |
| 103472 | 581.92 | 3/30 | 103520 | 523.68 | 3/27 | 103571* | 904.77 | 3/27 |
| 103473 | 737.77 | 3/30 | 103521 | 844.42 | 3/28 | 103572 | 557.55 | 3/30 |
| 103474 | 630.60 | 3/27 | 103522 | 205.82 | 3/31 | 103573 | 571.91 | 3/30 |
| 103476* | 805.49 | 3/24 | 103524* | 450.32 | 3/27 | 103574 | 618.78 | 3/28 |
| 103477 | 792.72 | 3/27 | 103525 | 445.12 | 3/27 | 103576* | 334.42 | 3/27 |
| 103478 | 429.97 | 3/27 | 103526 | 436.09 | 3/31 | 103577 | 631.59 | 3/28 |
| 103479 | 531.00 | 3/29 | 103527 | 281.94 | 3/29 | 103578 | 517.97 | 3/27 |
| 103480 | 411.56 | 3/28 | 103528 | 216.26 | 3/27 | 103579 | 365.01 | 3/28 |
| 103481 | 387.96 | 3/27 | 103529 | 850.99 | 3/27 | 103580 | 637.67 | 3/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16       2079900016741  001  109         0    0       27,479

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 103581 | 903.37 | 3/27 | 103611* | 532.04 | 3/24 | 103744* | 771.15 | 3/31 |
| 103582 | 291.30 | 3/29 | 103612 | 427.68 | 3/27 | 103748* | 685.92 | 3/31 |
| 103583 | 368.24 | 3/24 | 103613 | 453.80 | 3/29 | 103762* | 329.29 | 3/31 |
| 103584 | 611.15 | 3/27 | 103614 | 506.11 | 3/24 | 103771* | 532.03 | 3/31 |
| 103585 | 930.66 | 3/29 | 103615 | 480.57 | 3/29 | 103774* | 506.09 | 3/31 |
| 103586 | 803.04 | 3/28 | 103616 | 426.74 | 3/27 | 103780* | 434.45 | 3/31 |
| 103587 | 755.46 | 3/28 | 103617 | 427.16 | 3/27 | 901193* | 1,274.13 | 3/01 |
| 103588 | 1,031.61 | 3/24 | 103618 | 354.20 | 3/29 | 901203* | 1,135.78 | 3/07 |
| 103589 | 795.17 | 3/27 | 103619 | 390.14 | 3/29 | 901211* | 1,135.78 | 3/27 |
| 103591* | 1,193.58 | 3/27 | 103620 | 583.93 | 3/24 | 901221* | 3,844.68 | 3/03 |
| 103592 | 404.02 | 3/28 | 103622* | 620.79 | 3/27 | 901222 | 782.82 | 3/01 |
| 103593 | 745.64 | 3/27 | 103623 | 752.85 | 3/27 | 901224* | 837.61 | 3/02 |
| 103594 | 561.82 | 3/27 | 103624 | 580.23 | 3/28 | 901225 | 1,820.00 | 3/07 |
| 103595 | 456.73 | 3/27 | 103625 | 481.86 | 3/27 | 901226 | 384.88 | 3/02 |
| 103596 | 411.92 | 3/27 | 103626 | 660.11 | 3/27 | 901227 | 4,126.44 | 3/07 |
| 103597 | 843.78 | 3/27 | 103627 | 353.80 | 3/27 | 901228 | 9,155.43 | 3/13 |
| 103598 | 788.90 | 3/27 | 103628 | 508.86 | 3/27 | 901229 | 3,683.97 | 3/28 |
| 103600* | 700.04 | 3/27 | 103629 | 817.92 | 3/27 | 901231* | 959.45 | 3/28 |
| 103601 | 1,038.11 | 3/27 | 103630 | 537.09 | 3/29 | 901232 | 485.16 | 3/29 |
| 103602 | 488.75 | 3/31 | 103631 | 841.20 | 3/28 | 901233 | 771.21 | 3/27 |
| 103603 | 613.58 | 3/24 | 103633* | 586.64 | 3/28 | 901234 | 1,149.52 | 3/28 |
| 103604 | 817.41 | 3/27 | 103634 | 573.60 | 3/27 | 901235 | 452.50 | 3/28 |
| 103605 | 389.83 | 3/28 | 103635 | 645.28 | 3/27 | 901237* | 479.49 | 3/28 |
| 103606 | 461.30 | 3/27 | 103649* | 783.42 | 3/31 | 53101561* | 349.22 | 3/01 |
| 103607 | 488.47 | 3/28 | 103665* | 584.03 | 3/31 | **Total** | **$2,997,047.08** | |
| 103608 | 753.09 | 3/27 | 103720* | 508.34 | 3/31 | | | |
| 103609 | 736.06 | 3/27 | 103726* | 431.48 | 3/31 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 1,692.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060301 CCD MISC C4025-026393913 |
| 3/01 | 5,200.30 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060301 CCD MISC C4025-09 357539 |
| 3/01 | 6,636.63 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060301 CCD MISC C4025-12 357540 |
| 3/01 | 108,653.58 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060301 CCD MISC C4025-096393914 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

17    2079900016741  001  109        0    0        27,480

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 343,632.07 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060301 CCD<br>MISC C4025-126393915 |
| 3/02 | 600,516.73 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060302 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/08 | 975.07 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060308 CCD<br>MISC C4025-026421403 |
| 3/08 | 5,315.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060308 CCD<br>MISC C4025-09 360214 |
| 3/08 | 6,289.24 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060308 CCD<br>MISC C4025-12 360215 |
| 3/08 | 160,594.80 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060308 CCD<br>MISC C4025-096421404 |
| 3/08 | 358,776.87 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060308 CCD<br>MISC C4025-126421405 |
| 3/09 | 5,621.02 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060309 CCD<br>MISC C4025-05 361468 |
| 3/09 | 10,067.99 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060309 CCD<br>MISC C4025-11 361469 |
| 3/09 | 68,088.48 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060309 CCD<br>MISC C2916-006426784 |
| 3/09 | 130,907.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060309 CCD<br>MISC C2918-006426785 |
| 3/09 | 133,026.74 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060309 CCD<br>MISC C4213-006426923 |
| 3/09 | 674,861.30 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060309 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/09 | 4,868,775.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060309 CCD<br>MISC C4025-116426917 |
| 3/09 | 5,261,980.82 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060309 CCD<br>MISC C4025-056426916 |
| 3/09 | 5,617,920.58 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060309 CCD<br>MISC C4025-016426915 |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

| 18 | 2079900016741 | 001 | 109 | 0 | 0 | 27,481 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/10 | 117,176.76 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL<br>CO. ID.          060310 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 3/10 | 178,966.14 | AUTOMATED DEBIT REMEDIUM GROUP, PAYROLL<br>CO. ID.          060310 CCD<br>MISC SETTL NCVCERIDN REMEDIUM NC |
| 3/10 | 868,332.99 | AUTOMATED DEBIT GRACE MANAGEMENT PAYROLL<br>CO. ID.          060310 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 3/10 | 22,259,284.90 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID.          060310 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/13 | 4.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 3/15 | 2,169.64 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060315 CCD<br>MISC C4025-026452028 |
| 3/15 | 5,200.72 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060315 CCD<br>MISC C4025-09 363657 |
| 3/15 | 6,365.60 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060315 CCD<br>MISC C4025-12 363658 |
| 3/15 | 101,936.29 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060315 CCD<br>MISC C4025-096452029 |
| 3/15 | 307,416.60 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060315 CCD<br>MISC C4025-126452030 |
| 3/16 | 571,305.02 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID.          060316 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/22 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 103365<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/20/2006<br>POSTED AS $1341.60<br>SHOULD HAVE BEEN $1341.62 |
| 3/22 | 737.36 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060322 CCD<br>MISC C4025-026480118 |
| 3/22 | 4,922.95 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060322 CCD<br>MISC C4025-09 366305 |
| 3/22 | 6,143.99 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060322 CCD<br>MISC C4025-12 366306 |
| 3/22 | 99,641.76 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060322 CCD<br>MISC C4025-096480119 |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

