

## Commercial Checking

**WACHOVIA**   11   2079920005761  001  109   1523   0   28,499

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 452290 | 3,153.12 | 3/16 | 452343* | 19,990.60 | 3/14 | 452414 | 728.23 | 3/17 |
| 452291 | 3,236.38 | 3/14 | 452344 | 20,088.74 | 3/15 | 452415 | 1,250.00 | 3/17 |
| 452293* | 3,303.34 | 3/16 | 452345 | 20,966.44 | 3/20 | 452418* | 1,700.00 | 3/22 |
| 452294 | 3,400.00 | 3/14 | 452346 | 23,026.90 | 3/14 | 452420* | 1,818.00 | 3/29 |
| 452295 | 3,568.68 | 3/17 | 452347 | 29,013.40 | 3/22 | 452421 | 1,898.16 | 3/15 |
| 452296 | 3,588.00 | 3/20 | 452348 | 32,945.85 | 3/16 | 452422 | 1,924.00 | 3/15 |
| 452297 | 3,600.00 | 3/15 | 452349 | 35,640.44 | 3/21 | 452423 | 2,367.63 | 3/29 |
| 452298 | 3,734.27 | 3/16 | 452350 | 40,000.00 | 3/21 | 452435* | 5,195.05 | 3/22 |
| 452299 | 3,748.09 | 3/15 | 452351 | 41,163.83 | 3/16 | 452437* | 5,800.00 | 3/21 |
| 452300 | 3,783.06 | 3/16 | 452352 | 42,468.84 | 3/15 | 452442* | 7,456.50 | 3/31 |
| 452302* | 4,618.31 | 3/15 | 452353 | 48,389.27 | 3/15 | 452446* | 10,000.00 | 3/16 |
| 452303 | 4,839.64 | 3/20 | 452354 | 51,490.51 | 3/15 | 452448* | 10,971.28 | 3/24 |
| 452305* | 5,035.98 | 3/20 | 452355 | 52,969.12 | 3/20 | 452450* | 13,267.00 | 3/29 |
| 452306 | 5,200.00 | 3/15 | 452357* | 53,965.40 | 3/16 | 452451 | 14,189.07 | 3/30 |
| 452307 | 5,280.00 | 3/14 | 452358 | 63,905.01 | 3/30 | 452452 | 14,400.00 | 3/31 |
| 452308 | 5,450.00 | 3/17 | 452359 | 79,766.15 | 3/24 | 452458* | 27,564.00 | 3/29 |
| 452311* | 5,668.31 | 3/15 | 452362* | 200.00 | 3/27 | 452460* | 31,043.43 | 3/20 |
| 452312 | 5,676.90 | 3/16 | 452363 | 281.49 | 3/22 | 452461 | 32,072.02 | 3/31 |
| 452313 | 5,900.33 | 3/15 | 452364 | 697.06 | 3/31 | 452464* | 37,769.14 | 3/20 |
| 452314 | 6,001.25 | 3/20 | 452365 | 1,000.00 | 3/22 | 452468* | 50,647.13 | 3/27 |
| 452315 | 6,864.24 | 3/14 | 452370* | 3,398.85 | 3/20 | 452469 | 53,025.00 | 3/16 |
| 452318* | 7,334.14 | 3/14 | 452371 | 3,725.00 | 3/27 | 452470 | 56,688.18 | 3/23 |
| 452319 | 7,524.25 | 3/21 | 452374* | 6,456.48 | 3/28 | 452472* | 59,095.15 | 3/15 |
| 452320 | 7,762.85 | 3/14 | 452381* | 10,938.88 | 3/27 | 452479* | 114,061.88 | 3/31 |
| 452322* | 8,246.42 | 3/15 | 452382 | 11,040.70 | 3/22 | 452480 | 114,318.80 | 3/30 |
| 452323 | 8,402.63 | 3/20 | 452383 | 11,356.80 | 3/22 | 452481 | 126,708.91 | 3/30 |
| 452324 | 8,456.36 | 3/20 | 452386* | 17,194.67 | 3/28 | 452482 | 145,883.55 | 3/28 |
| 452326* | 9,086.95 | 3/15 | 452387 | 17,216.17 | 3/30 | 452484* | 157,485.00 | 3/27 |
| 452327 | 9,668.75 | 3/15 | 452388 | 20,965.59 | 3/24 | 452485 | 158,500.00 | 3/15 |
| 452328 | 10,130.90 | 3/16 | 452392* | 44,377.00 | 3/29 | 452487* | 291,096.26 | 3/24 |
| 452329 | 10,557.99 | 3/16 | 452394* | 58,499.42 | 3/27 | 452488 | 382,035.89 | 3/16 |
| 452330 | 10,638.00 | 3/21 | 452396* | 81,477.00 | 3/31 | 452489 | 769,182.23 | 3/31 |
| 452331 | 11,548.00 | 3/15 | 452400* | 454,057.53 | 3/22 | 452497* | 2,144.70 | 3/15 |
| 452332 | 12,309.00 | 3/15 | 452402* | 740,724.20 | 3/31 | 452503* | 11,955.88 | 3/28 |
| 452333 | 12,727.51 | 3/15 | 452404* | 20.30 | 3/16 | 452512* | 131,547.63 | 3/27 |
| 452334 | 14,214.89 | 3/15 | 452405 | 29.81 | 3/16 | 452513 | 146,184.04 | 3/28 |
| 452335 | 14,334.42 | 3/16 | 452407* | 98.17 | 3/24 | 452514 | 285,292.38 | 3/16 |
| 452337* | 15,392.88 | 3/15 | 452409* | 200.00 | 3/22 | 452518* | 9,051.16 | 3/22 |
| 452338 | 15,444.68 | 3/14 | 452410 | 215.00 | 3/22 | 452522* | 36,816.77 | 3/28 |
| 452339 | 15,632.00 | 3/14 | 452411 | 300.00 | 3/22 | 452525* | 1,721.00 | 3/30 |
| 452340 | 16,349.32 | 3/16 | 452412 | 375.00 | 3/29 | 452526 | 1,264.74 | 3/27 |
| 452341 | 17,400.00 | 3/20 | 452413 | 450.00 | 3/20 | 452527 | 4,407.80 | 3/24 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

12     2079920005761  001  109        1523     0        28,500

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 452528 | 4,923.00 | 3/24 | 452576 | 69.21 | 3/29 | 452622 | 237.00 | 3/27 |
| 452529 | 735.67 | 3/24 | 452577 | 75.00 | 3/29 | 452623 | 239.39 | 3/21 |
| 452530 | 2,263.38 | 3/30 | 452578 | 77.27 | 3/24 | 452624 | 250.00 | 3/31 |
| 452534* | 556.10 | 3/31 | 452579 | 82.18 | 3/24 | 452625 | 255.00 | 3/24 |
| 452536* | 4.90 | 3/23 | 452580 | 86.28 | 3/27 | 452626 | 256.88 | 3/23 |
| 452537 | 7.61 | 3/23 | 452581 | 88.99 | 3/23 | 452627 | 271.00 | 3/24 |
| 452538 | 9.92 | 3/23 | 452582 | 90.53 | 3/24 | 452629* | 275.53 | 3/23 |
| 452540* | 10.32 | 3/23 | 452583 | 91.67 | 3/30 | 452630 | 275.64 | 3/22 |
| 452541 | 10.97 | 3/23 | 452584 | 92.86 | 3/23 | 452631 | 277.07 | 3/22 |
| 452542 | 16.96 | 3/22 | 452585 | 94.07 | 3/23 | 452632 | 286.24 | 3/22 |
| 452543 | 19.61 | 3/22 | 452587* | 101.40 | 3/24 | 452633 | 296.58 | 3/23 |
| 452544 | 19.92 | 3/27 | 452588 | 102.97 | 3/23 | 452634 | 300.00 | 3/31 |
| 452545 | 20.00 | 3/27 | 452589 | 103.91 | 3/23 | 452635 | 300.00 | 3/21 |
| 452547* | 21.55 | 3/20 | 452590 | 104.16 | 3/23 | 452636 | 311.88 | 3/24 |
| 452548 | 22.00 | 3/22 | 452591 | 105.00 | 3/23 | 452637 | 313.95 | 3/22 |
| 452549 | 22.56 | 3/23 | 452592 | 110.55 | 3/31 | 452638 | 329.40 | 3/22 |
| 452550 | 24.00 | 3/22 | 452593 | 113.63 | 3/22 | 452640* | 336.00 | 3/22 |
| 452551 | 25.88 | 3/23 | 452594 | 113.65 | 3/21 | 452641 | 344.00 | 3/27 |
| 452552 | 27.80 | 3/27 | 452595 | 115.86 | 3/23 | 452642 | 350.00 | 3/29 |
| 452553 | 29.68 | 3/23 | 452596 | 129.27 | 3/24 | 452643 | 357.43 | 3/21 |
| 452554 | 30.82 | 3/23 | 452597 | 132.52 | 3/20 | 452644 | 359.96 | 3/21 |
| 452555 | 33.90 | 3/23 | 452598 | 134.90 | 3/27 | 452645 | 361.46 | 3/23 |
| 452556 | 35.00 | 3/21 | 452599 | 135.22 | 3/24 | 452646 | 363.65 | 3/24 |
| 452557 | 36.44 | 3/23 | 452600 | 137.40 | 3/28 | 452647 | 368.88 | 3/27 |
| 452558 | 37.37 | 3/23 | 452602* | 158.47 | 3/23 | 452648 | 378.42 | 3/23 |
| 452559 | 38.98 | 3/24 | 452603 | 159.00 | 3/27 | 452649 | 388.66 | 3/23 |
| 452560 | 39.08 | 3/21 | 452604 | 160.00 | 3/29 | 452650 | 393.65 | 3/22 |
| 452561 | 39.56 | 3/23 | 452605 | 163.21 | 3/23 | 452651 | 395.00 | 3/24 |
| 452562 | 42.66 | 3/22 | 452606 | 163.75 | 3/23 | 452653* | 415.64 | 3/27 |
| 452563 | 43.11 | 3/21 | 452607 | 167.26 | 3/22 | 452654 | 419.64 | 3/24 |
| 452564 | 43.23 | 3/21 | 452608 | 168.66 | 3/27 | 452655 | 421.47 | 3/23 |
| 452565 | 44.00 | 3/22 | 452609 | 169.27 | 3/23 | 452656 | 423.00 | 3/22 |
| 452566 | 44.73 | 3/21 | 452611* | 177.78 | 3/21 | 452657 | 427.42 | 3/22 |
| 452567 | 48.25 | 3/23 | 452612 | 180.87 | 3/23 | 452659* | 438.06 | 3/29 |
| 452568 | 54.21 | 3/23 | 452613 | 181.91 | 3/22 | 452660 | 455.00 | 3/24 |
| 452569 | 56.64 | 3/23 | 452614 | 186.48 | 3/21 | 452661 | 455.57 | 3/23 |
| 452570 | 57.94 | 3/23 | 452615 | 190.00 | 3/23 | 452662 | 455.69 | 3/23 |
| 452571 | 59.88 | 3/23 | 452616 | 200.69 | 3/22 | 452663 | 457.39 | 3/24 |
| 452572 | 62.02 | 3/28 | 452617 | 209.48 | 3/21 | 452664 | 477.28 | 3/21 |
| 452573 | 63.00 | 3/22 | 452618 | 218.66 | 3/23 | 452665 | 491.04 | 3/27 |
| 452574 | 65.00 | 3/23 | 452620* | 233.19 | 3/29 | 452666 | 495.58 | 3/23 |
| 452575 | 66.30 | 3/21 | 452621 | 233.25 | 3/24 | 452667 | 500.00 | 3/27 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

