JPMorganChase

se Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 00U-USA-22
Statement No: 003

Page 15 of 30

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 17MAR | | | | USD OUR: 0764070323TC | 38,086.00 | IND NAME:0009GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060317<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000024070323 EED:060317<br>IND ID:031620061130 | | |
| 17MAR | | | | USD OUR: 0764070312TC | 104,465.00 | IND NAME:0007H R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID:7135409905 DESC DATE:MAR 16<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024070312 EED:060317<br>IND ID:2600044702 | | |
| 17MAR | | | | USD OUR: 0764070332TC | 115,875.00 | IND NAME:0009GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEMICALS C<br>ORIG ID:9TORONTODB DESC DATE:<br>CO ENTRY DESCR:EDI PMT SEC:CTX<br>TRACE#:021000024070332 EED:060317<br>IND ID:2001000101119702<br>IND NAME:0010GRACE DAVISON | | |
| 17MAR | | | | USD OUR: 0764070344TC | 142,023.96 | NORREST EDI<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9175800001 DESC DATE:060315<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000024070344 EED:060317<br>IND ID: | | |
| 17MAR | | | | USM OUR: 2009207603LB | 248,848.67 | IND NAME:0005HR GRACE & CO CO<br>ELECTRONIC FUNDS TRANSFER<br>LOCKBOX # 088282 /AM DEP/0010 ITEMS<br>LOCK BOX CREDIT<br>(AVL $ 57,487)<br>*VALUE DATE: 03/17 57,486<br>03/20 191,362 | | |
| 20MAR | | | | USD OUR: 0797235216TC | 2,420.21 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132894773 DESC DATE:060320<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027235216 EED:060320<br>IND ID:2200007576 | | |
| 20MAR | | | | USD OUR: 0797235242TC | 12,718.53 | IND NAME:0007HR GRACE & COMPA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052 | | |

JPMorganChase

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA   MD  21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003

Page 14 of 30

| Ledger Date | Adj Ledger Date | Value Date | E T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 17MAR | | | | USD OUR: 0750705616TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060316<br>CO ENTRY DESCR:A/P          SEC:PPD<br>TRACE#:021000020705616 EED:060317<br>IND ID:           05001864<br>IND NAME:GRACE DAVISON /W.R.GRA<br>A/P | 2,292.00 | | |
| 17MAR | | | | USD OUR: 0750705618TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060316<br>CO ENTRY DESCR:A/P          SEC:PPD<br>TRACE#:021000020705618 EED:060317<br>IND ID:           05002199<br>IND NAME:W.R. GRACE & CO. CONN.<br>A/P | 2,697.00 | | |
| 17MAR | | | | USD OUR: 0764070292TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 5321<br>ORIG ID:1251846753 DESC DATE:MAR 17<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000024070292 EED:060317<br>IND ID:<br>IND NAME:0007GRACE DAVISON | 4,836.00 | | |
| 17MAR | | | | USD YOUR: CAP OF 06/03/13<br>OUR: 2702930007JO | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-HIRE TRANSF<br>PHOENIX AZ 85026--<br>ORG: 399999999<br>REF: INV#92851155 3-3-06 | 8,563.50 | | |
| 17MAR | | | | USD YOUR: O/B TEXAS CAPITA<br>OUR: 0582307076FF | FEDWIRE CREDIT<br>VIA: TEXAS CAPITAL BANK<br>/11017979<br>B/O: ELM RIDGE EXPLOR / 75-2391031<br>DALLS TX 75243<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=O/B TEXAS CAPIT<br>IMAD: INVOICE #912010905, 50% OF PA | 25,676.00 | | |
| 17MAR | | | | USD OUR: 0764070301TC | A/DEBIT INVOICE #91Z010905, 50% OF PA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1356101570 DESC DATE:MAR 16<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024070301 EED:060317<br>IND ID:2600097802 | 32,729.74 | | |

JPMorgan Chase Bank, N.A.

JPMorganChase

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 13 of 30

TS

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 16MAR | | | USD OUR: 0751908748TC | | 79,472.31 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:115401570 DESC DATE:MAR 15 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000021908748 EED:060316 IND ID:2600097527 IND NAME:0010GRACE & CO | | |

| 16MAR | | | USD OUR: 0751908779TC | | 90,267.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:GO ORIG ID:3601867773 DESC DATE:060316 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021908779 EED:060316 IND ID:0515200611130 IND NAME:0008W R GRACE & CO | | |

| 16MAR | | | USD OUR: 0751908768TC | | 101,899.88 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060316 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021908768 EED:060316 IND ID:0515200611130 IND NAME:0010W R GRACE & CO | | |

| 16MAR | | | USM OUR: 2007907503LB | | 233,946.54 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0009 ITEMS (CAVL $    97,046) *VALUE DATE: 03/16          97,047 03/17        132,883 03/20          4,016 | | |

| 16MAR | | | USD YOUR: O/B BK AMER NYC OUR: 0385813075FF | | 676,399.59 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: ALLTECH ASSOCIATES INC COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W R GRACE & CO-000-CONN COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B BK AMER NYC OBI=REF 0316000490023312=/TIME/15:3 IMAD: 0316B6B7HU9R002312 | | |

| 17MAR | | | USD OUR: 0750705614TC | | 1,879.47 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001923 DESC DATE:060316 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000020705614 EED:060317 IND ID:430135232510222 IND NAME:GRACE, GRACE DAVISON | | |

JPMorganChase

TS

Account No:          304-616494
Statement Start Date:  01 MAR 2006
Statement End Date:   31 MAR 2006
Statement Code:      000-USA-22
Statement No:        003
Page 17 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

(AVL $ 142,688)
*VALUE DATE: 03/20          142,687
03/21          3,741

20MAR  20MAR  USD  YOUR: O/B CITIBANK NYC
OUR: 451690079FC
160,560.00  CHIPS CREDIT
VIA: CITIBANK
/0008
B/O: MITSUI & CO. USA INC.
NY NY 10166
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-000000000030
46 ORG=/30831745 NY NY 10166 OBI=92
792721/9278826 (D011024306)
SSN: 0224040

20MAR  20MAR  USD  YOUR: CA0603202002976
OUR: 047600207FF
169,352.35  FEDWIRE CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/0260005092
B/O: IRVING OIL LIMITED
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=CA0603202002976
OBI=INVOICE 9285639 BBI=/TIME/13:5
7

20MAR  *  USM  OUR: 201090791ZLB
-661,759.03  IMAD: 0320B6B7001C008911
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0024 ITEMS
(AVL $          D)
*VALUE DATE: 03/21          637,045
03/22          24,713

21MAR  21MAR  USD  YOUR: CAP OF 06/03/20
OUR: 288060007970
18,242.00  BOOK TRANSFER CREDIT
B/O: DELPHI CORPORATION-WIRE TRANSF
PHOENIX AZ 85026-
ORG: 3999999999
REF: IN# 92852983 & 92852984

21MAR  USD  OUR: 0809502376TC
34,837.01  ELECTRONIC FUNDS TRANSFER
REF: IN#92852983 & 92852984
ORG CO NAME:CITGO
ORIG ID:3601867773 DESC DATE:060321
CO ENTRY DESCR:PAYMENTS  SEC:CTX
TRACE#:021000029302376 EED:060321
IND ID:032020061130
IND NAME:00074 W R GRACE & CO

21MAR  21MAR  USD  YOUR: 9119427
OUR: 017870808OFF
38,720.69  FEDWIRE CREDIT
VIA: BANK OF AMERICA N.A.
/026009593
B/O: WYOMING REFINING CO FUNDING AC

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD  21044-4098

| Account No: | 304-616494 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |

Page 18 of 30

| Ledger Date | Adj Ledger Date | Value Date | References | F/T | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-00000005046 RFB=9119427 BBI=/TI MAD1:232186B7HU4R001305 | | |
| 21MAR | | | USD OUR: 0809302364TC | | 78,972.79 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL5701 ORIG ID:1752717190 DESC DATE:MAR 20 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000022302364 EED:060321 IND ID:2600006439 IND NAME:0010GRACE & CO | | |
| 21MAR | • | | USM OUR: 2008908003LB | | 467,677.54 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0024 ITEMS (AVL $    152,711) 03/21    152,711 *VALUE DATE: 03/22    306,556 03/23    8,410 | | |
| 21MAR | • | | USM OUR: 2008308012LB | | 6,747,242.70 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0005 ITEMS (AVL $    0) *VALUE DATE: 03/22    6,740,525 03/23    6,717 | | |
| 22MAR | | | USD OUR: 0807968745TC | | 6,966.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:QUESTINT ORIG ID:9735916491 DESC DATE:060322 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000027968745 EED:060322 IND ID:00GRA45203ZI19O IND NAME:W R GRACE CO | | |
| 22MAR | | | USD OUR: 0810077092TC | | 38,744.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1752717190 DESC DATE:MAR 21 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000020077092 EED:060322 IND ID:2600098478 IND NAME:0009GRACE & CO | | |
| 22MAR | | | USD YOUR: O/B BK AMER NYC OUR: 0123505081FF | | 71,080.30 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: ALLTECH ASSOCIATES INC COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ | | |

JPMorgan Chase Bank, N.A.

TS

W.R. GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:            304-616494
Statement Start Date:  01 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:        000-USA-22
Statement No:          003
Page 19 of 30

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 22MAR | | USD OUR: 0810077103TC | 99,600.00 | AC-000000003046 RFB=O/B BK AMER NYC OBI=INVH100004 9B BBI=/TIME/10.16 IMAD: 0322B6B7HU4R000978 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:MAR 21 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000020077103 EED:060322 IND ID:2600004 9D IND NAME:0000 8RGRACE & CO |
| 22MAR | | USD OUR: 0810077113TC | 153,580.98 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BDSTIK FINDLEY ORIG ID.9390279330 DESC DATE: CO ENTRY DESCR:EPOSPYMNTSSEC:CTX TRACE#:021000020077113 EED:060322 IND ID:7500009000027 IND NAME:0011GRACE DAVISON 90338 |
| 22MAR | . | USM OUR: 2007708103LB | 229,563.00 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0007 ITEMS (CAVL $    1,965) *VALUE DATE: 05/22    1,964 05/23    222,050 03/24    5,569 |
| 22MAR | . | USM OUR: 2006908112LB | 718,296.04 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0004 ITEMS (CAVL $    0) *VALUE DATE: 05/23    698,476 05/24    19,819 |
| 23MAR | . | USM OUR: 2005808212LB | 16,295.66 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0004 ITEMS (CAVL $    0) *VALUE DATE: 03/24    15,806 03/27    488 |
| 23MAR | 23MAR | USD YOUR: CAP OF 06/03/23 OUR: 2I2360008 2J0 | 26,480.00 | BOOK TRANSFER CREDIT A/C: DUPONT AIR PRODUCTS NANOMATERI WILMINGTON, D-8047 DE 19898- |
| 23MAR | | USD OUR: 0821829918TC | 27,347.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:MAR 22 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000021829918 EED:060323 IND ID:260004 5103 IND NAME:0011GRACE & CO |

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD 21044-4098

Account No:        304-616494
Statement Start Date:  01 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:    000-USA-22
Statement No:      003
Page 20 of 30

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 23MAR | | 23MAR | USD | YOUR: CAP OF 06/03/20<br>OUR: 3530000079J0 | 48,615.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-HIRE TRANSF<br>PHO:<br>ORG: 399999966-<br>REF: INV# 9285705 | | |
| 23MAR | | 23MAR | USD | YOUR: 0IR051206025445<br>OUR: 028100708 2FF | 56,190.00 | FEDWIRE CREDIT<br>VIA: HANA BANK, NEW YORK<br>/026002095<br>B/O: HEESUNG ENGELHARD CORP.<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN, COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=0IR051206025445<br>OBI=OUR COMM. USD18.00 BBI=/BNF/TR<br>N: FOT1962060000478/TIME/12:35<br>IMAD: 0323QMGFT014000724 | | |
| 23MAR | | 23MAR | USD | OUR: 082182993 9TC | 67,200.03 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060323<br>CO ENTRY DESCR:PAYMENTS   SEC:CTX<br>TRACE#:021000021829939 EED:060323<br>IND ID:03222006113O | | |
| 23MAR | | 23MAR | USD | OUR: 082182995 1TC | 84,60,668 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>IND NAME:0011W R GRACE & CO<br>ORIG ID:3601867773 DESC DATE:060323<br>CO ENTRY DESCR:PAYMENTS   SEC:CTX<br>TRACE#:021000021829951 EED:060323<br>IND ID:03222006113O | | |
| 23MAR | | 23MAR | USD | OUR: 082182993 1TC | 90,364.27 | IND NAME:0007W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060323<br>CO ENTRY DESCR:PAYMENTS   SEC:CTX<br>TRACE#:021000021829931 EED:060323<br>IND ID:03222006113O<br>IND NAME:0007W R GRACE & CO | | |
| 23MAR | | 23MAR | USD | YOUR: O/B CITIBANK NYC<br>OUR: 3140400082FC | 133,830.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. USA INC.<br>NY NY 10166<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/30831745 NY NY 10166 OBI=92 | | |

JPMorgan Chase Bank, N.A.

