# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: April 17, 2006, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## FIFTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2006 THROUGH JANUARY 31, 2006

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2006 through January 31, 2006 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $52,254.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $48,711.17 |

This is a:     xx monthly          __ interim          __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:115725.1

DOCKET # 12136
DATE 3/28/06

The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $  9,407.50 | $ 20,486.61 | $  9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $  8,922.92 | $ 13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $11,436.76[8] |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 19s, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 30,570.40 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 23,177.20 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 35,811.20 | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 40,760.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 29,120.40 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 29,406.80 | $ 43,874.74 |

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant Number of years in that Position Prior Relevant Experience Year of Obtaining License to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $675.00 | 1.10 | $ 742.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $445.00 | 69.80 | $31,061.00 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $395.00 | 3.30 | $ 1,303.50 |
| Sandra G. M. Selzer | Associate 2003; Member of DE Bar since 2002 | $295.00 $255.00 | 3.90 1.40 | $ 1,150.50 $ 357.00 |
| Louise R. Tuschak | Paralegal 2000 | $155.00 | 1.80 | $ 279.00 |
| Patricia E. Cuniff | Paralegal 2000 | $155.00 | 71.70 | $11,113.50 |
| Cheryl A. Knotts | Paralegal 2000 | $150.00 | 1.30 | $ 195.00 |
| Marlene S. Chappe | Paralegal 2001 | $135.00 | 11.50 | $ 1,552.50 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 85.00 | 2.80 | $ 238.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 80.00 | 31.00 | $ 2,480.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 70.00 | 6.60 | $ 462.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 65.00 | 20.30 | $ 1,319.50 |

Total Fees:      $ 52,254.00
Total Hours:       226.50
Blended Rate:  $     230.70

---

[15] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.10 | $   344.50 |
| Case Administration | 95.80 | $10,596.00 |
| WRG-Claims Analysis (Asbestos) | 18.40 | $ 6,976.00 |
| WRG-Employ. App./Others | 5.90 | $ 1,507.50 |
| WRG-Fee Apps., Applicant | 6.20 | $ 2,047.50 |
| WRG-Fee Applications, Others | 22.10 | $ 4,724.50 |
| Litigation (Non-Bankruptcy) | 74.00 | $25,361.00 |
| Plan & Disclosure Statement | 1.00 | $   155.00 |
| Stay Litigation | 2.00 | $   542.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | US Airways; Southwest Airlines | $   510.40 |
| Auto Travel Expense | Yellow Cab | $    41.91 |
| Working Meals | Corner Market | $    11.19 |
| Delivery/Courier Service | Tri-State | $ 3,547.25 |
| Express Mail | DHL/ Federal Express | $   992.07 |
| Fax Transmittal (outgoing only) | | $    66.00 |
| Hotel Expense | Westin Hotel | $   228.73 |
| Outside Reproduction Expense | Digital Legal Services | $13,040.28 |
| Court Research | Pacer | $   294.07 |
| Postage | US Mail; Digital Legal Services | $ 5,388.12 |
| Reproduction Expense | | $24,531.15 |
| Travel Expense | Travel Agency Fee | $    60.00 |

---

[16] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period January 1, 2006 through January 31, 2006, an interim allowance be made to PSZYJ&W for compensation in the amount of $52,254.00 and actual and necessary expenses in the amount of $48,711.17 for a total allowance of $100,965.17, and payment of $41,803.20 (80% of the allowed fees) and reimbursement of $48,711.17 (100% of the allowed expenses) be authorized for a total payment of $90,514.37, and for such other and further relief as this Court may deem just and proper.

Dated: March 28, 2006

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                     :
COUNTY OF NEW CASTLE :

James E. O'Neill, after being duly sworn according to law, deposes and says:

1.    I am a partner of the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

2.    I have personally performed many of the legal services rendered by

Pachulski Stang Ziehl Young Jones & Weintraub LLP as counsel to the Debtors and am

thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

3.    I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del.Bankr.LR 2016-2, and submit that the Application substantially complies with

such Rule.

_James E. O'Neill_

James E. O'Neill

SWORN AND SUBSCRIBED
before me this ___ day of _March_, 2006.

_Vanessa A. Preston_

Notary Public
My Commission Expires:  03-21-08

**VANESSA A. PRESTON**
Notary Public - State of Delaware
My Comm. Expires March 21, 2008

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: April 17, 2006 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

### FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JANUARY 1, 2006 THROUGH JANUARY 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

A Delaware limited liability partnership effective March 1, 2006

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2006

Invoice Number **68377**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: December 31, 2005 | $423,228.95 |
| Payments received since last invoice, last payment received -- February 28, 2006 | $362,249.34 |
| Net balance forward | $60,979.61 |

Re: W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **01/31/2006**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 01/17/06 | JEO | Review quarterly notice of asset sales. | 0.60 | 445.00 | $267.00 |
| 01/17/06 | PEC | Prepare Debtors' Eighteenth Quarterly Report of Asset Sales for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| | **Task Code Total** | | **1.10** | | **$344.50** |
| **Case Administration [B110]** | | | | | |
| 12/23/05 | MSC | Review documents for critical dates, further handling and distribution | 0.50 | 135.00 | $67.50 |
| 12/27/05 | MSC | Review documents for critical dates, further handling and distribution | 0.50 | 135.00 | $67.50 |
| 12/28/05 | MSC | Review documents for critical dates, further handling and distribution | 0.50 | 135.00 | $67.50 |
| 12/30/05 | MSC | Review documents for critical dates, further handling and distribution | 0.40 | 135.00 | $54.00 |
| 01/03/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/03/06 | PEC | Update critical dates memo | 1.30 | 155.00 | $201.50 |
| 01/03/06 | SLP | Maintain docket control. | 4.00 | 80.00 | $320.00 |
| 01/04/06 | PEC | Update critical dates memo | 1.00 | 155.00 | $155.00 |
| 01/04/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |

**Invoice number 68377**      91100   00001                                        **Page 2**

| 01/04/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
|---|---|---|---|---|---|
| 01/04/06 | PEC | Update critical dates memo | 1.30 | 155.00 | $201.50 |
| 01/05/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/05/06 | PEC | Review docket | 0.30 | 155.00 | $46.50 |
| 01/05/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 01/05/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 01/06/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 01/06/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/06/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/06/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 01/06/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/09/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/09/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/09/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 01/09/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 01/09/06 | CJB | Prepare hearing notebook for hearing on 1/24, 1/25 and 1/26/06. | 5.60 | 70.00 | $392.00 |
| 01/09/06 | KSN | Prepare hearing binders for 1/24, 1/25, & 1/26/06 hearing. PD Claims binders for Kirkland & Ellis. | 10.00 | 65.00 | $650.00 |
| 01/09/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 01/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/10/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/10/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/10/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 01/11/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/11/06 | PEC | Update critical dates memo | 0.80 | 155.00 | $124.00 |
| 01/11/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/11/06 | KSN | Prepare hearing binders for 1/30/06 hearing binders. | 6.50 | 65.00 | $422.50 |
| 01/12/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/12/06 | PEC | Update critical dates memo | 1.00 | 155.00 | $155.00 |
| 01/12/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/12/06 | RMO | Match pleadings with court docket. | 0.30 | 85.00 | $25.50 |
| 01/12/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 01/12/06 | KSN | Prepare hearing binders for 1/30/06 hearing. | 3.00 | 65.00 | $195.00 |
| 01/12/06 | JEO | Work on audit letter. | 1.00 | 445.00 | $445.00 |
| 01/13/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 01/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/17/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/17/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |

**Invoice number 68377**       91100   00001                                                    **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/18/06 | PEC | Update critical dates | 1.40 | 155.00 | $217.00 |
| 01/18/06 | PEC | Review docket | 0.30 | 155.00 | $46.50 |
| 01/18/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 01/18/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 01/19/06 | LDJ | Review and finalize audit letter response | 0.30 | 675.00 | $202.50 |
| 01/19/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/19/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/19/06 | RMO | Match pleadings with court docket. | 0.40 | 85.00 | $34.00 |
| 01/19/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 01/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/20/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/20/06 | CJB | Prepare hearing notebook for hearing on 1/24, 1/25 and 1/26/06. | 1.00 | 70.00 | $70.00 |
| 01/20/06 | KSN | Prepare hearing binders for 1/24/, 1/25, 1/26 hearing. Updated hearing binders, amended agenda. | 0.30 | 65.00 | $19.50 |
| 01/23/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/23/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/23/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/23/06 | PEC | Prepare service list for 1/30/06 Agenda | 0.40 | 155.00 | $62.00 |
| 01/23/06 | PEC | Return calls to various creditors regarding case status | 0.40 | 155.00 | $62.00 |
| 01/23/06 | RMO | Match pleadings with court docket. | 0.30 | 85.00 | $25.50 |
| 01/23/06 | KSN | Prepare hearing binders for 1/30/06 hearing. Updated hearing binders. | 0.50 | 65.00 | $32.50 |
| 01/23/06 | LDJ | Review response to audit response letter | 0.20 | 675.00 | $135.00 |
| 01/23/06 | JEO | Work on audit letter. | 0.50 | 445.00 | $222.50 |
| 01/24/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 01/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/24/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/24/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/24/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 01/24/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |
| 01/25/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/25/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 01/25/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/25/06 | RMO | Match pleading with court docket. | 0.20 | 85.00 | $17.00 |
| 01/25/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |

**Invoice number 68377**      91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 01/26/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/26/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/26/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/26/06 | PEC | Return calls to various creditors regarding case status | 0.30 | 155.00 | $46.50 |
| 01/26/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 01/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/27/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 01/27/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/27/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 01/30/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 01/30/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 01/30/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/30/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 01/31/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 01/31/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 01/31/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 01/31/06 | RMO | Match pleadings with court docket. | 0.80 | 85.00 | $68.00 |
| 01/31/06 | SLP | Maintain docket control. | 2.30 | 80.00 · | $184.00 |

|  | | Task Code Total | 95.80 | | $10,596.00 |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 12/16/05 | MSC | Preparation for and filing of Certification Of Counsel Regarding Stipulation Concerning Withdrawal Of Claims | 0.20 | 135.00 | $27.00 |
| 12/16/05 | MSC. | Draft Certification Of Counsel Regarding Stipulation Concerning Withdrawal Of Claims | 0.60 | 135.00 | $81.00 |
| 12/16/05 | MSC | Draft Order Regarding Stipulation Concerning Withdrawal Of Claims | 0.20 | 135.00 | $27.00 |
| 12/16/05 | MSC | Revise Certification Of Counsel Regarding Stipulation Concerning Withdrawal Of Claims | 0.20 | 135.00 | $27.00 |
| 12/16/05 | MSC | Revise Order Regarding Stipulation Concerning Withdrawal Of Claims | 0.10 | 135.00 | $13.50 |
| 12/27/05 | MSC | Preparation for and coordination of filing of Affidavit of Service by BMC Regarding Sixteenth Continuation Order Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) as to Continued Objections | 0.20 | 135.00 | $27.00 |
| 12/27/05 | MSC | Preparation for and coordination of filing of Affidavit of Service by BMC Regarding Second Order Granting Relief Sought in Debtors' Fifteenth Omnibus Objection to Claims (Substantive) | 0.20 | 135.00 | $27.00 |
| 01/04/06 | PEC | Return calls to various creditors regarding case status | 0.40 | 155.00 | $62.00 |
| 01/05/06 | JEO | Review notice on modified scheduling for hearing on 15th | 1.00 | 445.00 | $445.00 |

