# EXHIBIT A

| Category | Anderson Kill 10th Quarter | Anderson Kill Cumulative thru 10th Quarter | Baker Donelson 10th Quarter | Baker Donelson Cumulative thru 10th Quarter | Bankruptcy Management Corporation 10th Quarter | Bankruptcy Management Corporation Cumulative thru 10th Quarter | Beveridge 10th Quarter | Beveridge Cumulative thru 10th Quarter | Bilzin Sumberg 10th Quarter | Bilzin Sumberg Cumulative thru 10th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 6,475.00 | 22,333.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 32,009.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 49,847.00 | 135,409.00 | 0.00 | 0.00 | 17,092.00 | 687,827.65 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 130,439.00 | 1,043,626.00 | 0.00 | 0.00 | 986,598.50 | 2,158,894.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 21,862.50 | 48,512.50 | 0.00 | 0.00 | 0.00 | 1,649.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 16,541.00 | 255,338.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,002.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.00 | 60,271.00 |
| 11 - Fee Applications, Applicant | 808.00 | 1,298.00 | 90,000.00 | 90,000.00 | 72,991.00 | 130,768.00 | 65,800.00 | 65,800.00 | 7,980.00 | 95,895.20 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,625.00 | 69,841.90 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,402.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,151.00 | 167,547.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,800.00 | 65,800.00 | 14,516.50 | 887,591.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,822.50 | 349,531.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 8,019.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 632.50 | 18,966.25 | 0.00 | 0.00 | 8,824.25 | 132,396.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 40,156.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 90,000.00 | 90,000.00 | 0.00 | 0.00 | 0.00 | 169,841.25 | 0.00 | 52,366.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 42,386.50 | 429,384.00 | 0.00 | 0.00 | 0.00 | 1,894.00 |
| PROJECT CATEGORY - TOTAL FEES | 7,283.00 | 23,631.00 | 90,000.00 | 90,000.00 | 317,856.50 | 1,805,688.75 | 65,800.00 | 215,641.25 | 1,106,101.75 | 5,053,971.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 129.06 | 315.81 | 416.21 | 15,474.72 | 8,781.14 | 104,319.14 | 1,703.05 | 4,429.24 | 971,587.32 | 2,393,646.61 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 7,412.06 | 23,946.81 | 90,416.21 | 105,474.72 | 326,637.64 | 1,909,997.89 | 67,503.05 | 220,070.49 | 2,077,689.07 | 7,447,617.61 |
| FEE APPLICATION - TOTAL FEES | 7,283.00 | 23,631.00 | 90,000.00 | 255,000.00 | 317,856.50 | 1,805,688.75 | 65,800.00 | 215,641.25 | 1,106,101.75 | 5,055,103.00 |
| FEE APPLICATION - TOTAL EXPENSES | 129.06 | 315.81 | 416.21 | 15,474.72 | 8,781.14 | 104,319.14 | 1,703.05 | 4,429.24 | 971,587.32 | 2,393,646.91 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES¹ | 7,412.06 | 23,946.81 | 90,416.21 | 270,474.72 | 326,637.64 | 1,909,997.89 | 67,503.05 | 220,070.49 | 2,077,689.07 | 7,448,749.91 |