WACHOVIA   19      2079900016741  001  109        0    0     27,482      —— ——

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 3/22 | 308,783.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060322 CCD<br>MISC C4025-126480120 |
| 3/23 | 2,911.03 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060323 CCD<br>MISC C2916-006486146 |
| 3/23 | 5,977.02 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060323 CCD<br>MISC C4025-05 367347 |
| 3/23 | 5,991.77 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060323 CCD<br>MISC C4213-006486283 |
| 3/23 | 11,599.65 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060323 CCD<br>MISC C4025-11 367348 |
| 3/23 | 513,575.40 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060323 CCD<br>MISC C4025-016486276 |
| 3/23 | 560,358.55 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060323 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/23 | 830,084.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060323 CCD<br>MISC C4025-056486277 |
| 3/23 | 965,704.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060323 CCD<br>MISC C4025-116486278 |
| 3/24 | 2,085.59 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060324 CCD<br>MISC C4025-096500531 |
| 3/24 | 5,214.54 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        060324 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 3/24 | 8,100.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060324 CCD<br>MISC C4025-126500532 |
| 3/24 | 16,238.13 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        060324 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 3/24 | 3,992,153.37 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060324 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/27 | 8.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 3/29 | 1,007.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060329 CCD<br>MISC C4025-026505537 |
| 3/29 | 5,161.30 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060329 CCD<br>MISC C4025-09 369085 |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

20        2079900016741  001  109          0      0        27,483

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/29 | 6,653.06 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060329 CCD<br>MISC C4025-12 369211 |
| 3/29 | 95,906.35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060329 CCD<br>MISC C4025-096505538 |
| 3/29 | 309,131.46 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060329 CCD<br>MISC C4025-126505539 |
| 3/30 | 148,219.88 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060330 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 3/30 | 422,270.10 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060330 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$51,116,276.49** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/03 | 0.00 | 3/15 | 0.00 | 3/27 | 0.00 |
| 3/06 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/20 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |



## Commercial Checking

01     2079900005600   001   108        0   185        19,281

Illnnndndallndllnnndlldlnnddlldlnndnlldlld

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

3/01/2006 thru 3/31/2006

Account number:     2079900005600
Account owner(s):   W R GRACE & CO - CONN
                    GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 715.72 + |
| Other withdrawals and service fees | 715.72 - |
| Closing balance 3/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 60.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/08 | 288.21 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 36.99 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 144.52 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 100.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 86.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $715.72 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 60.00 | LIST OF DEBITS POSTED |
| 3/08 | 288.21 | LIST OF DEBITS POSTED |
| 3/13 | 36.99 | LIST OF DEBITS POSTED |
| 3/17 | 144.52 | LIST OF DEBITS POSTED |
| 3/23 | 100.00 | LIST OF DEBITS POSTED |
| 3/29 | 86.00 | LIST OF DEBITS POSTED |
| Total | $715.72 | |

---



## Commercial Checking

02       2079900005600  001   108              0   185          19,282

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/23 | 0.00 |
| 3/08 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |



# Commercial Checking

| 01 | 2079900065006 | 001 | 130 | 0 | 0 | 92,056 |

00032440 01 MB  0.326 01    MAAD 92

W R GRACE & CO - CONN
ATTN: COPROATE ACCOUNTING
7500 GRACE DRIVE, BLDG.25
COLUMBIA, MD 21044-4098                    CD

---

## Commercial Checking

**3/01/2006 thru 3/31/2006**

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 140,640.83 + |
| Checks | 140,640.83 - |
| Closing balance 3/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 2,994.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 18,965.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/03 | 116.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/06 | 3,666.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/07 | 9,107.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/08 | 784.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 2,503.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 4,619.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 2,443.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/14 | 26,411.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/15 | 6,925.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 8,564.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 9,749.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/20 | 3,150.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02    2079900065006  001  130         0    0        92,057

**ACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/21 | 4,087.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 7,822.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 3,361.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 11,949.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 11,529.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/30 | 643.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/31 | 1,244.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$140,640.83** | |

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4607 | 120.00 | 3/01 | 4641 | 4,740.50 | 3/02 | 4664 | 1,166.00 | 3/13 |
| 4615* | 504.67 | 3/06 | 4642 | 80.95 | 3/24 | 4665 | 51.00 | 3/23 |
| 4616 | 640.11 | 3/02 | 4643 | 374.48 | 3/08 | 4666 | 410.00 | 3/08 |
| 4618* | 12,522.67 | 3/02 | 4644 | 855.00 | 3/07 | 4667 | 71.65 | 3/15 |
| 4620* | 72.00 | 3/01 | 4645 | 684.36 | 3/10 | 4668 | 730.00 | 3/13 |
| 4621 | 39.00 | 3/01 | 4646 | 315.50 | 3/09 | 4670* | 133.00 | 3/20 |
| 4622 | 275.00 | 3/06 | 4647 | 102.00 | 3/16 | 4671 | 275.00 | 3/17 |
| 4623 | 50.00 | 3/13 | 4648 | 21.73 | 3/10 | 4672 | 50.00 | 3/20 |
| 4624 | 61.00 | 3/02 | 4649 | 853.46 | 3/07 | 4673 | 117.00 | 3/15 |
| 4625 | 195.27 | 3/02 | 4650 | 482.00 | 3/13 | 4674 | 55.00 | 3/20 |
| 4626 | 128.00 | 3/01 | 4651 | 81.00 | 3/09 | 4675 | 366.00 | 3/20 |
| 4627 | 441.00 | 3/02 | 4652 | 70.00 | 3/09 | 4676 | 130.20 | 3/17 |
| 4628 | 1,526.91 | 3/06 | 4653 | 1,415.27 | 3/10 | 4677 | 613.00 | 3/16 |
| 4629 | 250.54 | 3/06 | 4654 | 1,958.02 | 3/09 | 4678 | 400.00 | 3/22 |
| 4630 | 1,108.89 | 3/06 | 4655 | 1,039.06 | 3/10 | 4679 | 1,105.00 | 3/20 |
| 4631 | 886.16 | 3/01 | 4656 | 15.00 | 3/13 | 4680 | 1,115.09 | 3/15 |
| 4632 | 1,579.17 | 3/01 | 4657 | 1,400.00 | 3/07 | 4681 | 89.00 | 3/16 |
| 4633 | 54.00 | 3/10 | 4658 | 26.55 | 3/09 | 4682 | 982.73 | 3/14 |
| 4634 | 435.00 | 3/22 | 4659 | 1,365.84 | 3/10 | 4683 | 112.00 | 3/14 |
| 4635 | 45.00 | 3/03 | 4660 | 1,583.76 | 3/15 | 4684 | 903.00 | 3/20 |
| 4636 | 71.00 | 3/03 | 4661 | 39.50 | 3/10 | 4685 | 140.00 | 3/20 |
| 4638* | 365.23 | 3/02 | 4662 | 52.80 | 3/09 | 4686 | 3,207.06 | 3/16 |
| 4640* | 170.43 | 3/01 | 4663 | 5,999.29 | 3/07 | 4687 | 112.80 | 3/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