13      2079920005761  001  109      1523    0      28,501

---

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 452670* | 501.60 | 3/29 | 452716 | 1,249.20 | 3/22 | 452767* | 3,113.19 | 3/21 |
| 452671 | 505.44 | 3/23 | 452717 | 1,250.00 | 3/24 | 452768 | 3,236.38 | 3/21 |
| 452672 | 508.00 | 3/22 | 452720* | 1,253.36 | 3/23 | 452769 | 3,268.00 | 3/20 |
| 452673 | 510.00 | 3/23 | 452721 | 1,272.00 | 3/24 | 452771* | 3,683.00 | 3/21 |
| 452674 | 511.89 | 3/22 | 452722 | 1,287.76 | 3/22 | 452772 | 3,753.12 | 3/23 |
| 452675 | 514.96 | 3/21 | 452723 | 1,372.02 | 3/22 | 452773 | 4,094.20 | 3/21 |
| 452676 | 526.67 | 3/22 | 452724 | 1,447.50 | 3/22 | 452774 | 4,192.20 | 3/22 |
| 452677 | 545.89 | 3/24 | 452725 | 1,473.93 | 3/22 | 452776* | 4,829.88 | 3/21 |
| 452679* | 571.71 | 3/21 | 452726 | 1,488.55 | 3/30 | 452777 | 4,854.41 | 3/28 |
| 452680 | 572.88 | 3/24 | 452727 | 1,495.00 | 3/23 | 452778 | 4,937.55 | 3/23 |
| 452681 | 573.52 | 3/23 | 452728 | 1,500.00 | 3/21 | 452779 | 5,040.00 | 3/22 |
| 452683* | 599.08 | 3/30 | 452730* | 1,500.00 | 3/27 | 452780 | 5,065.00 | 3/22 |
| 452684 | 617.11 | 3/23 | 452731 | 1,508.38 | 3/29 | 452781 | 5,075.27 | 3/22 |
| 452686* | 646.56 | 3/23 | 452732 | 1,545.28 | 3/24 | 452782 | 5,140.00 | 3/23 |
| 452687 | 675.76 | 3/21 | 452734* | 1,565.76 | 3/21 | 452783 | 5,217.75 | 3/21 |
| 452688 | 695.36 | 3/22 | 452735 | 1,575.00 | 3/21 | 452785* | 5,858.62 | 3/21 |
| 452689 | 698.00 | 3/22 | 452736 | 1,644.50 | 3/27 | 452786 | 6,111.48 | 3/23 |
| 452690 | 699.20 | 3/22 | 452737 | 1,700.14 | 3/23 | 452787 | 6,818.46 | 3/23 |
| 452691 | 708.57 | 3/21 | 452738 | 1,725.85 | 3/22 | 452788 | 6,879.24 | 3/24 |
| 452692 | 761.01 | 3/21 | 452739 | 1,808.00 | 3/21 | 452789 | 6,945.60 | 3/27 |
| 452693 | 775.00 | 3/23 | 452740 | 1,869.99 | 3/23 | 452790 | 7,375.60 | 3/21 |
| 452694 | 782.96 | 3/21 | 452741 | 1,912.50 | 3/23 | 452791 | 7,552.58 | 3/21 |
| 452696* | 800.00 | 3/23 | 452742 | 1,920.00 | 3/22 | 452792 | 8,240.61 | 3/20 |
| 452697 | 813.13 | 3/22 | 452743 | 2,019.61 | 3/23 | 452793 | 8,269.00 | 3/21 |
| 452698 | 835.41 | 3/24 | 452744 | 2,040.00 | 3/22 | 452794 | 8,550.00 | 3/21 |
| 452699 | 850.00 | 3/22 | 452745 | 2,087.13 | 3/23 | 452795 | 8,632.38 | 3/23 |
| 452700 | 904.94 | 3/22 | 452746 | 2,257.92 | 3/23 | 452796 | 8,668.15 | 3/21 |
| 452701 | 917.86 | 3/23 | 452747 | 2,264.64 | 3/22 | 452797 | 8,795.48 | 3/20 |
| 452702 | 934.22 | 3/22 | 452748 | 2,324.10 | 3/22 | 452798 | 10,655.58 | 3/21 |
| 452703 | 985.00 | 3/21 | 452749 | 2,464.00 | 3/20 | 452799 | 10,925.00 | 3/21 |
| 452704 | 1,000.00 | 3/27 | 452750 | 2,500.00 | 3/22 | 452800 | 10,943.31 | 3/23 |
| 452705 | 1,000.00 | 3/23 | 452753* | 2,609.50 | 3/20 | 452801 | 12,117.50 | 3/23 |
| 452706 | 1,008.82 | 3/21 | 452754 | 2,640.00 | 3/21 | 452802 | 12,752.37 | 3/21 |
| 452707 | 1,011.92 | 3/22 | 452757* | 2,729.00 | 3/23 | 452804* | 13,612.12 | 3/27 |
| 452708 | 1,018.00 | 3/23 | 452758 | 2,819.05 | 3/21 | 452805 | 14,545.38 | 3/21 |
| 452709 | 1,051.08 | 3/21 | 452759 | 2,864.05 | 3/22 | 452806 | 14,583.33 | 3/23 |
| 452710 | 1,062.00 | 3/23 | 452760 | 2,865.00 | 3/22 | 452807 | 14,968.05 | 3/21 |
| 452711 | 1,092.97 | 3/27 | 452761 | 2,900.31 | 3/23 | 452808 | 15,566.14 | 3/24 |
| 452712 | 1,136.46 | 3/23 | 452762 | 3,000.00 | 3/29 | 452809 | 15,890.51 | 3/21 |
| 452713 | 1,152.50 | 3/22 | 452763 | 3,000.00 | 3/23 | 452811* | 18,705.18 | 3/23 |
| 452714 | 1,164.09 | 9/23 | 452764 | 3,000.00 | 3/23 | 452812 | 18,720.00 | 3/22 |
| 452715 | 1,166.81 | 3/21 | 452765 | 3,047.10 | 3/21 | 452813 | 19,306.00 | 3/21 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

14    2079920005761  001  109    1523    0    28,502

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 452814 | 22,688.28 | 3/22 | 452866* | 2,065.00 | 3/30 | 452920* | 1.65 | 3/29 |
| 452815 | 24,926.49 | 3/21 | 452867 | 2,645.60 | 3/27 | 452921 | 1.70 | 3/29 |
| 452816 | 28,182.81 | 3/22 | 452868 | 2,907.19 | 3/29 | 452924* | 5.75 | 3/29 |
| 452817 | 28,567.41 | 3/23 | 452869 | 3,392.00 | 3/27 | 452925 | 7.74 | 3/30 |
| 452818 | 31,324.79 | 3/21 | 452870 | 3,600.00 | 3/29 | 452929* | 15.00 | 3/31 |
| 452819 | 35,714.29 | 3/22 | 452871 | 4,115.00 | 3/27 | 452932* | 22.23 | 3/29 |
| 452820 | 47,720.66 | 3/22 | 452873* | 6,159.79 | 3/29 | 452934* | 23.07 | 3/30 |
| 452821 | 50,950.49 | 3/22 | 452875* | 9,476.00 | 3/29 | 452935 | 24.00 | 3/30 |
| 452822 | 59,897.05 | 3/21 | 452876 | 10,082.80 | 3/27 | 452936 | 24.19 | 3/29 |
| 452823 | 289,497.90 | 3/20 | 452877 | 13,135.00 | 3/28 | 452937 | 25.63 | 3/30 |
| 452825* | 11.48 | 3/23 | 452878 | 13,309.26 | 3/28 | 452938 | 29.42 | 3/28 |
| 452827* | 17.00 | 3/23 | 452879 | 14,122.00 | 3/29 | 452940* | 30.42 | 3/30 |
| 452828 | 19.00 | 3/23 | 452880 | 14,131.43 | 3/24 | 452943* | 39.72 | 3/28 |
| 452829 | 25.00 | 3/24 | 452881 | 14,250.00 | 3/29 | 452944 | 42.21 | 3/30 |
| 452831* | 26.00 | 3/20 | 452882 | 14,310.50 | 3/28 | 452945 | 42.21 | 3/30 |
| 452833* | 50.00 | 3/28 | 452883 | 15,433.46 | 3/29 | 452947* | 48.39 | 3/31 |
| 452834 | 65.00 | 3/29 | 452884 | 15,768.61 | 3/29 | 452948 | 53.36 | 3/29 |
| 452835 | 70.00 | 3/30 | 452885 | 17,794.58 | 3/28 | 452949 | 54.10 | 3/30 |
| 452836 | 97.00 | 3/24 | 452886 | 18,441.86 | 3/28 | 452951* | 57.55 | 3/31 |
| 452837 | 124.00 | 3/23 | 452887 | 18,922.90 | 3/31 | 452954* | 64.11 | 3/31 |
| 452839* | 338.00 | 3/28 | 452888 | 20,353.27 | 3/28 | 452956* | 66.47 | 3/29 |
| 452840 | 564.00 | 3/24 | 452889 | 26,166.00 | 3/28 | 452958* | 77.00 | 3/30 |
| 452841 | 696.00 | 3/24 | 452890 | 34,283.78 | 3/30 | 452959 | 79.20 | 3/30 |
| 452843* | 1,981.00 | 3/21 | 452891 | 40,227.51 | 3/27 | 452963* | 93.73 | 3/29 |
| 452844 | 2,721.00 | 3/31 | 452892 | 40,388.30 | 3/29 | 452964 | 95.28 | 3/29 |
| 452845 | 3,110.00 | 3/24 | 452893 | 42,267.40 | 3/24 | 452967* | 99.79 | 3/30 |
| 452846 | 4,655.00 | 3/21 | 452894 | 53,062.25 | 3/28 | 452968 | 100.74 | 3/31 |
| 452847 | 7,427.00 | 3/22 | 452895 | 59,338.46 | 3/24 | 452969 | 105.00 | 3/29 |
| 452848 | 7,897.00 | 3/22 | 452896 | 79,578.55 | 3/29 | 452970 | 106.51 | 3/30 |
| 452849 | 8,690.00 | 3/22 | 452897 | 99,181.02 | 3/27 | 452972* | 115.00 | 3/29 |
| 452850 | 21,781.00 | 3/24 | 452898 | 115,490.11 | 3/28 | 452973 | 117.76 | 3/28 |
| 452851 | 26,698.00 | 3/20 | 452899 | 142,445.11 | 3/29 | 452975* | 119.81 | 3/29 |
| 452853* | 19.00 | 3/23 | 452900 | 144,423.24 | 3/27 | 452977* | 121.50 | 3/31 |
| 452854 | 28.00 | 3/23 | 452901 | 145,825.69 | 3/27 | 452978 | 121.89 | 3/30 |
| 452855 | 28.00 | 3/23 | 452902 | 225,324.89 | 3/27 | 452979 | 123.74 | 3/30 |
| 452857* | 12.59 | 3/31 | 452903 | 232,643.74 | 3/24 | 452981* | 126.25 | 3/30 |
| 452858 | 468.42 | 3/27 | 452904 | 411,756.28 | 3/28 | 452982 | 127.25 | 3/30 |
| 452859 | 534.00 | 3/27 | 452905 | 499,332.74 | 3/27 | 452983 | 134.19 | 3/29 |
| 452860 | 549.73 | 3/28 | 452906 | 645,929.59 | 3/27 | 452984 | 135.00 | 3/30 |
| 452861 | 649.30 | 3/27 | 452909* | 569.84 | 3/31 | 452985 | 138.96 | 3/30 |
| 452862 | 764.50 | 3/27 | 452912* | 26,496.25 | 3/31 | 452987* | 144.32 | 3/29 |
| 452864* | 1,483.95 | 3/27 | 452913 | 96,258.97 | 3/31 | 452988 | 145.51 | 3/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 2079920005761 | 001 | 109 | 1523 | 0 | 28,503 |