TS

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 21 of 30

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 23MAR | | | USM OUR: 2008208203LB | | 138,455.59 | 786765,92768969 (D011048341)<br>SSN: 0171854<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0006 ITEMS<br>(AVL $ 1,872)<br>*VALUE DATE: 03/23        1,872<br>03/24      134,895<br>03/27        1,588 | | |
| 23MAR | | | USD OUR: 0821829909TC | | 220,992.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132894773 DESC DATE:060323<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021829909 EED:060323<br>IND ID:220007929<br>IND NAME:007WR GRACE & COMPA | | |
| 23MAR | | 23MAR | USD YOUR: MAIL OF 06/03/23<br>OUR: 0001500082HY | | 752,000.00 | BOOK TRANSFER CREDIT<br>B/O: PROSEP TECHNOLOGIES INC<br>HOUSTON, TX 77024<br>REF: REF: INVOICE NO. 92835701 | | |
| 24MAR | | | USD OUR: 0828396257TC | | 2,046.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060323<br>CO ENTRY DESCR:A/P          SEC:PPD<br>TRACE#:021000028396257 EED:060324<br>IND ID:        05002199<br>IND NAME:W.R. GRACE & CO. CONN. | | |
| 24MAR | | | USD OUR: 0828396255TC | | 2,790.00 | A/P<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060323<br>CO ENTRY DESCR:A/P          SEC:PPD<br>TRACE#:021000028396255 EED:060324<br>IND ID:        05001864<br>IND NAME:GRACE DAVISON /W.R.GRA<br>A/P | | |
| 24MAR | | | USD YOUR: NONE<br>OUR: 5065300083FC | | 6,075.00 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: GLAXOSMITHKLINE BRASIL LTDA<br>RIO DE JANEIRO.RJ.22783110<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-0000000030<br>46 ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RIO DE JANEIRO.RJ.22783110 OGB=/000 | | |

JPMorganChase

Statements

TS

W R GRACE & CO. - CONN.
ATTN, CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003

Page 22 of 30

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 24MAR | USD OUR: 0831276212TC | 10,107.10 | SSN: 0276578<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:THE COCA-COLA CO<br>ORIG ID:1580628465 DESC DATE:MAR 24<br>CO ENTRY DESCR:EDI PAYMNTSEC:CCD<br>TRACE#:021000021276212 EED:060324<br>IND ID:2102009241<br>IND NAME:WR GRACE & CO |
| 24MAR | USD OUR: 0831276214TC | 33,662.49 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060324<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021276214 EED:060324<br>IND ID:0323200611130<br>IND NAME:0007W R GRACE & CO |
| 24MAR | USD YOUR: CAP OF 06/03/20<br>OUR: 3330100007910 | 36,393.00 | BOOK TRANSFER CREDIT<br>B/O DELPHI CORPORATION-WIRE TRANSF<br>PHOENIX<br>ORG:3999998996-<br>REF: INV# 92886491 |
| 24MAR | USD OUR: 0831276223TC | 56,114.85 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EQUISTAR CHEMICA<br>ORIG ID:3969557263 DESC DATE:<br>CO ENTRY DESCR:EPOSPYMNTSSEC:CTX<br>TRACE#:021000021276223 EED:060324<br>IND ID:6900009331Y006<br>IND NAME:0007WR GRACE CO/DAVI<br>90372 |
| 24MAR | USD OUR: 0831276232TC | 125,580.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132894773 DESC DATE:060324<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021276232 EED:060324<br>IND ID:2200008099<br>IND NAME:0007WR GRACE & COMPA |
| 24MAR | USD OUR: 0831276241TC | 139,856.56 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060324<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000021276241 EED:060324<br>IND ID:<br>IND NAME:0006WR GRACE & CO CO |
| 24MAR | USD YOUR: CA06032402025746<br>OUR: 0394902085FF | 171,775.55 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA |

JPMorganChase

TS

JPMorgan Chase Bank, N.A.

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD 21044-4098

| Account No: | 304-616494 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |
| | Page 23 of 30 |

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 24MAR | | . | | USM OUR: 2008208312LB | 227,751.37 | /026005092<br>B/O: IRVING OIL LIMITED<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=CA060324025746<br>OBI=INVOICE 92835657 BBI=/TIME/13:14<br>0<br>IMAD: 0324B67001C008167<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0009 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/27 223,527<br>03/28 4,223 | | |
| 27MAR | | | | USD OUR: 0863511094TC | 128,994.54 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060327<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023511094 EED:060327<br>IND ID:0324206J1130<br>IND NAME:0010W R GRACE & CO | | |
| 27MAR | | 27MAR | | USD YOUR: O/B CITIBANK NYC<br>OUR: 3557900086FC | 130,408.80 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. USA INC.<br>NY NY 10166<br>REF:NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=3031745 NY NY 10166 OBI=92<br>835657 92835657 (A078897765)<br>SSN:0286856<br>862356/0621805361 | | |
| 27MAR | | . | | USM OUR: 2009108609LB | 191,689.89 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0007 ITEMS<br>(AVL $ 185,939)<br>*VALUE DATE: 03/27 185,939<br>03/28 5,750 | | |
| 27MAR | | | | USD OUR: 0863511106TC | 329,640.67 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS<br>ORIG ID:9225050455 DESC DATE:060327<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023511106 EED:060327<br>IND ID:2600160304<br>IND NAME:0009W.R.GRACE & CO | | |
| 27MAR | | . | | USM OUR: 2011108612LB | 666,558.37 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0020 ITEMS | | |

JPMorgan Chase Bank, N.A.

JPMorganChase

TS

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |
| | Page 24 of 30 |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | References | Credit / Debit | Description | Closing Balances Amount |
|---|---|---|---|---|
| | | | (AVL $ 0) | |
| | | | *VALUE DATE: 03/28 | 578,363 |
| | | | 03/29 | 88,194 |
| 28MAR | USD YOUR: SWF OF 06/03/27 OUR: 7840600086JS | 6,133.60 | BOOK TRANSFER CREDIT B/O: FIRSTRAND BANK LTD JOHANNESBURG SOUTH AFRICA 2000 - ORG:/0050741 UMICORE AUTOCAT S A (PTY) LTD REF:/INV:9275196/CHGS/USD20,00/OC M/USD153.17 | |
| 28MAR | USD YOUR: INV: 92804085 OUR: 4297300087FC | 6,153.60 | CHIPS CREDIT VIA: STANDARD CHARTERED PLC /0256 B/O: UMICORE BRASIL LTDA AMERICANA - SP - BRAZIL REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/03301400014013005A3262 AMERIC ANA - SP - BRAZIL OGB=BANCO DO ESTA SSN: 0237641 | |
| 28MAR | USD OUR: 0874524107TC | 41,637.26 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060324 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000024524107 EED:060328 IND ID: IND NAME:0005WR GRACE & CO CO LOCK BOX CREDIT | |
| 28MAR | USM OUR: 2007908712LB | 188,278.89 | LOCKBOX # 088282 /PM DEP/0007 ITEMS (AVL $ 0) *VALUE DATE: 03/29 03/30 | 195,710 2,568 |
| 28MAR | USD YOUR: 0603280205TT8535 OUR: 0085331408TFF | 224,065.64 | FEDWIRE CREDIT VIA: STANDARD CHARTERED PLC /026002561 B/O: JOHNSON MATTHEY PTY LTD SOUTH AFRICA REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-0000000003046 RFB=0603280205TT853 5 OBI=IMPORTS 9283950 92852967 9284 IMAD: 0328B1Q9282C001332 LOCK BOX CREDIT | |
| 28MAR | USM OUR: 2009208703LB | 474410.07 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0015 ITEMS | |

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 25 of 30

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

|  |  |  |  |  |  | (AVL $ 5,340) |  |  |
|  |  |  |  |  |  | *VALUE DATE: 03/28 | | 5,341 |
|  |  |  |  |  |  | 03/29 | | 452,599 |
|  |  |  |  |  |  | 03/30 | | 16,670 |

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 29MAR |  | USD OUR: 087206986ITC | 6,966.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:QUESTINT<br>ORIG ID:9755169491 DESC DATE:060329<br>CO ENTRY DESCR:PAYMENTS SEC:CCD<br>TRACE#:021000022069861 EED:060329<br>IND ID:00GRA4520329197<br>IND NAME:W R GRACE & CO |
| 29MAR | 30MAR US1 | OUR: 200540880ILB | 8,160.00 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $ 0) |
| 29MAR |  | USD OUR: 088398559ITC | 12,477.37 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID:6155401570 DESC DATE:MAR 28<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000023985593 EED:060329<br>IND ID:260000696984<br>IND NAME:0009GRACE & CO |
| 29MAR |  | USD OUR: 088398560ITC | 41,654.89 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060327<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000023985604 EED:060329<br>IND ID:<br>IND NAME:0005XR GRACE & CO CO |
| 29MAR |  | USD OUR: 088398558ITC | 160,696.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL5701<br>ORIG ID:I752717190 DESC DATE:MAR 28<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000023985582 EED:060329<br>IND ID:260000006544<br>IND NAME:0009GRACE & CO |
| 29MAR |  | USD YOUR: CA060329024705<br>OUR: 045230308BFF | 169,135.01 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/26007002<br>B/O: IRVING OIL LIMITED<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=CA060329024705/<br>OBI=INVOICE 9284607B BBI=/TIME/14:2<br>6 |

JPMorgan Chase

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 26 of 30

JPMorgan Chase Bank, N.A.

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 29MAR | | | | USD OUR: 0883985611TC | 329,125.57 | IMAD: 0329B6B7001C008782<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS<br>ORIG ID:9252505055 DESC DATE:060329<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023985611 EED:060329<br>IND ID:2601016036<br>IND NAME:0009M-R GRACE & CO | | |
| 29MAR | | | | USD OUR: 0883985572TC | 590,571.88 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ARCO PROD PAY<br>ORIG ID:1362440313 DESC DATE:MAR 29<br>CO ENTRY DESCR:PD/REMIT SEC:CTX<br>TRACE#:021000023985572 EED:060329<br>IND ID:200031432<br>IND NAME:0008GRACE DAVISON | | |
| 29MAR | | | | USM OUR: 2009108812LB | 6,148,631.31 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0008 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/30   6,148,159<br>03/31   471 | | |
| 30MAR | | | | USM OUR: 2005908903LB | 5,067.60 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0002 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 03/31   4,915<br>04/03   152 | | |
| 30MAR | | | | USD OUR: 0899614186TC | 41,368.85 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060328<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000029614186 EED:060330<br>IND ID: | | |
| 30MAR | | | | USD OUR: 0890810983TC | 194,035.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1135741570 DESC DATE:MAR 29<br>CO ENTRY DESCR:EDI PYMT SEC:CTX<br>TRACE#:021000020810983 EED:060330<br>IND ID:2600099631<br>IND NAME:0005MR GRACE & CO CO | | |
| 31MAR | | | | USD OUR: 0899403135TC | 2,046.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060330<br>CO ENTRY DESCR:A/P SEC:PPD<br>TRACE#:021000029403135 EED:060331<br>IND NAME:0013GRACE & CO | | |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:        304-616494
Statement Start Date:   01 MAR 2006
Statement End Date:    31 MAR 2006
Statement Code:      000-USA-22
Statement No:        003
Page 27 of 30

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 31MAR | | | USD OUR: | 09038528378TC | 33,551.74 | IND ID: 05001864<br>IND NAME:GRACE DAVISON /W.R.GRA<br>A/C NAME:GRACE DAVISON /W.R.GRA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID,3601867773 DESC DATE:060331<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023852878 EED:060331<br>IND ID:033020062133<br>IND NAME:0007W R GRACE & CO | | |
| 31MAR | | | USD OUR: | 09038528347TC | 37,894.15 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1154401570 DESC DATE:MAR 30<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000023852847 EED:060331<br>IND ID:260000099934<br>IND NAME:0009GRACE & CO | | |
| 31MAR | | | USD OUR: | 09038529905TC | 39,042.54 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060329<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000023852905 EED:060331<br>IND ID:<br>IND NAME:0005AR GRACE & CO CO | | |
| 31MAR | | | USD OUR: | 09038528867TC | 45,065.55 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060331<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023852886 EED:060331<br>IND ID:0330200621130<br>IND NAME:0007W R GRACE & CO | | |
| 31MAR | | | USD OUR: | 09038528835TC | 47,692.80 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BOSTIK FINDLEY<br>ORIG ID:9592C79230 DESC DATE:<br>CO ENTRY DESCR:PAYMNTSEC:CTX<br>TRACE#:021000023852835 EED:060331<br>IND ID:750000190000042<br>IND NAME:0007GRACE DAVISON<br>90338 | | |
| 31MAR | | | USD OUR: | 09038528221TC | 56,802.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:INVISTA S.A.R.L<br>ORIG ID:1113648528 DESC DATE:MAR 31<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000023852821 EED:060331 | | |

JPMorgan Chase Bank, N.A.