**Invoice number 68377**     91100  00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | omnibus. | | | |
| 01/06/06 | PEC | Prepare Notice of Hearing of Modification of Hearing Dates and Schedules of Objections to be Heard Regarding the Debtors' Fifteenth Omnibus Objection to Claims for filing and service (.5) Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/06/06 | JEO | Work on Notice of Revised Schedule for hearing. | 0.80 | 445.00 | $356.00 |
| 01/06/06 | JEO | Review order withdrawing further review claims and certification of counsel re: same. | 0.50 | 445.00 | $222.50 |
| 01/08/06 | JEO | Work on agenda for January 24, 2006 hearing. | 3.00 | 445.00 | $1,335.00 |
| 01/10/06 | JEO | Review Speights/Anderson Memorial response to Motion for Protective Order. | 0.80 | 445.00 | $356.00 |
| 01/11/06 | PEC | Return calls to various creditors regarding case status | 0.40 | 155.00 | $62.00 |
| 01/13/06 | SGMS | Review and sign motion regarding Sepights Class Certification | 0.70 | 295.00 | $206.50 |
| 01/17/06 | JEO | Review final agenda for January 24th hearing. | 1.00 | 445.00 | $445.00 |
| 01/17/06 | JEO | Review quarterly notice of settlement. | 0.60 | 445.00 | $267.00 |
| 01/19/06 | JEO | Review Weatherford claim objection. | 2.00 | 445.00 | $890.00 |
| 01/23/06 | JEO | Review orders on Speights motion to continue and email with co-counsel re: same. | 0.40 | 445.00 | $178.00 |
| 01/24/06 | JEO | Pearson - file reply on claims objection. | 1.00 | 445.00 | $445.00 |
| 01/24/06 | PEC | Prepare Sur-Reply in Support of the Disallowance of 71 Claims for Which Speights & Runyan has not established Authority to File as of the March 31, 2003 Bar date for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/24/06 | JEO | Review and finalize Sur Reply re: Disallowance of 71 claims for S&K. | 1.00 | 445.00 | $445.00 |
| 01/25/06 | JEO | Email with M. Hurford re: Speight hearing. | 0.20 | 445.00 | $89.00 |
| 01/26/06 | JEO | Email to counsel for Weatherford re: claims objection. | 0.40 | 445.00 | $178.00 |
| 01/30/06 | JEO | Memo to Lynne Gardner at Grace re: Objection to Weatherford claims. | 1.00 | 445.00 | $445.00 |
| 01/31/06 | JEO | Review amended stipulation on National Union claim. | 0.30 | 445.00 | $133.50 |
| | | **Task Code Total** | **18.40** | | **$6,976.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/16/05 | MSC | Preparation for and coordination of filing of Motion and Order For Admission Pro Hac Vice for David E. Mendelson, Esquire of Kirkland & Ellis LLP; service of same | 0.40 | 135.00 | $54.00 |
| 12/28/05 | MSC | Research and correspondence from/to James E. O'Neill regarding retention of Anderson Kill | 0.40 | 135.00 | $54.00 |
| 01/04/06 | PEC | Prepare Affidavit of Disinterestedness for filing and Service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/04/06 | PEC | Prepare Affidavit of Disinterestedness of Marcy B. Croft for filing and Service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/17/06 | PEC | Prepare Application to Expand the Scope of Steptoe & Johnson's Employment for filing and service (.5); Draft Certificate of Service | 0.60 | 155.00 | $93.00 |

**Invoice number 68377**     91100  00001                         **Page 6**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 01/17/06 | PEC | Prepare Application to Expand the Scope of Employment of Baker, Donelson, Bearman, Caldwell & Berkowitz for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/17/06 | JEO | Review motion to expand Steptoe & Johnson's scope. | 0.80 | 445.00 | $356.00 |
| 01/17/06 | JEO | Review motion to expand scope for Baker Donelson. | 0.80 | 445.00 | $356.00 |
| 01/19/06 | JEO | Email to W. Sparks re: status of LECG as a professional. | 0.50 | 445.00 | $222.50 |
| 01/20/06 | PEC | Prepare Affidavit Under 11 U.S.C. of Thomas A. Baker for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| | | **Task Code Total** | **5.90** | | **$1,507.50** |

**WRG-Fee Apps., Applicant**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 12/20/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Fifty-Fourth Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From September 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 12/20/05 | MSC | Draft Certificate of Service for Certificate of No Objection (No Order Required) Regarding Fifty-Fourth Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From September 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 12/20/05 | MSC | Preparation for and filing of Certificate of No Objection (No Order Required) Regarding Fifty-Fourth Monthly Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From September 1, 2005 Through September 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 01/05/06 | LDJ | Correspondence to James E. O'Neill regarding October fee application | 0.20 | 675.00 | $135.00 |
| 01/06/06 | CAK | Review and update November Fee Application. | 0.40 | 150.00 | $60.00 |
| 01/09/06 | LDJ | Review and revise interim fee application (November 2005) | 0.20 | 675.00 | $135.00 |
| 01/11/06 | CAK | Revise November Fee Application (.1); coordinate posting, filing and service of November Fee Application (.1). | 0.20 | 150.00 | $30.00 |
| 01/11/06 | WLR | Prepare December 2005 fee application | 0.80 | 395.00 | $316.00 |
| 01/13/06 | PEC | Prepare PSZYJ&W's November 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/13/06 | WLR | Prepare December 2005 fee application | 0.60 | 395.00 | $237.00 |
| 01/14/06 | WLR | Draft December 2005 fee application | 0.50 | 395.00 | $197.50 |
| 01/16/06 | WLR | Review and revise December 2005 fee application | 0.40 | 395.00 | $158.00 |
| 01/25/06 | CAK | Review and update December Fee Application. | 0.50 | 150.00 | $75.00 |
| 01/27/06 | WLR | Review and revise 19th quarterly fee application | 0.50 | 395.00 | $197.50 |

**Invoice number 68377**       91100  00001                                    **Page  7**

| 01/31/06 | LDJ | Review and revise interim fee application (December 2005) | 0.20 | 675.00 | $135.00 |
| 01/31/06 | WLR | Draft 20th quarterly fee application | 0.50 | 395.00 | $197.50 |
| | | **Task Code Total** | **6.20** | | **$2,047.50** |

**WRG-Fee Applications, Others**

| 12/16/05 | MSC | Preparation for and coordination of filing of Certificate of No Objection Regarding Fifty-Third Interim Fee Application Of Pitney Hardin LLP For Compensation And Reimbursement Of Expenses For September 1, 2005 Through September 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/16/05 | MSC | Preparation for and coordination of filing of Application Of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Fourth Interim Period, From October 1, 2005 Through October 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/16/05 | MSC | Preparation for and coordination of filing of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of October 1, 2005 Through October 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/20/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From  October 1, 2005 Through October 31, 2005 | 0.20 | 135.00 | $27.00 |
| 12/20/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From  October 1, 2005 Through October 31, 2005 | 0.10 | 135.00 | $13.50 |
| 12/20/05 | MSC | Preparation for and filing of Certificate of No Objection (No Order Required) Regarding Application Of Foley Hoag LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From  October 1, 2005 Through October 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/20/05 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Application Of Kirkland & Ellis LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From  October 1, 2005 | 0.20 | 135.00 | $27.00 |
| 12/20/05 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Application Of Kirkland & Ellis LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To | 0.10 | 135.00 | $13.50 |

**Invoice number 68377**    91100  00001    **Page 8**

W.R. Grace & Co., et al., For The Monthly Interim Period
From  October 1, 2005 Through October 31, 2005

| | | | | | |
|---|---|---|---|---|---|
| 12/20/05 | MSC | Preparation for and filing of Certificate of No Objection (No Order Required) Regarding Application Of Kirkland & Ellis LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., et al., For The Monthly Interim Period From  October 1, 2005 Through October 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/27/05 | MSC | Revise First Monthly Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through October 31, 2005 | 0.20 | 135.00 | $27.00 |
| 12/27/05 | MSC | Draft Certificate of Service of First Monthly Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Period From October 1, 2005 Through October 31, 2005 | 0.10 | 135.00 | $13.50 |
| 12/27/05 | MSC | Revise First Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From May 1, 2005 Through June 30, 2005 | 0.30 | 135.00 | $40.50 |
| 12/27/05 | MSC | Draft Notice of First Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From May 1, 2005 Through June 30, 2005 | 0.20 | 135.00 | $27.00 |
| 12/27/05 | MSC | Draft Certificate of Service of Notice [only] of First Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From May 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 12/27/05 | MSC | Draft Certificate of Service of Notice and First Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From May 1, 2005 Through June 30, 2005 | 0.10 | 135.00 | $13.50 |
| 12/27/05 | MSC | Revise Second Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 12/27/05 | MSC | Draft Notice of Second Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2005 Through September 30, 2005 | 0.20 | 135.00 | $27.00 |
| 12/27/05 | MSC | Draft Certificate of Service of Notice of and Second Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |

**Invoice number 68377**    91100  00001                                    Page **9**

| | | | | | |
|---|---|---|---|---|---|
| 12/27/05 | MSC | Draft Certificate of Service of Notice [only] of Second Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2005 Through September 30, 2005 | 0.10 | 135.00 | $13.50 |
| 12/27/05 | MSC | Revise Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses Special Environmental Counsel To W.R. Grace & Co., et al., For The First Monthly Interim Period, From October 1, 2005 Through October 30, 2005 | 0.20 | 135.00 | $27.00 |
| 12/27/05 | MSC | Draft Certificate of Service of Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses Special Environmental Counsel To W.R. Grace & Co., et al., For The First Monthly Interim Period, From October 1, 2005 Through October 30, 2005 | 0.10 | 135.00 | $13.50 |
| 12/27/05 | MSC | Correspondence to USBC, enclosing Certification of Counsel Regarding Debtors' Proposed Order Governing Procedures For Compensating The Discovery Mediator | 0.20 | 135.00 | $27.00 |
| 12/28/05 | MSC | Preparation for and coordination of filing of First Monthly Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through October 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/28/05 | MSC | Preparation for and coordination of filing of First Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From May 1, 2005 Through June 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/28/05 | MSC | Service of Notice [only] of First Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From May 1, 2005 Through June 30, 2005; service of same | 0.10 | 135.00 | $13.50 |
| 12/28/05 | MSC | Preparation for and coordination of filing of Second Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2005 Through September 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/28/05 | MSC | Service of Notice [only] of Second Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered and Reimbursement Of Expenses As Counsel To The Debtors For The Period From July 1, 2005 Through September 30, 2005; service of same | 0.10 | 135.00 | $13.50 |
| 12/28/05 | MSC | Preparation for and coordination of filing of Application Of Latham & Watkins LLP For Compensation For Services And Reimbursement Of Expenses Special Environmental Counsel To W.R. Grace & Co., et al., For The First Monthly Interim Period, From October 1, 2005 Through October 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 12/28/05 | MSC | Revise Application Of Foley Hoag LLP For Compensation | 0.10 | 135.00 | $13.50 |

**Invoice number 68377**      91100  00001      **Page  10**

For Services Rendered And Reimbursement Of Expenses As Counsel To W.R. Grace & Co., et al., For The Interim Period From November 1, 2005 Through November 30, 2005

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/28/05 | MSC | Draft Certificate of Service of Application Of Foley Hoag LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To W.R. Grace & Co., et al., For The Interim Period From November 1, 2005 Through November 30, 2005 | 0.10 | 135.00 | $13.50 |
| 12/28/05 | MSC | Preparation for and coordination of filing of Application Of Foley Hoag LLP For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To W.R. Grace & Co., et al., For The Interim Period From November 1, 2005 Through November 30, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 01/06/06 | PEC | Prepare Statement of Professionals' Compensation Paid to Ordinary Course Professionals for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/06/06 | JEO | Review and finalize OCP compensation report. | 0.40 | 445.00 | $178.00 |
| 01/09/06 | JEO | Review status of Nelson Mullins quarterly fee application. | 0.20 | 445.00 | $89.00 |
| 01/09/06 | JEO | Review status of Woodcock Washburn October 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 01/09/06 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's October 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 01/09/06 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough's October 2005 Monthly Fee Application and Certificate of Service (.4); Draft Certificate of Service (.4) | 0.80 | 155.00 | $124.00 |
| 01/10/06 | JEO | Review Court's order re:mediator compensationand email wtih note to co-counsel. | 0.40 | 445.00 | $178.00 |
| 01/12/06 | JEO | Review status of fee applications. | 0.20 | 445.00 | $89.00 |
| 01/13/06 | JEO | Review Latham quarterly fee application. | 0.20 | 445.00 | $89.00 |
| 01/13/06 | JEO | Review Woodcock/Washburn quarterly fee application. | 0.20 | 445.00 | $89.00 |
| 01/13/06 | PEC | Prepare Woodcock Washburn's October Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/13/06 | PEC | Prepare Latham & Watkins LLP's November Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/19/06 | JEO | Review status of fee applications - Foley Hoag. | 0.20 | 445.00 | $89.00 |
| 01/19/06 | PEC | Draft Certificate of No Objection Regarding Kirkland's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 01/19/06 | PEC | Draft Certificate of No Objection Regarding Foley Hoag's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 01/19/06 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond's October 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 68377**      91100  00001                                    **Page 11**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/19/06 | PEC | Draft Certificate of No Objection Regarding Latham & Watkin's October 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 01/23/06 | JEO | Review status of Baker Donelson fee applications per client request. | 0.40 | 445.00 | $178.00 |
| 01/24/06 | JEO | Review Kirkland's December 2005 fee application. | 0.40 | 445.00 | $178.00 |
| 01/28/06 | LT | File the Kirkland & Ellis fee application for Dec 2005 | 1.00 | 155.00 | $155.00 |
| 01/30/06 | JEO | Deal with inquiry from Pitney Hardin re: fee applications. | 0.50 | 445.00 | $222.50 |
| 01/31/06 | JEO | Review BMC September fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review BMC August fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review BMC July 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review Pitney Hardin October 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review Woodcock Washburn quarterly fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review Foley Hoaq December 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review Casner & Edwards November 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | JEO | Review Pitney Hardin November 2005 fee application. | 0.20 | 445.00 | $89.00 |
| 01/31/06 | PEC | Prepare Pitney Hardin LLP's November 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/31/06 | PEC | Prepare Casner & Edwards LLP's November 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/31/06 | PEC | Prepare Foley Hoag LLP's December 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/31/06 | PEC | Prepare Woodcock Washburn LLP's November 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/31/06 | PEC | Prepare BMC Group's July 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/31/06 | PEC | Prepare BMC Group's August 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/31/06 | PEC | Prepare BMC Group's September 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| | | **Task Code Total** | **22.10** | | **$4,724.50** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/01/05 | SGMS | Review and respond to email from James O'Neill regarding filing of class certification motion | 0.20 | 255.00 | $51.00 |
| 12/02/05 | SGMS | Review and respond to emails from Dawn Marchant regarding filing of Class Certification motion | 0.20 | 255.00 | $51.00 |
| 12/02/05 | SGMS | Review and sign class certification motion | 1.00 | 255.00 | $255.00 |
| 12/23/05 | MSC | Correspondence to USBC, enclosing Certification of | 0.20 | 135.00 | $27.00 |