| Category | Blackstone Group* 19th Quarter | Blackstone Group* Cumulative thru 19th Quarter | Buchanan Ingersoll 19th Quarter | Buchanan Ingersoll Cumulative thru 19th Quarter | Campbell & Levine 19th Quarter | Campbell & Levine Cumulative thru 19th Quarter | Caplin & Drysdale 19th Quarter | Caplin & Drysdale Cumulative thru 19th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 973.50 |
| 02 - Asset Disposition | 0.00 | 12,095.55 | 0.00 | 0.00 | 337.00 | 7,829.50 | 0.00 | 1,250.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 3,047.00 | 7,007.50 | 0.00 | 6,470.50 |
| 04 - Case Administration | 0.00 | 205,237.81 | 0.00 | 0.00 | 891.00 | 47,429.00 | 0.00 | 441,817.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 4,630.50 | 84,882.50 | 0.00 | 358,480.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 42,491.27 | 0.00 | 0.00 | 863.00 | 20,344.00 | 0.00 | 3,546.50 |
| 07 - Committees, Creditors', Noteholders', or Equity Holders' | 0.00 | 435,677.38 | 0.00 | 0.00 | 26,329.50 | 274,505.00 | 0.00 | 46,734.50 |
| 08 - Employee Benefits/Pension | 0.00 | 421,686.02 | 0.00 | 0.00 | 0.00 | 49,322.00 | 0.00 | 6,021.00 |
| 09 - Employment Applications, Applicant | 0.00 | 12,263.14 | 0.00 | 0.00 | 39.00 | 8,512.00 | 0.00 | 8,214.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 1,377.00 | 21,735.00 | 0.00 | 16,992.50 |
| 11 - Fee Applications, Applicant | 1.00 | 60,033.69 | 7,035.00 | 38,149.00 | 2,582.00 | 52,105.50 | 0.00 | 78,660.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 6,432.05 | 95,470.05 | 0.00 | 40,469.50 |
| 13 - Financing | 0.00 | 97,490.92 | 0.00 | 0.00 | 196.50 | 1,226.50 | 0.00 | 211.50 |
| 14 - Hearings | 0.00 | 35,282.34 | 0.00 | 0.00 | 6,094.00 | 79,173.25 | 0.00 | 35,192.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 1,491.00 | 80,425.50 | 0.00 | 551,352.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 11,553.50 | 47,991.00 | 0.00 | 194,729.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 644.00 | 19,186.50 | 0.00 | 193.50 |
| 18 - Tax Issues | 8.60 | 120,559.43 | 0.00 | 0.00 | 0.00 | 3,712.00 | 0.00 | 22,182.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,733.50 |
| 20 - Travel - Non-working | 8.70 | 145,726.79 | 0.00 | 0.00 | 65.00 | 4,691.50 | 0.00 | 64,811.25 |
| 21 - Valuation | 0.00 | 1,005,103.46 | 2,568.00 | 29,319.50 | 0.00 | 692.00 | 0.00 | 854.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 1,320.00 | 21,569.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 44,691.78 | 0.00 | 0.00 | 141.00 | 4,336.00 | 400,120.75 | 873,077.25 |
| 25 - Accounting/Auditing | 0.00 | 5,135.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 1,320,070.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 259,020.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 6,484,167.19 | 9,583.00 | 67,468.50 | 108,413.05 | 990,740.00 | 400,120.75 | 2,769,016.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 132,804.43 | 1,068.04 | 15,912.29 | 3,219.94 | 136,699.04 | 25,431.25 | 321,923.88 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 6,525,971.62 | 10,651.04 | 83,380.79 | 139,632.99 | 1,107,439.34 | 425,552.00 | 3,092,644.88 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 6,484,167.19 | 9,583.00 | 67,468.50 | 108,413.05 | 1,061,415.80 | 400,120.75 | 2,853,304.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 132,804.43 | 1,068.04 | 15,912.29 | 31,219.94 | 152,598.63 | 25,431.25 | 323,628.88 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 6,625,971.62 | 10,651.04 | 83,380.79 | 139,632.99 | 1,214,014.43 | 425,552.00 | 3,176,932.88 |

| Category | Capstone Corp. Recovery | | Canela Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|
| | 19th Quarter | Cumulative thru 19th Quarter | 19th Quarter | Cumulative thru 19th Quarter | 19th Quarter | Cumulative thru 19th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 154,193.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 371.00 | 17,002.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 2,216.00 | 53,065.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 44,223.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 20,076.00 | 0.00 | 0.00 | 0.00 | 2,155.00 |
| 10 - Employment Applications, Others | 0.00 | 13,743.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,923.00 | 73,917.00 | 0.00 | 89,582.50 | 1,550.00 | 53,236.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 64,107.00 | 808,617.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 505.50 | 0.00 | 1,956,639.01 | 148,324.00 | 2,301,599.50 |
| 16 - Plan and Disclosure Statement | 425.00 | 190,323.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 54,184.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 81.00 | 0.00 | 15,172.75 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 67,040.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,361.79 |
| 24 - Other | 24,701.50 | 123,441.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 335,823.00 | 1,558,507.75 | 0.00 | 2,071,393.25 | 149,874.00 | 2,526,747.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,808.92 | 23,809.64 | 0.00 | 93,114.37 | 44,228.97 | 745,268.59 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 338,631.92 | 1,582,317.39 | 0.00 | 2,164,909.57 | 194,102.97 | 3,272,015.59 |
| FEE APPLICATION - TOTAL FEES | 335,823.00 | 2,055,694.00 | 0.00 | 2,047,807.76 | 149,874.00 | 2,526,747.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,808.92 | 23,809.64 | 0.00 | 92,749.01 | 44,228.97 | 745,268.59 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[3] | 338,631.92 | 2,079,503.64 | 0.00 | 2,140,556.77 | 194,102.97 | 3,272,015.59 |