03        2079900065006   001   130          0     0        92,058

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4688 | 112.78 | 3/16 | 4705 | 150.00 | 3/22 | 4726* | 2,800.07 | 3/21 |
| 4689 | 1,871.84 | 3/16 | 4706 | 1,662.48 | 3/17 | 4727 | 347.52 | 3/23 |
| 4690 | 200.14 | 3/16 | 4707 | 175.28 | 3/23 | 4728 | 10,784.00 | 3/24 |
| 4691 | 11.48 | 3/15 | 4708 | 464.40 | 3/16 | 4729 | 493.24 | 3/23 |
| 4692 | 1,555.97 | 3/16 | 4710* | 51.00 | 3/22 | 4730 | 416.40 | 3/21 |
| 4693 | 40.00 | 3/23 | 4711 | 309.01 | 3/22 | 4732* | 63.00 | 3/30 |
| 4694 | 178.88 | 3/23 | 4712 | 885.00 | 3/22 | 4733 | 232.60 | 3/31 |
| 4695 | 65.00 | 3/20 | 4714* | 4,775.80 | 3/22 | 4734 | 569.51 | 3/31 |
| 4696 | 1,249.00 | 3/15 | 4715 | 870.65 | 3/21 | 4735 | 168.30 | 3/30 |
| 4697 | 2,777.34 | 3/15 | 4717* | 708.85 | 3/24 | 4736 | 169.95 | 3/30 |
| 4698 | 178.00 | 3/20 | 4718 | 60.08 | 3/23 | 4737 | 50.40 | 3/30 |
| 4699 | 6,375.00 | 3/14 | 4719 | 816.42 | 3/22 | 4738 | 442.61 | 3/31 |
| 4700 | 235.19 | 3/16 | 4720 | 454.62 | 3/23 | 4739 | 192.00 | 3/30 |
| 4701 | 18,942.13 | 3/14 | 4721 | 553.19 | 3/23 | 4740 | 11,529.81 | 3/29 |
| 4702 | 712.60 | 3/17 | 4722 | 185.60 | 3/23 | **Total** | **$140,640.83** | |
| 4703 | 6,969.50 | 3/17 | 4723 | 822.00 | 3/23 | | | |
| 4704 | 155.00 | 3/20 | 4724 | 375.54 | 3/24 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/10 | 0.00 | 3/21 | 0.00 |
| 3/02 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/03 | 0.00 | 3/14 | 0.00 | 3/23 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/24 | 0.00 |
| 3/07 | 0.00 | 3/16 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/17 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/20 | 0.00 | 3/31 | 0.00 |



## Commercial Checking

01    2079920005761  001  109    1523    0    28,489

IIImuilfalllallllmuilblllmulililllallumlilalltl
W R GRACE AND CO
ATTN: DARLENE PARLIN                        CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                      3/01/2006 thru 3/31/2006

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 56,739,301.26 + |
| Checks | 18,456,950.99 - |
| Other withdrawals and service fees | 38,282,350.27 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 7,700.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    060301 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/01 | 355,751.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/01 | 1,670,410.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 712,925.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 910,907.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/03 | 166,555.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/03 | 3,177,247.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/06 | 43,659.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/06 | 1,020,325.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/07 | 3,300.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    060307 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/07 | 196,267.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/07 | 2,154,779.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079920005761  001  109      1523    0      28,490

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/08 | 33,943.08 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        060308 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/08 | 193,862.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/08 | 765,312.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 29.95 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        060309 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/09 | 865,271.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 1,316,684.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 93,342.84 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        060310 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/10 | 419,215.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 3,089,211.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 30,952.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        060313 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/13 | 363,034.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 755,606.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/14 | 3,300.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        060314 CCD MISC SETTL CHOWCRTN  RETURN |
| 3/14 | 405,070.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/14 | 1,508,586.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/15 | 607,778.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/15 | 1,343,751.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 672,343.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 1,191,437.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 124,933.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 3,291,564.01 | ZBA TRANSFER CREDIT · TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

03    2079920005761  001  109      1523    0      28,491

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/20 | 842,297.91 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/20 | 1,346,944.65 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/21 | 866,168.28 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/21 | 2,118,014.35 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 432,667.63 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 1,764,852.19 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 7,995.45 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL |
|      |            | CO. ID.      060323 CCD |
|      |            | MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/23 | 4,600.36 | AUTOMATED CREDIT RETURN SETTLE  RETURN |
|      |            | CO. ID.      060323 CCD |
|      |            | MISC SETTL CHOWCRTN  RETURN |
| 3/23 | 428,621.26 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 864,138.13 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 892,888.09 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 3,163,065.72 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/27 | 1,733,124.28 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/27 | 2,304,819.42 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/28 | 1,273,657.06 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/28 | 2,233,957.18 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 14,702.08 | AUTOMATED CREDIT RETURN SETTLE  RETURN |
|      |            | CO. ID.      060329 CCD |
|      |            | MISC SETTL CHOWCRTN  RETURN |
| 3/29 | 902,322.11 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 1,485,985.45 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/30 | 598,052.65 | ZBA TRANSFER CREDIT |
|      |            | TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page...*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

04    2079920005761   001  109       1523    0      28,492

**WACHOVIA**

---

### Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/30 | 3,105,395.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/31 | 802,108.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/31 | 2,047,862.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $56,739,301.26 | |

### Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 447444 | 825.00 | 3/20 | 450592* | 404.39 | 3/02 | 451104* | 7.50 | 3/03 |
| 448876* | 1,540.00 | 3/15 | 450621* | 609.55 | 3/06 | 451109* | 13.50 | 3/03 |
| 449034* | 50,267.80 | 3/29 | 450622 | 622.24 | 3/01 | 451111* | 18.53 | 3/08 |
| 449179* | 2,365.00 | 3/14 | 450641* | 900.00 | 3/14 | 451115* | 36.00 | 3/10 |
| 449378* | 1,062.00 | 3/14 | 450748* | 35,319.90 | 3/17 | 451121* | 48.81 | 3/03 |
| 449786* | 47,579.00 | 3/30 | 450760* | 50.00 | 3/16 | 451124* | 58.00 | 3/13 |
| 449811* | 2,319.50 | 3/15 | 450761 | 60.00 | 3/02 | 451127* | 75.00 | 3/01 |
| 449816* | 8,159.87 | 3/09 | 450766* | 180.00 | 3/03 | 451133* | 103.66 | 3/02 |
| 449867* | 60.00 | 3/14 | 450768* | 250.00 | 3/13 | 451141* | 138.32 | 3/03 |
| 450094* | 30.00 | 3/01 | 450771* | 500.00 | 3/01 | 451161* | 250.00 | 3/03 |
| 450095 | 30.00 | 3/01 | 450781* | 3,300.00 | 3/09 | 451162 | 250.00 | 3/02 |
| 450147* | 14,912.00 | 3/24 | 450784* | 5,432.05 | 3/22 | 451168* | 325.00 | 3/01 |
| 450151* | 150.00 | 3/03 | 450789* | 70,489.99 | 3/20 | 451176* | 402.80 | 3/02 |
| 450152 | 150.00 | 3/03 | 450799* | 5.00 | 3/09 | 451177 | 410.53 | 3/13 |
| 450153 | 150.00 | 3/09 | 450816* | 26.48 | 3/02 | 451184* | 500.00 | 3/01 |
| 450154 | 150.00 | 3/09 | 450845* | 83.27 | 3/06 | 451185 | 501.60 | 3/01 |
| 450155 | 150.00 | 3/09 | 450846 | 88.70 | 3/20 | 451196* | 552.20 | 3/02 |
| 450156 | 150.00 | 3/09 | 450853* | 115.00 | 3/06 | 451203* | 634.00 | 3/02 |
| 450164* | 412.00 | 3/17 | 450902* | 357.32 | 3/02 | 451223* | 994.00 | 3/01 |
| 450295* | 1,020.30 | 3/07 | 450903 | 360.00 | 3/09 | 451227* | 1,125.00 | 3/06 |
| 450352* | 4,528.40 | 3/22 | 450908* | 394.84 | 3/01 | 451244* | 1,750.00 | 3/02 |
| 450373* | 12,120.00 | 3/30 | 450909 | 395.18 | 3/01 | 451250* | 2,362.00 | 3/02 |
| 450409* | 159,491.00 | 3/10 | 450955* | 750.00 | 3/03 | 451251 | 2,439.24 | 3/01 |
| 450413* | 20.00 | 3/07 | 451004* | 1,770.00 | 3/01 | 451252 | 2,500.00 | 3/02 |
| 450414 | 40.00 | 3/07 | 451007* | 1,920.00 | 3/30 | 451253 | 2,500.00 | 3/07 |
| 450435* | 5,148.00 | 3/06 | 451016* | 2,564.92 | 3/01 | 451260* | 3,090.68 | 3/02 |
| 450479* | 32,280.00 | 3/08 | 451055* | 8,889.30 | 3/01 | 451271* | 4,497.53 | 3/02 |
| 450490* | 898.00 | 3/17 | 451083* | 100.00 | 3/01 | 451272 | 4,575.00 | 3/02 |
| 450522* | 83.25 | 3/13 | 451084 | 180.00 | 3/15 | 451295* | 14,293.01 | 3/02 |
| 450524* | 86.00 | 3/27 | 451088* | 450.00 | 3/01 | 451302* | 22,935.61 | 3/08 |
| 450543* | 158.00 | 3/07 | 451101* | 1,234.00 | 3/03 | 451314* | 25.00 | 3/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

05    2079920005761  001  109    1523    0    28,493

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 451315 | 30.00 | 3/22 | 451430 | 29.94 | 3/02 | 451475 | 119.53 | 3/01 |
| 451316 | 40.00 | 3/01 | 451433* | 31.80 | 3/02 | 451476 | 119.58 | 3/24 |
| 451317 | 50.00 | 3/27 | 451434 | 32.67 | 3/28 | 451477 | 123.46 | 3/06 |
| 451326* | 250.00 | 3/27 | 451435 | 32.86 | 3/06 | 451478 | 124.60 | 3/06 |
| 451327 | 300.00 | 3/15 | 451436 | 35.37 | 3/02 | 451479 | 132.61 | 3/03 |
| 451328 | 342.89 | 3/01 | 451437 | 36.07 | 3/06 | 451480 | 135.13 | 3/03 |
| 451330* | 610.00 | 3/02 | 451438 | 38.17 | 3/06 | 451481 | 137.64 | 3/06 |
| 451333* | 1,014.86 | 3/16 | 451439 | 39.60 | 3/01 | 451482 | 139.22 | 3/22 |
| 451334 | 1,579.00 | 3/02 | 451440 | 41.50 | 3/01 | 451483 | 141.30 | 3/06 |
| 451336* | 2,558.00 | 3/02 | 451441 | 42.50 | 3/01 | 451484 | 141.70 | 3/01 |
| 451337 | 2,950.00 | 3/09 | 451442 | 43.93 | 3/06 | 451485 | 143.17 | 3/02 |
| 451340* | 7,540.00 | 3/02 | 451443 | 44.99 | 3/03 | 451486 | 143.39 | 3/02 |
| 451341 | 7,728.66 | 3/27 | 451444 | 47.91 | 3/03 | 451488* | 145.40 | 3/03 |
| 451346* | 71,977.44 | 3/03 | 451445 | 49.08 | 3/03 | 451490* | 152.84 | 3/02 |
| 451349* | 39,820.00 | 3/10 | 451446 | 50.00 | 3/08 | 451491 | 153.96 | 3/21 |
| 451355* | 1,374.00 | 3/01 | 451447 | 50.00 | 3/07 | 451493* | 156.10 | 3/01 |
| 451357* | 300.00 | 3/02 | 451448 | 55.00 | 3/01 | 451494 | 157.84 | 3/14 |
| 451373* | 4,000.00 | 3/01 | 451449 | 59.02 | 3/02 | 451495 | 171.53 | 3/06 |
| 451375* | 6,753.00 | 3/01 | 451450 | 60.77 | 3/01 | 451496 | 172.50 | 3/02 |
| 451382* | 21,822.72 | 3/02 | 451451 | 63.69 | 3/09 | 451497 | 172.70 | 3/03 |
| 451388* | 39,432.83 | 3/01 | 451452 | 66.25 | 3/02 | 451498 | 174.88 | 3/03 |
| 451394* | 76,765.22 | 3/14 | 451453 | 66.82 | 3/03 | 451499 | 175.61 | 3/01 |
| 451395 | 83,595.60 | 3/02 | 451454 | 71.89 | 3/08 | 451500 | 177.00 | 3/01 |
| 451346* | 353,469.86 | 3/02 | 451455 | 72.14 | 3/02 | 451501 | 182.84 | 3/03 |
| 451411* | 31,156.66 | 3/21 | 451456 | 73.31 | 3/02 | 451502 | 183.00 | 3/01 |
| 451412 | 179.43 | 3/06 | 451457 | 76.00 | 3/01 | 451503 | 187.65 | 3/03 |
| 451413 | 572.98 | 3/01 | 451458 | 82.13 | 3/06 | 451504 | 194.60 | 3/06 |
| 451414 | 5,731.70 | 3/08 | 451459 | 85.94 | 3/01 | 451506* | 200.00 | 3/02 |
| 451415 | 2,675.41 | 3/10 | 451461* | 95.20 | 3/16 | 451507 | 201.46 | 3/03 |
| 451416 | 5,000.00 | 3/15 | 451462 | 95.85 | 3/06 | 451508 | 206.45 | 3/07 |
| 451417 | 1.36 | 3/06 | 451463 | 96.30 | 3/02 | 451509 | 214.87 | 3/02 |
| 451418 | 1.89 | 3/03 | 451464 | 99.50 | 3/06 | 451511* | 235.50 | 3/02 |
| 451419 | 2.00 | 3/06 | 451465 | 100.00 | 3/06 | 451512 | 243.99 | 3/02 |
| 451420 | 3.05 | 3/03 | 451466 | 100.00 | 3/02 | 451513 | 244.88 | 3/02 |
| 451421 | 9.41 | 3/01 | 451467 | 100.00 | 3/02 | 451514 | 247.27 | 3/06 |
| 451422 | 11.66 | 3/06 | 451468 | 102.75 | 3/20 | 451515 | 250.00 | 3/02 |
| 451423 | 11.69 | 3/03 | 451469 | 105.00 | 3/01 | 451516 | 266.14 | 3/08 |
| 451425* | 13.69 | 3/03 | 451470 | 111.30 | 3/10 | 451519* | 290.93 | 3/14 |
| 451426 | 15.00 | 3/02 | 451471 | 112.57 | 3/01 | 451521* | 296.00 | 3/01 |
| 451427 | 21.76 | 3/13 | 451472 | 114.09 | 3/01 | 451522 | 297.22 | 3/06 |
| 451428 | 23.35 | 3/06 | 451473 | 115.76 | 3/01 | 451524* | 307.14 | 3/03 |
| 451429 | 27.71 | 3/03 | 451474 | 115.86 | 3/02 | 451525 | 313.95 | 3/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06      2079920005761  001  109      1523    0      28,494