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 452989 | 147.29 | 3/29 | 453044 | 450.00 | 3/31 | 453099 | 1,263.03 | 3/30 |
| 452992* | 155.85 | 3/28 | 453046* | 454.01 | 3/29 | 453101* | 1,302.29 | 3/31 |
| 452994* | 155.88 | 3/30 | 453048* | 486.88 | 3/29 | 453102 | 1,310.69 | 3/29 |
| 452996* | 160.00 | 3/30 | 453049 | 500.00 | 3/29 | 453103 | 1,326.90 | 3/29 |
| 452997 | 164.21 | 3/28 | 453050 | 500.00 | 3/30 | 453104 | 1,344.49 | 3/29 |
| 452998 | 165.79 | 3/30 | 453051 | 513.25 | 3/30 | 453105 | 1,400.00 | 3/30 |
| 452999 | 166.82 | 3/29 | 453052 | 514.13 | 3/29 | 453107* | 1,417.57 | 3/28 |
| 453001* | 171.43 | 3/29 | 453053 | 534.95 | 3/29 | 453108 | 1,447.94 | 3/29 |
| 453003* | 176.16 | 3/31 | 453055* | 546.09 | 3/29 | 453109 | 1,520.91 | 3/28 |
| 453004 | 179.92 | 3/29 | 453056 | 552.27 | 3/30 | 453110 | 1,523.71 | 3/30 |
| 453005 | 180.04 | 3/29 | 453057 | 555.53 | 3/30 | 453112* | 1,550.10 | 3/30 |
| 453006 | 197.46 | 3/31 | 453058 | 568.58 | 3/29 | 453113 | 1,563.43 | 3/30 |
| 453008* | 238.55 | 3/29 | 453059 | 596.71 | 3/29 | 453114 | 1,591.46 | 3/29 |
| 453009 | 244.00 | 3/30 | 453060 | 604.86 | 3/29 | 453115 | 1,615.20 | 3/30 |
| 453011* | 250.00 | 3/29 | 453061 | 606.65 | 3/29 | 453116 | 1,624.00 | 3/31 |
| 453013* | 270.00 | 3/29 | 453062 | 607.62 | 3/30 | 453117 | 1,625.88 | 3/29 |
| 453014 | 271.36 | 3/30 | 453064* | 675.00 | 3/30 | 453118 | 1,658.00 | 3/28 |
| 453015 | 277.99 | 3/30 | 453065 | 691.72 | 3/31 | 453119 | 1,675.40 | 3/29 |
| 453016 | 284.03 | 3/28 | 453067* | 718.93 | 3/30 | 453121* | 1,758.00 | 3/29 |
| 453017 | 284.81 | 3/29 | 453069* | 740.00 | 3/29 | 453122 | 1,779.00 | 3/31 |
| 453019* | 300.00 | 3/31 | 453070 | 768.00 | 3/28 | 453123 | 1,833.40 | 3/30 |
| 453020 | 300.00 | 3/31 | 453071 | 781.24 | 3/30 | 453124 | 1,900.00 | 3/30 |
| 453022* | 312.47 | 3/29 | 453072 | 790.00 | 3/31 | 453125 | 1,941.81 | 3/29 |
| 453023 | 316.45 | 3/31 | 453073 | 799.95 | 3/30 | 453126 | 2,044.78 | 3/28 |
| 453024 | 318.15 | 3/31 | 453074 | 801.88 | 3/28 | 453127 | 2,050.00 | 3/29 |
| 453025 | 321.11 | 3/29 | 453075 | 828.59 | 3/30 | 453128 | 2,140.88 | 3/29 |
| 453026 | 333.34 | 3/30 | 453077* | 845.36 | 3/29 | 453129 | 2,160.00 | 3/30 |
| 453027 | 333.34 | 3/30 | 453078 | 858.12 | 3/31 | 453130 | 2,208.44 | 3/28 |
| 453028 | 341.56 | 3/30 | 453079 | 860.70 | 3/29 | 453131 | 2,270.00 | 3/30 |
| 453029 | 345.98 | 3/29 | 453081* | 867.50 | 3/30 | 453134* | 2,332.00 | 3/29 |
| 453030 | 350.00 | 3/30 | 453082 | 952.00 | 3/29 | 453135 | 2,500.00 | 3/29 |
| 453031 | 360.00 | 3/30 | 453084* | 987.95 | 3/31 | 453137* | 2,565.00 | 3/30 |
| 453032 | 369.08 | 3/28 | 453086* | 1,013.60 | 3/29 | 453138 | 2,610.11 | 3/29 |
| 453033 | 385.25 | 3/29 | 453088* | 1,022.92 | 3/28 | 453139 | 2,700.00 | 3/31 |
| 453034 | 400.00 | 3/30 | 453090* | 1,039.50 | 3/29 | 453140 | 2,800.19 | 3/30 |
| 453035 | 400.00 | 3/30 | 453091 | 1,041.45 | 3/31 | 453141 | 2,849.76 | 3/31 |
| 453037* | 407.40 | 3/30 | 453092 | 1,059.00 | 3/28 | 453143* | 3,121.67 | 3/30 |
| 453038 | 408.44 | 3/28 | 453093 | 1,106.21 | 3/29 | 453144 | 3,150.00 | 3/28 |
| 453039 | 409.50 | 3/30 | 453094 | 1,140.00 | 3/28 | 453145 | 3,236.38 | 3/28 |
| 453040 | 412.54 | 3/31 | 453095 | 1,147.47 | 3/30 | 453146 | 3,252.00 | 3/31 |
| 453041 | 423.52 | 3/30 | 453097* | 1,201.96 | 3/30 | 453148* | 3,907.24 | 3/29 |
| 453043* | 447.88 | 3/29 | 453098 | 1,215.64 | 3/28 | 453149 | 4,031.66 | 3/31 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 16 | 2079920005761 | 001 | 109 | 1523 | 0 | 28,504 |

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 453151* | 4,211.00 | 3/29 | 453169 | 7,335.00 | 3/29 | 453189* | 16,303.50 | 3/29 |
| 453152 | 4,346.00 | 3/29 | 453170 | 7,392.00 | 3/29 | 453190 | 18,439.02 | 3/29 |
| 453153 | 4,432.75 | 3/30 | 453171 | 7,458.78 | 3/28 | 453193* | 19,614.61 | 3/29 |
| 453154 | 4,453.34 | 3/29 | 453172 | 7,740.00 | 3/30 | 453194 | 20,500.00 | 3/31 |
| 453155 | 4,902.72 | 3/28 | 453173 | 7,805.58 | 3/30 | 453195 | 20,624.34 | 3/31 |
| 453159* | 5,203.40 | 3/28 | 453174 | 7,942.36 | 3/30 | 453196 | 21,992.82 | 3/30 |
| 453160 | 5,507.18 | 3/30 | 453175 | 8,418.47 | 3/30 | 453197 | 24,750.00 | 3/29 |
| 453161 | 5,987.20 | 3/29 | 453177* | 8,846.15 | 3/28 | 453199* | 30,016.82 | 3/31 |
| 453162 | 6,139.90 | 3/28 | 453178 | 8,978.00 | 3/30 | 453200 | 30,630.77 | 3/29 |
| 453163 | 6,153.59 | 3/28 | 453179 | 9,529.00 | 3/29 | 453202* | 45,366.04 | 3/28 |
| 453164 | 6,216.29 | 3/31 | 453180 | 9,693.00 | 3/29 | 453209* | 9.22 | 3/30 |
| 453165 | 6,408.90 | 3/30 | 453182* | 10,775.00 | 3/30 | 453216* | 9,540.79 | 3/30 |
| 453166 | 6,447.80 | 3/30 | 453183 | 11,952.91 | 3/31 | 453217 | 19,318.00 | 3/28 |
| 453167 | 6,510.66 | 3/30 | 453184 | 12,087.10 | 3/29 | 5052304* | 4,900.60 | 3/15 |
| 453168 | 7,078.40 | 3/28 | 453187* | 14,191.40 | 3/29 | **Total** | **$18,456,950.99** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 1,678,110.43 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060301 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/02 | 910,907.32 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060302 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/03 | 3,177,247.54 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060303 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/06 | 1,020,325.42 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060306 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/07 | 2,158,079.19 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060307 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/08 | 799,255.17 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060308 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/09 | 865,301.32 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060309 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 3/10 | 3,182,553.88 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060310 CCD<br>MISC SETTL NJSEDI.  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

WACHOVIA    17    2079920005761  001 · 109    1523    0    28,505

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/13 | 786,558.64 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060313 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/14 | 1,511,886.46 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060314 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/15 | 1,343,751.57 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060315 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/16 | 672,343.93 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060316 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/17 | 3,291,564.01 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060317 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/20 | 1,346,944.65 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060320 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/21 | 2,118,014.35 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060321 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/22 | 432,667.63 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060322 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/23 | 448,500.71 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060323 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/24 | 3,163,065.72 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060324 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/27 | 1,733,124.28 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060327 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/28 | 2,233,957.18 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060328 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/29 | 1,500,687.53 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060329 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/30 | 3,105,395.30 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060330 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 3/31 | 802,108.04 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060331 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$38,262,350.27** | |

---



## Commercial Checking

18    2079920005761  001  109       1523    0      28,506

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/03 | 0.00 | 3/15 | 0.00 | 3/27 | 0.00 |
| 3/06 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/20 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |



# Corporate Checking

01          2018660825356  001  130          0   38      161,359

**WACHOVIA**

00033099 02 MB  0.563 02   MAAD 111

W R GRACE & CO-CONN
LOCKBOX 75147                                    CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Corporate Checking                            3/01/2006 thru 3/31/2006

Account number:      2018660825356
Account owner(s):    W R GRACE & CO-CONN
                     LOCKBOX 75147

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $364,216.82 |
| Deposits and other credits | 9,634,836.50 + |
| Other withdrawals and service fees | 9,501,339.28 - |
| **Closing balance 3/31** | **$497,714.04** |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| 3/01 | 3,408.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006173082 060301 CTX<br>MISC 0006WR GRACE/GRACE D |
| 3/01 | 36,991.78 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060301 CTX<br>MISC 0009W R GRACE & CO |
| 3/01 | 42,414.48 | FUNDS TRANSFER (ADVICE 060301050640)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA060301029309  OBI=<br>REF=CA060301029309  03/01/06 02:16PM |
| 3/01 | 151,841.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 3/02 | 4,320.60 | FUNDS TRANSFER (ADVICE 060302029113)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=EMERSON CLIMATE TECHNOLOGIES MEXICO<br>RFB=CFE OF 06/03/02  OBI=REFERENCE LOCKBOX 75<br>REF=0086000061EU    03/02/06 12:26PM |
| 3/02 | 5,501.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 3/02 | 7,982.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006173082 060302 CTX<br>MISC 0008WR GRACE/GRACE D |
| 3/02 | 24,824.80 | AUTOMATED CREDIT INTERTAPE    PAYMENTS<br>CO. ID. 2571088158 060302 CTX<br>MISC 0006GRACE HOLDING GM |
| 3/02 | 44,897.24 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060302 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