TS

**W R GRACE & CO. - CONN.**
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 28 of 30

## CREDITS CONTINUED

| Ledger Date | Value Date | Credit/Debit | References | Description |
|---|---|---|---|---|
| 31MAR | 31MAR | 81,440.50 | USD YOUR: CAP OF 06/03/29<br>OUR: 2597300088J0 | IND ID:<br>IND NAME:0012W R GRACE & CO<br>BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION-HIRE TRANSF<br>PHOENIX AZ 85026-<br>ORG: 99999999999<br>REF: INV#92868363 - 65 |
| 31MAR | | 108,937.93 | USD OUR: 0903852869TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060331<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023852869 EED:060331<br>IND ID:03302006130<br>IND NAME:0008W R GRACE & CO |
| 31MAR | | 117,000.00 | USD OUR: 0903852844TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNIVATION<br>ORIG ID:9930419216 DESC DATE:060330<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000023852844 EED:060331<br>IND ID:1052450034903490<br>IND NAME:W R GRACE & CO INC DEB<br>0085969710752/45003490/92833451<br>0603310000003019216 |
| 31MAR | | 157,544.15 | USD OUR: 0903852858TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL5701<br>ORIG ID:1752717190 DESC DATE:MAR 30<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000023852858 EED:060331<br>IND ID:2600006587<br>IND NAME:0009GRACE & CO |
| 31MAR | | 260,061.82 | USM OUR: 2008409003LB | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0006 ITEMS<br>(AVL $ 4,084)<br>*VALUE DATE: 03/31 4,084<br>04/03 255,977 |
| 31MAR | | 395,739.79 | USD OUR: 0903852895TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132894773 DESC DATE:060331<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023852895 EED:060331<br>IND ID:220000803<br>IND NAME:0008WR GRACE & COMPA |

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003
Page 29 of 30

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 31MAR | | | USH | OUR: 2009109012LB | 3,748,408.54 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0009 ITEMS (AVL $ 0) 3,747,676 *VALUE DATE: 04/03 431 04/04 | | |
| **DEBITS** | | | | | | | | |
| 01MAR | | | USD | OUR: 0016990118XF | 870,017.16 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 02MAR | | | USD | OUR: 0604452555TC | 190.36 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:3210001923 DESC DATE:060228 CO ENTRY DESCR:MERCH FEESEC:CCD TRACE#:021000024425555 EED:060302 IND ID:431435232102CE IND NAME:GRACE DAVISON | | |
| 02MAR | | | USD | OUR: 0015450114XF | 5,880,768.52 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 03MAR | | | USD | OUR: 0015930114XF | 430,602.77 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 03MAR | 02MAR | 02MAR | USD | OUR: 0302060152LA | 4,770,764.60 | DEBIT MEMORANDUM LBA088282 1300-01MAR06 WORK OF: 02-MAR-06 TO BACKVALUE CHECK#1360 POSTED ON 03/02/06 SHOULD BE 03/01/06 MAKER: ADVANCED REFINING TECHNOLOGIES | | |
| 06MAR | | | USD | OUR: 0015030114XF | 883,267.12 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 07MAR | | | USD | OUR: 0606650785RI | 169,004.36 | DEPOSITED ITEM RETURNED FINAL RETURN | | |
| 07MAR | | | USD | OUR: 0014690114XF | 263,876.31 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 08MAR | | | USD | OUR: 0015310114XF | 1,080,356.34 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 09MAR | | | USD | OUR: 0015090114XF | 1,238,184.28 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 10MAR | | | USD | OUR: 0015470114XF | 936,941.86 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 13MAR | | | USD | OUR: 0015300114XF | 1,214,824.52 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 14MAR | | | USD | OUR: 0015250114XF | 2,080,025.18 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |
| 15MAR | | | USD | OUR: 0016110114XF | 851,239.65 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | | |

JPMorgan Chase

TS

JPMorgan Chase Bank, N.A.

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-22
Statement No: 003

Page 30 of 30

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 16MAR | | | USD | OUR: 0015630114XF | 1,736,881.87 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 17MAR | | | USD | OUR: 0017050114XF | 685,253.31 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 20MAR | | | USD | OUR: 0015730114XF | 989,900.39 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 21MAR | | | USD | OUR: 0014870114XF | 964,270.73 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 22MAR | | | USD | OUR: 0015190114XF | 7,443,730.62 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 23MAR | | | USD | OUR: 0015390114XF | 2,442,132.63 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 24MAR | | | USD | OUR: 0015870114XF | 751,590.92 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 27MAR | | | USD | OUR: 0015570114XF | 1,000,588.27 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 28MAR | | | USD | OUR: 0017190114XF | 871,668.06 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 29MAR | | | USD | OUR: 0015490114XF | 2,046,931.43 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 30MAR | | | USD | OUR: 0015690114XF | 6,410,962.42 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 31MAR | | | USD | OUR: 0016750114XF | 1,132,229.51 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |

**CHECKS**

*No Activity*

Banco de Crédito ≫ BCP ≫

# ESTADO DE CUENTA CORRIENTE

DEL 01/03/2006 AL 31/03/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO  R-80
SUC.SAN ISIDRO  R-80
193
7333                        (QQF'K3)

| | |
|---|---|
| MONEDA | PAGINA  1 DE  2 |
| | CODIGO DE CUENTA INTERBANCARIO (CCI) |
| SOLES | 002-193-001115122058-16 |

CODIGO DE CUENTA
193-1115122-0-58

EJECUTIVO DE NEGOCIOS RONCAGLIOLO F. RENO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717, CELULAR:
E-MAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION:- VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/03/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 5,955.76 | 8,955.52 | 401,045.65 | 7,267.65 | 389,248.96 | 0.00 | 0.00 | 32,441.22 | 84,562.58 |
| A | B | C | D | E | F | G | H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM.OP. | HORA | ORIGEN | TIPO | | |
| 01-03 | | LUZ SUR 0664566 | INT | | 000-000 | | 05:57 | | 4611 | 985.40- | 13,050.54 |
| 01-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .72- | 13,049.62 |
| 03-03 | | VENTA  ME 3.305000 N | INT | | 111-005 | 546186 | 15:41 | SCHE01 | ZS95 | 198,380.00 | 211,429.62 |
| 03-03 | | CHEQUE 01133601 | VEN | AG.ROSA TORO | 193-022 | 000183 | 12:09 | E11905 | 3001 | 58.80- | 211,298.82 |
| 03-03 | | CHEQUE 01133608 | VEN | AG.ROSA TORO | 193-022 | 040184 | 12:09 | E11905 | 3001 | 245.00- | 211,045.82 |
| 03-03 | | TELEFON T2513932 | INT | | 000-000 | | 05:41 | | 4611 | 287.21- | 210,758.61 |
| 03-03 | | CHEQUE 01133603 | VEN | AG.ROSA TORO | 193-022 | 000179 | 12:07 | E11905 | 3001 | 792.53- | 209,966.08 |
| 03-03 | | CHEQUE 01133602 | VEN | AG.ROSA TORO | 193-022 | 000178 | 12:07 | E11905 | 3001 | 3,351.30- | 206,614.78 |
| 03-03 | | ADULI810034517010D | BPX | | 111-031 | 317923 | 15:55 | CICSPR | 4706 | 18,245.00- | 188,368.78 |
| 03-03 | | ADULI810034513010D | BPI | | 111-031 | 317910 | 15:55 | CICSPR | 4706 | 49,525.00- | 139,043.78 |
| 03-03 | | ADULI810034521010D | BPI | | 111-031 | 317930 | 15:55 | CICSPR | 4706 | 60,444.00- | 78,599.78 |
| 03-03 | | ADULI810034513010D | BPX | | 111-031 | 317917 | 15:55 | CICSPR | 4706 | 62,111.00- | 16,488.78 |
| 03-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 155.84- | 16,332.94 |
| 06-03 | | 2000014652 NESTLE PERU | TLC | | 111-008 | 213676 | 13:14 | TLC082 | 2401 | 27,800.27- | 44,133.21 |
| 06-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 22.24- | 44,110.97 |
| 07-03 | | A.191.12003105.0 | TLC | | 111-008 | 204557 | 14:19 | TLC035 | 4501 | 675.93- | 43,437.96 |
| 07-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .53- | 43,436.51 |
| 08-03 | | CHEQUE 01133604 | INT | | 191-000 | 809914 | | | 3901 | 2,820.90- | 40,616.51 |
| 08-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.25- | 40,614.26 |
| 10-03 | | PAGO VISA | INT | | 111-007 | 834625 | | | 4929 | 239.00- | 40,375.26 |
| 10-03 | | PAGO VISA | INT | | 111-007 | 834627 | | | 4929 | 1,428.42- | 38,946.84 |
| 10-03 | | PAGO VISA | INT | | 111-007 | 834626 | | | 4929 | 6,062.76- | 32,884.08 |
| 10- | | IMP.OP.E   1,809.76 | INT | | | | | | | | |
| 10- | | IMPUESTO ITF | INT | | | | | | 0909 | 6.18- | 32,877.90 |
| 13-03 | | 2000015176 NESTLE PERU | TLC | | 111-008 | 191828 | 13:51 | TLC062 | 2401 | 27,528.58 | 60,246.28 |
| 13-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.86- | 60,184.42 |
| 14-03 | | TELMEX6-00010253 | INT | | 000-000 | | 04:13 | | 4611 | 3,530.40- | 56,654.02 |
| 14-03 | | IMP.OP.E   988.25 | INT | | | | | | | | |
| 14-03 | | ADULI810040970010D | BPI | | 111-031 | 259659 | 16:08 | CICSPR | 4706 | 29,765.00- | 27,089.02 |
| 14-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 26.47- | 27,062.55 |
| 20-03 | | PORTES COMPR.PAGO  N | INT | | 193-000 | 841913 | | | 4937 | 3.50- | 27,059.05 |
| 21-03 | | TELNEX  00010255 | INT | | 000-000 | | 04:03 | | 4611 | 1,114.57- | 25,944.48 |
| 21-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .89- | 25,943.89 |
| 22-03 | | ADUSS100254360100 | BPI | | 111-031 | 061165 | 10:15 | CICSPR | 4704 | 941.00- | 25,082.59 |
| 22-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .75- | 25,081.84 |
| 24-03 | | VENTA  ME 3.370000 N | INT | | 111-005 | 565205 | 11:28 | SCHE01 | ZS95 | 87,620.00 | 112,621.84 |
| 24-03 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000031 | | | 4923 | 3.50- | 112,618.34 |
| 24-03 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000031 | | | 4923 | 3.50- | 112,614.84 |
| 24-03 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000031 | | | 4923 | 3.50- | 112,611.34 |
| 24-03 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000031 | | | 4923 | 3.50- | 112,607.84 |
| 24-03 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000031 | | | 4923 | 3.50- | 112,604.34 |
| 24-03 | | PAG DETRACCION09337134 | BPI | | 111-034 | 337134 | 11:30 | SNTPEA | 4709 | 197.00- | 112,407.34 |
| 24-03 | | PAG DETRACCION09337081 | BPI | | 111-034 | 337081 | 11:27 | SNTPEA | 4709 | 301.00- | 112,106.34 |
| 24-03 | | PAG DETRACCION09337031 | BPI | | 111-034 | 337031 | 11:25 | SNTPEA | 4709 | 314.00- | 111,792.34 |
| 24-03 | | PAG DETRACCION09337114 | BPI | | 111-034 | 337114 | 11:29 | SNTPEA | 4709 | 691.00- | 111,101.34 |
| 24-03 | | PAG DETRACCION09337100 | BPI | | 111-034 | 337100 | 11:26 | SNTPEA | 4709 | 859.00- | 110,242.34 |
| 26-03 | | A 193 1451216.0 | TLC | | 111-008 | 215407 | 13:03 | TLC040 | 4401 | 2,594.95- | 107,647.39 |
| 26-03 | | A 192 0092296 0 | TLC | | 111-008 | 216319 | 13:02 | TLC033 | 4401 | 4,241.82- | 103,405.57 |
| 26-03 | | PROVTC  000081 | TLC | | 111-008 | 210345 | 12:57 | TLC055 | 4401 | 36,179.74- | 67,225.83 |
| 26-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 36.27- | 67,189.56 |
| 27-03 | | A 193 1125963.1  N | TLC | | 111-008 | 316875 | 17:10 | TLC019 | 4406 | 40,500.00- | 26,689.56 |

**Banco de Crédito ≫ BCP ≫**

## ESTADO DE CUENTA CORRIENTE

PAGINA  2 DE  2

W.R.GRACE & CO.SUCURSAL DE LIMA
BCP.SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7333

(QQF'K3)

| MONEDA | | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
|---|---|---|---|---|
| SOLES | | 002-193-0011151220S8-16 | | 193-11151220-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. RENO
OFICINA: SUC.MIRAFLORES
TELEFONO: 4441717 - CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC.AOE | NUM.OPE | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | INP.OP.6    12,000.80 | | | | | | | | |
| 29-05 | | TRANSF.BCO.INTERAMERI | VEN | SUC.LIMA | 191-900 | 080001 | 25:36 | RC.IN | 2816 | 60,000.00- | 86,689.56 |
| 29-05 | | TRANSF. INTERBANCARIA | VCH | AG.PLAZA LIMA SUR | 194-020 | 000113 | 12:24 | EC1182 | 6402 | 1,475.00- | 85,214.56 |
| | | SEGUN CARTA | | | | | | | | | |
| 29-05 | | A 193 12514620 0 | TLC | | 111-008 | 092206 | 14:15 | TLC016 | 4401 | 1,702.00- | 83,512.56 |
| 29-05 | | HABERTC-000053 | TLC | | 111-008 | 360522 | 17:12 | TLC404 | 4401 | 57,095.20- | 26,437.36 |
| 29-05 | | PORTE'H'CARGO | # | INT | | | | | 4992 | 3.50- | 26,433.86 |
| 29-05 | | IMPUESTO ITF | | INT | | | | | 0909 | 68.21- | 26,365.65 |
| 30-05 | | ENTR.EFEC. 080060 | VEN | AG.PROSEBOR | 194-018 | 000064 | 15:01 | EI2916 | 1018 | 8,733.42 | 35,099.07 |
| 30-05 | | SEDAPAL 26438150 | INT | | 808-010 | | 06:21 | | 4611 | 134.50- | 34,964.57 |
| 30-05 | | A 193 10120548 0 | TLC | | 111-008 | 139902 | 11:47 | TLC009 | 4401 | 222.00- | 34,742.57 |
| 30 | | A 193 15570161 0 | TLC | | 111-008 | 410155 | 12:49 | TLC004 | 4401 | 868.00- | 33,882.57 |
| 30 | | LUZ SUR 1664566 | INT | | 808-400 | | 04:21 | | 4611 | 1,073.00- | 32,809.57 |
| 30-05 | | IMPUESTO ITF | | INT | | | | | 0909 | 8.78- | 32,800.79 |
| 31-05 | | ENTR.EFEC. 080055 | VEN | AG.SAN LUIS | 193-070 | 000055 | 18:27 | U17638 | 1018 | 220.00 | 33,020.79 |
| 31-05 | | CONIS.PAGO DETRACCION | INT | | 111-054 | 000062 | | | 4925 | 3.50- | 33,017.29 |
| 31-05 | | PAG.DETRACCION09530204 | BPI | | 111-054 | 532204 | 13:01 | SNTPEA | 4789 | 260.00- | 32,757.29 |
| 31-05 | | TELEFON 172513252 | INT | | 000-008 | | 04:39 | | 4611 | 284.48- | 32,472.81 |
| 31-05 | | PORTE ESTADO CUENTA | # | INT | | 195-008 | 868:0066 | | | 4491 | 3.58- | 32,469.31 |
| 31-05 | | PORTES CREDIBANK | | INT | | 111-807 | 946450 | | | 4903 | 3.50- | 32,465.81 |
| 31-05 | | MANTENIMIENTO | # | INT | | | | | 0101 | 24.00- | 32,441.81 |
| 31-05 | | IMPUESTO ITF | | INT | | | | | 0909 | .59- | 32,441.22 |

### DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1089 1010 1018 2983 3001 3082 3011 3901 3992 4008 4002 4015 4006 4007 4012 4014 4015 4016 4017 4018 4019 4026 4028 4029 | 12 | | |

| | | TOTAL COMISION | | |
|---|---|---|---|---|

### CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133600 | 245.00 | 01133601 | 58.80 | 01133602 | 3,351.30 | 01133603 | 792.53 |
| 01133604 | 2,820.00 | | | | | | |

H221A-(08-02)

Impreso por EnoPa S.A.