**Invoice number 68377**       91100  00001                        **Page 12**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Counsel Regarding Order Approving the Settlement Agreement With Intercat, Inc | | | |
| 12/23/05 | MSC | Conference with James E. O'Neill regarding Debtors' Motion to Strike or Compel Full Disclosure of The Property Damage Committee's Phase I Fact Witnesses | 0.20 | 135.00 | $27.00 |
| 01/04/06 | PEC | Discuss various issues regarding the 1/24 Agenda with Jamie O'Neill | 0.30 | 155.00 | $46.50 |
| 01/04/06 | JEO | Review status of open matters - Intercat and other order. | 1.00 | 445.00 | $445.00 |
| 01/05/06 | PEC | Return calls to various creditors regarding case status | 0.40 | 155.00 | $62.00 |
| 01/05/06 | JEO | Call from client W. Sparks regarding status of Intercat matter. | 0.40 | 445.00 | $178.00 |
| 01/05/06 | JEO | Review status of open matters. | 3.00 | 445.00 | $1,335.00 |
| 01/06/06 | PEC | Prepare Notice of Rescheduled Deposition of Dr. Andrew Wayne Harron for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/06/06 | JEO | Work on agenda for January 24, 2006 hearing. | 2.00 | 445.00 | $890.00 |
| 01/06/06 | JEO | Review notice of rescheduled deposition for Dr. Harron. | 0.20 | 445.00 | $89.00 |
| 01/08/06 | JEO | Work on January 24, 2006 agenda. | 2.00 | 445.00 | $890.00 |
| 01/09/06 | PEC | Revise and review Notice of Agenda for 1/24, 1/25 and 1/26 Hearing | 1.20 | 155.00 | $186.00 |
| 01/09/06 | PEC | Revise and review Agenda for 1/24, 25 and 26 Hearing (.6); Review Hearing Binders (2.4) | 3.00 | 155.00 | $465.00 |
| 01/09/06 | JEO | Work on agenda and binders for January 24, 2006 hearing. | 4.00 | 445.00 | $1,780.00 |
| 01/10/06 | JEO | Review and finalize opposition to Pearson Motion for summary judgment. | 0.80 | 445.00 | $356.00 |
| 01/10/06 | PEC | Prepare Reply in Opposition to Peter P. Pearson's Motion for Summary Judgment for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/10/06 | PEC | Draft Certification of No Objection Regarding Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos PD Liabilities and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 01/10/06 | PEC | Prepare Certification of Counsel Regarding Motion to Extend Time to Serve Questionnaires for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/10/06 | PEC | Prepare Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Property Damage Liabilities for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/10/06 | JEO | Review Intercat Order and send to Client. | 0.40 | 445.00 | $178.00 |
| 01/10/06 | JEO | Review/finalize Debtor's objection to Anderson Memorial's motion for relief from automatic stay. Review revised case management order on asbestos PI matters. | 0.80 | 445.00 | $356.00 |
| 01/10/06 | JEO | Review certification of counsel on Motion to Expand preliminary injunction re: Montana adversary. | 0.80 | 445.00 | $356.00 |
| 01/10/06 | JEO | Review/revise certification of counsel on amended property damage case management order. | 0.80 | 445.00 | $356.00 |
| 01/10/06 | JEO | Review/revise certification of counsel on amended personal injury case management order. | 0.60 | 445.00 | $267.00 |
| 01/11/06 | PEC | Draft Notice of Agenda for 1/30/06 Hearing | 2.00 | 155.00 | $310.00 |

**Invoice number  68377**        91100  00001 .                                      **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 01/11/06 | PEC | Discuss 1/30 Agenda with James O'Neill | 0.30 | 155.00 | $46.50 |
| 01/11/06 | PEC | Review and revise Agenda for 1/30/06 hearing | 0.80 | 155.00 | $124.00 |
| 01/11/06 | PEC | Discuss Agenda and Hearing Binders with Karen Neill | 0.40 | 155.00 | $62.00 |
| 01/11/06 | JEO | Revise agenda for January 30, 2006 omnibus hearing. | 3.00 | 445.00 | $1,335.00 |
| 01/12/06 | PEC | Review Hearing Binders | 0.80 | 155.00 | $124.00 |
| 01/12/06 | JEO | Preparation for January 24, 2006 hearing. | 0.50 | 445.00 | $222.50 |
| 01/12/06 | JEO | Review status of publication brief. | 0.50 | 445.00 | $222.50 |
| 01/12/06 | JEO | Review argument scheduling order on Pacificorp Appeal. | 0.40 | 445.00 | $178.00 |
| 01/13/06 | JEO | Review Brief re: Publication Notice. | 0.50 | 445.00 | $222.50 |
| 01/13/06 | PEC | Prepare Brief Describing the Purpose that Publication Notice Served in the Debtors' Bar Date Notice Program for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/13/06 | JEO | Preparations for January 24-26, 2006 hearing. | 1.00 | 445.00 | $445.00 |
| 01/17/06 | PEC | Prepare Debtors' Eighteenth Quarterly Report of Settlement for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/17/06 | PEC | Revise and review Notice of Agenda for 1/30/06 Hearing | 0.80 | 155.00 | $124.00 |
| 01/17/06 | PEC | Review 1/30/06 Hearing Binders | 0.60 | 155.00 | $93.00 |
| 01/17/06 | PEC | File and serve Notice of Agenda for 1/30/06 Hearing | 0.60 | 155.00 | $93.00 |
| 01/17/06 | JEO | Work on audit letter. | 1.00 | 445.00 | $445.00 |
| 01/17/06 | JEO | Review order on Montana P.I. modified by Court. | 0.20 | 445.00 | $89.00 |
| 01/17/06 | JEO | Review NJ Action order. | 0.40 | 445.00 | $178.00 |
| 01/19/06 | JEO | Review Libby Claimant's designation of items for record on appeal | 0.40 | 445.00 | $178.00 |
| 01/19/06 | JEO | Review expert reports. | 1.00 | 445.00 | $445.00 |
| 01/19/06 | SGMS | Review and prepare for filing reply regarding PD Committee Phase 1 motion | 0.70 | 295.00 | $206.50 |
| 01/19/06 | SGMS | Review and sign motion for leave to reply regarding PD Committee Phase 1 motion | 0.50 | 295.00 | $147.50 |
| 01/19/06 | SGMS | Review and prepare for filing Hughson expert report | 0.50 | 295.00 | $147.50 |
| 01/20/06 | PEC | Draft Amended Notice of Agenda for 1/24/06 Hearing and Certificate of Service | 0.60 | 155.00 | $93.00 |
| 01/20/06 | PEC | File and serve Amended Notice of Agenda for 1/24/06 (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/20/06 | PEC | Prepare Motion for Leave to File a Reply in Support of Debtors' Motion to Strike or Compel Full Disclosure of the Property Damage Committee's Phase I Fact Witnesses for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/20/06 | LT | Draft the affidavit of service to notice of service of debtors' rebuttal expert witness (.2); execute service of same (.2); file same (.2) | 0.60 | 155.00 | $93.00 |
| 01/20/06 | JEO | Work on amended agenda for January 24-26, 2006 hearing. | 2.80 | 445.00 | $1,246.00 |
| 01/20/06 | JEO | Review Anderson Memorials motion for continuance. | 0.60 | 445.00 | $267.00 |
| 01/20/06 | JEO | Review PD rebuttal report list. | 0.50 | 445.00 | $222.50 |
| 01/20/06 | JEO | Service of Expert Reports. | 0.50 | 445.00 | $222.50 |
| 01/20/06 | JEO | Review motion for Leave to File Reply in Support of Motion to Strike PD Witness List. | 1.00 | 445.00 | $445.00 |

**Invoice number 68377**       91100   00001                                **Page  14**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/06 | SGMS | Review and prepare for filing Corn expert report | 0.50 | 295.00 | $147.50 |
| 01/20/06 | SGMS | Review and prepare for filing Lee expert report | 0.50 | 295.00 | $147.50 |
| 01/20/06 | SGMS | Review and prepare for filing Morse expert report | 0.50 | 295.00 | $147.50 |
| 01/23/06 | PEC | Revise and Review Notice of Agenda for 1/30/06 Hearing | 0.80 | 155.00 | $124.00 |
| 01/23/06 | PEC | File and serve Notice of Agenda for 1/30/06 Agenda (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 01/23/06 | PEC | Review Hearing Binders | 0.50 | 155.00 | $77.50 |
| 01/23/06 | JEO | Work on final agenda for January 30, 2006 hearing. | 2.00 | 445.00 | $890.00 |
| 01/23/06 | JEO | Review and finalize response to Anderson Memorial request to continue. | 0.50 | 445.00 | $222.50 |
| 01/23/06 | JEO | Work on BNSF stipulation and order. | 1.00 | 445.00 | $445.00 |
| 01/24/06 | PEC | Draft Certification of Counsel Regarding Order Approving Stipulation for the Entry of an Order Granting the Motion of BNSF for Clarification of the Case Management Order and Certificate of Service (.6); Prepare for filing and service (.4) | 1.00 | 155.00 | $155.00 |
| 01/24/06 | JEO | Certification of counsel on BNSF order. | 0.80 | 445.00 | $356.00 |
| 01/24/06 | JEO | Review and circulate Certification of Counsel on revised PMO order. | 0.50 | 445.00 | $222.50 |
| 01/26/06 | JEO | Email to co-counsel re: matters on January 30, 2006 agenda. | 0.80 | 445.00 | $356.00 |
| 01/27/06 | PEC | Draft Amended Notice of Agenda for 1/30/06 Hearing (.3); Prepare for filing and service (.5) | 0.80 | 155.00 | $124.00 |
| 01/27/06 | JEO | Work on amended agenda for January 30, 2006 hearing. | 0.80 | 445.00 | $356.00 |
| 01/27/06 | JEO | Prepare for January 30, 2006 omnibus hearing. | 2.00 | 445.00 | $890.00 |
| 01/30/06 | PEC | Prepare Certification of Counsel REgarding Order Amending Case Management Order for the Estimation of Asbestos Personal Injury Damage Liabilities for filing and service | 0.60 | 155.00 | $93.00 |
| 01/30/06 | PEC | Prepare Order for the hearing on 1/30/06 | 1.00 | 155.00 | $155.00 |
| 01/30/06 | JEO | Work on Designation, Statement of Issues and Motion to Dismiss Appeal in Montana matter (Libby Appeal). | 3.00 | 445.00 | $1,335.00 |
| 01/30/06 | JEO | Prepare for and attend omnibus hearing. | 3.00 | 445.00 | $1,335.00 |
| 01/30/06 | JEO | Review/revise certification of counsel re: personal injury CMO. | 0.40 | 445.00 | $178.00 |
| | | **Task Code Total** | **74.00** | | **$25,361.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/06 | PEC | Draft Certificate of Service Regarding Debtor's Motion to Extend Exclusivity and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 01/26/06 | LT | Retrieve and review dockets for District Court Delaware, District Court New Jersey, and Bankruptcy Court Delaware to monitor status of affirmation of the confirmation report | 0.20 | 155.00 | $31.00 |
| | | **Task Code Total** | **1.00** | | **$155.00** |