| Category | CBC | | Committee: Asbestos Property Damage | | Conway Del Genio* | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 0.00 | 0.00 | 345.90 | 6.4 | 440.60 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 518.50 | 13.7 | 748.90 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 9.70 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 27.90 | 0.0 | 36.40 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 168.60 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 75,000.00 | 1,225,000.00 | 0.00 | 88.00 | 7.0 | 131.50 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 763.70 | 21.8 | 921.90 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 1,263.60 | 30.1 | 1,896.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 454.00 | 0.0 | 507.20 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 75,000.00 | 1,225,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,948,217.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 477.63 | 17,078.91 | 1,479.12 | 42,062.14 | 3,737.46 | 44,803.13 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 75,477.63 | 1,242,078.91 | 1,478.12 | 45,678.84 | 153,737.46 | 3,993,020.13 |
| FEE APPLICATION - TOTAL FEES | 75,000.00 | 1,225,000.00 | 0.00 | 3,616.70 | 150,000.00 | 3,948,217.00 |
| FEE APPLICATION - TOTAL EXPENSES | 477.63 | 17,078.91 | 1,479.12 | 42,062.14 | 3,737.46 | 44,803.13 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 75,477.63 | 1,242,078.91 | 1,478.12 | 45,678.84 | 153,737.46 | 3,993,020.13 |

| Category | David T. Austern 19th Quarter | David T. Austern Cumulative thru 19th Quarter | Deloitte & Touche 19th Quarter | Deloitte & Touche Cumulative thru 19th Quarter | Deloitte Tax 19th Quarter | Deloitte Tax Cumulative thru 19th Quarter | Duane Morris 19th Quarter | Duane Morris Cumulative thru 19th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.50 | 15,156.00 |
| 04 - Case Administration | 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8,902.50 | 117,184.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 3,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,506.50 | 282,039.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,365.00 | 14,497.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.50 | 58,117.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,565.00 |
| 09 - Employment Applications, Applicant | 0.00 | 20,788.50 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 | 18,617.50 |
| 10 - Employment Applications, Others | 0.00 | 11,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.00 | 32,494.50 |
| 11 - Fee Applications, Applicant | 0.00 | 123.50 | 0.00 | 41,003.00 | 0.00 | 0.00 | 3,658.50 | 64,158.50 |
| 12 - Fee Applications, Others | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.50 | 54,658.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,811.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,378.00 | 108,882.00 |
| 15 - Litigation and Litigation Consulting | 1,100.00 | 12,024.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 | 112,042.50 |
| 16 - Plan and Disclosure Statement | 1,050.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,461.00 | 73,593.30 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 16,025.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 461,835.00 | 0.00 | 273,951.00 | 0.00 | 1,049.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 20 - Travel - Non-working | 0.00 | 3,025.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 635.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.50 |
| 24 - Other | 1,750.00 | 107,835.50 | 0.00 | 183,199.70 | 0.00 | 0.00 | 3,766.00 | 10,432.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 0.00 | 0.00 | 578.50 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.50 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| PROJECT CATEGORY - TOTAL FEES | 3,900.00 | 166,531.00 | 0.00 | 1,139,099.20 | 0.00 | 273,951.00 | 51,287.00 | 981,180.30 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 2,277.00 | 76,219.39 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 3,900.00 | 182,650.02 | 0.00 | 1,162,670.20 | 0.00 | 275,937.00 | 53,564.00 | 1,068,399.69 |
| FEE APPLICATION - TOTAL FEES | 3,900.00 | 145,231.00 | 0.00 | 1,139,050.00 | 0.00 | 273,951.00 | 51,287.00 | 998,224.40 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 2,277.00 | 70,219.39 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 3,900.00 | 161,350.02 | 0.00 | 1,162,621.00 | 0.00 | 275,937.00 | 53,564.00 | 1,069,443.79 |