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 451526 | 320.49 | 3/08 | 451575* | 883.71 | 3/03 | 451628 | 4,207.89 | 3/03 |
| 451527 | 326.48 | 3/01 | 451576 | 884.60 | 3/02 | 451629 | 4,288.33 | 3/01 |
| 451528 | 330.00 | 3/13 | 451577 | 907.22 | 3/06 | 451630 | 4,352.41 | 3/02 |
| 451529 | 350.00 | 3/13 | 451578 | 954.10 | 3/03 | 451631 | 4,589.15 | 3/01 |
| 451530 | 356.23 | 3/06 | 451579 | 959.46 | 3/06 | 451632 | 4,746.99 | 3/01 |
| 451531 | 360.00 | 3/09 | 451580 | 977.11 | 3/01 | 451634* | 5,000.00 | 3/09 |
| 451533* | 365.00 | 3/06 | 451581 | 984.70 | 3/01 | 451635 | 5,250.00 | 3/02 |
| 451534 | 373.89 | 3/02 | 451582 | 1,050.00 | 3/13 | 451636 | 5,631.33 | 3/01 |
| 451537* | 409.50 | 3/03 | 451583 | 1,075.90 | 3/01 | 451637 | 5,749.91 | 3/03 |
| 451538 | 422.44 | 3/03 | 451584 | 1,094.84 | 3/08 | 451639* | 6,000.00 | 3/09 |
| 451539 | 429.00 | 3/01 | 451585 | 1,102.28 | 3/02 | 451640 | 6,041.00 | 3/03 |
| 451540 | 452.40 | 3/01 | 451586 | 1,165.00 | 3/08 | 451641 | 7,229.35 | 3/02 |
| 451541 | 456.53 | 3/06 | 451587 | 1,200.00 | 3/01 | 451642 | 7,496.58 | 3/01 |
| 451542 | 466.45 | 3/02 | 451588 | 1,200.00 | 3/01 | 451643 | 7,740.00 | 3/03 |
| 451543 | 486.51 | 3/02 | 451589 | 1,249.20 | 3/01 | 451644 | 7,800.38 | 3/13 |
| 451544 | 492.45 | 3/07 | 451591* | 1,337.60 | 3/08 | 451645 | 8,191.20 | 3/01 |
| 451545 | 500.00 | 3/02 | 451593* | 1,392.74 | 3/07 | 451646 | 8,351.33 | 3/07 |
| 451546 | 500.00 | 3/02 | 451595* | 1,435.74 | 3/02 | 451647 | 9,246.41 | 3/03 |
| 451547 | 500.00 | 3/16 | 451596 | 1,479.00 | 3/02 | 451648 | 9,270.58 | 3/03 |
| 451548 | 513.58 | 3/03 | 451597 | 1,504.74 | 3/02 | 451649 | 9,386.00 | 3/02 |
| 451549 | 528.17 | 3/08 | 451598 | 1,614.21 | 3/03 | 451650 | 10,151.89 | 3/03 |
| 451550 | 535.00 | 3/07 | 451600* | 1,648.51 | 3/02 | 451651 | 10,360.00 | 3/02 |
| 451551 | 550.00 | 3/02 | 451601 | 1,739.77 | 3/01 | 451652 | 11,709.20 | 3/06 |
| 451552 | 562.62 | 3/08 | 451602 | 1,818.00 | 3/01 | 451653 | 12,000.77 | 3/01 |
| 451553 | 568.42 | 3/02 | 451603 | 2,080.00 | 3/01 | 451654 | 14,801.40 | 3/01 |
| 451555* | 600.00 | 3/16 | 451604 | 2,100.00 | 3/02 | 451655 | 14,835.07 | 3/07 |
| 451556 | 642.44 | 3/02 | 451605 | 2,333.16 | 3/02 | 451656 | 15,410.25 | 3/01 |
| 451557 | 644.88 | 3/02 | 451606 | 2,385.00 | 3/02 | 451657 | 15,625.16 | 3/07 |
| 451558 | 652.50 | 3/01 | 451608* | 2,472.00 | 3/01 | 451658 | 16,702.08 | 3/17 |
| 451559 | 663.66 | 3/01 | 451609 | 2,515.94 | 3/02 | 451659 | 17,175.09 | 3/01 |
| 451560 | 700.00 | 3/01 | 451610 | 2,600.00 | 3/02 | 451660 | 17,853.67 | 3/01 |
| 451561 | 700.00 | 3/01 | 451611 | 2,625.00 | 3/02 | 451661 | 18,955.76 | 3/02 |
| 451562 | 710.00 | 3/02 | 451613* | 2,732.89 | 3/02 | 451663* | 24,185.49 | 3/03 |
| 451563 | 715.55 | 3/01 | 451614 | 2,775.00 | 3/07 | 451664 | 25,003.11 | 3/01 |
| 451564 | 721.35 | 3/01 | 451616* | 2,947.60 | 3/13 | 451665 | 25,045.32 | 3/02 |
| 451565 | 727.40 | 3/01 | 451617 | 3,120.00 | 3/01 | 451666 | 25,621.19 | 3/01 |
| 451566 | 740.50 | 3/01 | 451618 | 3,236.38 | 3/02 | 451667 | 44,137.37 | 3/02 |
| 451569* | 760.41 | 3/02 | 451622* | 3,500.00 | 3/02 | 451669* | 59,867.00 | 3/13 |
| 451570 | 790.11 | 3/06 | 451623 | 3,600.00 | 3/03 | 451670 | 134,153.00 | 3/13 |
| 451571 | 792.41 | 3/03 | 451625* | 3,965.81 | 3/03 | 451673* | 3,553.10 | 3/10 |
| 451572 | 830.08 | 3/02 | 451626 | 4,000.00 | 3/06 | 451674 | 3,740.00 | 3/22 |
| 451573 | 850.00 | 3/01 | 451627 | 4,200.00 | 3/01 | 451681* | 11,359.34 | 3/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