02    2018660825356  001  130          0   38       161,360

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/02 | 97,528.54 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 060302 CTX<br>MISC 0008GRACE DAVISON |
| 3/02 | 108,115.21 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060302 CCD<br>MISC 2505702295 |
| 3/03 | 4,913.54 | FUNDS TRANSFER  (ADVICE 060303059315)<br>RCVD FROM  STANDARD CHARTERE/BANCO DE CREDITO<br>ORG=PROENFAR S.A.<br>RFB=030320061859    OBI=/RFB/INV. NO.9277002<br>REF=2006030300043844  03/03/06  04:40PM |
| 3/03 | 5,530.03 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060303 CTX<br>MISC 0006GRACE DAVISON |
| 3/03 | 17,626.50 | FUNDS TRANSFER  (ADVICE 060303048904)<br>RCVD FROM  BNP PARIBAS     /BNP PARIBAS BROK<br>ORG=LA FABRIL C POR A<br>RFB=W R GRACE     OBI=<br>REF=PAYA60622C007099  03/03/06  03:10PM |
| 3/03 | 19,872.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/03 | 25,437.67 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 060303 PPD<br>MISC 000000000330331 |
| 3/03 | 29,209.98 | FUNDS TRANSFER  (ADVICE 060303047184)<br>RCVD FROM  WACHOVIA BANK NA /BANCO WIESE SUDA<br>ORG=PETROLEOS DEL PERU S A<br>RFB=557   57779    OBI=/RFB/LOCKBOX 75147 I<br>REF=0603032610091162  03/03/06  02:56PM |
| 3/03 | 35,020.44 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060303 CCD<br>MISC 2505702543 |
| 3/03 | 50,960.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060303 CTX<br>MISC 0007GRACE DAVISON |
| 3/03 | 53,862.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/03 | 54,666.55 | FUNDS TRANSFER  (ADVICE 060303055012)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR      OBI=INVOICE NO. 92813472<br>REF=TFR          03/03/06  04:01PM |
| 3/03 | 55,133.75 | FUNDS TRANSFER  (ADVICE 060303054950)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR      OBI=INVOICE NO. 92804067<br>REF=TFR          03/03/06  04:00PM |
| 3/03 | 93,671.61 | AUTOMATED CREDIT PPG  E060610284  EFT PAYMT<br>CO. ID. 9991000205 060303 CTX<br>MISC 0020WR GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

03    2018660825356    001    130        0    38    161,361

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/03 | 202,250.51 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060303 CCD<br>MISC 2505702602 |
| 3/03 | 447,135.63 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060303 CCD<br>MISC 2505089327 |
| 3/06 | 1,625.09 | INTL FUNDS TRANSFER (ADVICE 060306048496)<br>RCVD FROM CITIBANK N.A.   /PPG INDUSTRIES D<br>RFB=LCK60650475000  OBI=PPG INDUSTRIES DE ME<br>AMT=     1625.09 CUR=USD RATE=<br>REF=LCK60650475000   03/06/06  03:26PM |
| 3/06 | 3,816.51 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060306 CTX<br>MISC 0006W.R.GRACE & CO. |
| 3/06 | 5,035.00 | FUNDS TRANSFER (ADVICE 060306005603)<br>RCVD FROM BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=YT06161670102414 OBI=INVOICE 92773196<br>REF=PAYA60612C005035  03/06/06  07:43AM |
| 3/06 | 10,620.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060306 CTX<br>MISC 0008W R GRACE & CO |
| 3/06 | 21,317.44 | AUTOMATED CREDIT VALSPAR       03-MAR-200<br>CO. ID. 1362443580 060306 CCD<br>MISC 55000000612 |
| 3/06 | 53,244.00 | INTL FUNDS TRANSFER (ADVICE 060306055150)<br>RCVD FROM CITIBANK N.A.   /MISSION HILLS SA<br>RFB=LCK60650609500  OBI=<br>AMT=     53244.00 CUR=USD RATE=<br>REF=LCK60650609500   03/06/06  04:30PM |
| 3/06 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 060306 CTX<br>MISC 0006GRACE DAVISON |
| 3/06 | 82,413.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/06 | 90,227.15 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060306 CTX<br>MISC 0012W R GRACE & CO |
| 3/06 | 315,948.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/07 | 583.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 060307 CTX<br>MISC 0006WR GRACE/GRACE D |
| 3/07 | 1,832.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060307 CTX<br>MISC 0008W R GRACE & CO |
| 3/07 | 4,024.37 | FUNDS TRANSFER (ADVICE 060307009905)<br>RCVD FROM CALYON NEW YORK /CALYON<br>ORG=UMICORE<br>RFB=60661601920     OBI=W.R.GRACE AND CO.-CO<br>REF=606620000440349  03/07/06  09:06AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

WACHOVIA

| 04 | 2018660825356 | 001 | 130 | 0 | 38 | 161,362 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/07 | 8,633.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 3/07 | 18,420.10 | FUNDS TRANSFER  (ADVICE 060307025444)<br>RCVD FROM  WACHOVIA BANK NA /BAC BAHAMAS BANK<br>ORG=SUR QUIMICA S.A.<br>RFB=S06620      OBI=PAGO FACT 92763870<br>REF=0603073002006712 03/07/06 12:00PM |
| 3/07 | 22,095.00 | FUNDS TRANSFER  (ADVICE 060307044831)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=UNICHEM QUIM.IND.COM.LTDA<br>RFB=822708.21018      OBI=INV.NR.92765674<br>REF=0603073223009371 03/07/06 03:19PM |
| 3/07 | 30,851.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 3/07 | 577,448.77 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060307 CCD<br>MISC 2505703258 |
| 3/08 | 3,107.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 3/08 | 29,449.97 | FUNDS TRANSFER  (ADVICE 060308043402)<br>RCVD FROM  STANDARD CHARTERE/BANCO WIESE SUDA<br>ORG=PETROLEOS DEL PERU S A<br>RFB=557    57914    OBI=/RFB/LOCKBOX 75147,<br>REF=2006030800042456 03/08/06 02:59PM |
| 3/08 | 34,478.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 3/08 | 37,224.00 | FUNDS TRANSFER  (ADVICE 060308049115)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=ENAP REFINERIAS S.A<br>RFB=GT0100000604897 OBI=IN PAYMENT OF INVOIC<br>REF=0958662666060308 03/08/06 03:51PM |
| 3/08 | 44,314.05 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060308 CTX<br>MISC 0007GRACE DAVISON |
| 3/08 | 55,752.34 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 060308 CTX<br>MISC 0008W R GRACE & CO |
| 3/08 | 121,154.90 | FUNDS TRANSFER  (ADVICE 060308005104)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959688457      OBI=9272577492728590<br>REF=0308685894001249 03/08/06 07:47AM |
| 3/08 | 157,170.51 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 060308 CTX<br>MISC 0009GRACE & CO |
| 3/08 | 254,800.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060308 CTX<br>MISC 0007GRACE DAVISON |
| 3/09 | 11,243.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**

## Corporate Checking

**WACHOVIA**

05      2018660825356   001   130        0   38      161,363

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/09 | 13,261.50 | INTL FUNDS TRANSFER (ADVICE 060309055422) RCVD FROM CITIBANK N.A. /NESTLE DOMINICAN RFB=LCK60680685400 OBI=INVOICE NO.92763867 AMT= 13261.50 CUR=USD RATE= REF=LCK60680685400 03/09/06 04:52PM |
| 3/09 | 43,369.54 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 060309 CTX MISC 0007GRACE DAVISON |
| 3/09 | 120,994.46 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 3/10 | 2,380.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 060310 CCD MISC 1500329770 |
| 3/10 | 6,720.84 | AUTOMATED CREDIT REX MATERIALS   PAYMENTS CO. ID. 1383633694 060310 CTX MISC 0006GRACE DAVISON |
| 3/10 | 19,720.52 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 3/10 | 46,200.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 060310 CTX MISC 0007GRACE DAVISON |
| 3/10 | 66,753.13 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT CO. ID. 1760262490 060310 CCD MISC 2505704052 |
| 3/10 | 78,709.33 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 3/10 | 113,318.54 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT CO. ID. 1522074528 060310 CCD MISC 2505090834 |
| 3/13 | 2,067.50 | INTL FUNDS TRANSFER (ADVICE 060313020579) RCVD FROM HSBC BANK USA /HSBC TRADE SERVI RFB=NONE   OBI=PYMT AGNST INV NO 92 AMT= 2067.50 CUR=USD RATE= REF=OA COR662012NDH 03/13/06 11:08AM |
| 3/13 | 3,635.28 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY CO. ID. 1221661347 060313 CTX MISC 0006W.R.GRACE & CO. |
| 3/13 | 3,881.20 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY CO. ID. 1221661347 060313 CTX MISC 0006W.R.GRACE & CO. |
| 3/13 | 11,873.28 | AUTOMATED CREDIT VALSPAR        10-MAR-200 CO. ID. 1362443580 060313 CCD MISC 55000000681 |
| 3/13 | 25,827.59 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 3/13 | 28,359.96 | FUNDS TRANSFER (ADVICE 060313002254) RCVD FROM AMERICAN EXPRESS /BANCO WIESE SUDA ORG=PETROLEOS DEL PERU S A RFB=557  58037   OBI=/INV/92767481(SALDO) REF=060310047140  03/13/06 04:07AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 161,364 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/13 | 28,723.66 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 060313 CTX<br>MISC 0009W R GRACE & CO |
| 3/13 | 37,266.26 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 060313 CTX<br>MISC 0608W R GRACE & CO |
| 3/13 | 248,862.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/13 | 325,625.18 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 060313 CTX<br>MISC 0010GRACE & CO |
| 3/14 | 1,482.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 060314 CTX<br>MISC 0008W R GRACE & CO |
| 3/14 | 3,408.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 060314 CTX<br>MISC 0006WR GRACE/GRACE D |
| 3/14 | 35,848.53 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/15 | 1,314.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/15 | 6,106.70 | FUNDS TRANSFER  (ADVICE 060315049326)<br>RCVD FROM  BANK OF NEW YORK /BANCO POPULAR<br>ORG=TECNOGLASS S.A.<br>RFB=FTS0603155399900 OBI=/RFB/INVOICE SIN<br>REF=FTS0603155399900  03/15/06  02:50PM |
| 3/15 | 18,999.77 | FUNDS TRANSFER  (ADVICE 060315057686)<br>RCVD FROM  JPMORGAN CHASE BA/RBC CASHCOMM TOR<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 06/03/15  OBI=<br>REF=1742700074FS    03/15/06  03:56PM |
| 3/15 | 39,292.10 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 060315 CTX<br>MISC 0009W R GRACE & CO |
| 3/15 | 200,260.81 | FUNDS TRANSFER  (ADVICE 060315059362)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000006684      OBI=<br>REF=0958776885060315  03/15/06  04:10PM |
| 3/15 | 374,690.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 060315 CTX<br>MISC 0009GRACE DAVISON |
| 3/16 | 6,259.20 | FUNDS TRANSFER  (ADVICE 060316008840)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=UMICORE AG CO. KG<br>RFB=CAP OF 06/03/16  OBI=RG.1592833409 V.20.0<br>REF=0114200075JO    03/16/06  09:36AM |
| 3/16 | 11,174.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 07 | 2018660825356 | 001 | 130 | 0 | 38 | 161,365 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/16 | 53,400.89 | FUNDS TRANSFER  (ADVICE 060316031160)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA060316021335   OBI=<br>REF=CA060316021335   03/16/06  12:57PM |
| 3/16 | 86,753.87 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060316 CTX<br>MISC 0007GRACE DAVISON |
| 3/16 | 184,236.92 | FUNDS TRANSFER  (ADVICE 060316039953)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0603168374900 OBI=INVOICES<br>REF=FTS0603168374900  03/16/06  02:20PM |
| 3/17 | 3,219.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/17 | 6,133.60 | FUNDS TRANSFER  (ADVICE 060317059582)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO DO ESTADO<br>ORG=UMICORE BRASIL LTDA<br>RFB=INV.92772932    OBI=<br>REF=0958821218060317  03/17/06  04:50PM |
| | 10,519.19 | AUTOMATED CREDIT VALERO PREMCOR R PAYMENTS<br>CO. ID. 1323272568 060317 CTX<br>MISC 0008WR GRACE & CO /G |
| 3/17 | 13,626.54 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060317 CTX<br>MISC 0006GRACE DAVISON |
| 3/17 | 17,986.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/17 | 268,104.66 | FUNDS TRANSFER  (ADVICE 060317011477)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 06/03/17  OBI=<br>REF=0228600076JO    03/17/06  09:13AM |
| 3/20 | 3,881.20 | AUTOMATED CREDIT PENN COLOR INC    ACCTS PAY<br>CO. ID. 1221661347 060320 CTX<br>MISC 0006W.R.GRACE & CO. |
| 3/20 | 11,139.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/20 | 22,434.72 | AUTOMATED CREDIT VALSPAR         17-MAR-200<br>CO. ID. 1362443580 060320 CCD<br>MISC 55000000762 |
| 3/20 | 26,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060320 CTX<br>MISC 0006GRACE DAVISON |
| 3/20 | 34,025.85 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 060320 CTX<br>MISC 0008W R GRACE & CO |
| 3/20 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060320 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---