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/03/2006 AL 31/03/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO-R-80
SUC SAN ISIDRO-R-80
-193-
7423                    (QQF*K3)

| | |
|---|---|
| PAGINA | 1 DE 2 |
| MONEDA | DOLARES |
| CODIGO DE CUENTA INTERBANCARIO (CCI) | 002-193-001125963172:16 |
| CODIGO DE CUENTA | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. RENO
OFICINA: SUC-MIRAFLORES
TELEFONO: 4441717  CELULAR:
E-MAIL:

### AVISOS
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED: AT: MEDIO DE ATENCION - VEN: VENTANILLA - CAJ: CAJEROS AUTOMATICOS - POS: PUNTO DE VENTA - TLC: TELECREDITO - INT: INTERNO BPT: BANCA POR TELEFONO - BPI: BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/03/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 1,137.95 | 5,402.760 | 301,992.58 | 0.80 | 365,589.45 | 0.00 | 0.00 | 52,943.68 | 302,365.45 |
| A | B | C | D | E | F | G = | H | |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DOC-KOE | NUM OP | HORA | ORIGEN | TIPO | | |
| 03-03 | | LETRAS-COBRANZA | INT | | 193-000 | 818121 | | | 2912 | 3,752.78- | 114,890.73 |
| 03-03 | | VENTA ME 3.305000 | INT | | 111-005 | 5540166 | 15:43 | SCHE01 | 4510 | 40,000.00- | 54,890.73 |
| 03-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.00- | 54,887.73 |
| 07-03 | | LETRAS-COBRANZA | INT | | 193-000 | 828863 | | | 2912 | 834.66- | 55,722.39 |
| 07-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .66- | 55,721.73 |
| 09-03 | | LETRAS-COBRANZA | INT | | 193-000 | 817057 | | | 2912 | 823.41- | 56,545.14 |
| 09-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .65- | 56,544.49 |
| 10-03 | | LETRAS-COBRANZA | INT | | 193-900 | 819295 | | | 2912 | 57,794.64- | 114,339.13 |
| 10-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 46.23- | 114,292.90 |
| 13-03 | | LETRAS-COBRANZA | INT | | 193-000 | 817375 | | | 2912 | 24,528.49- | 138,821.39 |
| 15-03 | | NEXTEL 43995 | INT | | 000-808 | | 03:37 | | 4611 | 574.86- | 138,246.53 |
| 15-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.07- | 138,226.46 |
| 16-03 | | LETRAS-COBRANZA | INT | | 193-000 | 821526 | | | 2912 | 17,621.87- | 155,848.33 |
| 16-03 | | A-191 1017006 1 | TLC | | 111-008 | 253408 | 15:25 | TLC033 | 4401 | 5,727.47- | 150,120.86 |
| 16-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 18.67- | 150,102.19 |
| 16-03 | | LETRAS-COBRANZA | INT | | 193-000 | 818078 | | | 2912 | 16,480.96- | 166,591.13 |
| 16-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.19- | 166,577.94 |
| 16-03 | | LETRAS-COBRANZA | INT | | 193-000 | 818077 | | | 2912 | 5,041.42- | 169,619.36 |
| 16-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.43- | 169,616.93 |
| 17-03 | | 0000800265 EMPAQ S.A.C | TLC | | 111-008 | 202414 | 13:14 | TLC062 | 2601 | 4,607.68- | 174,224.61 |
| 17-03 | | LETRAS COBRANZA | INT | | 193-000 | 819608 | | | 2912 | 67,708.81- | 241,932.62 |
| 17-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 57.84- | 241,874.78 |
| | | ENTR-EFEC-800052 | VEN | AG PUENTE PIEDRA | 191-035 | 800052 | 09:33 | E13784 | 1018 | 5,402.60- | 247,277.38 |
| 23-03 | | 0000800267 EMPAQ S.A.C | TLC | | 111-008 | 451273 | 10:01 | TLC062 | 2601 | 27,646.08- | 274,923.46 |
| 23-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 26.43- | 276,897.03 |
| 24-03 | | LETRAS COBRANZA | INT | | 193-000 | 819414 | | | 2912 | 13,931.57- | 288,828.60 |
| 24-03 | | A-193-0175595-1 | TLC | | 111-008 | 216121 | 13:07 | TLC082 | 4401 | 368.62- | 288,460.10 |
| 24-03 | | A-193-09126109 1 | TLC | | 111-008 | 219676 | 13:09 | TLC027 | 4401 | 3,786.38- | 284,673.80 |
| 24-03 | | PROVIC-000080 | TLC | | 111-008 | 210585 | 12:58 | TLC070 | 4401 | 6,492.21- | 278,181.59 |
| 24-03 | | VENTA 193 3.370600 | INT | | 111-005 | 565205 | 11:20 | SCHE01 | 4510 | 26,000.00- | 252,181.59 |
| 24-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .9.64- | 252,161.95 |
| 27-03 | | TRANSF-DE OTRA CTA | BPI | | 111-023 | 001493 | 17:05 | HBK132 | 2701 | 59.75- | 252,221.70 |
| 27-03 | | LETRAS COBRANZA | INT | | 193-000 | 817166 | | | 2912 | 821.88- | 253,043.58 |
| 27-03 | | DE W.R. GRACE & CO. SA | TLC | | 111-008 | 316875 | 17:18 | TLC019 | 2406 | 12,000.00- | 265,043.58 |
| 27-03 | | TRANSF AL EXTERIOR C 27/03/06 | VEN | SUC LIMA | 191-000 | 000880 | 16:17 | E13990 | 4001 | 25.00- | 265,018.58 |
| 27-03 | | TRANSF AL EXTERIOR C 27/03/06 | VEN | SUC LIMA | 191-000 | 000925 | 16:39 | E13990 | 4001 | 25.00- | 264,993.58 |
| 27-03 | | TRANSF AL EXTERIOR C 27/03/06 | VEN | SUC LIMA | 191-000 | 000905 | 16:31 | E13990 | 4002 | 64,944.29- | 200,049.29 |
| 27-03 | | TRANSF AL EXTERIOR C 27/03/06 | VEN | SUC LIMA | 191-000 | 000879 | 16:16 | E13990 | 4002 | 180,007.21- | 20,042.08 |
| 27-03 | | PORTE N CARGO | B INT | | | | | | 4091 | 1.00- | 20,041.08 |
| 27-03 | | PORTE N CARGO | B INT | | | | | | 4091 | 1.00- | 20,040.08 |
| 27-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 196.60- | 19,843.48 |
| 28-03 | | LETRAS COBRANZA | INT | | 193-000 | 821147 | | | 2912 | 980.74- | 20,824.34 |
| 28-03 | | TLC SIK MANT MAR | TLC | | 193-000 | 0001TLC | | | 4405 | 90.00- | 20,734.34 |
| 28-03 | | CEX PAG COL 1615601001 | INT | | 191-000 | 819502 | | | 4905 | 16,319.15- | 4,414.99 |
| 28-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.90- | 4,401.09 |
| 29-03 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 067936 | 11:25 | HBK121 | 2701 | 50.42- | 4,451.51 |
| 29-03 | | A 194 12679290 1 | TLC | | 111-008 | 093281 | 18:58 | TLC021 | 4401 | 759.00- | 3,692.51 |

N2210(08-02)

*Banco de Crédito* ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO -R-80
SUC SAN ISIDRO -R-80
193
7425                    (QQFK3)

| | |
|---|---|
| PAGINA | 2 DE 2 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125983172-16 | 193-1125953-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. - REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM-OP. | HORA | ORIGEN | TIPO | | |
| 29-03 | | IMPUESTO ITF | INT | | | | | | 0909 | .64- | 3,691.87 |
| 30-03 | | LETRAS COBRANZA | INT | | 193-000 | 817210 | | | 2912 | 2,708.16 | 6,400.03 |
| 30-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.16- | 6,397.87 |
| 31-03 | | ENTREGA C/CHEQUES - FUE | INT | | 800-000 | 900052 | | | 2903 | 46,592.08 | 52,989.95 |
| 31-03 | | Credito        46,592.08 | | | | | | | | | |
| 31-03 | | PORTE ESTADO CUENTA - M | INT | | 193-000 | 907452 | | | 4991 | 1.00- | 52,988.95 |
| 31-03 | | MANTENIMIENTO        M | INT | | | | | | 8101 | 8.00- | 52,980.95 |
| 31-03 | | IMPUESTO ITF | INT | | | | | | 0909 | 37.27- | 52,943.68 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1601 1009 1010 1014 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4416 4417 4418 4419 4024 4025 4029 | 12 | | |
| | TOTAL COMISION | | | |

Impreso por Evolta S.A.

 **BANCO INTERAMERICANO DE FINANZAS**

**Estado de Cuenta**

**Nombre y Dirección**
WR GRACE & CO
SEDE CENTRAL
CASILLA 175

**Cuenta No.**
007000107847
**Fecha**
31/03/06

Favor de notificarnos cualquier cambio de dirección

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|---|---|---|---|---|---|
| 08/03/06 | 08/03/06 | COMPRA DE M/E CON CT | | 199,800.00 | 203,124.25 |
| 08/03/06 | 08/03/06 | CAR SUNAT 1180610036 | 52,575.00 | | 150,549.25 |
| 08/03/06 | 08/03/06 | ITF SUNAT:1180610036 | 42.06 | | 150,507.19 |
| 08/03/06 | 08/03/06 | CAR SUNAT 1180610036 | 49,005.00 | | 101,502.19 |
| 08/03/06 | 08/03/06 | ITF SUNAT:1180610036 | 39.20 | | 101,462.99 |
| 10/03/06 | 10/03/06 | CAR SUNAT 1180610038 | 14,395.00 | | 87,067.99 |
| 10/03/06 | 10/03/06 | ITF SUNAT:1180610038 | 11.51 | | 87,056.48 |
| 14/03/06 | 14/03/06 | 26CHEQUE : 0000000 | 490.00 | | 86,566.48 |
| 14/03/06 | 14/03/06 | 26IMPUESTO ITF | 0.39 | | 86,566.09 |
| 15/03/06 | 15/03/06 | 23PROC.CAMARA CHEQ. 00 | 8,402.00 | | 78,164.09 |
| 15/03/06 | 15/03/06 | 23ITF. %.080  CHEQ. 00 | 6.72 | | 78,157.37 |
| 15/03/06 | 15/03/06 | 24PROC.CAMARA CHEQ. 00 | 47,742.00 | | 30,415.37 |
| 15/03/06 | 15/03/06 | 24ITF. %.080  CHEQ. 00 | 38.19 | | 30,377.18 |
| 15/03/06 | 15/03/06 | 25PROC.CAMARA CHEQ. 00 | 2,270.00 | | 28,107.18 |
| 15/03/06 | 15/03/06 | 25ITF. %.080  CHEQ. 00 | 1.81 | | 28,105.37 |
| 15/03/06 | 15/03/06 | 27PROC.CAMARA CHEQ. 00 | 340.00 | | 27,765.37 |
| 15/03/06 | 15/03/06 | 27ITF. %.080  CHEQ. 00 | 0.27 | | 27,765.10 |
| 15/03/06 | 15/03/06 | 28PROC.CAMARA CHEQ. 00 | 340.00 | | 27,425.10 |
| 15/03/06 | 15/03/06 | 28ITF. %.080  CHEQ. 00 | 0.27 | | 27,424.83 |
| 15/03/06 | 15/03/06 | 29PROC.CAMARA CHEQ. 00 | 340.00 | | 27,084.83 |
| 15/03/06 | 15/03/06 | 29ITF. %.080  CHEQ. 00 | 0.27 | | 27,084.56 |
| 15/03/06 | 15/03/06 | CAR SUNAT 1180610040 | 12,646.00 | | 14,438.56 |
| 15/03/06 | 15/03/06 | ITF SUNAT:1180610040 | 10.11 | | 14,428.45 |
| 15/03/06 | 15/03/06 | 22CHEQUE : 0000000 | 1,597.11 | | 12,831.34 |
| 15/03/06 | 15/03/06 | 22IMPUESTO ITF | 1.27 | | 12,830.07 |
| 20/03/06 | 20/03/06 | 30CHEQUE : 0000000 | 665.00 | | 12,165.07 |
| 20/03/06 | 20/03/06 | 30IMPUESTO ITF | 0.53 | | 12,164.54 |
| 24/03/06 | 24/03/06 | 31CHEQUE : 0000000 | 676.00 | | 11,488.54 |
| 24/03/06 | 24/03/06 | 31IMPUESTO ITF | 0.54 | | 11,488.00 |
| 27/03/06 | 27/03/06 | 32CHEQUE : 0000000 | 2,645.49 | | 8,842.51 |
| 27/03/06 | 27/03/06 | 32IMPUESTO ITF | 2.11 | | 8,840.40 |
| 28/03/06 | 28/03/06 | COMPRA DE M/E CON CT | | 332,500.00 | 341,340.40 |
| 28/03/06 | 28/03/06 | CAR SUNAT 1180610047 | 98,629.00 | | 242,711.40 |
| 28/03/06 | 28/03/06 | ITF SUNAT:1180610047 | 78.90 | | 242,632.50 |
| 28/03/06 | 28/03/06 | CAR SUNAT 1180610047 | 57,059.00 | | 185,573.50 |
| 28/03/06 | 28/03/06 | ITF SUNAT:1180610047 | 45.64 | | 185,527.86 |
| 29/03/06 | 29/03/06 | TRANSFER FP/8148 | 60,000.00 | | 125,527.86 |
| 29/03/06 | 29/03/06 | TRANSFER FP/8148Coms | 52.50 | | 125,475.36 |