**Invoice number  68377**          91100  00001                              **Page  15**

### Stay Litigation [B140]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/06 | JEO | Review and finalize response to BDM motion for relief from stay. | 0.80 | 445.00 | $356.00 |
| 01/10/06 | PEC | Prepare Debtors' objection to Anderson Memorial Hospital's Motion for Limited Relief from the Automatic Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 01/10/06 | PEC | Prepare Objection to Motion of BDM Construction Company for Relief from the Automatic Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |

|  |  | Hours |  | Amount |
|---|---|---|---|---|
| **Task Code Total** |  | **2.00** |  | **$542.00** |
| **Total professional services:** | ' | **226.50** |  | **$52,254.00** |

### *Costs Advanced:*

| Date | Init | Description | Amount |
|---|---|---|---|
| 10/28/2005 | RE | (A7 AGR 39 @0.15 PER PG) | $5.85 |
| 10/28/2005 | RE | (A7 AGR 3 @0.15 PER PG) | $0.45 |
| 10/28/2005 | RE | (A6 AGR 17 @0.15 PER PG) | $2.55 |
| 10/28/2005 | RE | (A5 CORR 12 @0.15 PER PG) | $1.80 |
| 10/28/2005 | RE | (A6 AGR 22 @0.15 PER PG) | $3.30 |
| 10/28/2005 | RE | (A5 CORR 44 @0.15 PER PG) | $6.60 |
| 10/28/2005 | RE | (A6 AGR 65 @0.15 PER PG) | $9.75 |
| 10/28/2005 | RE | (A7 CORR 540 @0.15 PER PG) | $81.00 |
| 10/28/2005 | RE | (A6 CORR 23 @0.15 PER PG) | $3.45 |
| 10/31/2005 | RE | (A6 AGR 20 @0.15 PER PG) | $3.00 |
| 10/31/2005 | RE | (A5 DOC 378 @0.15 PER PG) | $56.70 |
| 10/31/2005 | RE | (A7 AGR 175 @0.15 PER PG) | $26.25 |
| 10/31/2005 | RE | (A7 AGR 327 @0.15 PER PG) | $49.05 |
| 10/31/2005 | RE | (A7 CORR 360 @0.15 PER PG) | $54.00 |
| 10/31/2005 | RE | (A5 CORR 2 @0.15 PER PG) | $0.30 |
| 11/01/2005 | RE | (A6 AGR 10 @0.15 PER PG) | $1.50 |
| 11/02/2005 | RE | (A7 AGR 61 @0.15 PER PG) | $9.15 |
| 11/02/2005 | RE | (A7 CORR 46 @0.15 PER PG) | $6.90 |
| 11/03/2005 | RE | (A6 AGR 1 @0.15 PER PG) | $0.15 |
| 11/04/2005 | RE | (A7 CORR 2 @0.15 PER PG) | $0.30 |
| 11/04/2005 | RE | (A7 DOC 16 @0.15 PER PG) | $2.40 |
| 11/07/2005 | RE | (A5 CORR 8 @0.15 PER PG) | $1.20 |
| 11/07/2005 | RE | (A6 CORR 269 @0.15 PER PG) | $40.35 |
| 11/07/2005 | RE | (A6 DOC 13 @0.15 PER PG) | $1.95 |
| 11/07/2005 | RE | (A7 AGR 18 @0.15 PER PG) | $2.70 |
| 11/07/2005 | RE | (A7 AGR 42 @0.15 PER PG) | $6.30 |

**Invoice number 68377**  91100  00001  **Page 16**

| | | | |
|---|---|---|---|
| 11/07/2005 | RE | (A7 DOC 18 @0.15 PER PG) | $2.70 |
| 11/07/2005 | RE | (A7 CORR 261 @0.15 PER PG) | $39.15 |
| 11/07/2005 | RE | (A7 DOC 527 @0.15 PER PG) | $79.05 |
| 11/07/2005 | RE | (A7 CORR 11 @0.15 PER PG) | $1.65 |
| 11/07/2005 | RE | (A7 DOC 2 @0.15 PER PG) | $0.30 |
| 11/08/2005 | RE | (A7 DOC 27 @0.15 PER PG) | $4.05 |
| 11/08/2005 | RE | (A7 AGR 62 @0.15 PER PG) | $9.30 |
| 11/09/2005 | RE | (A7 AGR 24 @0.15 PER PG) | $3.60 |
| 11/10/2005 | RE | (A6 AGR 21 @0.15 PER PG) | $3.15 |
| 11/11/2005 | RE | (A7 DOC 7 @0.15 PER PG) | $1.05 |
| 11/11/2005 | RE | (A7 AGR 150 @0.15 PER PG) | $22.50 |
| 11/11/2005 | RE | (A7 DOC 5 @0.15 PER PG) | $0.75 |
| 11/11/2005 | RE | (A7 DOC 52 @0.15 PER PG) | $7.80 |
| 11/13/2005 | RE | (A6 DOC 118 @0.15 PER PG) | $17.70 |
| 11/13/2005 | RE | (A6 AGR 25 @0.15 PER PG) | $3.75 |
| 11/14/2005 | RE | (A6 DOC 36 @0.15 PER PG) | $5.40 |
| 11/14/2005 | RE | (A7 DOC 108 @0.15 PER PG) | $16.20 |
| 11/14/2005 | RE | (A7 DOC 145 @0.15 PER PG) | $21.75 |
| 11/14/2005 | RE | (A7 AGR 50 @0.15 PER PG) | $7.50 |
| 11/14/2005 | RE | (A7 DOC 335 @0.15 PER PG) | $50.25 |
| 11/14/2005 | RE | (A7 DOC 50 @0.15 PER PG) | $7.50 |
| 11/14/2005 | RE | (A7 AGR 15 @0.15 PER PG) | $2.25 |
| 11/14/2005 | RE | (A7 AGR 108 @0.15 PER PG) | $16.20 |
| 11/14/2005 | RE | (A7 DOC 57 @0.15 PER PG) | $8.55 |
| 11/14/2005 | RE | (A7 CORR 26 @0.15 PER PG) | $3.90 |
| 11/15/2005 | RE | (A6 AGR 9 @0.15 PER PG) | $1.35 |
| 11/15/2005 | RE | (A6 AGR 2 @0.15 PER PG) | $0.30 |
| 11/15/2005 | RE | (A7 AGR 84 @0.15 PER PG) | $12.60 |
| 11/15/2005 | RE | (A7 CORR 100 @0.15 PER PG) | $15.00 |
| 11/15/2005 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 11/15/2005 | RE | (A7 AGR 138 @0.15 PER PG) | $20.70 |
| 11/15/2005 | RE | (A7 CORR 133 @0.15 PER PG) | $19.95 |
| 11/16/2005 | RE | (A5 CORR 1 @0.15 PER PG) | $0.15 |
| 11/18/2005 | RE | (A7 AGR 35 @0.15 PER PG) | $5.25 |
| 11/18/2005 | RE | (A7 CORR 10 @0.15 PER PG) | $1.50 |
| 11/21/2005 | RE | (A7 AGR 40 @0.15 PER PG) | $6.00 |
| 11/21/2005 | RE | (A7 AGR 13 @0.15 PER PG) | $1.95 |
| 11/21/2005 | RE | (A7 DOC 4 @0.15 PER PG) | $0.60 |
| 11/22/2005 | RE | (A7 DOC 4 @0.15 PER PG) | $0.60 |
| 11/22/2005 | RE | (A5 CORR 378 @0.15 PER PG) | $56.70 |
| 11/22/2005 | RE | (A6 DOC 33 @0.15 PER PG) | $4.95 |
| 11/22/2005 | RE | (A6 AGR 18 @0.15 PER PG) | $2.70 |
| 11/22/2005 | RE | (A7 AGR 57 @0.15 PER PG) | $8.55 |

**Invoice number 68377**    91100  00001    **Page  17**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/22/2005 | RE | (A7 AGR 55 @0.15 PER PG) | $8.25 |
| 11/22/2005 | RE | (A7 DOC 150 @0.15 PER PG) | $22.50 |
| 11/22/2005 | RE | (A6 AGR 1 @0.15 PER PG) | $0.15 |
| 11/23/2005 | RE | (A6 AGR 63 @0.15 PER PG) | $9.45 |
| 11/23/2005 | RE | (A6 AGR 4 @0.15 PER PG) | $0.60 |
| 11/23/2005 | RE | (A6 AGR 4 @0.15 PER PG) | $0.60 |
| 11/23/2005 | RE | (A5 CORR 44 @0.15 PER PG) | $6.60 |
| 11/23/2005 | RE | (A5 CORR 1 @0.15 PER PG) | $0.15 |
| 11/23/2005 | RE | (A7 AGR 89 @0.15 PER PG) | $13.35 |
| 11/23/2005 | RE | (A7 AGR 44 @0.15 PER PG) | $6.60 |
| 11/28/2005 | RE | (A6 AGR 3 @0.15 PER PG) | $0.45 |
| 11/28/2005 | RE | (A6 CORR 2 @0.15 PER PG) | $0.30 |
| 11/28/2005 | RE | (A7 AGR 58 @0.15 PER PG) | $8.70 |
| 11/28/2005 | RE | (A7 CORR 115 @0.15 PER PG) | $17.25 |
| 11/28/2005 | RE | (A7 CORR 66 @0.15 PER PG) | $9.90 |
| 11/28/2005 | RE | (A7 DOC 46 @0.15 PER PG) | $6.90 |
| 11/29/2005 | RE | (A7 DOC 1035 @0.15 PER PG) | $155.25 |
| 11/29/2005 | RE | (A7 CORR 5 @0.15 PER PG) | $0.75 |
| 11/29/2005 | RE | (A7 AGR 432 @0.15 PER PG) | $64.80 |
| 11/30/2005 | RE | (A5 CORR 92 @0.15 PER PG) | $13.80 |
| 11/30/2005 | RE | (A5 CORR 60 @0.15 PER PG) | $9.00 |
| 11/30/2005 | RE | (A5 DOC 14 @0.15 PER PG) | $2.10 |
| 11/30/2005 | RE | (A5 DOC 320 @0.15 PER PG) | $48.00 |
| 11/30/2005 | RE | (A7 AGR 63 @0.15 PER PG) | $9.45 |
| 11/30/2005 | RE | (A7 AGR 58 @0.15 PER PG) | $8.70 |
| 12/02/2005 | PAC | 91100 - 001 PACER charges for 12/02/2005 | $28.00 |
| 12/02/2005 | RE | (F8 CORR 2 @0.15 PER PG) | $0.30 |
| 12/02/2005 | RE | (F8 CORR 81 @0.15 PER PG) | $12.15 |
| 12/02/2005 | RE | (F8 DOC 25 @0.15 PER PG) | $3.75 |
| 12/02/2005 | RE | (A5 CORR 2 @0.15 PER PG) | $0.30 |
| 12/02/2005 | RE | (A7 CORR 27 @0.15 PER PG) | $4.05 |
| 12/02/2005 | RE | (A5 DOC 298 @0.15 PER PG) | $44.70 |
| 12/02/2005 | RE | (A7 AGR 66 @0.15 PER PG) | $9.90 |
| 12/04/2005 | PAC | 91100 - 001 PACER charges for 12/04/2005 | $12.32 |
| 12/06/2005 | PAC | 91100 - 001 PACER charges for 12/06/2005 | $2.10 |
| 12/06/2005 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 12/07/2005 | PAC | 91100 - 001 PACER charges for 12/07/2005 | $12.25 |
| 12/07/2005 | RE | (F8 CORR 56 @0.15 PER PG) | $8.40 |
| 12/07/2005 | RE | (A7 AGR 19 @0.15 PER PG) | $2.85 |
| 12/08/2005 | PAC | 91100 - 001 PACER charges for 12/08/2005 | $23.24 |
| 12/08/2005 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 12/08/2005 | RE | (A6 CORR 8 @0.15 PER PG) | $1.20 |
| 12/09/2005 | PAC | 91100 - 001 PACER charges for 12/09/2005 | $14.70 |