| Category | Elzufon Austin 18th Quarter | Elzufon Austin Cumulative thru 18th Quarter | Ferry & Joseph 18th Quarter | Ferry & Joseph Cumulative thru 18th Quarter | Foley Hoag 18th Quarter | Foley Hoag Cumulative thru 18th Quarter | FTI Policano & Manzo 18th Quarter | FTI Policano & Manzo Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 12,297.00 | 118,217.25 | 0.00 | 0.00 | 0.00 | 18,392.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 19,912.50 | 32,638.50 | 0.00 | 0.00 | 0.00 | 128,658.00 |
| 05 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 238.50 | 1,006.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 2,343.00 | 39,114.00 | 0.00 | 0.00 | 0.00 | 134,389.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| 05 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 685.50 | 12,567.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 3,840.00 | 45,572.00 | 0.00 | 0.00 | 0.00 | 201,035.50 |
| 12 - Fee Applications, Others | 0.00 | 30,597.50 | 4,603.50 | 44,574.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 8,046.00 | 40,989.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 5,791.50 | 88,520.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 12,684.00 | 37,862.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 844.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 480.00 | 4,470.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 29,526.50 | 499.50 | 4,905.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 1,745.00 | 82,934.50 | 109,223.50 | 0.00 | 28,289.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759,079.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 60,484.00 | 71,624.00 | 473,511.50 | 82,934.50 | 109,223.50 | 0.00 | 2,391,151.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 31,957.65 | 8,222.53 | 115,512.52 | 412.63 | 424.27 | 0.00 | 51,215.48 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 92,441.65 | 79,846.53 | 589,014.02 | 83,347.13 | 109,647.77 | 0.00 | 2,432,317.23 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 68,288.50 | 71,624.00 | 473,681.50 | 82,934.50 | 109,223.50 | 0.00 | 2,354,812.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 31,937.65 | 8,222.53 | 115,512.52 | 412.63 | 424.27 | 0.00 | 52,963.78 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 100,226.15 | 79,846.53 | 589,194.02 | 83,347.13 | 109,647.77 | 0.00 | 2,407,776.53 |

| Category | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 97,615.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 9,555.00 | 261,485.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors, Noteholders, or Equity Holders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 222,259.50 | 0.00 | 0.00 | 20,571.25 | 34,693.75 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 187.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 222,259.50 | 9,555.00 | 363,462.50 | 20,571.25 | 34,693.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 14,642.41 | 0.00 | 13,830.05 | 100.74 | 160.74 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 236,901.91 | 9,555.00 | 377,292.55 | 20,671.99 | 34,894.49 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 222,259.50 | 9,555.00 | 363,762.50 | 18,831.25 | 33,153.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 14,642.41 | 0.00 | 13,930.05 | 100.74 | 160.74 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 236,901.91 | 9,555.00 | 377,692.55 | 18,931.99 | 33,254.49 |