07    2079920005761  001  109    1523  0    28,495

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 451682 | 13,997.00 | 3/09 | 451754 | 26.90 | 3/09 | 451800* | 150.15 | 3/10 |
| 451684* | 24,623.95 | 3/13 | 451755 | 32.00 | 3/08 | 451801 | 167.86 | 3/13 |
| 451687* | 41,708.00 | 3/15 | 451756 | 33.35 | 3/13 | 451802 | 170.00 | 3/14 |
| 451692* | 1,780.00 | 3/07 | 451757 | 35.15 | 3/10 | 451803 | 171.84 | 3/09 |
| 451694* | 30.00 | 3/06 | 451758 | 35.36 | 3/10 | 451804 | 175.00 | 3/08 |
| 451698* | 354.66 | 3/13 | 451759 | 37.74 | 3/14 | 451805 | 183.36 | 3/10 |
| 451699 | 600.00 | 3/24 | 451760 | 39.71 | 3/09 | 451806 | 185.67 | 3/31 |
| 451700 | 948.00 | 3/02 | 451761 | 40.00 | 3/09 | 451807 | 191.25 | 3/09 |
| 451702* | 2,513.38 | 3/29 | 451762 | 41.00 | 3/10 | 451808 | 193.47 | 3/08 |
| 451703 | 2,759.40 | 3/08 | 451763 | 43.70 | 3/22 | 451809 | 195.00 | 3/16 |
| 451704 | 4,034.00 | 3/16 | 451764 | 50.00 | 3/13 | 451810 | 195.00 | 3/13 |
| 451705 | 4,541.40 | 3/01 | 451765 | 52.00 | 3/14 | 451811 | 199.97 | 3/22 |
| 451706 | 7,829.00 | 3/10 | 451766 | 57.73 | 3/08 | 451813* | 202.24 | 3/10 |
| 451709* | 9,781.00 | 3/01 | 451767 | 58.55 | 3/10 | 451814 | 210.00 | 3/16 |
| 451711* | 11,100.00 | 3/09 | 451768 | 63.09 | 3/16 | 451815 | 217.40 | 3/13 |
| 451716* | 12,187.67 | 3/07 | 451769 | 63.46 | 3/09 | 451816 | 225.78 | 3/13 |
| 451717 | 13,744.70 | 3/29 | 451770 | 66.58 | 3/08 | 451817 | 230.15 | 3/08 |
| 451718 | 14,263.00 | 3/06 | 451771 | 68.90 | 3/08 | 451818 | 234.60 | 3/09 |
| 451720* | 18,844.00 | 3/31 | 451772 | 70.45 | 3/13 | 451819 | 248.32 | 3/10 |
| 451721 | 19,268.84 | 3/29 | 451773 | 70.47 | 3/09 | 451821* | 250.00 | 3/09 |
| 451723* | 30,482.67 | 3/24 | 451774 | 74.94 | 3/08 | 451822 | 255.76 | 3/08 |
| 451724 | 30,825.16 | 3/28 | 451775 | 79.61 | 3/08 | 451823 | 257.25 | 3/08 |
| 451725 | 38,373.52 | 3/16 | 451776 | 85.09 | 3/09 | 451824 | 269.57 | 3/09 |
| 451726 | 70,139.34 | 3/22 | 451777 | 86.48 | 3/10 | 451825 | 276.58 | 3/15 |
| 451731* | 152,458.00 | 3/23 | 451778 | 86.90 | 3/08 | 451826 | 282.15 | 3/07 |
| 451733* | 73,281.54 | 3/01 | 451779 | 90.00 | 3/08 | 451827 | 289.48 | 3/09 |
| 451735* | 38,015.00 | 3/02 | 451781* | 90.28 | 3/10 | 451828 | 300.00 | 3/17 |
| 451738* | 38,969.02 | 3/13 | 451782 | 93.28 | 3/15 | 451829 | 300.00 | 3/08 |
| 451739 | 39,506.10 | 3/13 | 451783 | 95.00 | 3/09 | 451830 | 309.75 | 3/13 |
| 451741* | 1,275.00 | 3/22 | 451784 | 100.00 | 3/08 | 451831 | 319.20 | 3/08 |
| 451742 | 7.00 | 3/09 | 451785 | 101.31 | 3/23 | 451832 | 347.00 | 3/08 |
| 451743 | 10.00 | 3/14 | 451786 | 103.43 | 3/13 | 451833 | 349.67 | 3/13 |
| 451744 | 11.70 | 3/10 | 451787 | 117.44 | 3/13 | 451834 | 394.25 | 3/09 |
| 451745 | 12.44 | 3/10 | 451788 | 121.10 | 3/13 | 451835 | 395.91 | 3/08 |
| 451746 | 13.78 | 3/10 | 451789 | 124.00 | 3/08 | 451836 | 398.61 | 3/08 |
| 451747 | 19.35 | 3/09 | 451792* | 125.05 | 3/13 | 451838* | 400.00 | 3/09 |
| 451748 | 21.14 | 3/09 | 451793 | 132.00 | 3/09 | 451839 | 400.00 | 3/22 |
| 451749 | 21.53 | 3/09 | 451794 | 135.00 | 3/15 | 451840 | 402.23 | 3/07 |
| 451750 | 22.42 | 3/09 | 451795 | 136.85 | 3/14 | 451841 | 430.52 | 3/09 |
| 451751 | 23.35 | 3/13 | 451796 | 137.08 | 3/16 | 451842 | 441.01 | 3/10 |
| 451752 | 23.81 | 3/09 | 451797 | 144.13 | 3/10 | 451843 | 448.09 | 3/16 |
| 451753 | 24.29 | 3/09 | 451798 | 150.00 | 3/09 | 451844 | 450.95 | 3/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