**WACHOVIA**

# Corporate Checking

08      2018660825356  001  130        0   38       161,366

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/20 | 134,219.25 | INTL FUNDS TRANSFER (ADVICE 060320054384) RCVD FROM CITIBANK N.A. /MISSION HILLS SA RFB=LCK60790529900 OBI= AMT= 134219.25 CUR=USD RATE= REF=LCK60790529900 03/20/06 04:00PM |
| 3/20 | 770,674.63 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT |
| 3/21 | 5,079.60 | AUTOMATED CREDIT DUPONT SAP PO/REMIT CO. ID. 1510014090 060321 CTX MISC 0008W R GRACE & CO |
| 3/21 | 19,397.32 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 3/21 | 107,590.10 | FUNDS TRANSFER (ADVICE 060321037505) RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A ORG=ECOPETROL CASA MATRIZ RFB=2000007263 OBI= REF=0958863636060321 03/21/06 02:11PM |
| 3/22 | 335.34 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 3/22 | 9,356.91 | AUTOMATED CREDIT DUPONT SAP PO/REMIT CO. ID. 1510014090 060322 CTX MISC 0008W R GRACE & CO |
| 3/22 | 54,450.00 | FUNDS TRANSFER (ADVICE 060322051042) RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N. ORG=ENAP REFINERIAS S.A RFB=GT01000000685360 OBI=IN PAYMENT OF INV. N REF=0958887416060322 03/22/06 04:09PM |
| 3/23 | 1,199.88 | AUTOMATED CREDIT PENN COLOR INC ACCTS PAY CO. ID. 1221661347 060323 CTX MISC 0006W.R.GRACE & CO. |
| 3/23 | 36,268.64 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT |
| 3/23 | 42,953.28 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS CO. ID. 1410743457 060323 CTX MISC 0007GRACE DAVISON |
| 3/24 | 1,729.30 | INTL FUNDS TRANSFER (ADVICE 060324039362) RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G RFB=LCT60831379700 OBI=INV. 92833463 AMT= 1729.30 CUR=USD RATE= REF=LCT60831379700 03/24/06 01:47PM |
| 3/24 | 40,860.45 | AUTOMATED CREDIT REX MATERIALS PAYMENTS CO. ID. 1383633694 060324 CTX MISC 0008GRACE DAVISON |
| 3/24 | 162,000.00 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT CO. ID. 1760262490 060324 CCD MISC 2505706946 |
| 3/27 | 820.46 | AUTOMATED CREDIT PENN COLOR INC ACCTS PAY CO. ID. 1221661347 060327 CTX MISC 0006W.R.GRACE & CO. |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**   · 09    2018660825356  001  130         0  38      161,367

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/27 | 10,900.80 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060327 CTX<br>MISC 0008W R GRACE & CO |
| 3/27 | 13,624.00 | AUTOMATED CREDIT SOLUTIA 2324     PO/REMIT<br>CO. ID. 1431781797 060327 CTX<br>MISC 0007W R GRACE & CO-C |
| 3/27 | 22,881.90 | AUTOMATED CREDIT VALSPAR         24-MAR-200<br>CO. ID. 1362443580 060327 CCD<br>MISC 55000000841 |
| 3/27 | 26,622.00 | INTL FUNDS TRANSFER  (ADVICE 060327057823)<br>RCVD FROM  CITIBANK N.A.   /MISSION HILLS SA<br>RFB=LCK60860698300  OBI=<br>AMT=      26622.00 CUR=USD RATE=<br>REF=LCK60860698300   03/27/06  04:48PM |
| 3/27 | 36,099.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/27 | 55,030.97 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060327 CTX<br>MISC 0008W R GRACE & CO |
| 3/27 | 168,080.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/28 | 1,828.80 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060328 CTX<br>MISC 0008W R GRACE & CO |
| 3/28 | 2,109.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/28 | 29,443.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/29 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 060329 CCD<br>MISC 1500331772 |
| 3/29 | 2,520.30 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060329 CCD<br>MISC 2505708308 |
| 3/29 | 37,770.97 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060329 CTX<br>MISC 0008W R GRACE & CO |
| 3/29 | 45,203.62 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060329 CTX<br>MISC 0007GRACE DAVISON |
| 3/29 | 61,053.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060329 CTX<br>MISC 0006GRACE DAVISON |
| 3/29 | 135,273.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/29 | 218,139.28 | FUNDS TRANSFER  (ADVICE 060329052714)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000008336    OBI=<br>REF=0958998829060329 03/29/06  03:32PM |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**

10      2018660825356   001   130            0    38        161,368



---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/30 | 3,408.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 060330 CTX<br>MISC 0006WR GRACE/GRACE D |
| 3/30 | 14,068.82 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060330 CCD<br>MISC 2505708542 |
| 3/30 | 41,850.00 | INTL FUNDS TRANSFER  (ADVICE 060330064226)<br>RCVD FROM  CITIBANK N.A.    /GCNBUEPO<br>RFB=G0060893260701  OBI=REF INV 92806378<br>AMT=     41850.00 CUR=USD RATE=<br>REF=G0060893260701   03/30/06  04:43PM |
| 3/30 | 81,724.47 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/30 | 153,261.53 | FUNDS TRANSFER  (ADVICE 060330042228)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0603309501400 OBI=INVOICES<br>REF=FTS0603309501400 03/30/06 01:45PM |
| 3/31 | 644.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 3/31 | 15,744.00 | AUTOMATED CREDIT REX MATERIALS    PAYMENTS<br>CO. ID. 1383633694 060331 CTX<br>MISC 0006GRACE DAVISON |
| 3/31 | 41,383.32 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060331 CTX<br>MISC 0007GRACE DAVISON |
| 3/31 | 110,733.07 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060331 CCD<br>MISC 2505095722 |
| 3/31 | 236,871.82 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 3/31 | 284,643.11 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060331 CCD<br>MISC 2505708840 |
| **Total** | **$9,634,836.50** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 361,697.77 | FUNDS TRANSFER  (ADVICE 060301051508)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/01/06 01:59PM |
| 3/03 | 861,155.66 | FUNDS TRANSFER  (ADVICE 060303024597)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        03/03/06 11:32AM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



## Corporate Checking

CHOVIA  11    2018660825356    001   130    0    38    161,369

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/06 | 579,026.65 | FUNDS TRANSFER  (ADVICE 060306024630)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/06/06  11:33AM |
| 3/07 | 900,000.00 | FUNDS TRANSFER  (ADVICE 060307043298)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/07/06  03:06PM |
| 3/08 | 837,000.00 | FUNDS TRANSFER  (ADVICE 060308045522)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/08/06  03:18PM |
| 3/09 | 431,110.62 | FUNDS TRANSFER  (ADVICE 060309045733)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/09/06  03:11PM |
| 3/10 | 376,480.23 | FUNDS TRANSFER  (ADVICE 060310046371)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/10/06  02:43PM |
| 3/13 | 535,808.92 | FUNDS TRANSFER  (ADVICE 060313033322)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/13/06  01:13PM |
| 3/14 | 375,933.48 | FUNDS TRANSFER  (ADVICE 060314025268)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/14/06  11:52AM |
| 3/15 | 277,881.54 | FUNDS TRANSFER  (ADVICE 060315044784)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/15/06  02:12PM |
| 3/16 | 490,000.00 | FUNDS TRANSFER  (ADVICE 060316045056)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/16/06  03:02PM |
| 3/17 | 345,542.26 | FUNDS TRANSFER  (ADVICE 060317040937)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            03/17/06  02:01PM |

*Other Withdrawals and Service Fees continued on next page.*

GLOBAL CENTRAL PIEDMONT



## Corporate Checking



| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 161,370 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/20 | 688,746.90 | FUNDS TRANSFER (ADVICE 060320029218)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/20/06 11:59AM |
| 3/21 | 603,000.00 | FUNDS TRANSFER (ADVICE 060321041716)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/21/06 02:52PM |
| 3/22 | 130,000.00 | FUNDS TRANSFER (ADVICE 060322025267)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/22/06 11:51AM |
| 3/24 | 211,652.96 | FUNDS TRANSFER (ADVICE 060324044741)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/24/06 02:40PM |
| 3/27 | 247,458.00 | FUNDS TRANSFER (ADVICE 060327026445)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/27/06 11:46AM |
| 3/28 | 200,000.00 | FUNDS TRANSFER (ADVICE 060328026897)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/28/06 12:02PM |
| 3/30 | 558,844.29 | FUNDS TRANSFER (ADVICE 060330029095)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/30/06 11:46AM |
| 3/31 | 490,000.00 | FUNDS TRANSFER (ADVICE 060331057536)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 03/31/06 01:16PM |
| **Total** | **$9,501,339.28** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 237,174.82 | 3/08 | 487,639.54 | 3/15 | 410,621.64 |
| 3/02 | 530,344.49 | 3/09 | 245,398.00 | 3/16 | 262,447.32 |
| 3/03 | 764,479.71 | 3/10 | 202,720.13 | 3/17 | 236,495.10 |
| 3/06 | 823,300.08 | 3/13 | 383,033.54 | 3/20 | 604,523.12 |
| 3/07 | 587,188.05 | 3/14 | 47,838.59 | 3/21 | 133,590.14 |

*Daily Balance Summary continued on next page*



## Corporate Checking

WACHOVIA

13        2018660825356  001  130            0    38        161,371

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/22 | 67,732.39 | 3/27 | 227,693.70 | 3/30 | 297,694.65 |
| 3/23 | 148,154.19 | 3/28 | 61,075.67 | 3/31 | 497,714.04 |
| 3/24 | 141,090.98 | 3/29 | 562,226.12 | | |



# Commercial Checking

01   2079900005260   001   108   0 185   37,788

—— ——
——

lılılıılllıllııılılıllılılılllıllılılılılllıllılllıl
**WR GRACE AND CO**
**PAYABLES ACCOUNT**                          CB   146
**ATTN: BILLIE GARDNER**
**7500 GRACE DR. BLDG. 25**
**COLUMBIA MD 21044**