Por favor examine este Estado de Cuenta y avísenos inmediatamente de cualquier discrepancia dentro de los próximos 30 días o se considerará correcto

Pág 1 de 2

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|---|---|---|---|---|---|
| 29/03/06 | 29/03/06 | 33CHEQUE : 0000000 | 426.66 | | 125,048.70 |
| 29/03/06 | 29/03/06 | 33IMPUESTO ITF | 0.34 | | 125,048.36 |
| 30/03/06 | 30/03/06 | 34CHEQUE : 0000000 | 1,900.00 | | 123,148.36 |
| 30/03/06 | 30/03/06 | 34IMPUESTO ITF | 1.52 | | 123,146.84 |
| 31/03/06 | 31/03/06 | INTERESES | | 15.37 | 123,162.21 |
| 31/03/06 | 31/03/06 | CARGO POR MANTENIMIE | 25.00 | | 123,137.21 |
| 31/03/06 | 31/03/06 | CARGO EMISION EDO DE | 9.00 | | 123,128.21 |

|  Saldo Anterior  |  Total Cargos  |  Total Abonos  |  Saldo Actual  |
|---|---|---|---|
| 3,324.25 | 412,511.41 | 532,315.37 | 123,128.21 |

123,128.21

Por favor examine este Estado de Cuenta y avísenos inmediatamente de cualquier discrepancia dentro de los próximos 30 días o se considerará correcto

Pág 2 de 2

 **BANCO INTERAMERICANO**
**DE FINANZAS**

**Estado de Cuenta**

**Nombre y Dirección**
WR GRACE & CO
SEDE CENTRAL
CASILLA 175

**Cuenta No.**
007000107707
Fecha
31/03/06

*Favor de notificarnos cualquier cambio de dirección*

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|---|---|---|---|---|---|
| 02/03/06 | 02/03/06 | 32CHEQUE : 0000000 | 234.00 | | 299,825.79 |
| 02/03/06 | 02/03/06 | 32IMPUESTO ITF | 0.18 | | 299,825.61 |
| 03/03/06 | 03/03/06 | 539ABONO LETRAS PRIN 31 | | 11,903.57 | 311,729.18 |
| 03/03/06 | 03/03/06 | 539ABONO LETRAS INTE 31 | | 12.74 | 311,741.92 |
| 03/03/06 | 03/03/06 | 539ABONO LETRAS INTE 31 | | 35.62 | 311,777.54 |
| 03/03/06 | 03/03/06 | 545ABONO LETRAS PRIN 31 | | 3,496.66 | 315,274.20 |
| 03/03/06 | 03/03/06 | 545ABONO LETRAS INTE 31 | | 3.75 | 315,277.95 |
| 03/03/06 | 03/03/06 | 545ABONO LETRAS INTE 31 | | 10.46 | 315,288.41 |
| 03/03/06 | 03/03/06 | 1297146DEPOSITO 00129?1 | | 18,207.00 | 333,495.41 |
| 03/03/06 | 03/03/06 | 1297146IMPUESTO ITF | 14.56 | | 333,480.85 |
| 03/03/06 | 03/03/06 | 539COMIS. AL CEDENTE 31 | 3.00 | | 333,477.85 |
| 03/03/06 | 03/03/06 | 545COMIS. AL CEDENTE 31 | 3.00 | | 333,474.85 |
| 06/03/06 | 06/03/06 | 33CHEQUE : 0000000 | 1,800.00 | | 331,674.85 |
| 06/03/06 | 06/03/06 | 33IMPUESTO ITF | 1.44 | | 331,673.41 |
| 06/03/06 | 06/03/06 | COMIS.BIFNET | 5.00 | | 331,668.41 |
| 07/03/06 | 07/03/06 | 551ABONO LETRAS PRIN 31 | | 5,889.91 | 337,558.32 |
| 07/03/06 | 07/03/06 | 551ABONO LETRAS INTE 31 | | 6.30 | 337,564.62 |
| 07/03/06 | 07/03/06 | 551ABONO LETRAS INTE 31 | | 17.62 | 337,582.24 |
| 07/03/06 | 07/03/06 | 551COMIS. AL CEDENTE 31 | 3.00 | | 337,579.24 |
| 08/03/06 | 08/03/06 | 546ABONO LETRAS PRIN 31 | | 3,497.71 | 341,076.95 |
| 08/03/06 | 08/03/06 | 546ABONO LETRAS INTE 31 | | 2.25 | 341,079.20 |
| 08/03/06 | 08/03/06 | 546ABONO LETRAS INTE 31 | | 6.28 | 341,085.48 |
| 08/03/06 | 08/03/06 | COMPRA M/E LADO M/E | 60,000.00 | | 281,085.48 |
| 08/03/06 | 08/03/06 | 546COMIS. AL CEDENTE 31 | 3.00 | | 281,082.48 |
| 09/03/06 | 09/03/06 | COMISION BIFNET | 5.00 | | 281,077.48 |
| 10/03/06 | 10/03/06 | 1300024DEPOSITO 0013000 | | 79,488.47 | 360,565.95 |
| 10/03/06 | 10/03/06 | 1300024IMPUESTO ITF | 63.59 | | 360,502.36 |
| 14/03/06 | 14/03/06 | 35CHEQUE : 0000000 | 183.49 | | 360,318.87 |
| 14/03/06 | 14/03/06 | 35IMPUESTO ITF | 0.14 | | 360,318.73 |
| 15/03/06 | 15/03/06 | 38CHEQUE : 0000000 | 900.00 | | 359,418.73 |
| 15/03/06 | 15/03/06 | 38IMPUESTO ITF | 0.72 | | 359,418.01 |
| 16/03/06 | 16/03/06 | 552ABONO LETRAS PRIN 31 | | 5,891.68 | 365,309.69 |
| 16/03/06 | 16/03/06 | 552ABONO LETRAS INTE 31 | | 8.82 | 365,318.51 |
| 16/03/06 | 16/03/06 | 552ABONO LETRAS INTE 31 | | 24.69 | 365,343.20 |
| 16/03/06 | 16/03/06 | 1300025DEPOSITO 0013000 | | 1,767.69 | 367,110.89 |
| 16/03/06 | 16/03/06 | 552COMIS. AL CEDENTE 31 | 3.00 | | 367,107.89 |
| 16/03/06 | 16/03/06 | 1300025IMPUESTO ITF | 1.41 | | 367,106.48 |
| 16/03/06 | 16/03/06 | 39CHEQUE : 0000000 | 300.00 | | 366,806.48 |

Por favor examine este Estado de Cuenta y avísenos inmediatamente de cualquier discrepancia dentro de los próximos 30 días o se considerará correcto

Pág 1 de 3

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|---|---|---|---|---|---|
| 16/03/06 | 16/03/06 | 33IMPUESTO ITF | 0.24 | | 366,806.24 |
| 17/03/06 | 17/03/06 | 507ABONO LETRAS PRIN 31 | | 10,491.04 | 377,297.28 |
| 17/03/06 | 17/03/06 | 507ABONO LETRAS INTE 31 | | 6.72 | 377,304.00 |
| 17/03/06 | 17/03/06 | 507ABONO LETRAS INTE 31 | | 18.82 | 377,322.82 |
| 17/03/06 | 17/03/06 | 508ABONO LETRAS PRIN 31 | | 2,485.61 | 379,808.43 |
| 17/03/06 | 17/03/06 | 508ABONO LETRAS INTE 31 | | 1.59 | 379,810.02 |
| 17/03/06 | 17/03/06 | 508ABONO LETRAS INTE 31 | | 4.46 | 379,814.48 |
| 17/03/06 | 17/03/06 | 513ABONO LETRAS PRIN 31 | | 27,650.36 | 407,464.84 |
| 17/03/06 | 17/03/06 | 513ABONO LETRAS INTE 31 | | 5.91 | 407,470.75 |
| 17/03/06 | 17/03/06 | 513ABONO LETRAS INTE 31 | | 16.53 | 407,487.28 |
| 17/03/06 | 17/03/06 | 515ABONO LETRAS PRIN 31 | | 5,831.00 | 413,318.28 |
| 17/03/06 | 17/03/06 | 515ABONO LETRAS INTE 31 | | 1.25 | 413,319.53 |
| 17/03/06 | 17/03/06 | 515ABONO LETRAS INTE 31 | | 3.49 | 413,323.02 |
| 17/03/06 | 17/03/06 | 522ABONO LETRAS PRIN 31 | | 1,456.56 | 414,779.58 |
| 17/03/06 | 17/03/06 | DEPOSITO  0000000 | | 119.00 | 414,898.58 |
| 17/03/06 | 17/03/06 | 1300138DEPOSITO  0013001 | | 40,827.12 | 455,725.70 |
| 17/03/06 | 17/03/06 | IMPUESTO ITF. | 0.09 | | 455,725.61 |
| 17/03/06 | 17/03/06 | 1300138IMPUESTO ITF. | 32.66 | | 455,692.95 |
| 17/03/06 | 17/03/06 | 522COMIS. AL CEDENTE 31 | 3.00 | | 455,689.95 |
| 17/03/06 | 17/03/06 | 508COMIS. AL CEDENTE 31 | 3.00 | | 455,686.95 |
| 17/03/06 | 17/03/06 | 513COMIS. AL CEDENTE 31 | 3.00 | | 455,683.95 |
| 17/03/06 | 17/03/06 | 515COMIS. AL CEDENTE 31 | 3.00 | | 455,680.95 |
| 17/03/06 | 17/03/06 | 507COMIS. AL CEDENTE 31 | 3.00 | | 455,677.95 |
| 20/03/06 | 20/03/06 | 514ABONO LETRAS PRIN 31 | | 5,690.10 | 461,368.05 |
| 20/03/06 | 20/03/06 | 514ABONO LETRAS INTE 31 | | 4.87 | 461,372.92 |
| 20/03/06 | 20/03/06 | 514ABONO LETRAS INTE 31 | | 20.44 | 461,393.36 |
| 20/03/06 | 20/03/06 | 1300142DEPOSITO  0013001 | | 449.82 | 461,843.18 |
| 20/03/06 | 20/03/06 | 1300141DEPOSITO  0013001 | | 78,287.18 | 540,130.36 |
| 20/03/06 | 20/03/06 | 1300140DEPOSITO  0013001 | | 107,673.95 | 647,804.31 |
| 20/03/06 | 20/03/06 | 34CHEQUE  0000000 | 160.00 | | 647,644.31 |
| 20/03/06 | 20/03/06 | 34IMPUESTO ITF | 0.12 | | 647,644.19 |
| 20/03/06 | 20/03/06 | 1300142IMPUESTO ITF. | 0.35 | | 647,643.84 |
| 20/03/06 | 20/03/06 | 1300141IMPUESTO ITF. | 62.62 | | 647,581.22 |
| 20/03/06 | 20/03/06 | 1300140IMPUESTO ITF. | 86.13 | | 647,495.09 |
| 20/03/06 | 20/03/06 | 514COMIS. AL CEDENTE 31 | 3.00 | | 647,492.09 |
| 20/03/06 | 20/03/06 | 41CHEQUE  0000000 | 1,502.12 | | 645,989.97 |
| 20/03/06 | 20/03/06 | 41IMPUESTO ITF | 1.20 | | 645,988.77 |
| 21/03/06 | 21/03/06 | 522ABONO LETRAS PRIN 31 | | 3,321.05 | 649,309.82 |
| 21/03/06 | 21/03/06 | 522ABONO LETRAS INTE 31 | | 2.84 | 649,312.66 |
| 21/03/06 | 21/03/06 | 522ABONO LETRAS INTE 31 | | 11.93 | 649,324.59 |
| 21/03/06 | 21/03/06 | 40PROC.CAMARA CHEQ. 00 | 31.00 | | 649,293.59 |
| 21/03/06 | 21/03/06 | 40ITF. %.080 CHEQ. 00 | 0.02 | | 649,293.57 |
| 21/03/06 | 21/03/06 | 522COMIS. AL CEDENTE 31 | 3.00 | | 649,290.57 |
| 22/03/06 | 22/03/06 | 524ABONO LETRAS PRIN 31 | | 18,659.20 | 667,949.77 |
| 22/03/06 | 22/03/06 | 524ABONO LETRAS INTE 31 | | 15.96 | 667,965.73 |
| 22/03/06 | 22/03/06 | 524ABONO LETRAS INTE 31 | | 44.65 | 668,010.38 |
| 22/03/06 | 22/03/06 | 525ABONO LETRAS PRIN 31 | | 4,116.45 | 672,126.83 |
| 22/03/06 | 22/03/06 | 525ABONO LETRAS INTE 31 | | 3.52 | 672,130.35 |
| 22/03/06 | 22/03/06 | 525ABONO LETRAS INTE 31 | | 9.85 | 672,140.20 |
| 22/03/06 | 22/03/06 | 36PROC.CAMARA CHEQ. 00 | 39.00 | | 672,101.20 |