**Invoice number 68377**        91100  00001                          **Page  18**

| 12/09/2005 | RE | (F8 CORR 52 @0.15 PER PG) | $7.80 |
| 12/09/2005 | RE | (F8 DOC 63 @0.15 PER PG) | $9.45 |
| 12/09/2005 | RE | (A5 DOC 61 @0.15 PER PG) | $9.15 |
| 12/09/2005 | RE | (A5 DOC 37 @0.15 PER PG) | $5.55 |
| 12/09/2005 | RE | (A7 AGR 38 @0.15 PER PG) | $5.70 |
| 12/09/2005 | RE | (A7 CORR 214 @0.15 PER PG) | $32.10 |
| 12/10/2005 | PAC | 91100 - 001 PACER charges for 12/10/2005 | $4.20 |
| 12/12/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 12/12/2005 | RE | (F8 CORR 68 @0.15 PER PG) | $10.20 |
| 12/12/2005 | RE | (A7 AGR 42 @0.15 PER PG) | $6.30 |
| 12/12/2005 | RE | (A7 AGR 60 @0.15 PER PG) | $9.00 |
| 12/13/2005 | FX | Fax Transmittal. [E104] | $13.00 |
| 12/13/2005 | PAC | 91100 - 001 PACER charges for 12/13/2005 | $27.79 |
| 12/13/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 12/13/2005 | RE | Reproduction Expense. [E101] | $3.00 |
| 12/13/2005 | RE | (F8 CORR 26 @0.15 PER PG) | $3.90 |
| 12/13/2005 | RE | (F8 CORR 1 @0.15 PER PG) | $0.15 |
| 12/13/2005 | RE | (A7 AGR 8 @0.15 PER PG) | $1.20 |
| 12/13/2005 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 12/13/2005 | RE | (A7 DOC 36 @0.15 PER PG) | $5.40 |
| 12/13/2005 | RE | (A7 AGR 42 @0.15 PER PG) | $6.30 |
| 12/13/2005 | RE | (A7 AGR 341 @0.15 PER PG) | $51.15 |
| 12/13/2005 | RE | (A7 CORR 28 @0.15 PER PG) | $4.20 |
| 12/13/2005 | RE | (A7 CORR 91 @0.15 PER PG) | $13.65 |
| 12/13/2005 | RE | (A7 CORR 149 @0.15 PER PG) | $22.35 |
| 12/14/2005 | AF | Air Fare---US Airways. Pittsburgh/Phi9ladelphia.(JEO) [E110] | $412.20 |
| 12/14/2005 | AF | Air Fare---SouthWest Airlines.Philadelphia/Pittsburgh. (JEO) [E110] | $98.20 |
| 12/14/2005 | PAC | 91100 - 001 PACER charges for 12/14/2005 | $4.55 |
| 12/14/2005 | RE | (F8 CORR 29 @0.15 PER PG) | $4.35 |
| 12/14/2005 | RE | (A6 AGR 2 @0.15 PER PG) | $0.30 |
| 12/14/2005 | RE | (A6 AGR 76 @0.15 PER PG) | $11.40 |
| 12/14/2005 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 12/14/2005 | RE | (A7 CORR 150 @0.15 PER PG) | $22.50 |
| 12/14/2005 | RE | (A7 DOC 226 @0.15 PER PG) | $33.90 |
| 12/14/2005 | RE | (A7 DOC 12 @0.15 PER PG) | $1.80 |
| 12/14/2005 | RE | (A7 DOC 1 @0.15 PER PG) | $0.15 |
| 12/14/2005 | RE | (A7 DOC 1 @0.15 PER PG) | $0.15 |
| 12/14/2005 | RE | (A7 CORR 136 @0.15 PER PG) | $20.40 |
| 12/14/2005 | RE | (A7 CORR 5 @0.15 PER PG) | $0.75 |
| 12/14/2005 | RE | (A7 DOC 27 @0.15 PER PG) | $4.05 |
| 12/14/2005 | RE | (A7 DOC 19 @0.15 PER PG) | $2.85 |
| 12/14/2005 | TE | Travel Expense---Travel Agency Fee.(JEO) [E110] | $60.00 |

**Invoice number 68377**    91100  00001    **Page  19**

| 12/15/2005 | PAC | 91100 - 001 PACER charges for 12/15/2005 | $17.71 |
| 12/15/2005 | RE | (F8 AGR 3 @0.15 PER PG) | $0.45 |
| 12/15/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 12/16/2005 | BM | Business Meal---Corner Market.(JEO) [E111] | $11.19 |
| 12/16/2005 | PAC | 91100 - 001 PACER charges for 12/16/2005 | $2.10 |
| 12/16/2005 | RE | (F8 AGR 91 @0.15 PER PG) | $13.65 |
| 12/16/2005 | RE | (A6 CORR 30 @0.15 PER PG) | $4.50 |
| 12/16/2005 | RE | (A7 CORRA 1 @0.15 PER PG) | $0.15 |
| 12/16/2005 | RE | (A7 AGR 1 @0.15 PER PG) | $0.15 |
| 12/16/2005 | RE | (A7 AGR 48 @0.15 PER PG) | $7.20 |
| 12/16/2005 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 12/16/2005 | RE | (A7 AGR 14 @0.15 PER PG) | $2.10 |
| 12/16/2005 | RE | (A7 AGR 22 @0.15 PER PG) | $3.30 |
| 12/16/2005 | RE | (A7 AGR 72 @0.15 PER PG) | $10.80 |
| 12/16/2005 | RE | (A7 AGR 16 @0.15 PER PG) | $2.40 |
| 12/16/2005 | RE | (A7 AGR 94 @0.15 PER PG) | $14.10 |
| 12/16/2005 | RE | (A7 AGR 68 @0.15 PER PG) | $10.20 |
| 12/16/2005 | RE | (A7 AGR 9 @0.15 PER PG) | $1.35 |
| 12/16/2005 | RE | (A7 AGR 22 @0.15 PER PG) | $3.30 |
| 12/16/2005 | RE | (A7 AGR 18 @0.15 PER PG) | $2.70 |
| 12/16/2005 | RE | (A7 AGR 23 @0.15 PER PG) | $3.45 |
| 12/17/2005 | PAC | 91100 - 001 PACER charges for 12/17/2005 | $5.95 |
| 12/19/2005 | RE | (F8 DOC 70 @0.15 PER PG) | $10.50 |
| 12/19/2005 | RE | (F8 DOC 4 @0.15 PER PG) | $0.60 |
| 12/19/2005 | RE | (F8 CORR 6 @0.15 PER PG) | $0.90 |
| 12/19/2005 | RE | (A7 CORR 16 @0.15 PER PG) | $2.40 |
| 12/19/2005 | RE | (A7 CORR 21 @0.15 PER PG) | $3.15 |
| 12/20/2005 | AT | Auto Travel Expense---Yellow Cab.(JEO) [E109] | $41.91 |
| 12/20/2005 | HT | Hotel Expense---Westin Hotel.(JEO) [E110] | $228.73 |
| 12/20/2005 | PAC | 91100 - 001 PACER charges for 12/20/2005 | $37.03 |
| 12/20/2005 | RE | (F8 DOC 27 @0.15 PER PG) | $4.05 |
| 12/20/2005 | RE | (F8 CORR 143 @0.15 PER PG) | $21.45 |
| 12/20/2005 | RE | (A6 AGR 24 @0.15 PER PG) | $3.60 |
| 12/20/2005 | RE | (A7 AGR 37 @0.15 PER PG) | $5.55 |
| 12/20/2005 | RE | (A7 AGR 35 @0.15 PER PG) | $5.25 |
| 12/20/2005 | RE | (A7 AGR 50 @0.15 PER PG) | $7.50 |
| 12/20/2005 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 12/20/2005 | RE | (A7 AGR 39 @0.15 PER PG) | $5.85 |
| 12/21/2005 | RE | (F8 DOC 54 @0.15 PER PG) | $8.10 |
| 12/21/2005 | RE | (A7 AGR 6 @0.15 PER PG) | $0.90 |
| 12/21/2005 | RE | (A7 DOC 92 @0.15 PER PG) | $13.80 |
| 12/22/2005 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $12,503.04 |

**Invoice number 68377**      91100   00001                                **Page 20**

| 12/22/2005 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $537.24 |
| 12/22/2005 | PAC | 91100 - 001 PACER charges for 12/22/2005 | $34.72 |
| 12/22/2005 | PO | Postage---Digital Legal Services. [E108] | $78.25 |
| 12/22/2005 | PO | Postage---Digital Legal Services. [E108] | $1,751.10 |
| 12/22/2005 | RE | (F8 CORR 52 @0.15 PER PG) | $7.80 |
| 12/22/2005 | RE | (A7 DOC 198 @0.15 PER PG) | $29.70 |
| 12/22/2005 | RE | (A6 DOC 42 @0.15 PER PG) | $6.30 |
| 12/22/2005 | RE | (A7 CORR 158 @0.15 PER PG) | $23.70 |
| 12/22/2005 | RE | (A7 AGR 42 @0.15 PER PG) | $6.30 |
| 12/22/2005 | RE | (A7 AGR 5 @0.15 PER PG) | $0.75 |
| 12/22/2005 | RE | (A7 AGR 39 @0.15 PER PG) | $5.85 |
| 12/22/2005 | RE | (A7 DOC 44 @0.15 PER PG) | $6.60 |
| 12/22/2005 | RE | (A5 AGR 1143 @0.15 PER PG) | $171.45 |
| 12/22/2005 | RE | (A7 CORR 72 @0.15 PER PG) | '$10.80 |
| 12/22/2005 | RE | (A7 DOC 68 @0.15 PER PG) | $10.20 |
| 12/22/2005 | RE | (A7 DOC 44 @0.15 PER PG) | $6.60 |
| 12/22/2005 | RE | (A7 DOC 838 @0.15 PER PG) | $125.70 |
| 12/23/2005 | PAC | 91100 - 001 PACER charges for 12/23/2005 | $2.10 |
| 12/23/2005 | RE | (F8 CORR 35 @0.15 PER PG) | $5.25 |
| 12/23/2005 | RE | (A7 DOC 44 @0.15 PER PG) | $6.60 |
| 12/23/2005 | RE | (A7 AD 10 @0.15 PER PG) | $1.50 |
| 12/23/2005 | RE | (A7 AGR 45 @0.15 PER PG) | $6.75 |
| 12/23/2005 | RE | (A7 CORR 38 @0.15 PER PG) | $5.70 |
| 12/23/2005 | RE | (A7 AGR 96 @0.15 PER PG) | $14.40 |
| 12/27/2005 | DH | DHL | $10.35 |
| 12/27/2005 | DH | DHL | $17.15 |
| 12/27/2005 | DH | DHL | $10.35 |
| 12/27/2005 | DH | DHL | $15.70 |
| 12/27/2005 | RE | (F8 CORR 14 @0.15 PER PG) | $2.10 |
| 12/27/2005 | RE | (A5 CORR 1 @0.15 PER PG) | $0.15 |
| 12/27/2005 | RE | (A7 AGR 8 @0.15 PER PG) | $1.20 |
| 12/27/2005 | RE | (A7 AGR 9 @0.15 PER PG) | $1.35 |
| 12/27/2005 | RE | (A7 CORR 87 @0.15 PER PG) | $13.05 |
| 12/28/2005 | DH | DHL | $20.08 |
| 12/28/2005 | DH | DHL | $11.43 |
| 12/28/2005 | DH | DHL | $11.43 |
| 12/28/2005 | DH | DHL | $17.15 |
| 12/28/2005 | DH | DHL | $11.43 |
| 12/28/2005 | PAC | 91100 - 001 PACER charges for 12/28/2005 | $15.75 |
| 12/28/2005 | RE | Reproduction Expense. [E101] | $2.55 |
| 12/28/2005 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 12/28/2005 | RE | (F8 CORR 14 @0.15 PER PG) | $2.10 |