| Category | Hamia Roberts 18th Quarter | Hamia Roberts Cumulative thru 18th Quarter | Kirkland & Ellis 18th Quarter | Kirkland & Ellis Cumulative thru 18th Quarter | Klett Rooney 18th Quarter | Klett Rooney Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 7,212.50 | 214,248.00 | 705.00 | 29,853.50 |
| 03 - Business Operations | 0.00 | 0.00 | 11,732.00 | 276,738.50 | 1,410.00 | 17,114.50 |
| 04 - Case Administration | 0.00 | 0.00 | 246,569.50 | 2,451,076.50 | 5,818.50 | 92,443.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 2,587,953.00 | 9,272,207.00 | 2,759.00 | 9,103.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 209,270.00 | 1,506,674.50 | 24,608.50 | 87,102.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 1,822.50 | 161,908.00 | 1,504.00 | 12,402.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 8,880.00 | 316,857.00 | 0.00 | 13,910.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 40,086.50 | 55,110.50 | 0.00 | 4,594.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 13,256.00 | 441,417.50 | 376.00 | 29,383.50 |
| 11 - Fee Applications, Applicant | 0.00 | 87,401.03 | 0.00 | 518,489.50 | 4,773.50 | 70,331.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 46,476.50 | 2,273.00 | 80,035.50 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 171,490.00 | 0.00 | 942.00 |
| 14 - Hearings | 0.00 | 0.00 | 83,253.00 | 795,023.50 | 1,504.00 | 30,898.00 |
| 15 - Litigation and Litigation Consulting | 196,324.50 | 8,384,592.07 | 118,989.00 | 6,014,153.50 | 14,699.00 | 89,629.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 42,520.00 | 3,351,442.00 | 2,303.00 | 38,009.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 9,814.00 | 414,300.50 | 0.00 | 12,077.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 3,054.00 | 410,926.00 | 0.00 | 154.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 602,923.00 | 0.00 | 68.00 |
| 20 - Travel - Non-working | 0.00 | 144,327.50 | 38,353.50 | 466,674.00 | 0.00 | 1,070.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 1,467,730.50 | 4,645,813.00 | 0.00 | 1,035.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 196,324.50 | 8,616,720.60 | 4,884,415.00 | 32,440,390.00 | 62,973.50 | 639,979.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 4,819.03 | 820,767.77 | 456,005.52 | 2,166,746.58 | 639.67 | 8,751.46 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 201,143.53 | 9,437,488.37 | 5,440,420.52 | 34,607,138.58 | 63,613.17 | 640,730.60 |
| FEE APPLICATION - TOTAL FEES | 196,324.50 | 8,620,786.25 | 4,884,415.00 | 32,440,392.00 | 62,973.50 | 693,593.50 |
| FEE APPLICATION - TOTAL EXPENSES | 4,819.03 | 823,813.39 | 456,005.52 | 2,166,746.58 | 639.67 | 37,043.15 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES¹ | 201,143.53 | 9,444,599.64 | 5,440,420.52 | 34,607,138.59 | 63,613.17 | 730,636.65 |

| Category | Kramer Levin 18th Quarter | Kramer Levin Cumulative thru 18th Quarter | Latham & Watkins 18th Quarter | Latham & Watkins Cumulative thru 18th Quarter | LEGC 18th Quarter | LEGC Cumulative thru 18th Quarter | Legal Analysis Systems 18th Quarter | Legal Analysis Systems Cumulative thru 18th Quarter | Lukins & Annis 18th Quarter | Lukins & Annis Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 1,528.00 | 292,636.00 | 0.00 | 10,668.00 | 0.00 | 39,535.50 | 0.00 | 89,285.00 | 0.00 | 89,265.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 29,220.50 | 509,019.50 | 0.00 | 0.00 | 0.00 | 133,608.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 7,768.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 12,652.00 | 185,406.50 | 0.00 | 0.00 | 0.00 | 2,990.00 | 2,505.00 | 33,803.00 | 0.00 | 25,293.00 |
| 08 - Employee Benefits/Pension | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 8,200.00 | 97,442.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,051.00 | 0.00 | 4,061.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 14 - Hearings | 13,635.00 | 113,987.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,210.00 | 0.00 | 131,210.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 75,973.00 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 286,384.00 | 0.00 | 286,384.00 |
| 16 - Plan and Disclosure Statement | 1,040.00 | 335,214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,062.50 | 0.00 | 68,930.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 38,882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 7,771.00 | 51,636.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 21,070.00 | 0.00 | 23,230.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,615.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 1,199.00 | 202,147.50 | 0.00 | 441,726.50 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,637.50 | 354,662.50 | 0.00 | 258,800.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 3,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 75,544.50 | 1,891,639.00 | 0.00 | 452,494.50 | 0.00 | 414,412.25 | 39,142.50 | 1,005,848.00 | 0.00 | 932,138.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,353.30 | 93,308.93 | 0.00 | 19,985.45 | 0.00 | 3,541.61 | 0.00 | 29,138.73 | 0.00 | 28,822.35 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 78,497.80 | 1,885,240.93 | 0.00 | 472,389.95 | 0.00 | 417,953.86 | 39,142.50 | 1,035,086.73 | 0.00 | 861,060.86 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 1,532,161.50 | 0.00 | 546,781.50 | 0.00 | 414,411.75 | 39,142.50 | 1,017,178.00 | 0.00 | 895,513.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,353.30 | 93,308.93 | 0.00 | 19,985.45 | 0.00 | 3,541.01 | 0.00 | 29,767.99 | 0.00 | 29,551.62 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES³ | 2,353.30 | 1,625,560.43 | 0.00 | 568,766.95 | 0.00 | 417,952.76 | 39,142.50 | 1,046,945.99 | 0.00 | 925,064.62 |