08    2079920005761  001  109    1523    0    28,496

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 451845 | 458.85 | 3/13 | 451887 | 1,160.29 | 3/13 | 451932* | 4,916.97 | 3/07 |
| 451846 | 464.00 | 3/09 | 451888 | 1,213.34 | 3/09 | 451933 | 4,918.73 | 3/14 |
| 451847 | 468.31 | 3/09 | 451889 | 1,315.65 | 3/09 | 451934 | 5,194.11 | 3/08 |
| 451848 | 478.16 | 3/08 | 451890 | 1,339.90 | 3/13 | 451935 | 5,662.00 | 3/07 |
| 451849 | 478.17 | 3/08 | 451891 | 1,500.00 | 3/20 | 451936 | 5,695.94 | 3/08 |
| 451850 | 486.85 | 3/16 | 451892 | 1,566.89 | 3/08 | 451937 | 5,898.42 | 3/08 |
| 451851 | 500.00 | 3/07 | 451893 | 1,575.00 | 3/14 | 451938 | 6,433.55 | 3/13 |
| 451852 | 500.00 | 3/07 | 451894 | 1,602.00 | 3/10 | 451939 | 6,657.23 | 3/14 |
| 451853 | 500.00 | 3/30 | 451895 | 1,687.40 | 3/10 | 451940 | 6,834.47 | 3/09 |
| 451854 | 502.96 | 3/08 | 451896 | 1,700.00 | 3/08 | 451941 | 7,772.00 | 3/09 |
| 451855 | 508.85 | 3/13 | 451897 | 1,761.98 | 3/13 | 451942 | 7,997.00 | 3/09 |
| 451856 | 524.49 | 3/13 | 451898 | 1,766.60 | 3/13 | 451943 | 8,216.71 | 3/09 |
| 451857 | 527.50 | 3/10 | 451899 | 1,849.77 | 3/14 | 451944 | 8,442.76 | 3/13 |
| 451858 | 534.64 | 3/08 | 451900 | 1,854.09 | 3/09 | 451945 | 8,458.48 | 3/10 |
| 451859 | 546.50 | 3/14 | 451901 | 1,885.40 | 3/10 | 451946 | 8,634.50 | 3/10 |
| 451860 | 548.27 | 3/10 | 451902 | 2,000.00 | 3/23 | 451947 | 8,999.88 | 3/08 |
| 451861 | 550.99 | 3/29 | 451903 | 2,066.25 | 3/16 | 451948 | 9,633.68 | 3/09 |
| 451862 | 557.10 | 3/13 | 451904 | 2,068.50 | 3/08 | 451949 | 9,646.12 | 3/10 |
| 451863 | 637.73 | 3/14 | 451905 | 2,077.50 | 3/13 | 451950 | 9,680.00 | 3/08 |
| 451864 | 680.00 | 3/10 | 451906 | 2,093.91 | 3/09 | 451951 | 9,689.85 | 3/09 |
| 451865 | 700.00 | 3/20 | 451907 | 2,094.00 | 3/09 | 451952 | 10,401.80 | 3/07 |
| 451866 | 719.30 | 3/08 | 451908 | 2,142.48 | 3/09 | 451953 | 11,000.00 | 3/10 |
| 451867 | 719.83 | 3/07 | 451909 | 2,160.00 | 3/07 | 451954 | 11,061.50 | 3/09 |
| 451868 | 734.42 | 3/09 | 451910 | 2,186.40 | 3/08 | 451955 | 11,544.66 | 3/08 |
| 451869 | 735.00 | 3/08 | 451911 | 2,247.95 | 3/08 | 451956 | 11,739.00 | 3/08 |
| 451870 | 768.19 | 3/09 | 451912 | 2,339.10 | 3/13 | 451957 | 12,207.26 | 3/10 |
| 451871 | 779.50 | 3/08 | 451913 | 2,500.00 | 3/09 | 451958 | 13,352.00 | 3/09 |
| 451872 | 780.00 | 3/16 | 451914 | 2,880.00 | 3/08 | 451959 | 15,279.98 | 3/08 |
| 451873 | 815.71 | 3/09 | 451916* | 3,000.00 | 3/16 | 451960 | 16,101.65 | 3/15 |
| 451874 | 874.36 | 3/07 | 451917 | 3,236.38 | 3/07 | 451961 | 17,150.70 | 3/10 |
| 451875 | 896.00 | 3/09 | 451918 | 3,753.12 | 3/08 | 451962 | 18,609.44 | 3/14 |
| 451876 | 914.69 | 3/14 | 451919 | 3,789.39 | 3/07 | 451963 | 22,308.39 | 3/10 |
| 451877 | 940.00 | 3/08 | 451920 | 3,791.30 | 3/08 | 451964 | 25,000.00 | 3/07 |
| 451878 | 950.00 | 3/09 | 451922* | 3,875.00 | 3/10 | 451965 | 26,294.94 | 3/28 |
| 451879 | 1,022.64 | 3/10 | 451923 | 4,000.00 | 3/08 | 451966 | 30,646.17 | 3/10 |
| 451880 | 1,042.43 | 3/08 | 451924 | 4,149.00 | 3/10 | 451967 | 30,970.90 | 3/10 |
| 451881 | 1,097.82 | 3/09 | 451925 | 4,279.50 | 3/08 | 451968 | 32,088.18 | 3/10 |
| 451882 | 1,100.26 | 3/08 | 451926 | 4,415.31 | 3/23 | 451969 | 50,000.00 | 3/09 |
| 451883 | 1,113.74 | 3/08 | 451927 | 4,500.00 | 3/08 | 451970 | 56,461.60 | 3/07 |
| 451884 | 1,130.00 | 3/07 | 451928 | 4,520.64 | 3/08 | 451971 | 71,718.25 | 3/09 |
| 451885 | 1,136.58 | 3/08 | 451929 | 4,608.00 | 3/07 | 451972 | 162,000.00 | 3/09 |
| 451886 | 1,146.21 | 3/09 | 451930 | 4,857.77 | 3/10 | 451973 | 388,192.12 | 3/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    09    2079920005761  001  109    1523    0    28,497

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 451976* | 55.00 | 3/22 | 452038* | 1,650.00 | 3/30 | 452112 | 5.00 | 3/16 |
| 451977 | 100.00 | 3/21 | 452039 | 1,800.00 | 3/09 | 452113 | 5.15 | 3/16 |
| 451978 | 100.00 | 3/21 | 452041* | 2,945.00 | 3/15 | 452114 | 5.73 | 3/15 |
| 451979 | 100.00 | 3/16 | 452044* | 4,537.50 | 3/28 | 452115 | 10.00 | 3/20 |
| 451980 | 100.00 | 3/16 | 452046* | 4,809.72 | 3/09 | 452116 | 10.00 | 3/20 |
| 451981 | 100.00 | 3/16 | 452050* | 5,000.00 | 3/20 | 452117 | 11.77 | 3/17 |
| 451982 | 300.00 | 3/14 | 452054* | 8,183.81 | 3/31 | 452118 | 13.46 | 3/20 |
| 451983 | 300.00 | 3/14 | 452056* | 10,316.00 | 3/16 | 452119 | 16.30 | 3/16 |
| 451984 | 300.00 | 3/21 | 452058* | 11,246.00 | 3/23 | 452120 | 20.23 | 3/20 |
| 451985 | 300.00 | 3/17 | 452059 | 11,316.28 | 3/24 | 452121 | 23.63 | 3/27 |
| 451986 | 300.00 | 3/17 | 452060 | 12,025.00 | 3/23 | 452122 | 24.00 | 3/15 |
| 451987 | 300.00 | 3/15 | 452061 | 12,489.92 | 3/27 | 452123 | 24.15 | 3/16 |
| 451990* | 5,000.00 | 3/14 | 452065* | 25,575.00 | 3/17 | 452124 | 24.19 | 3/17 |
| 451991 | 5,411.00 | 3/23 | 452069* | 56,291.12 | 3/20 | 452125 | 27.88 | 3/20 |
| 451992 | 7,008.00 | 3/17 | 452070 | 80,781.76 | 3/09 | 452126 | 30.00 | 3/20 |
| 451993 | 7,920.37 | 3/23 | 452071 | 98,338.68 | 3/21 | 452127 | 30.00 | 3/20 |
| 451996* | 12,141.00 | 3/27 | 452073* | 156,191.36 | 3/20 | 452128 | 34.26 | 3/17 |
| 452000* | 15,000.00 | 3/24 | 452074 | 160,599.02 | 3/14 | 452129 | 38.88 | 3/16 |
| 452001 | 18,073.70 | 3/22 | 452075 | 173,804.08 | 3/16 | 452130 | 39.43 | 3/15 |
| 452006* | 37,101.00 | 3/29 | 452076 | 342,932.09 | 3/09 | 452131 | 46.70 | 3/20 |
| 452011* | 314,996.35 | 3/21 | 452077 | 450,886.67 | 3/23 | 452132 | 50.00 | 3/16 |
| 452014* | 25.00 | 3/20 | 452078 | 846,473.64 | 3/22 | 452133 | 50.00 | 3/27 |
| 452015 | 29.11 | 3/15 | 452080* | 80.00 | 3/28 | 452134 | 50.00 | 3/15 |
| 452017* | 80.00 | 3/29 | 452085* | 89,528.23 | 3/29 | 452135 | 53.61 | 3/20 |
| 452018 | 85.36 | 3/20 | 452087* | 145.48 | 3/09 | 452136 | 55.00 | 3/15 |
| 452019 | 104.85 | 3/09 | 452088 | 13,654.07 | 3/07 | 452137 | 55.81 | 3/17 |
| 452020 | 108.22 | 3/09 | 452091* | 9,737.48 | 3/13 | 452138 | 56.13 | 3/20 |
| 452021 | 119.09 | 3/15 | 452092 | 37,000.00 | 3/09 | 452139 | 63.60 | 3/22 |
| 452022 | 150.00 | 3/30 | 452094* | 50.00 | 3/13 | 452140 | 69.25 | 3/15 |
| 452023 | 195.20 | 3/14 | 452095 | 50.00 | 3/13 | 452141 | 72.10 | 3/16 |
| 452024 | 206.25 | 3/23 | 452097* | 12,410.83 | 3/13 | 452142 | 76.82 | 3/23 |
| 452025 | 236.24 | 3/17 | 452099* | 25,256.50 | 3/09 | 452143 | 79.00 | 3/22 |
| 452026 | 250.00 | 3/21 | 452101* | 120.00 | 3/27 | 452144 | 80.00 | 3/15 |
| 452027 | 300.00 | 3/29 | 452102 | 325.80 | 3/17 | 452146* | 93.40 | 3/14 |
| 452028 | 400.00 | 3/22 | 452103 | 884.14 | 3/23 | 452147 | 94.39 | 3/16 |
| 452029 | 500.00 | 3/14 | 452104 | 1,142.90 | 3/28 | 452148 | 95.68 | 3/17 |
| 452030 | 500.00 | 3/15 | 452105 | 2,546.25 | 3/27 | 452150* | 102.65 | 3/16 |
| 452031 | 530.00 | 3/13 | 452107* | 883.00 | 3/17 | 452151 | 103.28 | 3/23 |
| 452032 | 557.52 | 3/06 | 452108 | 187.00 | 3/28 | 452152 | 109.07 | 3/16 |
| 452033 | 629.50 | 3/29 | 452109 | 555.00 | 3/28 | 452153 | 110.00 | 3/16 |
| 452035* | 904.28 | 3/09 | 452110 | 4.88 | 3/17 | 452154 | 114.00 | 3/15 |
| 452036 | 1,650.00 | 3/27 | 452111 | 4.99 | 3/20 | 452155 | 116.05 | 3/15 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