---

## Commercial Checking                    3/01/2006 thru 3/31/2006

Account number:      2079900005260
Account owner(s):    WR GRACE AND CO
                     PAYABLES ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 1,993,247.19 + |
| Other withdrawals and service fees | 1,993,247.19 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 313,978.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 79,053.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/03 | 71,210.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/06 | 33,337.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/07 | 107,279.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/08 | 81,170.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 256,387.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 32,067.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 60,546.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/14 | 15,209.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/15 | 68,948.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 216,768.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 18,268.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005260  001  108      0  185      37,789

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/20 | 15,930.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/21 | 37,635.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 173,254.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 2.00 | CHECK ADJUSTMENT - CHECK NUMBER: 85095<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/21/2006<br>POSTED AS $58.30<br>SHOULD HAVE BEEN $56.30 |
| 3/23 | 809.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 37,489.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 12,144.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/27 | 14,201.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
|  | 43,101.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 124,544.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/30 | 152,775.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/31 | 27,134.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,993,247.19** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 313,978.35 | LIST OF DEBITS POSTED |
| 3/02 | 79,053.32 | LIST OF DEBITS POSTED |
| 3/03 | 71,210.28 | LIST OF DEBITS POSTED |
| 3/06 | 33,337.42 | LIST OF DEBITS POSTED |
| 3/07 | 107,279.02 | LIST OF DEBITS POSTED |
| 3/08 | 81,170.00 | LIST OF DEBITS POSTED |
| 3/09 | 256,387.53 | LIST OF DEBITS POSTED |
| 3/10 | 32,067.12 | LIST OF DEBITS POSTED |
| 3/13 | 60,546.53 | LIST OF DEBITS POSTED |
| 3/14 | 15,209.84 | LIST OF DEBITS POSTED |
| 3/15 | 68,948.88 | LIST OF DEBITS POSTED |
|  | 216,768.00 | LIST OF DEBITS POSTED |



*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

03     2079900005260  001  108        0  185        37,790

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/17 | 18,268.64 | LIST OF DEBITS POSTED |
| 3/20 | 15,930.60 | LIST OF DEBITS POSTED |
| 3/21 | 37,635.00 | LIST OF DEBITS POSTED |
| 3/22 | 173,254.75 | LIST OF DEBITS POSTED |
| 3/23 | 811.53 | LIST OF DEBITS POSTED |
| 3/23 | 37,489.08 | LIST OF DEBITS POSTED |
| 3/24 | 12,144.77 | LIST OF DEBITS POSTED |
| 3/27 | 14,201.33 | LIST OF DEBITS POSTED |
| 3/28 | 43,101.56 | LIST OF DEBITS POSTED |
| 3/29 | 124,544.40 | LIST OF DEBITS POSTED |
| 3/30 | 152,775.09 | LIST OF DEBITS POSTED |
| 3/31 | 27,134.15 | LIST OF DEBITS POSTED |
| **Total** | **$1,993,247.19** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/03 | 0.00 | 3/15 | 0.00 | 3/27 | 0.00 |
| 3/06 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/20 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |



# Commercial Checking

01     2079900005231   001  130          0  184         92,076

**WACHOVIA**

00032444 02 MB  0.563 02   MAAD 92

|ılıl..llll...lıl.lılıl..llll...lıl.l.lI..l..llılıl

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                    CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

## Commercial Checking                          3/01/2006 thru 3/31/2006

Account number:      2079900005231
Account owner(s):    W.R. GRACE & CO.
                     ATTN: BILL GARDNER

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 56,669,171.09 + |
| Other withdrawals and service fees | 56,669,171.09 - |
| **Closing balance 3/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 3/01 | 2,696,070.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/02 | 410,696.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/03 | 4,350,311.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/06 | 15,402.13 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    060306 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/06 | 451,640.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/07 | 22,493.69 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    060307 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/07 | 2,449,101.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/08 | 2,682,777.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/09 | 1,980,596.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/10 | 2,287.60 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    060310 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/10 | 4,378,696.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/13 | 5,072.58 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    060313 CCD<br>MISC SETTL CHOWCRTN  INVISION |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**    02        2079900005231  001  130        0  184        92,077

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/13 | 950,573.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/14 | 2,485,237.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/15 | 2,677,533.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/16 | 26,356.85 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060316 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/16 | 1,245,682.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/17 | 135.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060317 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/17 | 4,073,319.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/20 | 105.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060320 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/20 | 3,878,340.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/21 | 2,655,905.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/22 | 1,019,199.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/23 | 7,137.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060323 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/23 | 827,075.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/24 | 5,240,051.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/27 | 4,050.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060327 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/27 | 1,133,948.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/28 | 5,011,219.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/29 | 320,625.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 3/30 | 2,275.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060330 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/30 | 5,381,166.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03     2079900005231  001  130         0  184      92,078

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/31 | 95.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060331 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/31 | 822.15 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060331 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 3/31 | 283,170.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $56,669,171.09 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 2,696,070.02 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060301 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/02 | 410,696.17 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060302 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/03 | 4,350,311.53 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060303 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/06 | 467,042.41 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060306 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/07 | 2,471,594.75 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060307 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/08 | 2,682,777.62 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060308 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/09 | 1,980,596.98 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060309 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/10 | 4,380,984.09 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060310 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/13 | 955,645.78 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060313 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/14 | 2,485,237.44 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060314 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/15 | 2,677,533.41 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060315 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |
| 3/16 | 1,272,039.67 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        060316 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**

| 04 | 2079900005231 | 001 | 130 | 0 | 184 | 92,079 |
|----|---------------|-----|-----|---|-----|--------|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/17 | 4,073,454.81 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060317 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/20 | 3,878,445.66 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060320 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/21 | 2,655,905.87 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060321 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/22 | 1,019,199.72 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060322 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/23 | 834,212.13 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060323 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/24 | 5,240,051.02 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060324 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/27 | 1,137,998.07 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060327 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/28 | 5,011,219.15 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060328 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/29 | 320,625.67 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060329 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/30 | 5,383,441.94 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060330 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 3/31 | 284,087.18 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.      060331 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$56,669,171.09** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/23 | 0.00 |
| 3/02 | 0.00 | 3/14 | 0.00 | 3/24 | 0.00 |
| 3/03 | 0.00 | 3/15 | 0.00 | 3/27 | 0.00 |
| 3/06 | 0.00 | 3/16 | 0.00 | 3/28 | 0.00 |
| 3/07 | 0.00 | 3/17 | 0.00 | 3/29 | 0.00 |
| 3/08 | 0.00 | 3/20 | 0.00 | 3/30 | 0.00 |
| 3/09 | 0.00 | 3/21 | 0.00 | 3/31 | 0.00 |
| 3/10 | 0.00 | 3/22 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
03/31/2006



# SunTrust.

Account
Statement

**DAVISON SPECIALTY CHEMICAL COMPANY**
**PAYROLL ACCT**
**ATTENTION: BILL BRYANT**
**BILLIE GARDNER**
**7500 GRACE DR**
**COLUMBIA MD 21044-4009**

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 03/01/2006 - 03/31/2006 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 45,245.20 | 45,245.20 | | | |

---

123980

Member FDIC

Continued on next page

# Corporate Business Account Statement



| | |
|---|---|
| Account number: | 40-0264-1360 |

Page 1 of 1

**For the period 03/01/2006 to 03/31/2006**

Number of enclosures: 0
Tax ID Number: 13-5114230

v

W R GRACE & CO
DAVISON CHEMICAL DIVISION
7500 GRACE DR
COLUMBIA MD 21044-4029

☎ For Client Services:
  Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
  P.O. Box 1198
  Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 03/01 | 24,447.40 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA   706023247

***ATM FEE CHANGE NOTICE***
EFFECTIVE MAY 19, 2006, THE
FEE FOR EACH BALANCE INQUIRY
THAT YOU MAKE USING AN ATM
WHICH IS NOT OWNED BY HIBERNIA
WILL BE $1.50.

Page      1                    (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | March 1, 2006 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | March 31, 2006 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -    Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $10,000.00 | | | | |

HNSTLA IR 9/99

## JPMorganChase

Statement

TS

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |

Page 1 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 175 |
| Total Debits (incl. checks) | 26 |
| Total Checks Paid | 0 |

| | |
|---|---|
| | 50,856,435.19 |
| | 47,146,203.19 |
| | 0.00 |

### BALANCES

| Opening (01 MAR 2006) | | Closing (31 MAR 2006) | |
|---|---|---|---|
| Ledger | 294,004.00 | Ledger | 4,004,236.00 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 01MAR | 639,569.00 |
| 02MAR | 206,669.00 |
| 03MAR | 363,247.00 |
| 06MAR | 308,416.00 |
| 07MAR | 289,288.00 |
| 08MAR | 595,571.00 |
| 09MAR | 324,892.00 |
| 10MAR | 275,570.00 |
| 13MAR | 502,912.00 |
| 14MAR | 230,525.00 |
| 15MAR | 558,119.00 |
| 16MAR | 152,719.00 |
| 17MAR | 195,378.00 |
| 20MAR | 686,099.00 |
| 21MAR | 7,086,221.00 |
| 22MAR | 986,921.00 |
| 23MAR | 171,265.00 |
| 24MAR | 229,826.00 |
| 27MAR | 676,530.00 |
| 28MAR | 755,541.00 |
| 29MAR | 6,176,028.00 |
| 30MAR | 5,538.00 |
| 31MAR | 4,004,236.00 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01MAR | | | | USD OUR: 0601530576TC | 2,548.90 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ALBEMARLE ORIG ID:9541692118 DESC DATE: CO ENTRY DESCR:ACC-PAY    SEC:CTX TRACE#:021000021530576 EED:060301 IND ID: IND NAME:0006H.R. GRACE & CO DIRECT DEPOSIT |
| 01MAR | | | | USD OUR: 0597521943TC | 4,058.08 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001923 DESC DATE:060228 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000027521943 EED:060301 IND ID:430135232510222 IND NAME:GRACE, GRACE DAVISON |
| 01MAR | | | | USD YOUR: 620406025004000 OUR: 1240500060FC | 25,164.74 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O:.W.R. GRACE (THAILAND) LIMITED MUANG, SAMUTPRAKARN 10280 REF:NBNF=W R GRACE & CO. - CONN. C DEF=UNBA/210441412/AC-000000030 46 ORG=/1020442596013012 MUANG,SAMUTPR AKARN 10280 OGB=/0065501982228 87/2 SSN 0072152 |
| 01MAR | | | | USD YOUR: SWF OF 06/03/01 OUR: 1140500060FS | 45,207.80 | BOOK TRANSFER CREDIT B/O: MAYBANK/MENARA MAYBANK KUALA LUMPUR MALAYSIA 50050 |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

morgan chase logo

**JPMorganChase**

TS

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 2 of 30

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01MAR | | 01MAR | | USD YOUR: SHF OF 06/02/28 OUR: 49678000059JS | 50,104.94 | ORG: JOHNSON MATTHEY SDN BHD OGB: MAYBANK NILAI REF: INV 92804112/CHGS/USD15,00/0CM T/USD45222,80/ BOOK TRANSFER CREDIT B/O: LLOYDS TSB BANK PLC BIRMINGHAM ENGLAND B12A-B ORG: JOHNSON MATTHEY PLC OGB: LLOYDS TSB BANK PLC CITY OVERSEAS BRANCH REF: INVOICE PAYMENT - JOHNSON MATT HEY/CHGS/USD52,00/ |
| 01MAR | | • | | USM OUR: 2007906003LB | 56,568.66 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0001 ITEMS (AVL $ 0) *VALUE DATE: 03/03   54,871   03/03   1,697 |
| 01MAR | | 01MAR | | USD YOUR: CAP OF 06/03/01 OUR: 2485700060JO | 69,912.50 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION-WIRE TRANSF PHOENIX AZ 85026- ORG: 3999999999- REF: INV92824529-33 |
| 01MAR | | | | USD OUR: 0601530554TC | 76,015.37 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:FEB 28 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000021530554 EED:060301 IND ID:2600095438 IND NAME:0010GRACE & CO |
| 01MAR | | | | USD OUR: 0601530566TC | 96,186.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:FEB 28 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000021530566 EED:060301 IND ID:2600043293 IND NAME:0008GRACE & CO |
| 01MAR | | 01MAR | | USD YOUR: CAP OF 06/03/01 OUR: 2584800060JO | 210,913.79 | BOOK TRANSFER CREDIT B/O: DUPONT AIR PRODUCTS NANOMATERI WILMINGTON,D-8047 DE 19898- |
| 01MAR | | • | | USM OUR: 2007706012LB | 578,901.38 | LOCK BOX CREDIT LOCKBOX # 08282 /PM DEP/0010 ITEMS (AVL $ 0) *VALUE DATE: 03/02   564,811   03/03   14,089 |