| Fecha | Fecha Valor | Descripción | Débito | Crédito | Saldo |
|---|---|---|---|---|---|
| 22/03/06 | 22/03/06 | 36ITF. %.080 CHEQ. 00 | 0.03 | | 672,101.17 |
| 22/03/06 | 22/03/06 | 43PROC.CAMARA CHEQ. 00 | 344.25 | | 671,756.92 |
| 22/03/06 | 22/03/06 | 43ITF. %.080 CHEQ. 00 | 0.27 | | 671,756.65 |
| 22/03/06 | 22/03/06 | 525COMIS. AL CEDENTE 31 | 3.00 | | 671,753.65 |
| 22/03/06 | 22/03/06 | 524COMIS. AL CEDENTE 31 | 3.00 | | 671,750.65 |
| 23/03/06 | 23/03/06 | 42PROC.CAMARA CHEQ. 00 | 605.12 | | 671,145.53 |
| 23/03/06 | 23/03/06 | 42ITF. %.080 CHEQ. 00 | 0.48 | | 671,145.05 |
| 24/03/06 | 24/03/06 | 530ABONO LETRAS PRIN 31 | | 8,165.30 | 679,310.35 |
| 24/03/06 | 24/03/06 | 530ABONO LETRAS INTE 31 | | 5.25 | 679,315.60 |
| 24/03/06 | 24/03/06 | 530ABONO LETRAS INTE 31 | | 24.43 | 679,340.03 |
| 24/03/06 | 24/03/06 | 532ABONO LETRAS PRIN 31 | | 13,371.08 | 692,711.11 |
| 24/03/06 | 24/03/06 | 532ABONO LETRAS INTE 31 | | 5.72 | 692,716.83 |
| 24/03/06 | 24/03/06 | 532ABONO LETRAS INTE 31 | | 32.00 | 692,748.83 |
| 24/03/06 | 24/03/06 | 530COMIS. AL CEDENTE 31 | 3.00 | | 692,745.83 |
| 24/03/06 | 24/03/06 | 532COMIS. AL CEDENTE 31 | 3.00 | | 692,742.83 |
| 27/03/06 | 27/03/06 | 1303774DEPOSITO  0013037 | | 70,692.03 | 763,434.86 |
| 27/03/06 | 27/03/06 | 1303772DEPOSITO  0013037 | | 47,630.34 | 811,065.20 |
| 27/03/06 | 27/03/06 | 46PROC.CAMARA CHEQ. 00 | 10.21 | | 811,054.99 |
| 27/03/06 | 27/03/06 | 1303774IMPUESTO ITF | 56.55 | | 810,998.44 |
| 27/03/06 | 27/03/06 | 1303772IMPUESTO ITF | 38.10 | | 810,960.34 |
| 27/03/06 | 27/03/06 | 18736W/T-270306 I.T.F. | 255.30 | | 810,705.04 |
| 27/03/06 | 27/03/06 | 18736W/T-270306 S018736 | 319,133.49 | | 491,571.55 |
| 27/03/06 | 27/03/06 | 18752W/T-270306 COMISION | 20.00 | | 491,551.55 |
| 27/03/06 | 27/03/06 | 18752W/T-270306 I.T.F. | 180.26 | | 491,371.29 |
| 27/03/06 | 27/03/06 | 18752W/T-270306 I.T.F. | 0.01 | | 491,371.28 |
| 27/03/06 | 27/03/06 | 18752W/T-270306 S018752 | 225,326.87 | | 266,044.41 |
| 28/03/06 | 28/03/06 | COMPRA M/E LADO M/E | 100,000.00 | | 166,044.41 |
| 28/03/06 | 28/03/06 | 48CHEQUE    0000000 | 300.00 | | 165,744.41 |
| 28/03/06 | 28/03/06 | 48IMPUESTO ITF | 0.24 | | 165,744.17 |
| 28/03/06 | 29/03/06 | 964DEPOSITO  0000009 | | 200.00 | 165,944.17 |
| 28/03/06 | 29/03/06 | 741DEPOSITO  0000007 | | 76.00 | 166,020.17 |
| 28/03/06 | 29/03/06 | 47PROC.CAMARA CHEQ. 00 | 492.87 | | 165,527.30 |
| 28/03/06 | 29/03/06 | 47ITF. %.080 CHEQ. 00 | 0.39 | | 165,527.11 |
| 28/03/06 | 29/03/06 | 964IMPUESTO ITF | 0.16 | | 165,526.95 |
| 28/03/06 | 29/03/06 | 741IMPUESTO ITF | 0.08 | | 165,526.89 |
| 31/03/06 | 31/03/06 | INTERESES | | 149.59 | 165,676.48 |
| 31/03/06 | 31/03/06 | 49PROC.CAMARA CHEQ. 00 | 1,038.71 | | 164,637.77 |
| 31/03/06 | 31/03/06 | 49ITF. %.080 CHEQ. 00 | 0.83 | | 164,636.94 |

| Saldo Anterior | Total Cargos | Total Abonos | Saldo Actual |
|---|---|---|---|
| 300,059.79 | 713,277.08 | 577,854.23 | 164,636.94 |

164,636.94

APR-12-2006  02:30PM    FROM-                                          T-422   P.001/001   F-076

Commercial 1049097                    FIRST NATIONAL BANK OF MONTANA              4/12/2006 2:38:13 PM
Printed by: CHRISTIE AARSTAD                                                      Reporting Institution: 2

## Demand Deposit 1049097 – KOOTENAI DEVELOPMENT COMPANY

|  | Rel | Birthdate | Phone | Tax Identification |
|---|---|---|---|---|
| [01] KOOTENAI DEVELOPMENT COMPANY | ⬛ |  | [B] (406) 293-3964 | EIN 81-0495013 |

2489 MOSS LANE
OAK HARBOR WA 98277

See Signers
Tax Name: [1] KOOTENAI DEVELOPMENT
COMPANY

### Account Classification

| Portfolio: | 121141 | Responsibility Code: | [103] John Johanson |
|---|---|---|---|
| Product: | [110135] Commercial | Account Type Code: | [300] Corporation |
| Accounting Branch: | [1] |  |  |

### Presentments
No Presentments for Account

### All Transactions

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Balance Forward: |  |  | Feb 28, 2006 | $51,797.68 |
| Service Charge | $5.00 |  | Mar 31, 2006 | $51,792.68 |
| ****Statement Produced**** |  |  | Mar 31, 2006 | $51,792.68 |
| Balance This Statement: |  |  | Apr 11, 2006 | $51,792.68 ✓ |

APR 12 06 03:05p        W.R.Grace        40689337749        P.1

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 801-831985 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 003 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| | No | Amount | | | | Credits | Debits | Checks |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 20 | 276,263.15 | | | | 0 | 0 | 0 |
| Total Debits (incl. checks) | 58 | 276,263.15 | | | | | | |
| Total Checks Paid | 58 | 276,263.15 | | | | | | |

Opening (01 MAR 2006) Ledger .00   Closing (31 MAR 2006) Ledger .00

| Date | Date | | Reference | Detail | Credit Amount | Description |
|---|---|---|---|---|---|---|
| 01MAR | 01MAR | USD OUR: | 0603011985WC | **** Balance **** | 0.00 | OPENING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 01MAR | 01MAR | USD OUR: | 0111000797PP | | | |
| 02MAR | | USD OUR: | 0603021985WC | **** Balance **** | 2,012.40 | 2,012.40 MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CDS FUNDING / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 02MAR | 02MAR | USD OUR: | 0211000781PP | **** Balance **** | 150,899.13 | 150,899.13 MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CDS FUNDING / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 03MAR | | USD OUR: | 0603031985WC | **** Balance **** | 8,854.93 | 8,854.93 MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CDS FUNDING / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 03MAR | 03MAR | USD OUR: | 0311000806PP | **** Balance **** | .00 | .00 CDS FUNDING / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 07MAR | | USD OUR: | 0603071985WC | **** Balance **** | 51,957.55 | 51,957.55 MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CDS FUNDING / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 07MAR | 07MAR | USD OUR: | 0711000823PP | | .00 | .00 |
| 08MAR | | USD OUR: | 0603081985WC | | 325.00 | 325.00 MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CDS FUNDING / CLOSING LEDGER BALANCE / PACKAGE LISTING |
| 08MAR | 08MAR | USD OUR: | 0811000825PP | | .00 | .00 CLOSING LEDGER BALANCE |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THIS STATEMENT AND CANCELED VOUCHERS.

**JPMorganChase**

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 801-331985 |
| Statement Start Date: | 01 MAR 2006 |
| Statement End Date: | 31 MAR 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 003    133 |
| Page | 2 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| Date | | Reference | Balance | Amount | Description |
|---|---|---|---|---|---|
| 09MAR | USD | OUR: 06039195985NC | | 4,008.40 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 09MAR | | | **** Balance **** 4,008.40 | 4,008.40 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 09MAR | USD | OUR: 09110007837PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 10MAR | USD | OUR: 06031019857NC | **** Balance **** 1,625.79 | 1,625.79 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 10MAR | USD | OUR: 10110008357PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 10MAR | USD | OUR: 06031319857NC | | | |
| 13MAR | | | **** Balance **** 595.00 | 595.00 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 13MAR | USD | OUR: 13110008607PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 13MAR | USD | OUR: 06031419857NC | | | |
| 14MAR | | | **** Balance **** 10,021.02 | 10,021.02 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 14MAR | USD | OUR: 14110008427PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 14MAR | USD | OUR: 06031519857NC | | | |
| 15MAR | | | **** Balance **** 6,403.03 | 6,403.03 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 15MAR | USD | OUR: 15110008407PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 15MAR | USD | OUR: 06031619857NC | | | |
| 16MAR | | | **** Balance **** 507.03 | 507.03 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 16MAR | USD | OUR: 16110008307PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 16MAR | USD | OUR: 06031719857NC | | | |
| 17MAR | | | **** Balance **** 1,075.00 | 1,075.00 .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |
| 17MAR | USD | OUR: 17110008177PP | | | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 17MAR | USD | OUR: 06032119857NC | | 10,999.32 | |
| 21MAR | | | | | |



01-1622· 4/02

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-331985
Statement Start Date: 01 MAR 2006
Statement End Date: 31 MAR 2006
Statement Code: 000-USA-12
Statement No: 003
Page 3 of 3

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| Date | | | Currency | Reference | Balance | Amount | Description |
|---|---|---|---|---|---|---|---|
| 21MAR | 21MAR | 22MAR | USD | OUR: 2111000864PP | **** Balance **** 10,999.32 | 527.00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 22MAR | 22MAR | 23MAR | USD | OUR: 0603221985WC | **** Balance **** 527.41 | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 23MAR | 23MAR | 23MAR | USD | OUR: 2221000817PP | **** Balance **** 10,648.90 | 10,648.90 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 23MAR | 23MAR | 24MAR | USD | OUR: 0603231985WC | | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 24MAR | 24MAR | 24MAR | USD | OUR: 2311000809PP | **** Balance **** 317.56 | 317.00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 24MAR | 24MAR | 27MAR | USD | OUR: 0603241985WC | | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 27MAR | 27MAR | 27MAR | USD | OUR: 2411000795PP | **** Balance **** 34.46 | 34.00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 27MAR | 27MAR | 28MAR | USD | OUR: 0603271985WC | | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 28MAR | 28MAR | 28MAR | USD | OUR: 2711000865PP | **** Balance **** 4,326.65 | 4,326.00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 28MAR | 28MAR | 30MAR | USD | OUR: 0603281985WC | | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 30MAR | 30MAR | 30MAR | USD | OUR: 2811000822PP | **** Balance **** 10,867.37 | 10,867.00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 30MAR | 30MAR | 31MAR | USD | OUR: 0603301985WC | | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 30MAR | 30MAR | 31MAR | USD | OUR: 3011000777PP | **** Balance **** 257.20 | 257.00 257.20 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 31MAR | 31MAR | | USD | OUR: 0603311985WC | | | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 31MAR | 31MAR | | USD | OUR: 3111000770PP | **** Balance **** .00 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Page    1 of 12

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006

| CORPORATE ACCOUNT AS OF March 27, 2006 | 4704 REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| | | |
|---|---|---:|
| OPENING BALANCE | | 8,454,907.55 |
| 48 DEBITS | | 260,005.84 |
| | 43 CHECKS | 241,216.91 |
| | 5 NON-CHECKS | 18,788.93 |
| 10 CREDITS | | 502,293.05 |
| | 10 DEPOSITS | 502,293.05 |
| | 0 NON-DEPOSITS | 0.00 |
| CLOSING LEDGER | | 8,697,194.76 |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2600.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 03-02 | 23,789.37 | | 03-17 | 168,087.39 |
| | 03-06 | 75,537.96 | | 03-20 | 18,053.37 |
| | 03-08 | 31,673.10 | | 03-22 | 216.00 |
| | 03-10 | 23,594.27 | | 03-22 | 44,345.79 |
| | 03-13 | 30,126.42 | | 03-24 | 86,869.38 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 18042 | 03-06 | 13,905.34 | 18106 | 03-13 | 380.00 |
| 18052 | 03-03 | 54.00 | 18108 | 03-20 | 65.00 |
| 18068 | 02-28 | 8,189.54 | 18109 | 03-16 | 67.00 |
| 18072 | 02-28 | 235.24 | 18110 | 03-17 | 68.00 |
| 18081 | 02-28 | 12,090.00 | 18112 | 03-17 | 213.00 |
| 18085 | 03-06 | 8,674.06 | 18113 | 03-17 | 40,299.90 |
| 18088 | 02-28 | 185.97 | 18115 | 03-14 | 95,326.00 |
| 18089 | 03-02 | 253.50 | 18117 | 03-22 | 24.99 |
| 18090 | 03-06 | 477.87 | 18118 | 03-24 | 90.00 |
| 18093 | 03-01 | 1,290.05 | 18121 | 03-23 | 2,046.00 |
| 18094 | 03-01 | 3,865.00 | 18123 | 03-22 | 9,441.18 |
| 18095 | 03-03 | 7,880.40 | 18131 | 03-27 | 180.00 |
| 18096 | 03-01 | 8,049.58 | 101587 | 02-28 | 693.08 |
| 18098 | 03-10 | 51.75 | 101588 | 03-14 | 299.13 |
| 18099 | 03-10 | 76.69 | 101589 | 03-14 | 881.70 |
| 18100 | 03-08 | 350.00 | 101590 | 03-13 | 747.34 |
| 18101 | 03-10 | 990.00 | 101591 | 03-13 | 1,036.13 |
| 18102 | 03-08 | 6,451.50 | 101592 | 03-10 | 242.07 |
| 18103 | 03-09 | 12,089.00 | 101593 | 03-10 | 693.08 |
| 18105 | 03-17 | 170.00 | 101594 | 03-27 | 881.70 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2600 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Page    2 of 12

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 101595 | 03-24 | 1,039.04 | 101596 | 03-24 | 693.08 |
| | | | 999996666 | 03-10 | 480.00 |

2 7686.?)