**Invoice number 68377**     91100  00001                                    **Page 21**

| 12/28/2005 | RE  | (A7 AGR 272 @0.15 PER PG)                 | $40.80   |
| 12/29/2005 | PAC | 91100 – 001 PACER charges for 12/29/2005  | $23.87   |
| 12/29/2005 | RE  | (A5 CORR 3 @0.15 PER PG)                  | $0.45    |
| 12/29/2005 | RE  | (A5 CORR 19 @0.15 PER PG)                 | $2.85    |
| 12/29/2005 | RE  | (A7 CORR 707 @0.15 PER PG)                | $106.05  |
| 12/30/2005 | DH  | DHL                                       | $14.71   |
| 12/30/2005 | DH  | DHL                                       | $27.12   |
| 12/30/2005 | DH  | DHL                                       | $14.71   |
| 12/30/2005 | DH  | DHL                                       | $14.71   |
| 12/30/2005 | PAC | 91100 – 001 PACER charges for 12/30/2005  | $19.18   |
| 12/30/2005 | PAC | 91100 – 001 PACER charges for 12/30/2005  | $6.51    |
| 12/30/2005 | RE  | Reproduction Expense. [E101]              | $1.20    |
| 12/30/2005 | RE  | (F8 CORR 21 @0.15 PER PG)                 | $3.15    |
| 12/30/2005 | RE  | (F8 CORR 8 @0.15 PER PG)                  | $1.20    |
| 12/30/2005 | RE  | (F8 CORR 262 @0.15 PER PG)                | $39.30   |
| 12/30/2005 | RE  | (F8 CORR 28 @0.15 PER PG)                 | $4.20    |
| 12/30/2005 | RE  | (A7 CORR 478 @0.15 PER PG)                | $71.70   |
| 12/31/2005 | RE  | Reproduction Expense. [E101]              | $1.20    |
| 01/03/2006 | RE  | (A2 CORR 115 @0.15 PER PG)                | $17.25   |
| 01/03/2006 | RE  | (G9 CORR 1745 @0.15 PER PG)               | $261.75  |
| 01/04/2006 | DC  | Tristate                                  | $15.00   |
| 01/04/2006 | DC  | Tristate                                  | $315.00  |
| 01/04/2006 | DC  | Tristate                                  | $24.75   |
| 01/04/2006 | DC  | Tristate                                  | $24.75   |
| 01/04/2006 | DH  | DHL                                       | $25.56   |
| 01/04/2006 | DH  | DHL                                       | $12.09   |
| 01/04/2006 | DH  | DHL                                       | $12.09   |
| 01/04/2006 | DH  | DHL                                       | $13.43   |
| 01/04/2006 | DH  | DHL                                       | $12.09   |
| 01/04/2006 | DH  | DHL                                       | $8.99    |
| 01/04/2006 | PO  | Postage                                   | $34.20   |
| 01/04/2006 | PO  | Postage                                   | $0.85    |
| 01/04/2006 | PO  | Postage                                   | $96.00   |
| 01/04/2006 | RE  | (A1 CORR 784 @0.15 PER PG)                | $117.60  |
| 01/04/2006 | RE  | (A2 CORR 660 @0.15 PER PG)                | $99.00   |
| 01/04/2006 | RE  | (A1 NOTC 384 @0.15 PER PG)                | $57.60   |
| 01/04/2006 | RE  | (A2 NOTC 389 @0.15 PER PG)                | $58.35   |
| 01/04/2006 | RE  | (G9 CORR 514 @0.15 PER PG)                | $77.10   |
| 01/04/2006 | RE  | (G9 CORR 2 @0.15 PER PG)                  | $0.30    |
| 01/04/2006 | RE  | (F8 DOC 36 @0.15 PER PG)                  | $5.40    |
| 01/04/2006 | RE  | (A7 AGR 5 @0.15 PER PG)                   | $0.75    |
| 01/04/2006 | RE  | (A7 DOC 56 @0.15 PER PG)                  | $8.40    |
| 01/05/2006 | DC  | Tristate                                  | $16.50   |

**Invoice number 68377**     91100  00001                      **Page  22**

| 01/05/2006 | PO | Postage | $5.30 |
| 01/05/2006 | RE | (A1 CORR 376 @0.15 PER PG) | $56.40 |
| 01/05/2006 | RE | (A5 CORR 2 @0.15 PER PG) | $0.30 |
| 01/05/2006 | RE | (A5 CORR 1 @0.15 PER PG) | $0.15 |
| 01/05/2006 | RE | (A5 CORR 4 @0.15 PER PG) | $0.60 |
| 01/05/2006 | RE | (A5 CORR 2 @0.15 PER PG) | $0.30 |
| 01/06/2006 | DC | Tristate | $15.00 |
| 01/06/2006 | DC | Tristate | $378.00 |
| 01/06/2006 | DC | Tristate | $24.75 |
| 01/06/2006 | DC | Tristate | $24.75 |
| 01/06/2006 | PO | Postage | $50.05 |
| 01/06/2006 | PO | Postage | $3.95 |
| 01/06/2006 | PO | Postage | $4.40 |
| 01/06/2006 | PO | Postage | $26.84 |
| 01/06/2006 | PO | Postage | $839.30 |
| 01/06/2006 | RE | (A2 CORR 974 @0.15 PER PG) | $146.10 |
| 01/06/2006 | RE | (G7 CORR 1922 @0.15 PER PG) | $288.30 |
| 01/06/2006 | RE | (A1 CORR 2879 @0.15 PER PG) | $431.85 |
| 01/06/2006 | RE | (A2 NOTC3 3610 @0.15 PER PG) | $541.50 |
| 01/06/2006 | RE | (A1 NOTC 1142 @0.15 PER PG) | $171.30 |
| 01/06/2006 | RE | (G9 CORR 5401 @0.15 PER PG) | $810.15 |
| 01/06/2006 | RE | (A2 CORR 4867 @0.15 PER PG) | $730.05 |
| 01/06/2006 | RE | (G8 CORR 13391 @0.15 PER PG) | $2,008.65 |
| 01/06/2006 | RE | (A1 AGR 22 @0.15 PER PG) | $3.30 |
| 01/06/2006 | RE | (A2 AGR 154 @0.15 PER PG) | $23.10 |
| 01/06/2006 | RE | (A2 AGR 54 @0.15 PER PG) | $8.10 |
| 01/06/2006 | RE | (G8 CORR 629 @0.15 PER PG) | $94.35 |
| 01/06/2006 | RE | (A2 AGR 230 @0.15 PER PG) | $34.50 |
| 01/06/2006 | RE | (A2 AGR 114 @0.15 PER PG) | $17.10 |
| 01/06/2006 | RE | (A2 AGR 199 @0.15 PER PG) | $29.85 |
| 01/06/2006 | RE | (A2 AGR 162 @0.15 PER PG) | $24.30 |
| 01/06/2006 | RE | (A7 AGR 21 @0.15 PER PG) | $3.15 |
| 01/06/2006 | RE | (A7 AGR 53 @0.15 PER PG) | $7.95 |
| 01/06/2006 | RE | (A7 CORR 95 @0.15 PER PG) | $14.25 |
| 01/06/2006 | RE | (A7 AGR 21 @0.15 PER PG) | $3.15 |
| 01/06/2006 | RE | (A7 CORR 114 @0.15 PER PG) | $17.10 |
| 01/06/2006 | RE | (A7 CORR 533 @0.15 PER PG) | $79.95 |
| 01/09/2006 | DC | Tristate | $15.00 |
| 01/09/2006 | DC | Tristate | $16.50 |
| 01/09/2006 | DC | Tristate | $54.00 |
| 01/09/2006 | DC | Tristate | $54.00 |
| 01/09/2006 | DC | Tristate | $82.50 |
| 01/09/2006 | DH | DHL | $13.40 |

**Invoice number 68377**      91100  00001                                    **Page  23**

| Date | | | Amount |
|------|----|------|-------:|
| 01/09/2006 | DH | DHL | $24.20 |
| 01/09/2006 | DH | DHL | $13.40 |
| 01/09/2006 | DH | DHL | $13.40 |
| 01/09/2006 | DH | DHL | $8.99 |
| 01/09/2006 | PO | Postage | $4.90 |
| 01/09/2006 | PO | Postage | $6.15 |
| 01/09/2006 | PO | Postage | $5.67 |
| 01/09/2006 | PO | Postage | $5.67 |
| 01/09/2006 | RE | (A2 CORR 67 @0.15 PER PG) | $10.05 |
| 01/09/2006 | RE | (G8 CORR 2259 @0.15 PER PG) | $338.85 |
| 01/09/2006 | RE | (A1 CORR 4698 @0.15 PER PG) | $704.70 |
| 01/09/2006 | RE | (A1 CORR 49 @0.15 PER PG) | $7.35 |
| 01/09/2006 | RE | (A2 CORR 3474 @0.15 PER PG) | $521.10 |
| 01/09/2006 | RE | (G8 CORR 668 @0.15 PER PG) | $100.20 |
| 01/09/2006 | RE | (A1 CORR 1212 @0.15 PER PG) | $181.80 |
| 01/09/2006 | RE | (A2 CORR 1366 @0.15 PER PG) | $204.90 |
| 01/09/2006 | RE | (A1 CORR 62 @0.15 PER PG) | $9.30 |
| 01/09/2006 | RE | (A2 CORR 32 @0.15 PER PG) | $4.80 |
| 01/09/2006 | RE | (F8 DOC 98 @0.15 PER PG) | $14.70 |
| 01/09/2006 | RE | (A6 DOC 36 @0.15 PER PG) | $5.40 |
| 01/09/2006 | RE | (A6 AGR 145 @0.15 PER PG) | $21.75 |
| 01/09/2006 | RE | (A5 DOC 72 @0.15 PER PG) | $10.80 |
| 01/09/2006 | RE | (A5 DOC 191 @0.15 PER PG) | $28.65 |
| 01/09/2006 | RE | (A5 DOC 38 @0.15 PER PG) | $5.70 |
| 01/09/2006 | RE | (A5 DOC 7 @0.15 PER PG) | $1.05 |
| 01/09/2006 | RE | (A5 DOC 1333 @0.15 PER PG) | $199.95 |
| 01/09/2006 | RE | (A5 DOC 826 @0.15 PER PG) | $123.90 |
| 01/09/2006 | RE | (A5 DOC 524 @0.15 PER PG) | $78.60 |
| 01/09/2006 | RE | (A7 DOC 2 @0.15 PER PG) | $0.30 |
| 01/09/2006 | RE | (A5 AGR 15 @0.15 PER PG) | $2.25 |
| 01/09/2006 | RE | (A5 DOC 50 @0.15 PER PG) | $7.50 |
| 01/09/2006 | RE | (A7 CORR 7 @0.15 PER PG) | $1.05 |
| 01/10/2006 | DC | Tristate | $15.00 |
| 01/10/2006 | DC | Tristate | $18.00 |
| 01/10/2006 | DC | Tristate | $306.00 |
| 01/10/2006 | DC | Tristate | $306.00 |
| 01/10/2006 | DC | Tristate | $24.75 |
| 01/10/2006 | DC | Tristate | $24.75 |
| 01/10/2006 | FE | Federal Express [E108] | $84.52 |
| 01/10/2006 | PO | Postage | $0.63 |
| 01/10/2006 | PO | Postage | $0.63 |
| 01/10/2006 | PO | Postage | $709.59 |
| 01/10/2006 | PO | Postage | $3.95 |