| Category | Lexecon 19th Quarter | Lexecon Cumulative thru 19th Quarter | Nelson Mullins* 19th Quarter | Nelson Mullins* Cumulative thru 19th Quarter | Pachulski Stang 19th Quarter | Pachulski Stang Cumulative thru 19th Quarter | Phillips Goldman 19th Quarter | Phillips Goldman Cumulative thru 19th Quarter | Pitney Hardin 19th Quarter | Pitney Hardin Cumulative thru 19th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,792.00 | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 20,354.50 | 0.00 | 0.00 | 0.00 | 13,881.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,501.00 | 0.00 | 0.00 | 0.00 | 509,567.00 |
| 04 - Case Administration | 0.00 | 51,176.03 | 0.00 | 118,776.50 | 26,676.50 | 311,862.50 | 221.00 | 3,117.50 | 175,397.00 | 690,593.10 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 27,413.50 | 104,400.00 | 0.00 | 0.00 | 0.00 | 213,674.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 1,122.50 | 37,098.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 1,830.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,530.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.50 | 0.00 | 0.00 | 0.00 | 882.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 1,532.00 | 55,436.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 5,775.00 | 143,861.50 | 1,502.50 | 21,936.50 | 4,930.00 | 95,038.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 11,275.50 | 214,254.25 | 0.00 | 0.00 | 0.00 | 1,173.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,260.50 | 0.00 | 0.00 | 0.00 | 201.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,288.00 | 0.00 | 0.00 | 0.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 48,448.00 | 350,481.00 | 21,105.00 | 82,137.50 | 315,091.50 | 2,929,947.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | 60,659.50 | 312.00 | 941.00 | 0.00 | 41,283.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,616.50 | 0.00 | 0.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,081.50 | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 | 1,037.50 | 9,733.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 12,704.00 | 689,324.00 | 420.50 | 30,969.50 | 0.00 | 0.00 | 0.00 | 11,459.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 51,176.03 | 14,137.00 | 808,341.90 | 124,109.00 | 1,635,893.50 | 23,140.50 | 110,956.50 | 495,478.50 | 4,589,801.20 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 3,247.68 | 77.81 | 10,992.53 | 190,883.70 | 1,605,023.36 | 153.38 | 7,578.10 | 36,801.26 | 441,908.37 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 54,423.71 | 14,214.81 | 819,334.43 | 314,992.70 | 3,240,916.86 | 23,293.88 | 118,535.60 | 532,339.76 | 5,031,799.57 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 51,176.03 | 14,137.00 | 808,100.50 | 124,109.00 | 1,663,614.50 | 23,140.50 | 110,956.50 | 495,478.50 | 4,596,431.20 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 3,247.68 | 77.81 | 11,233.93 | 190,883.70 | 1,604,183.36 | 153.38 | 7,579.10 | 36,801.26 | 441,908.37 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 54,423.71 | 14,214.81 | 819,334.43 | 314,992.70 | 3,267,797.86 | 23,293.88 | 118,535.60 | 532,339.76 | 5,038,339.57 |

| Category | PricewaterhouseCoopers LLP[3] | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|---|
| | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter | 18th Quarter | Cumulative thru 18th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 9,693.00 | 21,600.75 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,419.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,635.00 | 92,292.13 | 720.00 | 57,742.50 | 7,072.50 | 145,121.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 3,074.50 | 105,593.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 133,083.00 | 2,561,676.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 4,094.50 | 49,748.25 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 13,506.50 | 2,107,188.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,534.32 |
| 24 - Other | 0.00 | 0.00 | 88,886.00 | 2,989,794.24 | 120,364.00 | 332,007.00 |
| 25 - Accounting/Auditing | 819,434.35 | 6,739,344.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 825,069.35 | 6,831,636.81 | 89,606.00 | 3,048,086.74 | 306,078.00 | 5,374,081.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 58,171.30 | 233,786.08 | 8,657.24 | 276,197.45 | 14,008.71 | 622,431.40 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 883,240.65 | 7,062,442.89 | 98,263.24 | 3,324,284.19 | 320,086.71 | 5,995,512.90 |
| FEE APPLICATION - TOTAL FEES | 825,069.35 | 6,826,160.22 | 78,886.00 | 3,037,368.24 | 306,078.00 | 5,370,044.50 |
| FEE APPLICATION - TOTAL EXPENSES | 58,171.30 | 239,243.18 | 8,657.24 | 283,371.56 | 14,008.71 | 678,605.16 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 883,240.65 | 7,065,423.40 | 87,543.24 | 3,320,737.82 | 320,086.71 | 6,048,649.66 |