10    2079920005761  001  109    1523    0    28,498

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 452156 | 119.80 | 3/15 | 452201 | 379.20 | 3/17 | 452244 | 909.30 | 3/16 |
| 452157 | 126.25 | 3/24 | 452203* | 385.87 | 3/20 | 452245 | 914.61 | 3/16 |
| 452158 | 127.30 | 3/17 | 452204 | 410.39 | 3/20 | 452246 | 921.24 | 3/17 |
| 452159 | 131.54 | 3/17 | 452205 | 428.40 | 3/20 | 452247 | 926.46 | 3/20 |
| 452160 | 135.29 | 3/17 | 452206 | 432.00 | 3/15 | 452248 | 960.00 | 3/16 |
| 452162* | 135.42 | 3/17 | 452207 | 437.25 | 3/16 | 452249 | -995.00 | 3/14 |
| 452163 | 136.00 | 3/17 | 452208 | 447.50 | 3/23 | 452250 | 1,023.99 | 3/16 |
| 452164 | 150.41 | 3/16 | 452209 | 448.84 | 3/23 | 452251 | 1,049.00 | 3/20 |
| 452165 | 151.70 | 3/16 | 452210 | 464.00 | 3/15 | 452252 | 1,076.27 | 3/16 |
| 452166 | 161.14 | 3/16 | 452211 | 470.05 | 3/15 | 452253 | 1,078.80 | 3/16 |
| 452167 | 165.00 | 3/17 | 452212 | 476.00 | 3/15 | 452254 | 1,134.56 | 3/15 |
| 452168 | 165.73 | 3/16 | 452213 | 476.55 | 3/15 | 452255 | 1,152.97 | 3/20 |
| 452169 | 166.45 | 3/16 | 452214 | 479.54 | 3/22 | 452256 | 1,193.37 | 3/17 |
| 452170 | 174.28 | 3/16 | 452215 | 479.65 | 3/15 | 452257 | 1,201.89 | 3/17 |
| 452171 | 177.51 | 3/16 | 452216 | 509.00 | 3/16 | 452259* | 1,245.00 | 3/17 |
| 452172 | 189.19 | 3/21 | 452217 | 509.00 | 3/16 | 452260 | 1,249.20 | 3/16 |
| 452173 | 190.00 | 3/21 | 452218 | 510.39 | 3/15 | 452261 | 1,267.00 | 3/17 |
| 452174 | 191.76 | 3/16 | 452219 | 514.62 | 3/22 | 452262 | 1,300.00 | 3/16 |
| 452175 | 198.00 | 3/24 | 452220 | 536.69 | 3/21 | 452263 | 1,317.38 | 3/17 |
| 452177* | 222.00 | 3/14 | 452221 | 539.90 | 3/17 | 452264 | 1,443.00 | 3/14 |
| 452178 | 227.60 | 3/27 | 452222 | 560.00 | 3/14 | 452265 | 1,484.56 | 3/16 |
| 452179 | 249.00 | 3/23 | 452223 | 570.26 | 3/16 | 452266 | 1,500.00 | 3/14 |
| 452180 | 252.41 | 3/17 | 452224 | 582.00 | 3/16 | 452267 | 1,500.00 | 3/29 |
| 452181 | 254.40 | 3/20 | 452225 | 626.05 | 3/20 | 452268 | 1,536.61 | 3/17 |
| 452182 | 270.84 | 3/24 | 452226 | 668.80 | 3/20 | 452269 | 1,553.75 | 3/15 |
| 452183 | 270.84 | 3/16 | 452227 | 676.50 | 3/14 | 452270 | 1,616.67 | 3/16 |
| 452184 | 270.84 | 3/20 | 452228 | 685.90 | 3/15 | 452271 | 1,640.99 | 3/16 |
| 452185 | 283.32 | 3/20 | 452229 | 711.60 | 3/17 | 452272 | 1,785.82 | 3/17 |
| 452186 | 283.62 | 3/17 | 452230 | 714.00 | 3/20 | 452274* | 1,984.63 | 3/16 |
| 452187 | 283.89 | 3/31 | 452231 | 740.25 | 3/15 | 452276* | 2,104.00 | 3/21 |
| 452188 | 288.49 | 3/15 | 452232 | 750.00 | 3/16 | 452278* | 2,135.00 | 3/15 |
| 452189 | 290.00 | 3/15 | 452233 | 750.03 | 3/15 | 452279 | 2,266.62 | 3/15 |
| 452190 | 292.65 | 3/14 | 452234 | 750.09 | 3/15 | 452280 | 2,314.64 | 3/17 |
| 452191 | 299.88 | 3/23 | 452235 | 770.73 | 3/20 | 452281 | 2,381.84 | 3/28 |
| 452192 | 310.00 | 3/15 | 452236 | 773.27 | 3/16 | 452282 | 2,398.16 | 3/16 |
| 452194* | 331.70 | 3/15 | 452237 | 773.98 | 3/14 | 452283 | 2,601.00 | 3/15 |
| 452195 | 337.47 | 3/14 | 452238 | 775.01 | 3/17 | 452284 | 2,625.00 | 3/14 |
| 452196 | 350.00 | 3/20 | 452239 | 815.80 | 3/15 | 452285 | 2,730.00 | 3/16 |
| 452197 | 353.44 | 3/16 | 452240 | 825.00 | 3/30 | 452286 | 2,964.24 | 3/17 |
| 452198 | 357.86 | 3/16 | 452241 | 855.00 | 3/17 | 452287 | 2,968.79 | 3/14 |
| 452199 | 366.61 | 3/22 | 452242 | 881.65 | 3/15 | 452288 | 3,000.00 | 3/15 |
| 452200 | 376.70 | 3/20 | 452243 | 884.66 | 3/15 | 452289 | 3,091.00 | 3/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---