JPMorganChase

Statements

TS

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No:
003
Page 3 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 02MAR | | | | USD OUR: 0618149121TC | 30,300.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID:7135409005 DESC DATE:MAR 01<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000028149121 EED:060302<br>IND ID:2600043405<br>IND NAME:0008GRACE & CO | | |
| 02MAR | | | | USM OUR: 2007006112LB | 116,584.69 | LOCKBOX # 088282 /PM DEP/0006 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/03<br>03/06 | | 113,992<br>2,591 |
| 02MAR | | | | USD OUR: 0618149143TC | 133,056.22 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060302<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000028149143 EED:060302<br>IND ID:0301200612130<br>IND NAME:0010H R GRACE & CO | | |
| 02MAR | | | | USD OUR: 0618149112TC | 144,989.88 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 5321<br>ORIG ID:1251847523 DESC DATE:MAR 02<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000028149112 EED:060302<br>IND ID:<br>IND NAME:0007GRACE DAVISON | | |
| 02MAR | | | | USD OUR: 0618149131TC | 177,631.90 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060302<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000028149131 EED:060302<br>IND ID:0301200611130<br>IND NAME:0011R GRACE & CO | | |
| 02MAR | | | | USM OUR: 2008106103LB | 4,845,496.19 | LOCKBOX # 088282 /AM DEP/0005 ITEMS<br>(AVL $ 4,771,195)<br>*VALUE DATE: 03/02<br>03/03<br>03/06 | | 4,771,196<br>72,072<br>2,228 |
| 03MAR | | | | USD OUR: 0622900293TC | 44,545.68 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060303<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022900293 EED:060303 | | |

TS

JPMorgan Chase Bank, N.A.

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No:        304-616494
Statement Start Date:   01 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:     000-USA-22
Statement No:        003

Page 4 of 30

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 03MAR | • | USM OUR: 200660621ZLB | 166,649.84 | IND ID:03022061130<br>IND NAME:0007W R GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0003 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/06    162,074<br>03/07      4,575 |
| 03MAR | | USD OUR: 062290030lTC | 184,205.54 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060303<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000022900301 EED:060303<br>IND ID:03022061130<br>IND NAME:0011W R GRACE & CO |
| 03MAR | • | USM OUR: 200830620ЗLB | 191,779.74 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0005 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/06    154,183<br>03/07     37,596 |
| 03MAR 01MAR | 01MAR | USD OUR: 030106015lLA | 4,770,764.60 | CREDIT MEMORANDUM<br>LBA088282  1300-01MAR06<br>WORK OF: 01-MAR-06 TO BACKVALUE<br>CHECK#1360 POSTED ON 03/02/06<br>SHOULD HAVE BEEN 03/01/06 MAKER:<br>ADVANCED REFINING TECHNOLOGIES |
| 06MAR | | USD OUR: 065801009OTC | 38,122.61 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060306<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000028010090 EED:060306<br>IND ID:03032061130<br>IND NAME:000J R GRACE & CO |
| 06MAR | | USD OUR: 065801009OTC | 49,680.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID:7135499005 DESC DATE:MAR 03<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000028010099 EED:060306<br>IND ID:2600043625<br>IND NAME:0008GRACE & CO |
| 06MAR | • | USM OUR: 201110651ZLB | 247,499.23 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0019 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/07    240,780<br>03/08      6,718 |

JPMorganChase

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

304-616494
01 MAR 2006
31 MAR 2006
000-USA-22
003
Page 5 of 30

Statement of Account

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 06MAR | | USM OUR: 2009006509LB | 493,134.28 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0016 ITEMS<br>(AVL $   474,387)<br>474,387<br>03/06   14,619<br>*VALUE DATE: 03/07   4,128<br>03/08 |
| 07MAR | USD YOUR: CAP OF 06/03/06<br>OUR: 2525100065J0 | 18,242.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-WIRE TRANSF<br>PHOENIX AZ 85026-<br>ORG: 3999999999<br>REF: INV#92835443-444 |
| 07MAR | USD OUR: 0661869869TC | 104,093.72 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEMICALS C<br>ORIG ID:9TORONTODB DESC DATE:<br>CO ENTRY DESCR:EDI PMT   SEC:CTX<br>TRACE#:021000021869869 EED:060307<br>IND ID:2001000101192<br>IND NAME:010GRACE DAVISON<br>NORWEST EDI |
| 07MAR | USM OUR: 2009406603LB | 128,503.09 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0010 ITEMS<br>(AVL $   12,973)<br>12,974<br>03/07   112,186<br>*VALUE DATE: 03/08   3,343<br>03/09 |
| 07MAR | USM OUR: 2007106612LB | 162,913.86 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0001 ITEMS<br>(AVL $   0)<br>158,026<br>*VALUE DATE: 03/08   4,887<br>03/09 |
| 08MAR | USD OUR: 0673346824TC | 24,271.55 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EQUISTAR CHEMICA<br>ORIG ID:3969557263 DESC DATE:<br>CO ENTRY DESCR:EPOSPYMNTSSEC:CTX<br>TRACE#:021000025346824 EED:060308<br>IND ID:6900007034LY006<br>IND NAME:0007HR GRACE CO/DAVI<br>9037Z |
| 08MAR | USD YOUR: CAP OF 06/03/08<br>OUR: 1572600067J0 | 54,635.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-WIRE TRANSF<br>PHOENIX AZ 85026-<br>ORG: 3999999999<br>REF: INV#92835689 |

JPMorganChase

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 6 of 30

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | References | Credit / Debit | Description |
|---|---|---|---|
| 08MAR | USD OUR: 0673346812TC | 138,080.84 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060308<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023346812 EED:060308<br>IND ID:03072006113D<br>IND NAME:0010W R GRACE & CO |
| 08MAR | USM OUR: 2006106712LB | 186,467.53 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0010 ITEMS<br>(AVL $ 0) 182,779<br>*VALUE DATE: 03/09 3,688<br>03/09 |
| 08MAR | USM OUR: 2008406703LB | 402,604.12 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0009 ITEMS<br>(AVL $ 1,729) 1,730<br>03/08 389,502<br>*VALUE DATE: 03/09 11,372<br>03/10 |
| 08MAR | USD OUR: 0673346802TC | 580,680.30 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ARCO PROD PAY<br>ORIG ID:1362440313 DESC DATE:MAR 08<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000023346802 EED:060308<br>IND ID:2000024283<br>IND NAME:0008GRACE DAVISON |
| 09MAR | USD YOUR: O/B CITIBANK NYC<br>OUR: 4994800068FC | 4,541.10 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: INDUSTRIA COLOMBIANA DE EQUIPO<br>664787B FAX 6651896 YUMBO COLOMBIA<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-0000000030<br>46 ORG=INDUSTRIA COLOMBIANA DE EQUI<br>POS 664787B FAX 6651896 YUMBO COLOM<br>SSN: 0268624 |
| 09MAR | USD OUR: 0686830198TC | 67,462.15 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060309<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000026830198 EED:060309<br>IND ID:03082006113D<br>IND NAME:0008W R GRACE & CO |
| 09MAR | USM OUR: 2007306812LB | 69,206.44 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0006 ITEMS |

# JPMorganChase

## Statement of Account

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 7 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | (AVL $          0) | 68,009 |
| | | | | | | *VALUE DATE: 03/10 | 1,196 |
| | | | | | | 03/13 | |
| 09MAR | | | | USD OUR: 0686830184TC | 92,400.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7152894773 DESC DATE:060309<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000026830184 EED:060309<br>IND ID:220000006443<br>IND NAME:0007WR GRACE & COMPA | |
| 09MAR | | | | USD OUR: 0686830193TC | 133,351.40 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060308<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000026830193 EED:060309<br>IND ID:10554093592<br>IND NAME:W R GRACE & CO INC DEB<br>0085969710/55/45093591/9280325363<br>0603090000030457124 | |
| 09MAR | | 09MAR | | USD YOUR: SWF OF 06/03/09<br>OUR: 1504700068FS | 136,115.70 | BOOK TRANSFER CREDIT<br>B/O: STANDARD BANK OF SOUTH AFRICA<br>JOHANNESBURG 2000SOUTH AFRICA<br>ORG: JOHNSON MATTHEY PTY LTD<br>CORNER HENDERSON AND PREMIER<br>REF: 92811868 92796568 92804091 927<br>927709280635/CHGS/USD30,00/ | |
| 09MAR | | | | USD OUR: 0686830195TC | 223,800.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060308<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000026830195 EED:060309<br>IND ID:10554093592<br>IND NAME:W R GRACE & CO INC DEB<br>0085969710/55/45093592/9281187 2<br>0603090000030457124 | |
| 09MAR | | | | USM OUR: 2008306803LB | 240,628.49 | LOCK BOX CREDIT<br>LOCKBOX # 088882 /AM DEP/0004 ITEMS<br>(AVL $          0)<br>*VALUE DATE: 03/10 | 233,409<br>7,218 |
| 10MAR | | | | USD OUR: 0697588130TC | 28,551.51 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DOW CORNING CORP<br>ORIG ID:9900128839 DESC DATE:060309<br>CO ENTRY DESCR:VENDOR SEC:CCD | |