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 02-28 | OPENING BALANCE | | | | 8,454,907.55 |
| 02-28 | TOTAL CHECKS PAID | | 21,393.83 | | 8,433,513.72 |
| 03-01 | TOTAL CHECKS PAID | | 13,204.63 | | 8,420,309.09 |
| 03-02 | NAME: BANKCARD | | 34.95 | | |
| | ENTRY DESC: MERCH FEES | | | | |
| | INDIVIDUAL ID: 430135232538811 | | | | |
| 03-02 | TOTAL CHECKS PAID | | 253.50 | | |
| 03-02 | TOTAL DEPOSITS | | | 23,789.37 | 8,443,810.01 |
| 03-03 | TOTAL CHECKS PAID | | 7,934.40 | | 8,435,875.61 |
| 03-06 | TOTAL CHECKS PAID | | 23,057.27 | | |
| 03-06 | TOTAL DEPOSITS | | | 75,537.96 | 8,488,356.30 |
| 03-08 | TOTAL CHECKS PAID | | 6,801.50 | | |
| 03-08 | TOTAL DEPOSITS | | | 31,673.10 | 8,513,227.90 |
| 03-09 | NAME: TAX SERVICE 702 | | 1,705.46 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006426910 | | | | |
| 03-09 | TOTAL CHECKS PAID | | 12,089.00 | | 8,499,433.44 |
| 03-10 | TOTAL CHECKS PAID | | 2,533.59 | | |
| 03-10 | TOTAL DEPOSITS | | | 23,594.27 | 8,520,494.12 |
| 03-13 | TOTAL CHECKS PAID | | 2,163.47 | | |
| 03-13 | TOTAL DEPOSITS | | | 30,126.42 | 8,548,457.07 |
| 03-14 | TOTAL CHECKS PAID | | 96,506.83 | | 8,451,950.24 |
| 03-15 | NAME: HARLAND CHECKS | | 44.33 | | 8,451,905.91 |
| | ENTRY DESC: CHK ORDERS | | | | |
| | INDIVIDUAL ID: 023 06072044930 | | | | |
| 03-16 | TOTAL CHECKS PAID | | 67.00 | | 8,451,838.91 |
| 03-17 | TOTAL CHECKS PAID | | 40,750.90 | | |
| 03-17 | TOTAL DEPOSITS | | | 168,087.39 | 8,579,175.40 |
| 03-20 | TOTAL CHECKS PAID | | 65.00 | | |
| 03-20 | TOTAL DEPOSITS | | | 18,053.37 | 8,597,163.77 |
| 03-21 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 15,834.07 | | 8,581,329.70 |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:   2601  00 | | | | |
| | BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 03-22 | TOTAL CHECKS PAID | | 9,466.17 | | |
| 03-22 | TOTAL DEPOSITS | | | 44,561.79 | 8,616,425.32 |
| 03-23 | NAME: TAX SERVICE 702 | | 1,170.12 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006486270 | | | | |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
**DAREX PUERTO RICO INC**

Page    3 of 12

**Account Number: 0/300153/011**
**Statement Period**
**Feb 28, 2006 - Mar 27, 2006**

| | DESCRIPTIVE ITEMS | | | | |
|---|---|---|---|---|---|
| Date | Description | Serial No | Debits | Credits | Balance |
| 03-23 | TOTAL CHECKS PAID | | 2,046.00 | | 8,613,209.20 |
| 03-24 | TOTAL CHECKS PAID | | 1,822.12 | | |
| 03-24 | TOTAL DEPOSITS | | | 86,869.38 | 8,698,256.46 |
| 03-27 | TOTAL CHECKS PAID | | 1,061.70 | | 8,697,194.76 |
| 03-27 | CLOSING BALANCE | | | | 8,697,194.76 |
| **Total Debits/Credits** | | | **260,005.84** | **502,293.05** | |

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page   4 of 12

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006.

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18042      3/06/06      $13,905.34

#18052      3/03/06      $54.00

#18068      2/28/06      $8,189.54

#18072      2/28/06      $235.24

#18081      2/28/06      $12,090.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 12

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18085        3/06/06        $8,674.06

#18088        2/28/06        $185.97

#18089        3/02/06        $253.50

#18090        3/06/06        $477.87

#18093        3/01/06        $1,290.05

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Page    6 of 12

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18094        3/01/06      $3,865.00

 

#18095        3/03/06      $7,880.40

 

#18096        3/01/06      $8,049.58

 

#18098        3/10/06      $51.75

 

#18099        3/10/06      $76.69

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| # | Date | Amount |
|---|------|--------|
| #18100 | 3/08/06 | $350.00 |
| #18101 | 3/10/06 | $990.00 |
| #18102 | 3/08/06 | $6,451.50 |
| #18103 | 3/09/06 | $12,089.00 |
| #18105 | 3/17/06 | $170.00 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Feb 28, 2006 - Mar 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18106          3/13/06          $380.00

 

#18108          3/20/06          $65.00

 

#18109          3/16/06          $67.00

 

#18110          3/17/06          $68.00



#18112          3/17/06          $213.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 12

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18113        3/17/06        $40,299.90

 

#18115        3/14/06        $95,326.00

 

#18117        3/22/06        $24.99

 

#18118        3/24/06        $90.00

 

#18121        3/23/06        $2,046.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page    10 of 12

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18123        3/22/06        $9,441.18

 

#18131        3/27/06        $180.00

 

#101587        2/28/06        $693.08

 

#101588        3/14/06        $299.13

 

#101589        3/14/06        $881.70

Citibank, N.A. - Puerto Rico
Member FDIC

Page   11  of 12

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101590        3/13/06        $747.34

#101591        3/13/06        $1,036.13

#101592        3/10/06        $242.07

#101593        3/10/06        $693.08

#101594        3/27/06        $881.70

Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR

DAREX PUERTO RICO INC

Page    12 of 12

Account Number: 0/300153/011
Statement Period
Feb 28, 2006 - Mar 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101595    3/24/06    $1,039.04



#101596    3/24/06    $693.08



#999996666    3/10/06    $480.00

**Combined Chapter 11 Filing Entity Statements**

Chart 8

| | Month Ended April 30, | | Four Months Ended April 30, | |
|---|---|---|---|---|
| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
| Combined Statement of Operations | | | | |
| In millions: | 2006 | 2005 | 2006 | 2005 |
| Net sales to third parties | $ 74.6 | $ 80.9 | $ 310.1 | $ 301.9 |
| Net sales to non-filing entities | 39.3 | 30.7 | 157.6 | 108.6 |
| Interest and royalties from non-filing entities | 2.7 | 3.9 | 11.6 | 13.8 |
| | 116.6 | 115.5 | 479.3 | 424.3 |
| Cost of goods sold to third parties | 51.8 | 53.2 | 224.3 | 194.2 |
| Cost of goods sold to non-filing entities | 34.1 | 24.1 | 135.9 | 85.9 |
| Selling, general and administrative expenses | 28.2 | 22.1 | 108.8 | 91.1 |
| Depreciation and amortization | 4.8 | 4.6 | 19.3 | 19.5 |
| Research and development expenses | 2.9 | 3.0 | 13.4 | 12.6 |
| Net pension expense | 3.8 | 4.2 | 14.5 | 17.4 |
| Interest expense | 5.8 | 4.4 | 21.5 | 18.8 |
| Other (income) expense | (7.2) | (9.4) | (7.2) | (11.5) |
| | 124.2 | 106.2 | 530.5 | 428.0 |
| Income (loss) before Chapter 11 expenses, income taxes and equity in net income of non-filing entities | (7.6) | 9.3 | (51.2) | (3.7) |
| Chapter 11 expenses, net | (4.4) | (1.8) | (13.1) | (7.7) |
| Benefit from (provision for) income taxes | 2.8 | (3.8) | 13.9 | (4.6) |
| Income (loss) before equity in net income of non-filing entities | (9.2) | 3.7 | (50.4) | (16.0) |
| Equity in net income of non-filing entities | 14.0 | 6.7 | 55.3 | 29.5 |
| Net income (loss) | $ 4.8 | $ 10.4 | $ 4.9 | $ 13.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | |
| In millions | Month Ended April 30, 2006 | Four Months Ended April 30, 2006 |
| *Core operations cash flow* | | |
| Pre-tax income from core operations | $          (5.8) | $          (15.8) |
| Depreciation and amortization | 4.8 | 19.3 |
|  | (1.0) | 3.5 |
| Payments to fund defined benefit pension arrangements | (20.8) | (30.8) |
| Change in Non-Filing entity operating loans including interest payments and Investment | - | 17.8 |
| Changes in all core assets/liabilities and other | 15.3 | (46.8) |
| Core Pre-tax Operating Cash Flow | (6.5) | (56.3) |
| Capital expenditures | (7.1) | (23.7) |
| Core Pre-tax Operating Free Cash Flow | (13.6) | (80.0) |
| *Charges against core reserves* | | |
| Deferred compensation | - | (0.2) |
| Self insurance | (0.1) | (0.8) |
| Total Spending Against Core Reserves | (0.1) | (1.0) |
| Net Core Cash Flow | (13.7) | (81.0) |
| *Noncore cash flow* | | |
| Proceeds from asset sales | - | 0.1 |
| Benefit proceeds under life insurance policies | - | 0.1 |
| Other noncore pre-tax cash flow | 5.0 | (7.8) |
| Noncore Pre-tax Cash Flow | 5.0 | (7.6) |
| *Charges against noncore reserves* | | |
| Environmental remediation | (0.3) | (2.4) |
| Retained obligations and other | (0.3) | (1.0) |
| Postretirement benefits | (1.8) | (4.0) |
| Total Spending Against Noncore Reserves | (2.4) | (7.4) |
| Noncore Cash Flow | 2.6 | (15.0) |
| Total Pre-tax/Pre-Interest/Pre-Chapter 11 Cash Flow | (11.1) | (96.0) |
| Cash paid for taxes, net of refunds | 2.6 | 0.9 |
| Cash paid for interest, net | 0.1 | (0.9) |
| Cash paid to settle noncore contingencies | - | - |
| Chapter 11 expenses paid | (0.2) | (10.7) |
| Cash Flow before Strategic Investments | (8.6) | (106.7) |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| Dividends received from Germany | - | - |
| Proceeds from exercise of stock options | 8.8 | 10.8 |
| Cash used for Strategic Investments | 8.8 | 10.8 |
| Cash Flow after Strategic Investments | 0.2 | (95.9) |
| Fees under debtor-in-possession credit facility | (0.2) | (0.7) |
| Net (investing)/financing activities under life insurance policies | 0.1 | (0.2) |
| Net Cash Flow | $          0.1 | $          (96.8) |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheet | | | |
| in millions | April 30, 2006 | December 31, 2005 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $     172.4 | $     269.2 | $     8.6 |
| Trade accounts receivable, less allowance of $1.2 (2005 - $1.3, Filing Date - $0.7) | 120.1 | 108.0 | 32.3 |
| Receivables from non-filing entities, net | 78.2 | 62.3 | 51.2 |
| Inventories | 94.3 | 86.8 | 80.6 |
| Deferred income taxes | 19.3 | 19.3 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 24.1 | 34.2 | 33.4 |
| **Total Current Assets** | 508.4 | 579.8 | 304.0 |
| | | | |
| Properties and equipment, net | 379.2 | 378.9 | 400.4 |
| Goodwill | 15.7 | 18.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 86.3 | 84.8 | 64.1 |
| Deferred income taxes | 713.3 | 701.0 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 304.1 | 306.9 | 387.5 |
| Investment in non-filing entities | 600.8 | 527.9 | 121.0 |
| Other assets | 48.4 | 60.4 | 308.5 |
| **Total Assets** | $     3,156.2 | $     3,158.6 | $     2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $          - | $          - | $          - |
| Accounts payable | 64.2 | 76.5 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 94.6 | 105.8 | - |
| **Total Current Liabilities** | 163.8 | 187.3 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Minority interest in consolidated affiliates | 41.4 | 32.6 | 0.3 |
| Other liabilities | 350.5 | 378.9 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 555.7 | 598.8 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 701.3 | 684.7 | 511.5 |
| Accounts payable | 31.5 | 31.5 | 43.0 |
| Income taxes payable | 134.8 | 134.5 | 240.1 |
| Asbestos-related liability | 1,700.0 | 1,700.0 | 1,002.8 |
| Other liabilities | 598.0 | 604.4 | 568.6 |
| **Total Liabilities Subject to Compromise** | 3,165.6 | 3,155.1 | 2,366.0 |
| **Total Liabilities** | 3,721.3 | 3,753.9 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 423.1 | 423.4 | 432.6 |
| Accumulated deficit | (501.0) | (505.9) | (201.8) |
| Treasury stock, at cost | (108.7) | (119.7) | (136.4) |
| Accumulated other comprehensive loss | (379.3) | (393.9) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (565.1) | (595.3) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $     3,156.2 | $     3,158.6 | $     2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

**W. R. Grace & Co.**
**Notes to Combined Financial Statements**
**April 30, 2006**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two operating segments: "Grace Davison," which includes silica- and alumina-based catalysts and materials used in a wide range of industrial applications; and "Grace Performance Chemicals," which includes specialty chemicals and materials used in commercial and residential construction and in rigid food and beverage packaging.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly-owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

***Voluntary Bankruptcy Filing*** – During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in personal injury claims, higher than expected costs to resolve personal injury and certain property damage claims, and class action lawsuits alleging damages from Zonolite Attic Insulation ("ZAI") a former Grace attic insulation product.