**Invoice number 68377**      91100  00001                     **Page 24**

| | | | |
|---|---|---|---|
| 01/10/2006 | PO | Postage | $0.90 |
| 01/10/2006 | PO | Postage | $29.61 |
| 01/10/2006 | PO | Postage | $6.72 |
| 01/10/2006 | PO | Postage | $11.04 |
| 01/10/2006 | PO | Postage | $152.25 |
| 01/10/2006 | RE | (G8 CORR 35 @0.15 PER PG) | $5.25 |
| 01/10/2006 | RE | (G7 AGR 1555 @0.15 PER PG) | $233.25 |
| 01/10/2006 | RE | (A1 AGR 5081 @0.15 PER PG) | $762.15 |
| 01/10/2006 | RE | (G8 AGR 4900 @0.15 PER PG) | $735.00 |
| 01/10/2006 | RE | (A2 AGR 6166 @0.15 PER PG) | $924.90 |
| 01/10/2006 | RE | (A1 A 2 @0.15 PER PG) | $0.30 |
| 01/10/2006 | RE | (A2 AGR 768 @0.15 PER PG) | $115.20 |
| 01/10/2006 | RE | (A1 AGR 1536 @0.15 PER PG) | $230.40 |
| 01/10/2006 | RE | (G8 CORR 1280 @0.15 PER PG) | $192.00 |
| 01/10/2006 | RE | (A1 NOTC 32 @0.15 PER PG) | $4.80 |
| 01/10/2006 | RE | (A2 DIS 2 @0.15 PER PG) | $0.30 |
| 01/10/2006 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 01/10/2006 | RE | (F8 CORR 50 @0.15 PER PG) | $7.50 |
| 01/10/2006 | RE | (F8 AGR 22 @0.15 PER PG) | $3.30 |
| 01/10/2006 | RE | (A6 AGR 64 @0.15 PER PG) | $9.60 |
| 01/10/2006 | RE | (A5 DOC 49 @0.15 PER PG) | $7.35 |
| 01/10/2006 | RE | (A5 DOC 52 @0.15 PER PG) | $7.80 |
| 01/10/2006 | RE | (A5 DOC 10 @0.15 PER PG) | $1.50 |
| 01/10/2006 | RE | (A5 AGR 1280 @0.15 PER PG) | $192.00 |
| 01/10/2006 | RE | (A7 AGR 6 @0.15 PER PG) | $0.90 |
| 01/10/2006 | RE | (A5 AGR 576 @0.15 PER PG) | $86.40 |
| 01/10/2006 | RE | (A7 AGR 72 @0.15 PER PG) | $10.80 |
| 01/10/2006 | RE | (A7 CORR 68 @0.15 PER PG) | $10.20 |
| 01/10/2006 | RE | (A7 DOC 30 @0.15 PER PG) | $4.50 |
| 01/10/2006 | RE | (A7 CORR 86 @0.15 PER PG) | $12.90 |
| 01/11/2006 | DC | Tristate | $16.50 |
| 01/11/2006 | PO | Postage | $10.90 |
| 01/11/2006 | RE | (A1 DOC 104 @0.15 PER PG) | $15.60 |
| 01/11/2006 | RE | (A1 DOC 22 @0.15 PER PG) | $3.30 |
| 01/11/2006 | RE | (A5 DOC 97 @0.15 PER PG) | $14.55 |
| 01/11/2006 | RE | (A5 DOC 24 @0.15 PER PG) | $3.60 |
| 01/11/2006 | RE | (A5 DOC 11 @0.15 PER PG) | $1.65 |
| 01/11/2006 | RE | (A5 DOC 52 @0.15 PER PG) | $7.80 |
| 01/11/2006 | RE | (A5 DOC 75 @0.15 PER PG) | $11.25 |
| 01/11/2006 | RE | (A5 DOC 80 @0.15 PER PG) | $12.00 |
| 01/11/2006 | RE | (A5 DOC 48 @0.15 PER PG) | $7.20 |
| 01/11/2006 | RE | (A5 DOC 144 @0.15 PER PG) | $21.60 |
| 01/12/2006 | DC | Tristate | $54.00 |

**Invoice number 68377**       91100  00001                                    **Page  25**

| 01/12/2006 | DC | Tristate | $15.00 |
|---|---|---|---|
| 01/12/2006 | PO | Postage | $5.67 |
| 01/12/2006 | RE | (A1 ORD 62 @0.15 PER PG) | $9.30 |
| 01/12/2006 | RE | (A5 DOC 153 @0.15 PER PG) | $22.95 |
| 01/12/2006 | RE | (A5 DOC 150 @0.15 PER PG) | $22.50 |
| 01/12/2006 | RE | (A5 DOC 165 @0.15 PER PG) | $24.75 |
| 01/12/2006 | RE | (A5 DOC 18 @0.15 PER PG) | $2.70 |
| 01/12/2006 | RE | (A5 DOC 147 @0.15 PER PG) | $22.05 |
| 01/12/2006 | RE | (A7 AGR 10 @0.15 PER PG) | $1.50 |
| 01/13/2006 | DC | Tristate | $9.00 |
| 01/13/2006 | DC | Tristate | $324.00 |
| 01/13/2006 | DC | Tristate | $24.75 |
| 01/13/2006 | DC | Tristate | $24.75 |
| 01/13/2006 | DC | Tristate | $24.75 |
| 01/13/2006 | DC | Tristate | $15.00 |
| 01/13/2006 | DH | DHL | $8.99 |
| 01/13/2006 | PO | Postage | $296.46 |
| 01/13/2006 | PO | Postage | $2.20 |
| 01/13/2006 | PO | Postage | $106.14 |
| 01/13/2006 | RE | (A2 CORR 35 @0.15 PER PG) | $5.25 |
| 01/13/2006 | RE | (A1 CORR 1626 @0.15 PER PG) | $243.90 |
| 01/13/2006 | RE | (A2 CORR 1699 @0.15 PER PG) | $254.85 |
| 01/13/2006 | RE | (A2 CORR 79 @0.15 PER PG) | $11.85 |
| 01/13/2006 | RE | (A2 FEE 189 @0.15 PER PG) | $28.35 |
| 01/13/2006 | RE | (A2 A 2 @0.15 PER PG) | $0.30 |
| 01/13/2006 | RE | (G9 CORR 56 @0.15 PER PG) | $8.40 |
| 01/13/2006 | RE | (A1 CORR 2674 @0.15 PER PG) | $401.10 |
| 01/13/2006 | RE | (A2 CORR 3319 @0.15 PER PG) | $497.85 |
| 01/13/2006 | RE | (G8 CORR 3642 @0.15 PER PG) | $546.30 |
| 01/13/2006 | RE | (A2 CORR 2 @0.15 PER PG) | $0.30 |
| 01/13/2006 | RE | (A7 AGR 93 @0.15 PER PG) | $13.95 |
| 01/13/2006 | RE | (A7 CORR 36 @0.15 PER PG) | $5.40 |
| 01/17/2006 | DC | Tristate | $15.00 |
| 01/17/2006 | DC | Tristate | $315.00 |
| 01/17/2006 | DC | Tristate | $24.75 |
| 01/17/2006 | DC | Tristate | $24.75 |
| 01/17/2006 | DH | DHL | $25.56 |
| 01/17/2006 | DH | DHL | $12.52 |
| 01/17/2006 | DH | DHL | $12.52 |
| 01/17/2006 | DH | DHL | $12.52 |
| 01/17/2006 | DH | DHL | $18.93 |
| 01/17/2006 | FE | Federal Express [E108] | $89.44 |
| 01/17/2006 | PO | Postage | $449.19 |

**Invoice number 68377**     91100  00001     **Page  26**

| 01/17/2006 | PO | Postage | $2.50 |
| 01/17/2006 | RE | (A2 NOTC 2624 @0.15 PER PG) | $393.60 |
| 01/17/2006 | RE | (G9 NOTC 2638 @0.15 PER PG) | $395.70 |
| 01/17/2006 | RE | (A1 NOTC 2744 @0.15 PER PG) | $411.60 |
| 01/17/2006 | RE | (G8 NOTC 3063 @0.15 PER PG) | $459.45 |
| 01/17/2006 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 01/17/2006 | RE | (F8 DOC 45 @0.15 PER PG) | $6.75 |
| 01/17/2006 | RE | (A7 AGR 16 @0.15 PER PG) | $2.40 |
| 01/17/2006 | RE | (A5 DOC 22 @0.15 PER PG) | $3.30 |
| 01/17/2006 | RE | (A7 AGR 30 @0.15 PER PG) | $4.50 |
| 01/17/2006 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 01/17/2006 | RE | (A7 AGR 44 @0.15 PER PG) | $6.60 |
| 01/17/2006 | RE | (A7 CORR 60 @0.15 PER PG) | $9.00 |
| 01/17/2006 | RE | (A7 CORR 34 @0.15 PER PG) | $5.10 |
| 01/17/2006 | RE | (A7 DOC 58 @0.15 PER PG) | $8.70 |
| 01/18/2006 | DC | Tristate | $16.50 |
| 01/19/2006 | DC | Tristate | $15.00 |
| 01/19/2006 | DC | Tristate | $54.00 |
| 01/19/2006 | DH | DHL | $8.99 |
| 01/19/2006 | PO | Postage | $1.83 |
| 01/19/2006 | PO | Postage | $5.67 |
| 01/19/2006 | RE | (A2 CORR 120 @0.15 PER PG) | $18.00 |
| 01/19/2006 | RE | (A2 CORR 2 @0.15 PER PG) | $0.30 |
| 01/19/2006 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 01/19/2006 | RE | (A6 AGR 1 @0.15 PER PG) | $0.15 |
| 01/19/2006 | RE | (A6 CORR 29 @0.15 PER PG) | $4.35 |
| 01/20/2006 | DC | Tristate | $15.00 |
| 01/20/2006 | DC | Tristate | $230.00 |
| 01/20/2006 | DC | Tristate | $16.50 |
| 01/20/2006 | DC | Tristate | $16.50 |
| 01/20/2006 | DC | Tristate | $16.50 |
| 01/20/2006 | DC | Tristate | $315.00 |
| 01/20/2006 | DC | Tristate | $24.75 |
| 01/20/2006 | DC | Tristate | $24.75 |
| 01/20/2006 | DH | DHL | $23.05 |
| 01/20/2006 | DH | DHL | $12.09 |
| 01/20/2006 | DH | DHL | $12.09 |
| 01/20/2006 | DH | DHL | $29.51 |
| 01/20/2006 | FX | (B2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/20/2006 | FX | (B2 AGR 3 @1.00 PER PG) | $3.00 |
| 01/20/2006 | FX | (B2 AGR 10 @1.00 PER PG) | $10.00 |
| 01/20/2006 | PO | Postage | $397.11 |
| 01/20/2006 | PO | Postage | $2.20 |

**Invoice number 68377**     91100  00001                     **Page  27**

| 01/20/2006 | PO | Postage | $0.63 |
| 01/20/2006 | PO | Postage | $55.44 |
| 01/20/2006 | PO | Postage | $0.90 |
| 01/20/2006 | PO | Postage | $80.64 |
| 01/20/2006 | PO | Postage | $0.63 |
| 01/20/2006 | PO | Postage | $6.93 |
| 01/20/2006 | RE | (A1 CORR 142 @0.15 PER PG) | $21.30 |
| 01/20/2006 | RE | (A2 CORR 778 @0.15 PER PG) | $116.70 |
| 01/20/2006 | RE | (A1 CORR 1554 @0.15 PER PG) | $233.10 |
| 01/20/2006 | RE | (A1 CORR 2323 @0.15 PER PG) | $348.45 |
| 01/20/2006 | RE | (A2 CORR 4128 @0.15 PER PG) | $619.20 |
| 01/20/2006 | RE | (A1 CORR 387 @0.15 PER PG) | $58.05 |
| 01/20/2006 | RE | (A2 CORR 393 @0.15 PER PG) | $58.95 |
| 01/20/2006 | RE | (G8 CORR 512 @0.15 PER PG) | $76.80 |
| 01/20/2006 | RE | (A2 CORR 2 @0.15 PER PG) | $0.30 |
| 01/20/2006 | RE | (G9 A 2 @0.15 PER PG) | $0.30 |
| 01/20/2006 | RE | (F8 DOC 5 @0.15 PER PG) | $0.75 |
| 01/20/2006 | RE | (F8 DOC 7 @0.15 PER PG) | $1.05 |
| 01/20/2006 | RE | (F8 DOC 36 @0.15 PER PG) | $5.40 |
| 01/20/2006 | RE | (F8 DOC 8 @0.15 PER PG) | $1.20 |
| 01/20/2006 | RE | (A7 DOC 20 @0.15 PER PG) | $3.00 |
| 01/20/2006 | RE | (A7 DOC 18 @0.15 PER PG) | $2.70 |
| 01/20/2006 | RE | (A7 AGR 3 @0.15 PER PG) | $0.45 |
| 01/20/2006 | RE | (A5 DOC 197 @0.15 PER PG) | $29.55 |
| 01/20/2006 | RE | (A7 CORR 27 @0.15 PER PG) | $4.05 |
| 01/20/2006 | RE | (A5 CORR 13 @0.15 PER PG) | $1.95 |
| 01/20/2006 | RE | (A5 CORR 14 @0.15 PER PG) | $2.10 |
| 01/20/2006 | RE | (A7 AGR 2 @0.15 PER PG) | $0.30 |
| 01/20/2006 | RE | (A7 DOC 21 @0.15 PER PG) | $3.15 |
| 01/20/2006 | RE | (A7 CORR 13 @0.15 PER PG) | $1.95 |
| 01/23/2006 | DC | Tristate | $54.00 |
| 01/23/2006 | DC | Tristate | $15.00 |
| 01/23/2006 | DC | Tristate | $16.50 |
| 01/23/2006 | PO | Postage | $5.67 |
| 01/23/2006 | RE | (F8 CORR 10 @0.15 PER PG) | $1.50 |
| 01/23/2006 | RE | (F8 CORR 6 @0.15 PER PG) | $0.90 |
| 01/23/2006 | RE | (F8 CORR 18 @0.15 PER PG) | $2.70 |
| 01/23/2006 | RE | (A1 NOTC 94 @0.15 PER PG) | $14.10 |
| 01/23/2006 | RE | (A5 DOC 267 @0.15 PER PG) | $40.05 |
| 01/23/2006 | RE | (A5 DOC 42 @0.15 PER PG) | $6.30 |
| 01/23/2006 | RE | (A5 DOC 27 @0.15 PER PG) | $4.05 |
| 01/23/2006 | RE | (A5 DOC 21 @0.15 PER PG) | $3.15 |
| 01/23/2006 | RE | (A5 AGR 30 @0.15 PER PG) | $4.50 |