| Category | Robinson Patrick 15th Quarter | Robinson Patrick Cumulative thru 15th Quarter | Warren Smith & Assoc., P.C. 15th Quarter | Warren Smith & Assoc., P.C. Cumulative thru 15th Quarter | Scott Law Firm 15th Quarter | Scott Law Firm Cumulative thru 15th Quarter | Steptoe & Johnson 15th Quarter | Steptoe & Johnson Cumulative thru 15th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 11,637.50 | 11,637.50 | 360.00 | 7,341.50 | 0.00 | 0.00 | 0.00 | 73,039.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775,057.00 |
| 20 - Travel - Non-working | 0.00 | 27,214.75 | 0.00 | 0.00 | 3,320.00 | 6,640.00 | 13,141.00 | 28,233.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 17,652.50 | 2,450,387.50 | 0.00 | 0.00 | 20,415.00 | 37,716.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 294,614.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 54,483.50 | 981,887.52 | 0.00 | 777.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 17,652.50 | 2,489,239.75 | 54,843.50 | 999,228.02 | 23,735.00 | 45,134.00 | 13,141.00 | 878,217.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 683,660.70 | 702.15 | 15,009.71 | 1,729.71 | 3,459.42 | 102.09 | 45,372.07 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 17,652.50 | 3,177,900.54 | 55,605.65 | 1,004,235.73 | 25,464.71 | 48,593.42 | 13,243.09 | 922,189.07 |
| FEE APPLICATION - TOTAL FEES | 17,652.50 | 2,472,652.25 | 54,843.50 | 939,577.02 | 23,735.00 | 45,134.00 | 13,141.00 | 880,800.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 688,661.00 | 762.15 | 15,006.71 | 1,729.71 | 3,459.42 | 102.09 | 43,972.07 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[1] | 17,652.50 | 3,161,313.25 | 55,605.65 | 954,583.73 | 25,464.71 | 48,593.42 | 13,243.09 | 924,862.07 |

| Category | Stroock & Stroock 18th Quarter | Stroock & Stroock Cumulative thru 18th Quarter | Swidler Berlin 18th Quarter | Swidler Berlin Cumulative thru 18th Quarter | L. Tersigni 18th Quarter | L. Tersigni Cumulative thru 18th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 220.00 | 101,802.52 | 0.00 | 0.00 | 0.00 | 8,247.50 |
| 02 - Asset Disposition | 0.00 | 20,564.50 | 0.00 | 0.00 | 0.00 | 3,950.00 |
| 03 - Business Operations | 110.00 | 123,931.50 | 0.00 | 0.00 | 0.00 | 95,204.50 |
| 04 - Case Administration | 15,593.50 | 533,815.00 | 6,785.00 | 58,049.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 23,538.00 | 618,217.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 1,100.00 | 68,727.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 23,128.50 | 840,227.50 | 0.00 | 0.00 | 3,070.00 | 180,450.25 |
| 08 - Employee Benefits/Pension | 0.00 | 188,658.00 | 0.00 | 0.00 | 2,450.00 | 226,804.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 50,921.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 3,410.00 | 109,487.00 | 0.00 | 52,224.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,133.50 | 300,236.50 | 7,035.50 | 45,754.00 | 9,543.00 | 110,664.25 |
| 12 - Fee Applications, Others | 247.00 | 39,377.00 | 4,150.00 | 17,506.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 13,589.50 | 257,194.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 2,351.50 | 449,888.00 | 163,549.00 | 718,420.50 | 0.00 | 374,409.25 |
| 16 - Plan and Disclosure Statement | 1,941.00 | 704,829.50 | 5,388.00 | 142,867.00 | 6,585.50 | 261,343.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 34,050.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 411,748.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 3,318.50 | 49,433.55 | 4,658.25 | 19,433.75 | 0.00 | 41,551.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 7,245.00 | 103,578.00 | 1,074,084.25 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 7,865.00 | 422,265.50 | 4,880.00 | 305,329.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 93,030.00 | 783,162.75 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 54,069.50 | 290,750.25 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 299,419.75 | 5,310,611.57 | 196,400.75 | 1,569,083.75 | 274,736.00 | 3,454,448.01 |
| PROJECT CATEGORY - TOTAL EXPENSES | 109,337.18 | 975,391.92 | 15,577.13 | 89,732.48 | 597.51 | 25,307.02 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 408,756.93 | 6,286,003.49 | 211,977.88 | 1,597,816.23 | 275,333.51 | 3,479,755.02 |
| FEE APPLICATION - TOTAL FEES | 299,419.75 | 5,524,547.37 | 196,400.75 | 1,311,976.50 | 274,766.00 | 3,090,895.00 |
| FEE APPLICATION - TOTAL EXPENSES | 109,337.18 | 1,309,497.39 | 15,577.13 | 89,732.48 | 597.51 | 25,334.02 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 408,756.93 | 6,834,044.76 | 211,977.88 | 1,401,708.98 | 275,363.51 | 3,116,229.02 |