TS

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 8 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| | | | | TRACE#:021000027588130 EED:060310 |
| | | | | IND ID:1500329471 |
| | | | | IND NAME:GRACE DAVISON (ERS) |
| | | | | 1500329471 |
| | | | | PLEASE REFER TO OUR FAXED REMITTANC |
| | | | | 06031000000000028839 |
| 10MAR | | USD OUR: 0697588119TC | 30,300.00 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:EXXONMOBIL0102 |
| | | | | ORIG ID:7135409005 DESC DATE:MAR 09 |
| | | | | CO ENTRY DESCR:EDI PAYMTSSEC:CTX |
| | | | | TRACE#:021000027588119 EED:060310 |
| | | | | IND ID:2600044136 |
| | | | | IND NAME:0009GRACE & CO |
| 10MAR | | USD OUR: 0697588150TC | 38,131.37 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:CITIGO |
| | | | | ORIG ID:3601867773 DESC DATE:060310 |
| | | | | CO ENTRY DESCR:PAYMENTS SEC:CTX |
| | | | | TRACE#:021000027588150 EED:060310 |
| | | | | IND ID:130092061130 |
| | | | | IND NAME:0007HR GRACE & CO |
| 10MAR | | USD OUR: 0697588133TC | 55,531.55 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:EQUISTAR CHEMICA |
| | | | | ORIG ID:3969557263 DESC DATE: |
| | | | | CO ENTRY DESCR:EPDSPYMNTSSEC:CTX |
| | | | | TRACE#:021000027588133 EED:060310 |
| | | | | IND ID:6900007591Y06 |
| | | | | IND NAME:0007HR GRACE CO/DAVI |
| | | | | 90372 |
| 10MAR | 10MAR | USD YOUR: CAP OF 06/03/09 | 64,445.00 | BOOK TRANSFER CREDIT |
| | | USD OUR: 1119000068J0 | | B/O: DELPHI CORPORATION-HIRE TRANSF |
| | | | | PHOENIX AZ 85026- |
| | | | | ORG: 3999999999 |
| | | | | REF: INV# 92779733,9283915-9283951 |
| | | | | 7 |
| 10MAR | | USD OUR: 0697588107TC | 80,239.01 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:EXXONMOBIL0160 |
| | | | | ORIG ID:1135401570 DESC DATE:MAR 09 |
| | | | | CO ENTRY DESCR:EDI PAYMTSSEC:CTX |
| | | | | TRACE#:021000027588107 EED:060310 |
| | | | | IND ID:2600096826 |
| | | | | IND NAME:0010GRACE & CO |
| 10MAR | | USD OUR: 0697588098TC | 80,378.98 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:CHEVRON PHILLIPS |
| | | | | ORIG ID:7132894773 DESC DATE:060310 |

# JPMorganChase

TS

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 9 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Closing Balances Date | Amount | Description |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 10MAR | | USD OUR: 0697588142TC | 90,364.27 | CO ENTRY DESCR:PAYMENTS   SEC:CTX TRACE#:021000022588098 EED:060310 IND ID:220000006580 IND NAME:0007AR GRACE & COMPA ELECTRONIC FUNDS TRANSFER ORIG ID:3601867773 DESC DATE:060310 CO ENTRY DESCR:PAYMENTS   SEC:CTX TRACE#:021000022588142 EED:060310 IND ID:030920061130U2 IND NAME:0007W R GRACE & CO |
| 10MAR | | USD YOUR: CA060310021969 OUR: 0518514069FF | 152,521.60 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA060310021969 OBI=REFERENCE LOCKBOX 75147 BBI=/TI ME/15:24 IMAD: 0310B6B7001C009614 |
| 10MAR | US1 | OUR: 2006806912LB | 267,456.57 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $                         0) |
| 13MAR | | USD YOUR: O/B CITIBANK NYC OUR: 2947600072FC | 38,034.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O, MITSUI & CO. USA INC. NY NY 10166 REF, NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 NY NY 10166 OBI=92 783163 (C018868123) SSN: 0162069 |
| 13MAR | | USD OUR: 0720168922TC | 316,577.47 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL5701 ORIG ID:1752717190 DESC DATE:MAR 10 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000020168922 EED:060313 IND ID:6266000058 IND NAME:0010GRACE & CO |
| 13MAR | USM | OUR: 2011107212LB | 486,627.24 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0018 ITEMS (AVL $                         0) |

JP Morgan Chase

TS

**W R GRACE & CO. - CONN.**
ATTN, CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

Account No:            304-616494
Statement Start Date:   01 MAR 2006
Statement End Date:     31 MAR 2006
Statement Code:         000-USA-22
Statement No:           003

Page 10 of 30

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED:**

|  |  |  |  |  |  | *VALUE DATE: 03/14 | 472,820 |  |
|  |  |  |  |  |  | 03/15 | 13,807 |  |
| 13MAR |  |  |  | USM OUR: 200970720 9LB | 600,927.81 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0022 ITEMS<br>(AVL $      584,643)<br>*VALUE DATE: 03/15 | 584,642 |  |
|  |  |  |  |  |  |  | 16,285 |  |
| 14MAR |  |  |  | USD OUR: 0735560554 TC | 78,722.35 | 03/14<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL5701<br>ORIG ID:1752717190 DESC DATE:MAR 13<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000025560554 EED:060314<br>IND ID:260000636364<br>IND NAME:0010GRACE & CO |  |  |
| 14MAR |  |  |  | USD OUR: 0735560541 TC | 87,295.43 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:1575800410 DESC DATE:060310<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000025560541 EED:060314<br>IND ID:<br>IND NAME:0005HR GRACE & CO CO |  |  |
| 14MAR |  |  |  | USD OUR: 0735560551 TC | 102,240.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ANGUS CHEMICAL<br>ORIG ID:9940773171 DESC DATE:060313<br>CO ENTRY DESCR:VENDOR   SEC:CCD<br>TRACE#:021000025560551 EED:060314<br>IND ID:103145007922<br>IND NAME:W R GRACE & CO INC DEB<br>0085969 7/10/31/45007922/92817183<br>0063140000004 0773171 |  |  |
| 14MAR |  |  |  | USD OUR: 0735560548 TC | 134,730.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060313<br>CO ENTRY DESCR:VENDOR   SEC:CCD<br>TRACE#:021000025560548 EED:060314<br>IND ID:105545093833<br>IND NAME:W R GRACE & CO INC DEB<br>0085969 7/10/55/45093833/9282457<br>0063140000003 0457124 |  |  |
| 14MAR |  |  |  | USD OUR: 0735560566 TC | 135,405.12 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:C7790<br>ORIG ID:3601887773 DESC DATE:060314<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000025560566 EED:060314 |  |  |

JPMorgan Chase

TS

W. R. GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

Account No:         304-616-494
Statement Start Date:  01 MAR 2006
Statement End Date:   31 MAR 2006
Statement Code:      000-USA-22
Statement No:        003

Page 11 of 30

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 14MAR | | | USM | OUR: 2007107303LB | 216,718.70 | IND ID:031320061130<br>IND NAME:0010W R GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282  /AM DEP/0009 ITEMS<br>(AVL $           0)<br>*VALUE DATE:  03/15     212,106<br>                03/16       4,612 | | |
| 14MAR | | | USD | OUR: 0735560578TC | 1,052,525.98 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS<br>ORIG ID:9225050455 DESC DATE:060314<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000025560578 EED:060314<br>IND ID:2600159697 | | |
| 15MAR | | | USD | OUR: 0748540285TC | 44,097.30 | IND NAME:0011W.R.GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060313<br>CO ENTRY DESCR:PAYMENT  SEC:CTX<br>TRACE#:021000028540285 EED:060315<br>IND ID: | | |
| 15MAR | | 15MAR | USD | YOUR: CAP OF 06/03/13<br>OUR: 2702280072J0 | 55,571.06 | IND NAME:0005WR GRACE & CO CO<br>BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-WIRE TRANSF<br>PHOENIX AZ 85026-<br>ORG: 3999999999<br>REF: INV#92845884-85,92845777-779 | | |
| 15MAR | | | USM | OUR: 2008307403LB | 82,095.55 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0010 ITEMS<br>(AVL $    4,081)<br>*VALUE DATE:  03/15       4,082<br>                03/16      76,329<br>                03/17       1,684 | | |
| 15MAR | | 15MAR | USD | YOUR: 20007455COFFEYVI<br>OUR: 0540009074FF | 169,004.36 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/0121014FF<br>B/O: COFFEYVILLE RESOURCES<br>KANSAS CITY KS 66103<br>REF: CHASE NYC/CTR/BNF=W.R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=20007455COFFEYV<br>I OBI=INVOICES 92808524 92808525 92<br>IMAD: 0315E3B75BAC004082 | | |
| 15MAR | | | USD | OUR: 0748540274TC | 352,570.75 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS | | |

JPMorgan Chase Bank N.A.

JPMorgan Chase Bank, N.A.

JPMorganChase

TS

Statement

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 12 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Closing Balances | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount | |

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 15MAR | | USM OUR: 2007307412LB | 475,494.63 | ORIG ID:925050455 DESC DATE:060315 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028540274 EED:060315 IND ID:2600159667 IND NAME:0009W.R.GRACE & CO LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0013 ITEMS (AVL $ 0) *VALUE DATE: 03/16 461,358 03/17 14,136 |
| 16MAR | | USD YOUR: 620407525012000I OUR: 1226600075FC | 2,884.32 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W.R. GRACE (THAILAND) LIMITED MUANG, SAMUTPRAKARN 10280 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/62042503012 MUANG, SAMUTPR AKARN 10280 OGB=BANK OF AMERICA NA SSN: 0074332 |
| 16MAR | | USD YOUR: SWF OF 06/03/16 OUR: 7073600075FS | 18,679.20 | BOOK TRANSFER CREDIT B/O: STANDARD BANK OF SOUTH AFRICA JOHANNESBURG 2000SOUTH AFRICA ORG: JOHNSON MATTHEY PTY LTD CNR HENDERSON PREMIER STRS |
| 16MAR | | USD YOUR: TFR OUR: 0612008075FF | 55,157.91 | REF: INV NO 9283567%/CHGS/USD30.00/ FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009766 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO.- CONN. COLUMBIA MD 21044-4098/ AC-000000000030046 RFB=TFR OBI=INVOICE NO 9283567 IMAD: 0316B1Q8151C005755 TIME:16:21 |
| 16MAR | | USD OUR: 0751908760TC | 2,774.92 | IMAD: 0316B1Q8342C005755 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060316 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021908760 EED:060316 IND ID:0315200611130 IND NAME:0007W R GRACE & CO |

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD  21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003

Page 16  of  30

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 20MAR | | USD OUR: 0797235236TC | 34,076.16 | ORIG ID:6135401570 DESC DATE:MAR 17<br>CO ENTRY DESCR:EDI PAYMT SEC:CTX<br>TRACE#:021000027235242 EED:060320<br>IND ID:2600006914<br>IND NAME:0009GRACE & CO<br>ELECTRONIC FUNDS TRANSFER |
| 20MAR | | USD YOUR: TFR<br>OUR: 062601079FF | 54,918.95 | ORIG CO NAME:DOW CORNING CORP<br>ORIG ID:9900028839 DESC DATE:060317<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000027235236 EED:060320<br>IND ID:1500330496<br>IND NAME:GRACE DAVISON (ERS)<br>1500330496<br>PLEASE REFER TO OUR FAXED REMITTANC<br>E 06032000000000028839<br>FEDWIRE CREDIT<br>VIA: ISRAEL DISCOUNT BANK OF NEW YO<br>/026009768<br>B/O: ALON USA, LP -CONCENTRATION<br>TX 75251<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=TFR OBI=INVOICE<br>NO. 92837572 BBI=/TIME/15:56 |
| 20MAR | | USD OUR: 0797235239TC | 101,760.00 | IMAD: 0320B1Q8452C000131<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060317<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000027235239 EED:060320<br>IND ID:1055450940B1<br>IND NAME:W R GRACE & CO INC DEB<br>00859697/10/55/45094081/92282242 |
| 20MAR | | USD OUR: 0797235225TC | 116,027.17 | ELECTRONIC FUNDS TRANSFER<br>06032000000030457124<br>ORIG CO NAME:NOVA CHEMICALS C<br>ORIG ID:9TORONTODB DESC DATE:<br>CO ENTRY DESCR:EDI PMT SEC:CTX<br>TRACE#:021000027235225 EED:060320<br>IND ID:2001000101197 02<br>IND NAME:0009GRACE DAVISON |
| 20MAR | | USM OUR: 2008907909LB | 146,428.99 | LOCK BOX CREDIT<br>LOCKBOX # 088232 /AM DEP/0009 ITEMS |