After a thorough review of these developments, the Board of Directors concluded that a federal court-supervised bankruptcy process provided the best forum available to achieve fairness in resolving these claims and on April 2, 2001 (the "Filing Date"), Grace and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States

Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. (See Note 2 for Chapter 11 Related Information.)

***Basis of Presentation*** – The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2005 Annual Report on Form 10-K and when filed, its 2006 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

1

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed. The results of operations for the four-month interim period ended April 30, 2006 are not necessarily indicative of the results of operations for the year ending December 31, 2006.

**Reclassifications** – Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2006 presentation.

**Use of Estimates** – The preparation of financial statements in conformity with U.S. generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, income taxes, and litigation.
- Pension and postretirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Liabilities for employee incentive compensation and customer rebates.
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets.
- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, properties and equipment, and goodwill.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under Grace's Chapter 11 proceeding.

**Financial Instruments** – Grace periodically enters into commodity forward and option contracts, interest rate swap agreements and foreign exchange forward and option contracts to manage exposure to fluctuations in commodity prices and interest and foreign currency exchange rates. Grace does not hold or issue derivative financial instruments for trading purposes.

**Effect of New Accounting Standards** – In December 2004, the FASB issued Statement of Financial Accounting Standards ("SFAS") No. 123(R), "Share-Based Payment," to require companies to measure and recognize in operations the cost of employee services received in exchange for an award of equity instruments based on the grant-date fair value. The provisions of this standard are effective for Grace in 2006. Grace implemented SFAS 123(R) in the first quarter of 2006. Under the transition method selected, the only outstanding awards affected were stock appreciation rights granted to Grace's former Chief Executive Officer. Grace has chosen to adopt the standard using the modified prospective method. Following this guidance, the award was measured at fair value of $2.6 million using a Black Scholes model at March 31, 2006 and was recognized as compensation cost in the current quarter. The cumulative effect of this new rule was $1.4 million at the beginning of the first quarter of 2006. Grace has not granted equity options or rights while in Chapter 11.

In November 2004, the FASB issued SFAS No. 151, "Inventory Costs – an Amendment of ARB No. 43, Chapter 4," to provide clarification that abnormal amounts of idle facility expense, freight, handling costs, and wasted material be recognized as current-period costs. In addition, this standard requires that the allocation of fixed production overheads to the costs of inventory be based on the normal capacity of the production facilities. The provisions of this standard are effective for Grace in 2006 and do

not have a material impact on Grace's Consolidated Financial Statements.

## 2. Chapter 11 Related Information

**Plan of Reorganization** – On November 13, 2004 Grace filed a plan of reorganization, as well as several associated documents, including a disclosure statement, with the Bankruptcy Court. On January 13, 2005, Grace filed an amended plan of reorganization (the "Plan") and related documents to address certain objections of creditors and other interested parties. The Plan is supported by committees representing general unsecured creditors and equity holders, but is not supported by committees representing asbestos personal injury claimants and asbestos property damage claimants.

Under the terms of the Plan, a trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. Grace has requested that the Bankruptcy Court conduct an estimation hearing to determine the amount that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for all classes of asbestos claimants and trust administration costs and expenses over time. The Plan provides that Grace's asbestos-related liabilities would be satisfied using cash and securities from Grace and third parties.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court and the U.S. District Court for the District of Delaware. Votes on the Plan may not be solicited until the Bankruptcy Court approves the disclosure statement. The Bankruptcy Court has indicated that it will not consider the approval of the disclosure statement until after completion of estimation hearings on the amount of Grace's asbestos-related liability. The Debtors have received extensions of their exclusive right to propose a plan of reorganization through July 24, 2006.

Under the terms of the Plan, claims will be satisfied under the Chapter 11 cases as follows:

Asbestos-Related Claims and Costs
A trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. The trust would utilize specified trust distribution procedures to satisfy the following allowed asbestos-related claims and costs:

1. *Personal injury claims that meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims)* – In order to qualify for this class, claimants would have to prove that their health is impaired from meaningful exposure to asbestos-containing products formerly manufactured by Grace.

2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims)* – This class would contain all asbestos-related personal injury claims against Grace that do not meet the specific requirements to be PI-SE Claims, but do meet certain other specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to products formerly manufactured by Grace that claimants allege contained asbestos.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

3

The Bankruptcy Court has entered case management orders for estimating liability for personal injury claims and property damage claims (excluding ZAI claims). The case management orders originally contemplated that estimation hearings would take place in September 2006. However, in connection with the latest extensions of the Debtors' exclusive right to propose a plan of reorganization, the Bankruptcy Court has deferred the estimation process to provide the Debtors and the other stakeholders in the Chapter 11 proceeding with an opportunity to negotiate a resolution of all or a portion of the Debtors' asbestos-related liabilities. The Bankruptcy Court has appointed a mediator to facilitate such negotiations. As a result of this deferral, if negotiations are not successful and the Bankruptcy Court resumes the estimation process, the Debtors would not expect estimation hearings to take place until 2007.

The Debtors expect that the Bankruptcy Court will use the estimated liability to determine the amounts to be paid into the trust on the effective date of the Plan. The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined by the Bankruptcy Court. Amounts required to fund PI-AO Claims would not be capped, so if the amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims.

Asbestos personal injury claimants, including both PI-SE and PI-AO claims, would have the option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware. The Plan provides that, as a condition precedent to confirmation, the maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613

million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) a payment of $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") to be made directly by Cryovac, Inc., a wholly owned subsidiary of Sealed Air, ("Cryovac") to the asbestos trust pursuant to the terms of a settlement agreement resolving asbestos-related, successor liability and fraudulent transfer claims against Sealed Air and Cryovac, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will depend on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air common stock. The Sealed Air settlement agreement has been approved by the Bankruptcy Court, but remains subject to the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

### Other Claims
The Plan provides that all allowed administrative or priority claims would be paid 100% in cash and all general unsecured claims, other than those covered by the asbestos trust, would be paid 85% in cash and 15% in Grace common stock. Grace estimates that claims with a recorded value of approximately $1,168 million, including interest accrued through March 31, 2006, would be satisfied in this manner at the effective date of the Plan. Grace

would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time using cash flow from operations, insurance proceeds from policies and settlement agreements covering asbestos-related liabilities, and new credit facilities. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock

The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties. For example, the asbestos creditors committees and future asbestos claimants representative have challenged the confirmability of the Plan,

arguing that the Plan impairs the rights of asbestos creditors and impermissibly denies them voting rights, and have asserted that Grace's asbestos-related liabilities exceed the fair value of Grace's assets. As a result of these challenges and other Bankruptcy Court rulings, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's asbestos-related claims as determined by the Bankruptcy Court.

***Official Parties to Grace's Chapter 11 Proceedings*** – Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders, have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

***Claims Filings*** – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through

Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 769 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other executory contracts rejected in the Bankruptcy Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of March 31, 2006, the Debtors had filed objections to approximately 5,400 claims (approximately 100 of which were subsequently withdrawn), approximately 3,950 of which were asbestos property damage claims. Of the 5,300 claims, approximately 2,200 have been expunged, approximately 200 have been resolved, approximately 1,900 have been withdrawn by claimants, and the remaining approximately 1,000 will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate the merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

***Litigation Proceedings in Bankruptcy Court*** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius AG and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air and Cryovac on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air (and Cryovac) and Fresenius each announced that they had reached agreements in principle with such Committees to settle asbestos, successor liability and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to the fulfillment of certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the Sealed Air settlement, subject to the fulfillment of certain conditions, Cryovac would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (collectively valued at $1,098.2 million as of April 30, 2006), as

directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In June 2005, the Sealed Air settlement was approved by the Bankruptcy Court.

**Debt Capital** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2008.

**Accounting Impact** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount

that will ultimately be allowed by the Bankruptcy Court. As of April 30, 2006, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded the benefit of any assets that may be available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and confirmed by the Bankruptcy Court. The value available under these litigation settlement agreements as measured at April 30, 2006, was $1,213.2 million comprised of $115.0 million in cash from Fresenius and $1,098.2 million in cash and stock from Cryovac. Payments under the Sealed Air settlement will be paid directly to the asbestos trust by Cryovac, and will be accounted for as a satisfaction of a portion of Grace's recorded asbestos-related liability and a credit to shareholder's equity.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed

above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs; and 4) changes in estimates related to other pre-petition contingent liabilities.

**Change in Liabilities Subject to Compromise** – Following is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through April 30, 2006.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period........ | $ 3,165.3 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order.... | – | (5.7) |
| Trade accounts payable order.................................. | – | (9.1) |
| Settlements of noncore contingencies....................... | – | (119.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs........ | (3.6) | (307.1) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities................................ | 5.6 | 224.6 |
| Employee-related accruals....... | 0.2 | 34.8 |
| Change in estimate of asbestos-related contingencies ........... | – | 744.8 |
| Change in estimate of environmental contingencies ...................... | – | 265.6 |
| Change in estimate of income tax contingencies.................. | (1.9) | (2.9) |
| Balance sheet reclassifications .... | – | (25.7) |
| Balance, end of period ................. | $ 3,165.6 | $ 3,165.6 |

Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims. Beginning January 1, 2006, Grace has agreed to pay interest on pre-petition bank debt at the floating prime rate compounded quarterly. The effective rate for the four months ended April 30, 2006 was 7.51%.

## 3. Other Balance Sheet Accounts

| (In millions) | April 30, 2006 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials ......................... | $ 27.8 | $ 20.3 |
| In process .............................. | 21.6 | 16.2 |
| Finished products.................... | 84.2 | 63.8 |
| General merchandise............... | 13.9 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis............... | (53.2) | (29.3) |
| | $ 94.3 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs .......... | $ 3.4 | $ 227.9 |
| Deferred charges ..................... | 3.2 | 40.4 |
| Long-term receivables............. | 7.0 | 1.9 |
| Long-term investments............ | – | 2.1 |
| Patents, licenses and other intangible assets, net........... | 22.1 | 25.2 |
| Pension – unamortized prior service cost ......................... | 12.7 | 8.1 |
| Other assets............................ | – | 2.9 |
| | $ 48.4 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation............ | $ 28.8 | $ -- |
| Accrued commissions ............. | 3.8 | -- |
| Customer programs................. | 15.1 | -- |
| Accrued utilities....................... | 0.2 | -- |
| Accrued freight........................ | 4.3 | -- |
| Accrued reorganization fees.... | 20.4 | -- |
| Other accrued liabilities .......... | 22.0 | -- |
| | $ 94.6 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities.................. | $ -- | $ 31.5 |
| Pension – underfunded plans.. | 325.7 | -- |
| Other accrued liabilities .......... | 24.8 | -- |
| | $ 350.5 | $ 31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits.. | $ 95.3 | $ 185.4 |
| Environmental remediation...... | 339.5 | 164.8 |
| Retained obligations of divested businesses ........... | 17.1 | 45.5 |
| Special pension arrangements.. | 87.2 | 70.8 |
| Deferred compensation .......... | 3.8 | 8.2 |
| Self insurance reserve............ | 11.6 | 11.8 |
| Accrued interest on pre-petition liabilities .................. | 39.7 | -- |
| Other accrued liabilities .......... | 3.8 | 82.1 |
| | $ 598.0 | $ 568.6 |

## 4. Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $86.3 million at April 30, 2006. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are

structured to provide cash flow (primarily tax-free) over an extended number of years.

The following table summarizes the components of net cash value at April 30, 2006 and Filing Date:

| Components of Net Cash Value (In millions) | April 30, 2006 | Filing Date |
|---|---|---|
| Gross cash value | $ 111.1 | $ 453.7 |
| Principal – policy loans | (23.8) | (390.3) |
| Accrued interest – policy loans | (1.0) | 0.7 |
| Net cash value | $ 86.3 | $ 64.1 |
| Insurance benefits in force | $ 197.4 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In January 2005, Grace surrendered and terminated most of these life insurance policies and received $14.8 million of net cash value from the termination. As a result of the termination, gross cash value of the policies was reduced by approximately $381 million and policy loans of approximately $365 million were satisfied. Grace's insurance benefits in force was reduced by approximately $2 billion.

## 5. Debt

On April 30, 2006, and Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | April 30, 2006 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ — | $ — |
| Other short-term borrowings and related fees payable | -- | -- |
| | $ — | $ — |
| **Debt payable after one year** | | |
| DIP facility | $ — | $ — |
| Other long-term borrowings | -- | -- |
| | $ — | $ — |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | — | 5.7 |
| 7.75% Notes Due 2002 | — | 2.0 |
| Other borrowings | 14.1 | 1.2 |
| Accrued interest | 187.2 | 2.6 |
| | $ 701.3 | $ 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of foreign stock holdings, and bears interest based on the London Interbank Offered Rate (LIBOR). The Debtors have extended the term of the DIP facility through April 1, 2008. Grace had no outstanding borrowings under the DIP facility as of April 30, 2006; however, $36.2 million of standby letters of credit were issued and outstanding under the facility. The letters of credit (as well as an $8.5 million carve-out reserve), which reduce available funds under the facility, were issued primarily for trade-related matters such as performance bonds, and certain insurance and environmental matters.