**Invoice number 68377**        91100   00001        **Page  28**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/23/2006 | RE | (A7 AGR 42 @0.15 PER PG) | $6.30 |
| 01/23/2006 | RE | (A7 AGR 235 @0.15 PER PG) | $35.25 |
| 01/24/2006 | DC | Tristate | $15.00 |
| 01/24/2006 | DC | Tristate | $45.00 |
| 01/24/2006 | DH | DHL | $8.99 |
| 01/24/2006 | DH | DHL | $12.52 |
| 01/24/2006 | DH | DHL | $12.52 |
| 01/24/2006 | DH | DHL | $20.30 |
| 01/24/2006 | DH | DHL | $28.26 |
| 01/24/2006 | PO | Postage | $10.44 |
| 01/24/2006 | RE | (A1 CORR 123 @0.15 PER PG) | $18.45 |
| 01/24/2006 | RE | (A1 CORR 107 @0.15 PER PG) | $16.05 |
| 01/24/2006 | RE | (F8 CORR 26 @0.15 PER PG) | $3.90 |
| 01/24/2006 | RE | (A1 CORR 590 @0.15 PER PG) | $88.50 |
| 01/24/2006 | RE | (A2 CORR 75 @0.15 PER PG) | $11.25 |
| 01/24/2006 | RE | (A1 CORR 478 @0.15 PER PG) | $71.70 |
| 01/24/2006 | RE | (G9 CORR 1382 @0.15 PER PG) | $207.30 |
| 01/24/2006 | RE | (A2 CORR 1332 @0.15 PER PG) | $199.80 |
| 01/24/2006 | RE | (G8 CORR 1556 @0.15 PER PG) | $233.40 |
| 01/24/2006 | RE | (A2 CORR 162 @0.15 PER PG) | $24.30 |
| 01/24/2006 | RE | (A2 CORR 18 @0.15 PER PG) | $2.70 |
| 01/24/2006 | RE | (F8 CORR 8 @0.15 PER PG) | $1.20 |
| 01/24/2006 | RE | (A1 CORR 27 @0.15 PER PG) | $4.05 |
| 01/24/2006 | RE | (A6 CORR 5 @0.15 PER PG) | $0.75 |
| 01/24/2006 | RE | (A7 AGR 1 @0.15 PER PG) | $0.15 |
| 01/24/2006 | RE | (A7 AGR 13 @0.15 PER PG) | $1.95 |
| 01/24/2006 | RE | (A7 CORR 42 @0.15 PER PG) | $6.30 |
| 01/25/2006 | RE | (F8 CORR 14 @0.15 PER PG) | $2.10 |
| 01/25/2006 | RE | (A1 CORR 856 @0.15 PER PG) | $128.40 |
| 01/25/2006 | RE | (F8 CORR 5 @0.15 PER PG) | $0.75 |
| 01/25/2006 | RE | (A7 001 12 @0.15 PER PG) | $1.80 |
| 01/25/2006 | RE | (A7 CORR 21 @0.15 PER PG) | $3.15 |
| 01/25/2006 | RE | (A6 AGR 44 @0.15 PER PG) | $6.60 |
| 01/26/2006 | DH | DHL | $17.55 |
| 01/26/2006 | DH | DHL | $11.35 |
| 01/26/2006 | DH | DHL | $17.55 |
| 01/26/2006 | DH | DHL | $11.35 |
| 01/26/2006 | DH | DHL | $23.05 |
| 01/26/2006 | DH | DHL | $9.75 |
| 01/26/2006 | DH | DHL | $14.80 |
| 01/26/2006 | DH | DHL | $14.80 |
| 01/26/2006 | DH | DHL | $9.75 |
| 01/26/2006 | DH | DHL | $14.80 |

**Invoice number 68377**        91100   00001                              **Page  29**

| | | | |
|---|---|---|---:|
| 01/26/2006 | RE | (G8 CORR 79 @0.15 PER PG) | $11.85 |
| 01/27/2006 | DC | Tristate | $15.00 |
| 01/27/2006 | FX | (B1 CORR 10 @1.00 PER PG) | $10.00 |
| 01/27/2006 | FX | (B1 CORR 10 @1.00 PER PG) | $10.00 |
| 01/27/2006 | FX | (B1 CORR 10 @1.00 PER PG) | $10.00 |
| 01/27/2006 | PO | Postage | $61.60 |
| 01/27/2006 | RE | (F8 AGR 99 @0.15 PER PG) | $14.85 |
| 01/27/2006 | RE | (A6 AGR 113 @0.15 PER PG) | $16.95 |
| 01/27/2006 | RE | (A6 AGR 75 @0.15 PER PG) | $11.25 |
| 01/27/2006 | RE | (A6 AGR 62 @0.15 PER PG) | $9.30 |
| 01/27/2006 | RE | (A5 DOC 22 @0.15 PER PG) | $3.30 |
| 01/27/2006 | RE | (A5 AGR 6214 @0.15 PER PG) | $932.10 |
| 01/28/2006 | PO | Postage | $10.44 |
| 01/28/2006 | PO | Postage | $29.97 |
| 01/30/2006 | RE | (A2 CORR 352 @0.15 PER PG) | $52.80 |
| 01/30/2006 | RE | (A8 CORR 9 @0.15 PER PG) | $1.35 |
| 01/30/2006 | RE | (A8 CORR 13 @0.15 PER PG) | $1.95 |
| 01/30/2006 | RE | (A2 CORR 164 @0.15 PER PG) | $24.60 |
| 01/30/2006 | RE | (G9 CORR 451 @0.15 PER PG) | $67.65 |
| 01/30/2006 | RE | (G8 CORR 51 @0.15 PER PG) | $7.65 |
| 01/30/2006 | RE | (G9 CORR 35 @0.15 PER PG) | $5.25 |
| 01/30/2006 | RE | (A6 AGR 59 @0.15 PER PG) | $8.85 |
| 01/30/2006 | RE | (G8 CORR 828 @0.15 PER PG) | $124.20 |
| 01/30/2006 | RE | (G8 CORR 19 @0.15 PER PG) | $2.85 |
| 01/30/2006 | RE | (G9 CORR 764 @0.15 PER PG) | $114.60 |
| 01/30/2006 | RE | (G7 DEC 934 @0.15 PER PG) | $140.10 |
| 01/30/2006 | RE | (A6 DOC 71 @0.15 PER PG) | $10.65 |
| 01/30/2006 | RE | (A1 CORR 90 @0.15 PER PG) | $13.50 |
| 01/30/2006 | RE | (A2 CORR 675 @0.15 PER PG) | $101.25 |
| 01/30/2006 | RE | (A6 CORR 38 @0.15 PER PG) | $5.70 |
| 01/30/2006 | RE | (A1 CORR 542 @0.15 PER PG) | $81.30 |
| 01/31/2006 | FE | Federal Express [E108] | $60.04 |
| 01/31/2006 | PO | Postage | $17.01 |
| 01/31/2006 | RE | (G8 CORR 1477 @0.15 PER PG) | $221.55 |
| 01/31/2006 | RE | (A1 CORR 1374 @0.15 PER PG) | $206.10 |
| 01/31/2006 | RE | (A6 AGR 20 @0.15 PER PG) | $3.00 |
| 01/31/2006 | RE | (A7 DOC 22 @0.15 PER PG) | $3.30 |
| 01/31/2006 | RE | (A8 001 38 @0.15 PER PG) | $5.70 |
| 01/31/2006 | RE | (A2 CORR 42 @0.15 PER PG) | $6.30 |
| 01/31/2006 | RE | (A1 DOC 999 @0.15 PER PG) | $149.85 |
| 01/31/2006 | RE | (G8 CORR 542 @0.15 PER PG) | $81.30 |
| 01/31/2006 | RE | (A7 CORR 10 @0.15 PER PG) | $1.50 |
| 01/31/2006 | RE | (A7 CORR 46 @0.15 PER PG) | $6.90 |

**Invoice number 68377**      91100   00001                                      **Page 30**

| | | | |
|---|---|---|---|
| 01/31/2006 | RE | (A6 AGR 321 @0.15 PER PG) | $48.15 |
| 01/31/2006 | RE | (A2 NOTC 1018 @0.15 PER PG) | $152.70 |
| 01/31/2006 | RE | (A1 NOTC 700 @0.15 PER PG) | $105.00 |
| 01/31/2006 | RE | (A6 DOC 225 @0.15 PER PG) | $33.75 |
| 01/31/2006 | RE | (A6 DOC 102 @0.15 PER PG) | $15.30 |

Total Expenses:                                    **$48,711.17**

### Summary:

| | | |
|---|---|---|
| Total professional services | $52,254.00 | |
| Total expenses | $48,711.17 | |
| **Net current charges** | **$100,965.17** | |
| Net balance forward | $60,979.61 | |
| **Total balance now due** | **$161,944.78** | |

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 1.30 | 150.00 | $195.00 |
| CJB | Bouzoukis, Charles J. | 6.60 | 70.00 | $462.00 |
| JEO | O'Neill, James E. | 69.80 | 445.00 | $31,061.00 |
| KSN | Neil, Karen S. | 20.30 | 65.00 | $1,319.50 |
| LDJ | Jones, Laura Davis | 1.10 | 675.00 | $742.50 |
| LT | Tuschak, Louise R. | 1.80 | 155.00 | $279.00 |
| MSC | Chappe, Marlene S. | 11.50 | 135.00 | $1,552.50 |
| PEC | Cuniff, Patricia E. | 71.70 | 155.00 | $11,113.50 |
| RMO | Olivere, Rita M. | 2.80 | 85.00 | $238.00 |
| SGM | Selzer, Sandra G.M. | 1.40 | 255.00 | $357.00 |
| SGM | Selzer, Sandra G.M. | 3.90 | 295.00 | $1,150.50 |
| SLP | Pitman, L. Sheryle | 31.00 | 80.00 | $2,480.00 |
| WLR | Ramseyer, William L. | 3.30 | 395.00 | $1,303.50 |
| | | 226.50 | | $52,254.00 |

**Invoice number 68377**        91100  00001                                **Page  31**

## Task Code Summary

|      |                                |   Hours   |   Amount   |
|------|--------------------------------|-----------|------------|
| AD   | Asset Disposition [B130]       | 1.10      | $344.50    |
| CA   | Case Administration [B110]     | 95.80     | $10,596.00 |
| CR01 | WRG-Claim Analysis (Asbestos)  | 18.40     | $6,976.00  |
| EA01 | WRG-Employ. App., Others       | 5.90      | $1,507.50  |
| FA   | WRG-Fee Apps., Applicant       | 6.20      | $2,047.50  |
| FA01 | WRG-Fee Applications, Others   | 22.10     | $4,724.50  |
| LN   | Litigation (Non-Bankruptcy)    | 74.00     | $25,361.00 |
| PD   | Plan & Disclosure Stmt. [B320] | 1.00      | $155.00    |
| SL   | Stay Litigation [B140]         | 2.00      | $542.00    |
|      |                                | 226.50    | $52,254.00 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $510.40 |
| Auto Travel Expense [E109] | $41.91 |
| Working Meals [E1 | $11.19 |
| Delivery/Courier Service | $3,547.25 |
| DHL- Worldwide Express | $758.07 |
| Federal Express [E108] | $234.00 |
| Fax Transmittal [E104] | $66.00 |
| Hotel Expense [E110] | $228.73 |
| Outside Reproduction Expense | $13,040.28 |
| Pacer - Court Research | $294.07 |
| Postage [E108] | $5,388.12 |
| Reproduction Expense [E101] | $24,531.15 |
| Travel Expense [E110] | $60.00 |
| | $48,711.17 |