| Category | Towers 16th Quarter | Towers Cumulative thru 16th Quarter | Warshkil Lipton 16th Quarter | Warshkil Lipton Cumulative thru 16th Quarter | Wallace K?dg7 16th Quarter | Wallace K?dg7 Cumulative thru 16th Quarter | Woodcock Washburn 16th Quarter | Woodcock Washburn Cumulative thru 16th Quarter | TOTAL 16th Quarter |
|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,420.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,664.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,564.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 558,514.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,979,025.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,928.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92,296.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,130.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,166.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,808.00 | 16,556.50 | 22,334.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,303.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,667.65 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,764.90 | 0.00 | 0.00 | 196.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 64,800.50 | 2,688,285.75 | 183,026.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,084,171.90 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,842.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 54,578.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12,544.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,054.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,141.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,766.75 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,606.50 | 103,578.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,278.50 |
| 24 - Other | 12,740.50 | 116,897.50 | 0.00 | 3,006.25 | 0.00 | 0.00 | 0.00 | 115,502.50 | 2,024,307.75 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 873,817.85 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,030.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,093.50 |
| PROJECT CATEGORY - TOTAL FEES | 12,740.50 | 116,897.50 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 66,606.50 | 2,879,930.25 | 10,215,023.15 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,246.00 | 2,516.00 | 0.00 | 1,515.75 | 0.00 | 1,175,167.95 | 3,330.63 | 748,450.16 | 1,975,514.49 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 14,986.50 | 119,413.50 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 69,937.13 | 3,628,380.41 | 12,190,537.64 |
| FEE APPLICATION - TOTAL FEES | 12,740.50 | 116,897.50 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 66,606.50 | 2,800,816.75 | 10,139,478.65 |
| FEE APPLICATION - TOTAL EXPENSES | 2,246.00 | 2,516.00 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 3,330.63 | 484,775.23 | 1,975,514.49 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[3] | 14,986.50 | 119,413.50 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 69,937.13 | 3,315,591.98 | 12,114,993.14 |

| TOTAL Cumulative thru 19th Quarter (16j/41j/42j/43j/44j/15j/46j/47) | |
|---|---|
| $ | 254,339.50 |
| $ | 301,077.00 |
| $ | 1,017,877.25 |
| $ | 5,491,914.00 |
| $ | 14,575,602.03 |
| $ | 1,723,122.00 |
| $ | 1,444,629.25 |
| $ | 824,446.50 |
| $ | 112,594.00 |
| $ | 873,691.00 |
| $ | 2,399,160.88 |
| $ | 890,527.20 |
| $ | 197,099.00 |
| $ | 1,864,696.25 |
| $ | 29,596,383.42 |
| $ | 4,578,192.60 |
| $ | 499,599.00 |
| $ | 535,253.50 |
| $ | 1,385,716.50 |
| $ | 1,106,798.15 |
| $ | 1,075,040.25 |
| $ | 2,513,680.50 |
| $ | 214,081.91 |
| $ | 7,004,744.00 |
| $ | 7,725,156.70 |
| $ | 1,436,665.25 |
| $ | 115,545.50 |
| $ | 1,917,434.50 |
| $ | 102,211,005.35 |
| $ | 11,252,924.37 |
| $ | 113,463,929.72 |
| $ | 108,578,242.54 |
| | #REF! |
| | #REF! |

[1] Amounts represent the total fees and expenses by Project Category

reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.