# EXHIBIT 1

# Exhibit 1: Affected US PD Claims

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled [1] | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009840 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hillcrest Hospital Med Ctr | UC San Diego - La Jolla CA 92093 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009841 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Humanities & Social Sciences | UC San Diego - La Jolla CA 92093 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009843 | Regents Of The University Of California | Daniel A Speights | Speights & Runyan | National Primate Center | UC Davis - Davis, CA 95616 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | |
| 009844 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Shields Library | UC Davis - Davis, CA 95616 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009845 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science Library | UC Davis - Davis, CA 95616 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009846 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Mrack Bldg | UC Davis - Davis, CA 95616 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009847 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Chemistry | UC Davis - Davis, CA 95616 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009848 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Asuc/king Union Bldg | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009849 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boalt Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | |
| 009850 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Calvin Lab | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |

[1] This column identifies all of the remaining objections raised by the Debtors' in the 15th Omnibus Objection that (1) were not C-, D- and E- Objections, and (2) have not previously been heard. The Debtors have excluded any F-1 Objections from this column (Speights California University claims). The Debtors included the F-1 Objections as a separate category in the 15th Omnibus Objection, because at that time, there were more than 1200 claims subject to this objection. Due to claims withdrawals and disallowances, this number has since been reduced to fewer than 100. As a result, the Debtors believe it makes sense to deal with these remaining claims through the regular C-, D- and E- Objections. which were also registered to these claims in the 15th Omnibus Objection.

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009851 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boelter Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009852 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hedrick Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009853 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Life Sciences Bldg | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009854 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Math Sciences Building | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009855 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Melnitz Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009856 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Rieber Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009857 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Sproul Hall | Us Los Angeles - Los Angeles, CA 90095 | CA | C-2; C-3 (d); C-3 (e); D-1 (a); D-2; D-4; D-6; E-1; F-2 | | |
| 009858 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Engineering I | UC Irvine - Irvine, CA 92697 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009859 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Medical Center Bldg 53 | UC Irvine - Irvine, CA 92697 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009860 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Science Lecture Hall | UC Irvine - Irvine, CA 92697 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009861 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Joseph M. Long Hospital | UC San Francisco - San Francisco, CA 94143 | CA | C-1 (d); C-2; D-1 (b); D-2; D-4; D-6; E-1; F-2 | | |
| 009862 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Ambulatory Care Center | UC San Francisco - San Francisco, CA 94143 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009863 | Regents Of The University Of California 802 | Daniel A Speights | Speights & Runyan | Health Sciences Ir East | UC San Francisco - San Francisco, CA 94143 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009864 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Moffitt Hospital | UC San Francisco - San Francisco, CA 94143 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009865 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Health Sciences Ir West | UC San Francisco - San Francisco, CA 94143 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009866 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Laurel Heights | UC San Francisco - San Francisco, CA 94143 | CA | C-2; D-2; D-3; D-4; D-6; E-1; F-2 | | |
| 009867 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Milberry Union Bldg | UC San Francisco - San Francisco, CA 94143 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009868 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science 1 - Rowland | UC Irvine - Irvine, CA 92697 | CA | C-2; C-3 (d); D-2; D-4; D-6; E-1; F-2 | | |
| 009869 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Computer Science Bldg | UC Irvine - Irvine, CA 92697 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009870 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Biology II | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009871 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Buchannan Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009872 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall 1301 | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009873 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall Projection | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009874 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Music Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009875 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | North Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009876 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Psychology Building | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009877 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Student Health Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009878 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Lawrence Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009879 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Center | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009880 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Playhouse Lobby | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009881 | Regents Of The University Of California 102 | Daniel A Speights | Speights & Runyan | Wheeler Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | |
| 009882 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | A&I Dorms | UC Riverside - Riverside, CA 92521 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009883 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Olmsted Hall Theater | UC Riverside - Riverside, CA 92521 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009884 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics Room 2158 | UC Riverside - Riverside, CA 92521 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009885 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics 2000 Theater | UC Riverside - Riverside, CA 92521 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009886 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins House | UC Riverside - Riverside, CA 92521 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009887 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins Art Gallery | UC Riverside - Riverside, CA 92521 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009890 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Professional Bldg | UC Davis Medical Center - Sacramento CA 95817 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009891 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hospital | UC Davis Medical Center - Sacramento, CA 95817 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009892 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Cypress Bldg | UC Davis Medical Center - Sacramento, CA 95817 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009893 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | McGill Hall | UC San Diego - La Jolla, CA 92093 | CA | C-2; D-2; D-4; D-6; E-1; F-2 | | |
| 009895 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Eschelman Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009896 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Etcheverey Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; C-3 (e); D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009897 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Kroeber | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009909 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009910 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Davis Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2; D-1 (c); D-2; D-4; D-6; E-1; F-2 | | |
| 009838 | The California State University | Daniel A Speights | Speights & Runyan | CSU Fresno - Mckee Fisk (Business Bldg) | CSU Fresno McKee Fisk Fresno, CA 93740 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | |
| 009839 | The California State University | Daniel A Speights | Speights & Runyan | Forbes PE Complex (Humbolt State University) | Humboldt State Univ Forbes PE Complex - Arcata, CA 95521 | CA | C-2; C-3 (e); D-1 (b); D-2; D-4; D-6; E-1; F-2 | | |
| 009842 | The California State University | Daniel A Speights | Speights & Runyan | Natural Resources Bldg | Humboldt Univ- Arcata, CA 95521 | CA | C-2; C-3 (e); D-1 (b); D-2; D-4; D-6; E-1; F-2 | | |
| 009888 | The California State University | Daniel A Speights | Speights & Runyan | Educ Resource Center | CSU Dominguez Hills - Carson CA 90747 | CA | C-2; D-1 (b); D-2; D-4; D-6; E-1; F-2 | | |
| 009889 | The California State University | Daniel A Speights | Speights & Runyan | Science | CSU Fresno - Fresno, CA 93740 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009925 | The California State University | Daniel A Speights | Speights & Runyan | Aztec Center | San Diego State Univ- San Diego CA 92182 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 009928 | The California State University | Daniel A Speights | Speights & Runyan | Art II | San Diego State Univ - San Diego CA 92182 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 009970 | The California State University | Daniel A Speights | Speights & Runyan | Kadema Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 009988 | The California State University | Daniel A Speights | Speights & Runyan | Alpine Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 009993 | The California State University | Daniel A Speights | Speights & Runyan | West Commons | San Diego State University - San Diego, CA | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010018 | The California State University | Daniel A Speights | Speights & Runyan | Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010019 | The California State University | Daniel A Speights | Speights & Runyan | Physicial Education | CSU Fullerton - Fullerton CA 92834 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010020 | The California State University | Daniel A Speights | Speights & Runyan | PJ&G Pollak Library | CSU Fullerton - Fullerton CA 92834 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010053 | The California State University | Daniel A Speights | Speights & Runyan | Humanities - Social Sci | CSU Fullerton - Fullerton CA 92834 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010058 | The California State University | Daniel A Speights | Speights & Runyan | Performing Arts Center | CSU Fullerton - Fullerton CA 92834 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010078 | The California State University | Daniel A Speights | Speights & Runyan | Darlene May Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010160 | The California State University | Daniel A Speights | Speights & Runyan | Hensill Hall | SF State Univ - San Francisco, CA 94132 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010208 | The California State University | Daniel A Speights | Speights & Runyan | East Commons | San Diego State Univ- San Diego CA 92182 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 010230 | The California State University | Daniel A Speights | Speights & Runyan | Dramatic Arts | San Diego State Univ- San Diego CA 92182 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010237 | The California State University | Daniel A Speights | Speights & Runyan | Main Library | CSU Long Beach- Long Beach CA 90840 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010303 | The California State University | Daniel A Speights | Speights & Runyan | Psychology/Human Svcs | CSU Fresno - Fresno, CA 93740 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010319 | The California State University | Daniel A Speights | Speights & Runyan | North Gymnasium | CSU Fresno - Fresno, CA 93740 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010597 | The California State University | Daniel A Speights | Speights & Runyan | Butte Hall | CSU Chico - Chico, CA 95929 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 010621 | The California State University | Daniel A Speights | Speights & Runyan | Physical Science Bldg | CSU Chico - Chico, CA 95929 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011735 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU San Luis Obispo - Administration - San Luis Obispo, CA 93407 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011745 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Transportation Services | CSU San Luis Obispo- Transportation Services San Luis Obispo, CA 93407 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011800 | The California State University | Daniel A Speights | Speights & Runyan | Research Development | CSU San Luis Obispo- Research Development San Luis Obispo, CA 93407 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011802 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Mott Physical Educ | CSU San Luis Obispo- Mott Physical Education San Luis Obispo, CA 93407 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011817 | The California State University | Daniel A Speights | Speights & Runyan | Farm Shop | CSU San Luis Obispo- Farm Shop San Luis Obispo, CA 93407 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011819 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West | CSU San Luis Obispo - Engineering West San Luis Obispo, CA 93407 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 011866 | The California State University | Daniel A Speights | Speights & Runyan | Music Building | CSU Stanislaus - Music Building Turlock CA 95382 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011876 | The California State University | Daniel A Speights | Speights & Runyan | Drama Building | CSU Stanislaus - Drama Building Turlock CA 95382 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011918 | The California State University | Daniel A Speights | Speights & Runyan | Cafeteria | San Jose State Univ - Cafeteria San Jose, CA 95192 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011957 | The California State University | Daniel A Speights | Speights & Runyan | Music And Business | CSU Hayward -Music and Buisness Hayward, CA 94542 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011962 | The California State University | Daniel A Speights | Speights & Runyan | Meikle John Hall | CSU Hayward - Meikle John Hall Hayward, CA 94542 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 012616 | The California State University | Daniel A Speights | Speights & Runyan | University Theater | CSU Long Beach - Long Beach CA 90840 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1; F-2 | | C-3 (c) |
| 011133 | Abbeville Hospital | Amanda G Steinmeyer | Speights & Runyan | Abbeville Hospital | Abbeville LA | LA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 006901 | Bayshore Community Hospital | Amanda G Steinmeyer | Speights & Runyan | Bayshore Community Hospital | 727 N Beers Street Holmdel, NJ 07733 | NJ | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | C-3 (c) |
| 010523 | Bethesada Hospital | Daniel A Speights | Speights & Runyan | Bethesada Hospital | St. Paul, MN | MN | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011422 | Buffalo Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Buffalo Memorial Hospital | Mondovi, WI | WI | C-2; D-2; D-6; E-1; F-2 | | |
| 010962 | Children's Hospital | Amanda G Steinmeyer | Speights & Runyan | Children's Hospital | Corner Of 5th & Desoto Pittsburgh, PA | PA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011550 | Dodge County Hospital Job | Daniel A Speights | Speights & Runyan | Dodge County Hospital | Eastman GA | GA | C-2; C-3 (d); D-6; E-1; F-2 | | D-2 |
| 011144 | Farrell Hospital | Amanda G Steinmeyer | Speights & Runyan | Farrell Hospital | Titusville, PA | PA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 011389 | Garden State Hospital | Amanda G Steinmeyer | Speights & Runyan | Garden State Hospital | Evesham Township, NJ | NJ | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | |
| 014410 | Jamestown Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Jamestown Memorial Hospital | 1211 Wilmington Avenue New Castle, PA 16105 | PA | C-2; D-2; D-6; E-1; F-2 | | |
| 011026 | John Muir Hospital | Amanda G Steinmeyer | Speights & Runyan | John Muir Hospital | 1601 Ygnacid Valley Road Walnut Creek, CA 94598 | CA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011689 | Jordan Hospital | Amanda G Steinmeyer | Speights & Runyan | Jordan Hospital | Plymouth, MA | MA | C-2; D-2; D-6; E-1; F-2 | | |
| 011384 | Keller Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Keller Memorial Hospital | Fayette, MO | MO | C-2; D-2; D-6; E-1; F-2 | | |
| 011124 | Lacrosse Lutheran Hospital | Amanda G Steinmeyer | Speights & Runyan | Lacrosse Lutheran Hospital | Lacrosse, WI | WI | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011207 | Lafayette Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Lafayette Memorial Hospital | Lafayette LA | LA | C-2; D-2; D-6; E-1; F-2 | | |
| 011262 | McKenzie Hospital | Amanda G Steinmeyer | Speights & Runyan | McKenzie Hospital | Eugene, OR | OR | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | |
| 006697 | Methodist Hospital | Amanda G Steinmeyer | Speights & Runyan | Methodist Hospital | Omaha, NE | NE | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | C-3 (c) |
| 010673 | Montgomery Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | Montgomery Memorial Hospital | Troy, NC | NC | C-2; D-2; D-6; E-1; F-2 | | |
| 010672 | New Hanover Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | New Hanover Memorial Hospital | Wilmington, NC | NC | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | |
| 010758 | Oakwood Hospital | Amanda G Steinmeyer | Speights & Runyan | Oakwood Hospital | Dearborn, MI | MI | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011066 | Palos Hospital | Amanda G Steinmeyer | Speights & Runyan | Palos Hospital | Palos, IL | IL | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 010805 | San Leandro Memorial Hospital | Amanda G Steinmeyer | Speights & Runyan | San Leandro Memorial Hospital | 2800 Benedict Drive San Leandro, CA | CA | C-2; C-3 (d); D-1 (a); D-2; D-6; E-1; F-2 | | |
| 011003 | Schuyler Hospital | Amanda G Steinmeyer | Speights & Runyan | Schuyler Hospital | Montour Falls, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 011151 | St. Anthony's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Anthony's Hospital | Carroll, IA | IA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011243 | St. Joseph's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Joseph's Hospital | 555 E. Market Street Elmira NY 14901 | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 010998 | St. Luke's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Luke's Hospital | Fountain Hill Section Bethlehem PA | PA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 010746 | St. Mary's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Mary's Hospital | 1st Avenue & 29th Street Huntington WV | WV | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011194 | St. Vincent's Hospital | Amanda G Steinmeyer | Speights & Runyan | St. Vincent's Hospital | Erie PA | PA | C-2; D-2; D-6; E-1; F-2 | | |
| 010669 | Sutter Hospital | Amanda G Steinmeyer | Speights & Runyan | Sutter Hospital | Sacramento, CA | CA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011106 | Titusville Hospital | Amanda G Steinmeyer | Speights & Runyan | Titusville Hospital | Titusville PA | PA | C-2; D-2; D-6; E-1; F-2 | | |
| 010668 | Washington Hospital | Amanda G Steinmeyer | Speights & Runyan | Washington Hospital | Fremont, CA | CA | C-2; D-2; D-6; E-1; F-2 | | |
| 011701 | Webber Hospital | Amanda G Steinmeyer | Speights & Runyan | Webber Hospital | Biddeford, ME | ME | C-2; D-2; D-6; E-1; F-2 | | |
| 011226 | West Jersey Hospital | Amanda G Steinmeyer | Speights & Runyan | West Jersey Hospital | Voorhees Township, NJ | NJ | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011105 | Westmoreland Hospital | Amanda G Steinmeyer | Speights & Runyan | Westmoreland Hospital | Greenburg, PA | PA | C-2; D-2; D-6; E-1; F-2 | | |
| 011128 | Arkansas Baptist Medical Center | Amanda G Steinmeyer | Speights & Runyan | Arkansas Baptist Medical Center | Little Rock, AR | AR | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 006639 | Eden Medical Center | Amanda G Steinmeyer | Speights & Runyan | Eden Medical Center | 20103 Lake Chabot Road Castro Valley, CA 94546 | CA | C-2; D-2; D-6; E-1; F-2 | | |
| 010995 | North Arkansas Regional Medical Center | Amanda G Steinmeyer | Speights & Runyan | North Arkansas Regional Medical Center | 620 N. Willow Harrison, AR 72601 | AR | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 011018 | Santa Teresa Medical Office Building | Amanda G Steinmeyer | Speights & Runyan | Santa Teresa Medical Office Building | San Jose, CA | CA | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | |
| 010700 | St. Joseph Hill Infirmary | Amanda G Steinmeyer | Speights & Runyan | St. Joseph Hill Infirmary | St. Louis MO | MO | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011009 | 211 Main Street Building | Amanda G Steinmeyer | Speights & Runyan | 211 Main Street Building | 211 Main Street San Francisco, CA 94105 | CA | C-2; D-2; D-6; E-1; F-2 | | |
| 011703 | 310 W 43rd Street Building | Amanda G Steinmeyer | Speights & Runyan | 310 W 43rd Street Building | 310 W. 43rd Street New York, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 011405 | Albany Ave Library NKA Hartford Ct Public Library | Amanda G Steinmeyer | Speights & Runyan | Albany Ave Library Nka Hartford Ct Pubic Library | Albany Avenue Hartford, CT | CT | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011027 | Bergdorf Building | Amanda G Steinmeyer | Speights & Runyan | Bergdorf Building | 80 Coventry Street Hartford, CT 06112 | CT | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011110 | Captain Cook Hotel | Amanda G Steinmeyer | Speights & Runyan | Captain Cook Hotel | 5th & K Street Anchorage, AK | AK | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011555 | Carson Pierre Scott Store | Daniel A Speights | Speights & Runyan | Carson Pierre Scott Store | Waukegan, IL | IL | C-2; D-2; D-6; E-1; F-2 | | |
| 010947 | Cayuga Co. Office Building | Amanda G Steinmeyer | Speights & Runyan | Cayuga Co. Office Building | Auburn, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 011104 | Chicago Historical Society | Amanda G Steinmeyer | Speights & Runyan | | Chicago, IL | IL | C-2; D-2; D-6; E-1; F-2 | | |
| 006636 | F F Thompson Continuing Care Center Inc | Amanda G Steinmeyer | Speights & Runyan | | 350 Parish Street Canandaigua, NY 14424 | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 010533 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | D-5 |
| 010534 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 011055 | Folger Building #2 | Amanda G Steinmeyer | Speights & Runyan | Folger Building #2 | San Francisco, CA | CA | C-2; D-2; D-6; E-1; F-2 | | |
| 011039 | Fort Smith Convention Ctr & Civic Auditorium | Amanda G Steinmeyer | Speights & Runyan | Fort Smith Convention Ctr & Civic Auditorium | 55 South 7th Street Fort Smith, AR 72902 | AR | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | |
| 010762 | Founders Plaza | Amanda G Steinmeyer | Speights & Runyan | Founders Plaza | Gilbert Street Hartford, CT | CT | C-2; D-2; D-6; E-1; F-2 | | |
| 010885 | Four Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Four Embarcadero Center | Four Embarcadero Center San Francisco, CA 94111 | CA | C-2; C-3 (e); D-2; D-3; D-6; E-1; F-2 | | |
| 010516 | Foxridge Office Building | Daniel A Speights | Speights & Runyan | Foxridge Office Building | 57th Broadmore Kansas City, KS | KS | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 010747 | Friendly Homes | Amanda G Steinmeyer | Speights & Runyan | | 3156 East Avenue Rochester NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 011158 | Fulton County Health Center | Amanda G Steinmeyer | Speights & Runyan | Fulton County Health Center | S. Snoop Avenue Wausein OH | OH | C-2; D-2; D-6; E-1; F-2 | | |
| 010749 | Glen Oak Country Club | Amanda G Steinmeyer | Speights & Runyan | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 006637 | Gulf Atlantic Properties Inc Bayview Tower | Amanda G Steinmeyer | Speights & Runyan | Gulf Atlantic Properties Inc Bayview Tower | 100 1st Avenue South Saint Petersburg, FL 33701 | FL | C-2; D-2; D-4; D-6; E-1 | | |
| 011572 | Harry C Levy Gardens | Daniel A Speights | Speights & Runyan | | Las Vegas, NV | NV | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 009915 | Hyatt Corporation Etc | Daniel A Speights | Speights & Runyan | Hyatt Regency San Francisco | 5 Embarcadero San Francisco, CA 94111 | CA | C-2; D-2; D-6; E-1; F-2 | | |
| 011179 | Investment Tower Job | Amanda G Steinmeyer | Speights & Runyan | | 1801 E. Ninth Street Cleveland, OH | OH | C-2; D-2; D-6; E-1; F-2 | | |
| 009913 | Kark-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (West Annex) | Third And Center Streets Little Rock, AR 72201 | AR | C-3 (d); D-2; D-4; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009912 | Kark-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (East Building) | Third And Louisiana Streets Little Rock, AR 72201 | AR | C-3 (d); D-2; D-4; D-6; E-1; F-2 | | |
| 011257 | Lehigh Tile/Marble Warehouse | Amanda G Steinmeyer | Speights & Runyan | Lehigh Tile/marble Warehouse | 335 N. 7th Street Allentown, PA | PA | C-2; C-3 (e); D-2; D-6; E-1; F-2 | | |
| 010789 | Manor Oak #2 | Amanda G Steinmeyer | Speights & Runyan | Manor Oak #2 | Greentree, PA | PA | C-2; D-2; D-6; E-1; F-2 | | |
| 010722 | Manufacturer Hanover | Amanda G Steinmeyer | Speights & Runyan | | Bridge Plazer North At 41st Street Long Island City, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 011046 | Midicenters Of America | Amanda G Steinmeyer | Speights & Runyan | | Omaha, NE | NE | C-2; D-2; D-6; E-1; F-2 | | |
| 011722 | National Bank Building | Amanda G Steinmeyer | Speights & Runyan | National Bank Building | Memphis, TN | TN | C-1 (d); C-2; D-2; D-6; E-1; F-2 | | D-5 |
| 011037 | One Allegheny Center | Amanda G Steinmeyer | Speights & Runyan | One Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 010767 | Oneida Co. Office Building | Amanda G Steinmeyer | Speights & Runyan | Oneida Co. Office Building | Oneida, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 010930 | Pacific Freeholds | Amanda G Steinmeyer | Speights & Runyan | | 100 Pine Street San Francisco, CA 94111 | CA | C-2; C-3 (e); D-2; D-4; D-6; E-1 | | |
| 010696 | Pierre Laclede Building | Amanda G Steinmeyer | Speights & Runyan | Pierre Laclede Building | Clayton, MO | MO | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011428 | Presidential Towers Condo fka Americana | Amanda G Steinmeyer | Speights & Runyan | Presidential Towers Condo FKA Americana | 1836 Metserott Road Adelphi, MD 20783 | MD | C-2; D-2; D-6; E-1; F-2 | | |
| 011010 | Ruden Building | Amanda G Steinmeyer | Speights & Runyan | Ruden Building | 41 Madison Avenue New York, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 010952 | Ruden Job | Amanda G Steinmeyer | Speights & Runyan | | 1 Madison Square 25th & Madison New York, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 010960 | Ruden Management | Amanda G Steinmeyer | Speights & Runyan | | 26th Street & Madison Avenue New York, NY | NY | C-2; D-2; D-6; E-1; F-2 | | |
| 011200 | Scottish Rights Cad. Temple | Amanda G Steinmeyer | Speights & Runyan | Scottish Rights Cad. Temple | West & Linden Streets Allentown, PA | PA | C-2; D-2; D-6; E-1; F-2 | | |
| 010757 | Sutter Place Office Building | Amanda G Steinmeyer | Speights & Runyan | Sutter Place Office Building | San Francisco, CA | CA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011227 | Teresa Office Building | Amanda G Steinmeyer | Speights & Runyan | Teresa Office Building | San Jose, CA | CA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 006634 | The Cleveland Museum Of Art | Amanda G Steinmeyer | Speights & Runyan | The Cleveland Museum Of Art | 1150 East Boulevard Cleveland, OH 44106 | OH | C-2; D-2; D-6; E-1; F-2 | | |
| 010886 | Three Embarcadero Center | Amanda G Steinmeyer | Speights & Runyan | Three Embarcadero Center | Three Embarcadero Center San Francisco, CA 94111 | CA | C-2; C-3 (e); D-2; D-3; D-6; E-1; F-2 | | |
| 011036 | Two Allegheny Center | Amanda G Steinmeyer | Speights & Runyan | Two Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 011153 | YMCA | Amanda G Steinmeyer | Speights & Runyan | | 8th & Grand Des Moines, IA | IA | C-2; D-2; D-6; E-1; F-2 | | |
| 011253 | YMCA | Amanda G Steinmeyer | Speights & Runyan | | NE | NE | C-2; D-2; D-6; E-1; F-2 | | C-1 (a) |
| 011005 | YWCA Of The Hartford Region | Amanda G Steinmeyer | Speights & Runyan | | Hartford, CT | CT | C-2; C-3 (d); D-2; D-6; E-1; F-2 | | |
| 012672 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Capitol Building | 1 State Capitol, Little Rock AR 72201 | AR | C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 012673 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ledbetter Building | 1800 West 7th Street, Little Rock AR 72203 | AR | C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 012674 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Judge Hill Building | 447 Carey Road, Booneville AR 72927 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012675 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Child Support (Arkla) Bldg | 400 E. Capital, . Little Rock AR 72203 | AR | D-1 (c); D-2; D-3; D-4; D-6; E-3 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012676 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark. State Hosp. Nursing Admin | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012677 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark. State Hosp. Canteen | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012678 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark. State Hosp. Admin Bld | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012679 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark. State Hosp Vocational Shp | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012680 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark. State Hosp. Hendrix Hall | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012685 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | D F & A Building | 1509 W. Seventh Street, Little Rock AR 72201 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012686 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Maintenance Bldg No. 18 | 6701 Highway 67, Benton AR 72015 | AR | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012687 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Employment Security Bldg. | 501 West Arch, Searcy AR 72143 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012688 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | SBS Building | 501 Woodlane Drive, Little Rock AR 72201 | AR | D-2; D-3; D-4; D-6; E-4 | | |
| 012689 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Bond Building | 14701 Highway 111 South, Alexander AR 72002 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012690 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Wilbur Mills Library | 2400 West Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-1 | B-2 | |
| 012691 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Justice Building | 625 Marshall Street, Little Rock AR 72201 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012701 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 32 Poplar Bld | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012702 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 30 Hickory Bl | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012711 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 27 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012712 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 26 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012713 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 6 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012714 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 5 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012715 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 4 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012716 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Residence #2 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012717 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 3 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012718 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Slt Office | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2; C-4; D-2; D-4; D-6; E-4 | | |
| 012719 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Admin. Bldg. | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012722 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Classroom 6 and 8 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012723 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Classrm 3 & 5 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012724 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Classroom 10 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012725 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 25 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012726 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Classrm 7 & 9 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2; C-4; D-1 (c); D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012727 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway Classrm 2 & 4 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012728 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 29 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012729 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Conway 28 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012730 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Hosp. Unit No. 6 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | C-2; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012731 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Hosp. Unit No. 5 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012732 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Hosp. Unit No. 1 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012733 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Hosp. Unit No. 2 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012734 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Hosp. Unit No. 3 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012735 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | State Hosp. Unit No. 4 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012736 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark St Hosp Admissions Bld | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c); D-2; D-4; D-6; E-3 | | |
| 012737 | State Of Arkansas | Martin W. Dies | Dies & Hile LLP | Ark. St. Hosp Rogers Hall | 4313 W. Markham, Little Rock AR 72205 | AR | C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 005644 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Transportation Con Srv Ctr | 2121 E Broadway Tucson, AZ 85701 | AZ | C-1 (c); C-2; C-4; D-1 (b); D-2; D-4; D-6; E-1 | | |
| 005645 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Pima Building | 149 N Stone Tucson, AZ 85701 | AZ | C-2; C-4; D-1 (c); D-2; D-3; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005646 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Arena Exhibition Hall & Rms | 260 S Church Tucson, AZ 85701 | AZ | C-2; D-2; D-4; D-6; E-1 | | |
| 005647 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Leo Rich Theater | 260 South Church Street Tucson, AZ 85701 | AZ | D-2; D-4; D-6; E-1 | | |
| 005648 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Music Hall | 260 South Church Avenue Tucson, AZ 85701 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005650 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | City Hall | 255 Alameda Tucson, AZ 85701 | AZ | C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 005651 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Peak Treatment | 6202 N. 24th Squaw Tolleson, AZ 85353 | AZ | C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005652 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | 91st Ave Waste | 5615 South 91st Ave Tolleson, AZ 85353 | AZ | C-1 (d); D-2; D-4; D-6; E-1 | | |
| 005653 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Multi Center Waste | 5615 South 91st Ave Tolleson, AZ 85353 | AZ | C-1 (d); C-2; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005654 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Civic Plaza North | 225 East Adams And Phoenix, AZ 85018 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005655 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Sky Harbor Airport | 3200 Sky Harbor Blvd - Phoenix, AZ 85003 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006065 | City Of Phoenix - 251 W Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Symphony Hall Building | 225 East Adams Phoenix, AZ 85004 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 006067 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | East Courts Bldg | 101 W. Jefferson Street, Phoenix, AZ 85003 | AZ | C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 006068 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Board of Supervisors Auditorium | 205 W. Jefferson Street, Phoenix, AZ 85003 | AZ | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006069 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Hospital Power Plant | 2601 E. Roosevelt, Phoenix, AZ 85008 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 006070 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Public Health Admin Bldg | 1845 E Roosevelt Phoenix, AZ 85006 | AZ | C-2; C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006071 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Health Clinic Building | 1825 E. Roosevelt, Phoenix, AZ 85006 | AZ | C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 006072 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Juvenile Courts No 17-01 | 3125 W. Durango, Phoenix, AZ 85003 | AZ | C-2; C-4; D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006073 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | West Courts Building | 111 S. 3rd Avenue, Phoenix, AZ 85003 | AZ | C-1 (d); C-2; C-4; D-2; D-4; D-6; E-3 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006074 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Sheriff's Admin. Building | 120 S. 1st Avenue Phoenix, AZ 85003 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 006102 | City Of Phoenix - 251 W. Washington Street 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Tracon Faa | 2800 East Sky Harbor Blvd Phoenix, AZ 85003 | AZ | C-1 (c); C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 012692 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Senate Building | 1700 W. Washington Street, Phoenix, AZ 85007 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012693 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | House Of Reps. Bldg. | 1700 W. Washington St, Phoenix, AZ 85007 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012694 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Corrections Fac. | 1601 W. Jefferson Street, Phoenix, AZ 85007 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012695 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Historical Society Museum | 949 E. 2nd Street, Tucson, AZ 85719 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012696 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Executive Tower | 1700 W. Washington Street, Phoenix, AZ 85007 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012697 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Ash Cholla Hall | 2500 E Van Buren St Phoenix, AZ 85008 | AZ | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012698 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | General Services Bldg | 2500 E Van Buren St Phoenix, AZ 85008 | AZ | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012699 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Des Office Building | 815 N. 18th Street, Phoenix, AZ 85006 | AZ | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012720 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Ash Dietary Bldg | 2500 E Van Buren Phoenix, AZ 85008 | AZ | C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 012721 | State Of Arizona | Martin W. Dies | Dies & Hile LLP | Veterans Mem. Coliseum | 1826 W. Mcdowell, Phoenix, AZ 85007 | AZ | D-2; D-4; D-6; E-3 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005662 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Riley Hall | 650 E 11th Avenue  Eugene, OR 97403 | OR | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005663 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Gerlinger Annex | 1484 University Street Eugene, OR 97403 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005664 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Lawrence Hall | 1190 Franklin Blvd  Eugene, OR 97403 | OR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005665 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Oregon Hall | 1585 East 13th Street Eugene, OR 97403 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005666 | State Of Oregon Board Of Higher Education - PO Box 3175 1431 Johnson Lane Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Esslinger Hall | 1625 University Street Eugene, OR 97403 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005667 | State Of Oregon Board Of Higher Education - PO Box 3175 1431 Johnson Lane Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Prince Lucien Campbell | 1415 Kincaid St  Eugene, OR 97403 | OR | C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 005668 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Klamath Hall | 1320 Franklin Blvd  Eugene, OR 97403 | OR | C-4; D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005669 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Friendly Hall | 1161 E 13th Street Eugene, OR 97403 | OR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005670 | City Of Eugene Oregon - 777 Pearl Street Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Library | 100 West 13th Street Eugene, OR 97401 | OR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005671 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Computing Center | 1295 Kincaid Eugene, OR 97403 | OR | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005673 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Nash Hall | Campus Way Drive Corvallis, OR 97531 | OR | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005674 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Kerr Administration | Jefferson Way Drive Corvallis, OR 97531 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005675 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Peter W Stott Hpe Center | 930 Sw Hall St Portland, OR 97201 | OR | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005676 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Neuberger Hall | 724 S. W. Harrison Portland, OR 97201 | OR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005677 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Cramer Hall | 1721 Sw Harrison St. Portland, OR 97201 | OR | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005678 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Valley Library | Waldo & Jefferson Way Dr. Corvallis, OR 97531 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005679 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Oswald West Dining Hall | NW 30th Street Corvallis, OR 97531 | OR | C-1 (d); C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 005680 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Music Building | 450 S. Mountain St. Ashland OR 97520 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005681 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Education/psychology Bldg | 370 Mountain St Ashland OR 97520 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005682 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Churchill Hall | 1250 Siskiyou Blvd. Ashland OR 97520 | OR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005683 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | University Services Bldg | 617 SW Montgomery Portland, OR 97201 | OR | D-2; D-4; D-6; E-1 | | |
| 005684 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | University Center Bldg | 527 SW Hall Portland, OR 97201 | OR | D-2; D-3; D-6; E-1 | | |
| 005685 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Smith Memorial Center | 1825 SW Broadway St Portland, OR 97201 | OR | C-4; D-2; D-4; D-6; E-1 | | |
| 005686 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Science Two Bldg | 1719 S.w. 10th Street Portland, OR 97201 | OR | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005687 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Neal Werner Univ. Ctr | 345 N. Monouth Monmouth, OR 97361 | OR | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006066 | State Of Oregon Board Of Higher Education - Mailing Address: Matt Graves One University Blvd. Lagrande, OR 97850 | Martin Dies | Dies & Hile LLP | Hoke Student Center | One University Blvd La Grande, OR 97850 | OR | C-1 (d); C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 008017 | State Of Oregon Health & Science University | Martin Dies | Dies & Hile LLP | Multnomah Pavilion | 3181 SW Sam Jackson Park Road Portland, OR 97239 | OR | C-4; D-2; D-4; D-6; E-1 | B-2 | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005587 | State Of Oklahoma - Department Mental Health 2300 N. Lincoln Blvd, Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Griffin Mem Hosp - Activities Rm | 900 E Main Norman, OK 73070 | OK | D-1 (b); D-2; D-4; D-6; E-1 | | |
| 005588 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Programs Bldg | 400 N Oak St Taft, OK 74463 | OK | C-4; D-1 (b); D-2; D-4; D-6; E-1 | | |
| 005589 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Classen Building | 1411 Classen Blvd. Oklahoma City, OK 73112 | OK | C-4; D-1 (c); D-2; D-3; D-4; D-6; E-1 | | |
| 005590 | State Of Oklahoma Department Of Tourism - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Western Hills Lodge | Hwy 51 East Wagoner, OK 74477 | OK | D-2; D-4; D-6; E-1 | | |
| 005591 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Jess Dunn - Bldg 500 | 601 S. 124th St Taft, OK 74463 | OK | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005592 | State Of Oklahoma - Oklahoma Historical Soc. - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Wiley Post Historical Bldg | 2100 N Lincoln Oklahoma City, OK | OK | C-2; D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006953 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building A | 909 Alameda Street Norman, OK 73070 | OK | D-2; D-4; D-6; E-1 | | |
| 006954 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building B | 909 Alameda Street Norman, OK 73070 | OK | C-2; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006955 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building C | 909 Alameda Street Norman, OK 73070 | OK | C-2; D-2; D-4; D-6; E-1 | | |
| 006956 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building D | 909 Alameda Street Norman, OK 73070 | OK | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 006957 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 1 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006958 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 2 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006959 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 3 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006960 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 4 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006961 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 5 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006962 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 6 | 400 N Oak St Taft, OK 74463 | OK | C-2; C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006963 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 7 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006964 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 8 | 400 N Oak St Taft, OK 74463 | OK | C-2; C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006965 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Building 8 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f); D-1 (b); D-2; D-4; D-6; E-1 | | |
| 006966 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Jess Dunn - Bldg 400 | 601 S. 124th St Taft, OK 74463 | OK | C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006967 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Mental Health Substance Abuse | 1200 Ne 13th Oklahoma City, OK 73152 | OK | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008016 | State Of Oklahoma - Department Of Health | Martin Dies | Dies & Hile LLP | Department Health Hdqts | 1000 NE 10th Oklahoma City, OK 73117 | OK | C-4; D-1 (b); D-2; D-4; D-6; E-1 | | |
| 008357 | Mount Carmel Academy Of New Orleans LA | Martin Dies | Dies & Hile LLP | Mount Carmel Academy Of New Orleans La | 7027 Milne Blvd New Orleans, LA 70124 | LA | C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008358 | Congregation St Mary Magdalen Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Mary Magdalen Catholic Church | 6421 West Metairie Ave. Metairie, LA 70003 | LA | C-3 (f); D-2; D-4; D-6; E-3 | | |
| 008359 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 2221 Mendez St. New Orleans, LA 70122 | LA | C-3 (f); D-2; D-4; D-6; E-3 | | |
| 008360 | St Mary S Academy Of The Holy Family | Martin Dies | Dies & Hile LLP | St Mary's Academy Of The Holy Family | 6905 Chef Menteur Hwy. New Orleans, LA 70126 | LA | C-1 (d); C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008361 | Brother Martin High School | Martin Dies | Dies & Hile LLP | Brother Martin High School | 4401 Elysian Fields Avenue New Orleans, LA 70122 | LA | C-1 (c); C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 008362 | Congregation St Francis Xavier Church | Martin Dies | Dies & Hile LLP | Congregation St Francis Xavier Church | 215 Betz Place Metairie, LA 70005 | LA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-3 | | |
| 008363 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 1000 Barataria Blvd Marrero, LA 70072 | LA | C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-3 | | |
| 008364 | Congregation Of St Louise De Marillac Church | Martin Dies | Dies & Hile LLP | Congregation Of St Louise De Marillac Church | 1914 Aycock St. Arabi, LA 70032 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008365 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 8800 Veterans Memorial Blvd Metairie, LA 70003 | LA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-3 | | |
| 008366 | Congregation St Francis Xavier Cabrini Church | Martin Dies | Dies & Hile LLP | Congregation St Francis Xavier Cabrini Church | 1500 Prentis Ave. New Orleans, LA 70122 | LA | C-1 (d); C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008367 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 2022 St Bernard Ave New Orleans, LA 70166 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008368 | Congregation St Pius X Roman Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Pius X Roman Catholic Church | 6600 Spanish Fort Blvd New Orleans, LA 70124 | LA | D-2; D-4; D-6; E-3 | | |
| 008369 | Congregation Of St Dominic Catholic Church | Martin Dies | Dies & Hile LLP | Congregation Of St Dominic Catholic Church | 6326 Memphis St. New Orleans, LA 70126 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008370 | Congregation St Philip Neri Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Philip Neri Catholic Church | 6600 Kawanee Ave Metairie, LA 70003 | LA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-3 | | |
| 008371 | Congregation St Joan Arc Church Laplace LA | Martin Dies | Dies & Hile LLP | Congregation St Joan Arc Church Laplace La | 412 Fir St. La Place, LA 70068 | LA | C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 008372 | Roman Cathlolic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 835 Melody Drive Metairie, LA 70002 | LA | C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008373 | Congregation St Joan Of Arc Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Joan Of Arc Catholic Church | 919 Cambronne St. New Orleans, LA 70118 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008374 | Congregation St Francis Assisi Church | Martin Dies | Dies & Hile LLP | Congregation St Francis Assisi Church | 5957 Patton St. New Orleans, LA 70115 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008375 | Congregation St Rita Roman Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Rita Roman Catholic Church | 65 Fontainebleau Dr New Orleans, LA 70125 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008376 | Congregation Of Immaculate Conception Church | Martin Dies | Dies & Hile LLP | Tcongregation Of Immaculate Conception Church | 601 Avenue C Marrero, LA 70072 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 008377 | Congregation St Raymond Roman Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Raymond Roman Catholic Church | 3720 Paris Ave. New Orleans, LA 70122 | LA | C-1 (d); C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012681 | State Of Connecticut - Dept. Public Works | Martin W. Dies | Dies & Hile LLP | Supreme Court Building | - 231 Capitol Ave Hartford CT 06106 | CT | C-3 (f); D-5; D-6; E-1 | | |
| 005656 | City Of Amarillo Texas - PO Box 1971 Amarillio, TX 79105 | Martin Dies | Dies & Hile LLP | Bivins Building | 1000 S Polk Amarillo, TX 79105 | TX | D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012682 | State Of Connecticut - Dept. Public Works | Martin W. Dies | Dies & Hile LLP | Merritt Hall | Connecticut Valley Hospital Middletown CT 06457 | CT | C-2; C-3 (f); D-5; D-6; E-1 | | |
| 005657 | El Paso County Texas - 500 E. San Antonio Ave. El Paso, Tx 79901 | Martin Dies | Dies & Hile LLP | Landmark Building | 1014 N Stanton Street El Paso, TX 79901 | TX | C-2; C-4; D-2; D-3; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012683 | State Of Connecticut - Dept. Public Works | Martin W. Dies | Dies & Hile LLP | Commissary - Veteran's Hospital | 287 West St Rocky Hill CT 06067 | CT | C-3 (f); D-6; E-1 | | |
| 005658 | Coleman Housing Authority - 605 W. Second Street Coleman, TX 76834 | Martin Dies | Dies & Hile LLP | High Rise Building | 311 Commercial Avenue Coleman, TX 76834 | TX | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005659 | Harlingen Housing Authority - 1221 E. Polk Harlingen, TX 78550 | Martin Dies | Dies & Hile LLP | Heritage Manor | 202 South First Street Harlingen, TX 78550 | TX | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012684 | Cook County, Illinois | Martin W. Dies | Dies & Hile LLP | Cook Co. Childrens Hosp | 700 S. Wood Street, Chicago IL 60612 | IL | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 005660 | Sabine River Authority Of Texas - PO Box 579 Orange, TX 77630 | Martin Dies | Dies & Hile LLP | Iron & Bridge Office | Lake Tawakoni Box 310 Point, TX 75472 | TX | C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 005661 | City Of Amarillo Texas - PO Box 1971 Amarillo, TX 79105 | Martin Dies | Dies & Hile LLP | Amarillo | 10801 Airport Boulevard Amarillo, TX 79111 | TX | C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 005672 | EPEC Realty Inc - Mailing Address: Michael McGinnis Sr. Counsel 1001 Louisana Houston, TX 77002 | Martin Dies | Dies & Hile LLP | El Paso Energy Bldg | 1001 Louisiana Street Houston, TX 77002 | TX | C-4; D-2; D-3; D-4; D-6; E-3 | | |
| 005688 | BNC Forum Lp Texas Limited Partnership - Mailing Address: Richard Gelbart Sr. VP 2775 Via De La Del Mar, CA 92014 | Martin Dies | Dies & Hile LLP | Mercantile Building | 1712 Commerce Dallas, TX 75201 | TX | C-2; C-4; D-2; D-3; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 005690 | Six Hundred Building LTD - 600 Leopard St. Suite 924 Corpus Christl, TX 78473 | Martin Dies | Dies & Hile LLP | The 600 Building | 600 Leopard St Corpus Christi TX 78473 | TX | C-4; D-2; D-4; D-6; E-1 | | |
| 006968 | City Of Houston Texas: John Helms - Fouth Floor 900 Bagby Street. Houston, TX 77002 | Martin Dies | Dies & Hile LLP | Police Dept. Building | 1200 Travis Street Houston, TX 77002 | TX | C-4; D-2; D-3; D-4; D-6; E-3 | B-1 | |
| 006969 | City Of Houston Texas: John Helms - Fouth Floor 900 Bagby Street. Houston, TX 77002 | Martin Dies | Dies & Hile LLP | Lanier Public Works Bldg | 611 Walker Ave. Houston, TX 77002 | TX | C-4; D-2; D-3; D-4; D-6; E-3 | | |
| 012700 | County Of Orange, Individually And On behalf of class | Martin W. Dies | Dies & Hile LLP | | All Orange Co. Buildings | TX | C-1 (d); D-1 (b); D-2; D-4; D-6; E-1 | B-1; B-2 | |
| 008024 | St Martin Parish School Board | Robert C McCall | Baggett McCall & Burgess | Cecilia Junior High | 1038 School Road Cecilia LA 70521 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 008025 | Jefferson Davis Parish School Board | Robert C McCall | Baggett McCall & Burgess | Jennings High School | 620 Florence Street Jennings, LA 70546 | LA | C-1 (d); D-2; D-4; D-6; E-4 | | |
| 008026 | Jefferson Davis Parish School Board | Robert C McCall | Baggett McCall & Burgess | Welsh Elementary | 222 East Bougeous Welsh, LA 70591 | LA | D-2; D-4; D-6; E-4 | | |
| 008027 | Lasalle Parish School Board | Robert C McCall | Baggett McCall & Burgess | Jena High School-1 | High School Drive Jena, LA 71342 | LA | C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008028 | Lasalle Parish School Board | Robert C McCall | Baggett McCall & Burgess | Lasalle High School-2 | 1460 Blake Street Olla, LA 71465 | LA | C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 008029 | Acadia Parish School Board | Robert C McCall | Baggett McCall & Burgess | South Crowley Elementary | 1102 South Parkerson Crowley, LA 70526 | LA | C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-3 | | |
| 008030 | Acadia Parish School Board | Robert C McCall | Baggett McCall & Burgess | South Rayne Elementary | 101 East Branche Rayne, LA 70578 | LA | C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-3 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 008031 | St Martin Parish School Board | Robert C McCall | Baggett McCall & Burgess | Breaux Bridge Junior High | Main And Martin Street Breaux Bridge, LA 70517 | LA | C-1 (d); C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008032 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Cherry Street Elementary | 300 North Cherry Street Lake Charles, LA 70601 | LA | C-1 (d); C-2; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008033 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | College Oaks Elementary | 3618 Ernest Street Lake Charles, LA 70605 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008034 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | W. T. Henning Elementary | 774 Henning Drive Sulphur, LA 70663 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008035 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Lake Charles Boston High School | 1509 Enterprise Blvd Lake Charles, LA 70601 | LA | C-3 (f); D-2; D-4; D-6; E-3 | | |
| 008036 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Dolby Elementary | 817 Jefferson Drive Lake Charles, LA 70605 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 008037 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | E. K. Key Elementary | 1201 East Burton Street Sulphur, LA 70663 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 008038 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Henry Heights Elementary | 3600 Louisiana Avenue Lake Charles, LA 70605 | LA | C-4; D-2; D-4; D-6; E-3 | | |
| 008039 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Oak Park Elementary | 2001 18th Street Lake Charles, LA 70601 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-3 | | |
| 011285 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | S.J. Montgomery Elementary- Sb#25 | 600 Foreman Drive Lafayette LA 70506 | LA | C-2; C-4; D-2; D-4; D-6; E-4 | | |
| 011286 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | E.A. Martin Middle-sb#23 | 401 Broadmoor Blvd Lafayette LA 70503 | LA | C-2; C-4; D-2; D-4; D-6; E-4 | | |
| 011287 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Lafayette High-sb#20 | 3000 West Congress Street Lafayette LA 70506 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011288 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Acadian Middle-sb#1 | 4201 Moss Street Lafayette LA 70507 | LA | C-4; D-2; D-4; D-6; E-4 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 011289 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | L.J. Alleman Middle-sb#3 | 600 Roselawn Blvd Lafayette LA 70501 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011290 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Comeaux High-sb#11 | 100 West Bluebird Drive Lafayette LA 70508 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011291 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | J.W. Faulk Elementary-sb#15 | 711 East Willow Street Lafayette LA 70507 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011292 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Paul Breaux Middle-sb#5 | 1400 South Orange Street Lafayette LA 70501 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011293 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Broussard Middle-sb#7 | 100 Leon Street Broussard LA | LA | C-2; C-4; D-2; D-4; D-6; E-4 | | |
| 011294 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | J.W. James Elementary-sb#16 | 100 Poydras Street Lafayette LA 70501 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011295 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Judice Middle-sb#17 | 2645 South Fieldspan Road Duson LA | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 011296 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Central Office Complex-sb#41 | 113 Chaplin Drive Lafayette LA 70508 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 011297 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | L. Leo Judice Elementary-SB#18 | 5801 Cameron Street Scott LA 70529 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-4 | | |
| 008018 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Central Lafourche High School-5 | 4820 Hwy 1 (Building 1) Raceland LA 70394 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 008019 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Cut Off Elementary School-7 | 177 West 55th Street (Building 3) Cut Off, LA 70345 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008020 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Golden Meadow Lower Elementary School-12 | 118 Alcide Golden Meadow LA 70357 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 008021 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | West Thibodaux Jr. High School-33 | 1111 East 12th Street (Building 1) Thibodaux LA 70301 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008022 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Lafourche Parish School Board Office-38 | 805 East 7th Street Thibodaux LA 70301 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 008023 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Larose-cut Off Jr. High School-15 | 13356 West Main (Building 5) Cut Off LA 70345 | LA | C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 008164 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Bissonet Plaza Elementary School | 6818 Kawanee Avenue Metairie, LA 70003 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008165 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | S. J. Barbre Jr. High School | 1610 Third Street (Building 3) Kenner, LA 70062 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008166 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | T.h. Harris Jr. High School-38 | 911 Elise Avenue Metairie, LA 70003 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008167 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Harahan Elementary School-37 | 6723 Jefferson Highway (Building 2) Jefferson, LA 70123 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 008168 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Ella Dolhonde Elementary School-22 | 219 Severn Avenue (Building 2) Metairie, LA 70001 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008169 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Deckbar Elementary School-21 | 2012 Jefferson Highway (Building 5) Jefferson, LA 70121 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008170 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Joshua Butler Elementary School-15 | 300 Fourth Street (Building 2) Westwego, LA 70094 | LA | C-2; C-4; D-1 (b); D-2; D-4; D-6; E-1 | | |
| 008171 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Bridgedale Elementary School-13 | 808 Zinnia Street (Building 6) Metairie, LA 70001 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 008172 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | William Hart Elementary School-39 | 2001 Hancock Street (Building 2) Gretna, LA 70053 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008173 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Live Oak Manor Elementary School-55 | 220 Acadia Drive (Building 1) Waggaman, LA 70094 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008174 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Lincoln Elementary School-53 | 1429 Ames Boulevard (Main Building) Marrero, LA 70072 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008175 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Grace King High School-50 | 4301 Grace King Place (Building 200) Metairie, LA 70002 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 008176 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Hazel Park Elementary/ Hilda Knoff Kindergarten-42 | 8809 Jefferson Highway (Building 2) Harahan, LA 70123 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 008177 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Harvey Kindergarden-40 | 3400 Sixth Street (Building 2) Harvey, LA 70058 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008178 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | L.h. Marrero Middle School-56 | 4100 Seventh Street Marrero, LA 70072 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008179 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | East Jefferson High School-24 | 400 Phlox Street (Building 8) Metairie, LA 70001 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008180 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Westwego Elementary School-80 | 537 Avenue D Westwego, LA 70094 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008181 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Westgate Elementary School-78 | 2504 Maine Avenue (Building 2) Metairie, LA 70003 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008182 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Miller Wall Elementary School-76 | 2001 Bonnie Ann Drive (Building 1) Marrero, LA 70072 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 008183 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | West Jefferson High School-79 | 2200 Eighth Street (Building 1) Harvey LA 70058 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008184 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Marie Riviere Elementary School-67 | 1564 Lake Avenue (Building 1) Metairie LA 70005 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 008185 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Riverdale High School/fairchild-66 | 240 Riverdale Drive (Building 4) Jefferson LA 70121 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 008186 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Vic A. Pitre Elementary School-63 | 1525 Spruce Street (Building 1) Westwego LA 70094 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 011326 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | North Natchitoches Elementary School | 1500 Gold Street Natchitoches LA 71457 | LA | C-1 (d); C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 011327 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Fairview Alpha Elementary School | 111 Grappes Bluff Road Coushatta LA 71019 | LA | C-1 (d); C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 011328 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Parks Elementary School | 800 Koonce Street Natchitoches LA 71457 | LA | C-1 (d); C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 011329 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Provencal Elementary School | Highway 117 South Provencal LA 71468 | LA | C-1 (d); C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 011330 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | St. Matthews Junior High School | Rt. 1 Box 126 Melrose LA 71452 | LA | C-1 (d); C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012651 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Baton Rouge High School - Rumpus Room | 2825 Government Street Baton Rouge LA 70806 | LA | C-1 (d); C-4; D-2; D-4; D-6; E-1 | | |
| 012652 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Broadmoor High School - Auditorium | 10100 Goodwood Blvd. Baton Rouge LA 70815 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012653 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Broadmoor Middle School Building 1 | 1225 Sharp Road Baton Rouge LA 70815 | LA | C-4; D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012654 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Capital Middle School Auditorium/gymnasium | 4200 Gus Young Ave.  Baton Rouge LA 70802 | LA | D-2; D-4; D-6; E-1 | | |
| 012655 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Greenbriar Elementary School | 12203 Canterbury Drive Baton Rouge LA 70814 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012656 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Glen Oaks Middle School Auditorium | 5300 Monarch Street  Baton Rouge LA 70811 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012657 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Glen Oaks Middle School Industrial Arts Building | 5300 Monarch Street Ind. Arts Baton Rouge LA 70811 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012658 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Glen Oaks High School Auditorium/gymnasium | 6650 Cedar Grove Dr.  Baton Rouge LA 70812 | LA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 012659 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Choctaw Vocational Auditorium & Bldg. 7 | 2875 Michelli Drive  Baton Rouge LA 70805 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012660 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Sharon Hills Elementary Blds 1, 2, 3, 4 & 7 | 6450 Guynell Drive Baton Rouge LA 70811 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012661 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Robert S. Lee High School Auditorium | 1105 Lee Drive Baton Rouge LA 70820 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 012662 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Progress Elementary Classroom Bldg 9 | 855 Progress Road Baton Rouge LA 70807 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012663 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Progress Elementary Administration And Classroom Buildings 1, 4, 5, 6, 7 & 8 | 855 Progress Road Baton Rouge LA 70807 | LA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012664 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Park Forest Middle School Main Building #1 | 3760 Aletha Drive Baton Rouge LA 70814 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 012665 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Istrouma High School Auditorium | 3730 Winbourne Avenue Baton Rouge LA 70805 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 012666 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Zachary High School Storage/Shop Bldg 3 | 4101 Church Street Zachary LA 70791 | LA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 012667 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | White Hills Elementary School Bldgs Classroom 5-6 | 5300 Bentley Drive Baker LA 70714 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 012668 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | White Hills Elementary Bldg 1 and classroom 4 | 5300 Bentley Drive Baker LA 70714 | LA | C-4; D-2; D-4; D-6; E-1 | | |
| 012669 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Westdale Elementary School 5 Bldgs | 2000 College Drive Baton RougeLA 70808 | LA | C-1 (b); C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010631 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Caddo Middle Magnet | 7635 Cornelious Shreveport, LA 71101 | LA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010632 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Captain Shreve High School | 6115 East Kings Highway Shreveport, LA 71105 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010633 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Cherokee Park Elementary School | 2010 East Algonquin Trail Shreveport, LA 71107 | LA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010634 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Eden Gardens Elementary Magnet | 626 Eden Boulevard Shreveport, LA 71106 | LA | C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010635 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Fair Park High School | 3222 Greenwood Road Shreveport, LA 71109 | LA | C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 010636 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Forest Hill Elementary School | 2005 Francais Drive Shreveport, LA 71118 | LA | C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010637 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Ingersoll Elementary | 401 North Holzman Shreveport, LA 71101 | LA | C-1 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010638 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Instructionaland Administrative Center | 1961 Midway Shreveport, LA 71130 | LA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010639 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Linear Middle School | 2175 Linear Street Shreveport, LA 71107 | LA | C-1 (d); D-2; D-4; D-6; E-1 | | |
| 010640 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Mooringsport Elementary | 602 Latimer Street Mooringsport LA 71060 | LA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010641 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | North Caddo High | 3131 Ardis Taylor Drive Shreveport, LA 71118 | LA | C-1 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010642 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Northwood High School | 5939 Old Mooringsport Road Shreveport, LA 71107 | LA | C-1 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010643 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Oak Terrace | 6600 Quilen Road Shreveport, LA 71108 | LA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010644 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Ridgewood Middle School | 2001 2001 Ridgewood Drive Shreveport, LA 71118 | LA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010645 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Summerfield Elementary | 3131 Ardis Taylor Drive Shreveport, LA 71118 | LA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010646 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | University Elementary | 9900 Smitherman Drive Shreveport, LA 71115 | LA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010647 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Woodlawn High School | 7340 Wyngate Shreveport, LA 71106 | LA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 002977 | CHP Associates Inc | James M Hughes | Motley Rice LLC | | 1415 Route 70 East Suite 500 Cherry Hill, NJ 08034 | NJ | C-3 (f); D-2; D-3; D-6; E-3 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 003405 | Fargo Housing And Redevelopment Authority PO Box 430 325 Broadway Fargo, ND 58108 | James M Hughes | Motley Rice LLC | Lashkowitz High Rise | 101 S 2nd Street Fargo, ND 58102 | ND | C-4; D-2; D-6; E-1 | | |
| 003406 | American Legion | James M Hughes | Motley Rice LLC | | 505 3rd Avenue North Fargo, ND 58102 | ND | C-3 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 003512 | The Church Of St Helena Of Minneapolis | James M Hughes | Motley Rice LLC | The Church Of St Helena Of Minneapolis | 3204 E. 43rd Street Minneapolis, MN 55406 | MN | C-3 (d); D-1 (c); D-2; D-6; E-1 | | |
| 003515 | Catholic Diocese Of Little Rock | James M Hughes | Motley Rice LLC | | 2415 N. Tyler Little Rock, AR 72202 | AR | C-3 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 006933 | The Church Of The Most Holy Redeemer | James M Hughes | Motley Rice LLC | The Church Of The Most Holy Redeemer | 206 Vine Avenue West Montgomery, MN 56069 | MN | C-2; D-1 (c); D-2; D-6; E-1 | | |
| 006936 | City Of Barnesville - PO Box 550 Barnesville, MN 56514 | James M Hughes | Motley Rice LLC | | 101 Front Street South Barnesville, MN 56514 | MN | D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006937 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | General Admin. Bldg | Capitol Complex Olympia, WA 98504 | WA | C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006938 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | | 20212 68th Avenue West Lynnwood, WA 98036 | WA | C-4; D-2; D-4; D-6; E-3 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006939 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Kruegel Mcallister Central | Stadium Way Pullman, WA 99164 | WA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006940 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Johnson Hall & Annex | Wilson Road Pullman, WA 99164 | WA | C-1 (d); C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006941 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Daggy Hall, Bldg #0803 | College Avenue Pullman, WA 99164 | WA | C-3 (f); D-2; D-4; D-6; E-1 | | |
| 006942 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Dana Hall, Bldg #0056 | Spokane Street Pullman, WA 99164 | WA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 006943 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | WSU Beasley Performing Arts Coliseum | Pullman, WA 99164 | WA | C-4; D-2; D-4; D-6; E-1 | | |
| 006944 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Mccoy Hall, Bldg #0044 | Stadium Way Pullman, WA 99164 | WA | C-2; C-4; D-1 (c); D-2; D-4; D-6; E-1 | | |
| 009645 | Port Of Seattle | James M Hughes | Motley Rice LLC | | Main Terminal Bldg, 17600 Pacific Highway Seatac, WA 98188 [ | WA | C-4; D-2; D-4; D-6; E-4 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 009646 | Port Of Seattle | James M Hughes | Motley Rice LLC | North Satellite Bldg | 17600 Pacific Highway Seatac, WA 98188 | WA | C-2; C-4; D-2; D-4; D-6; E-3 | | |
| 009647 | Port Of Seattle | James M Hughes | Motley Rice LLC | South Satellite Bldg | 17600 Pacific Highway Seattle, WA 98188 | WA | C-4; D-2; D-4; D-6; E-4 | | |
| 010648 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 28 Civic Center Plaza Santa Ana CA 92701 | CA | C-1 (d); C-4; D-1 (a); D-2; D-4; D-6; E-1 | | |
| 010649 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 1416 9th St Sacramento, CA 95814 | CA | C-1 (d); C-4; D-2; D-4; D-6; E-1 | | |
| 010650 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 10333 El Camino Real Atascadero CA 93423 | CA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010651 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 1234 East Shaw Ave Fresno, CA 93710 | CA | C-1 (d); C-2; C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010652 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 714 P Street Sacramento, CA 95814 | CA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010653 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 7650 South Newcastle Road Stockton CA 95213 | CA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010654 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 2501 Harbor Blvd Costa Mesa CA 92626 | CA | C-1 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010655 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 5100 O'byrnes Ferry Road Jamestown CA 95327 | CA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010656 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | End Of Highway 202 At Cummings Valley Tehachapi CA 93561 | CA | C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 010657 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 2501 Harbor Blvd Costa Mesa CA 92626 | CA | C-1 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010658 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 3100 Wright Road Camarillo CA 93010 | CA | C-1 (d); C-3 (f); D-2; D-4; D-6; E-1 | | |
| 010659 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 1234 East Shaw Ave Fresno, CA 93710 | CA | C-1 (d); C-3 (f); D-1 (c); D-2; D-4; D-6; E-1 | | |
| 010660 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | End Of Highway 202 At Cummings Valley Tehachapi CA 93561 | CA | C-1 (d); D-2; D-4; D-6; E-1 | | |
| 010661 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 31 East Channel Street Stockton CA 95202 | CA | C-1 (d); C-4; D-2; D-4; D-6; E-1 | | |
| 010662 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 744 P Street Sacramento, CA 95814 | CA | C-1 (d); C-2; C-3 (f); D-2; D-4; D-6; E-1 | | |
| 014411 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 7650 S Newcastle Road Stockton CA 95213 | CA | C-1 (d); C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 006945 | The Prudential Insurance Company - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center I | 2200 Century Parkway Atlanta, GA 30345 | GA | C-2; C-4; D-6; E-3 | | |
| 006946 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Southdale Office Complex | 6800 France Avenue Edina, MN 55435 | MN | C-2; C-3 (d); C-4; D-2; D-4; D-6; E-2 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 006947 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Northwest Financial Center | 7900 Xerxes Avenue Bloomington, MN 55431 | MN | C-4; D-2; D-4; D-6; E-2 | | |
| 006948 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center IV | 2600 Century Parkway Atlanta, GA 30345 | GA | C-4; D-6; E-4 | | |
| 006949 | The Prudential Insurance Company 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Brookhollow I | 2800 North Loop West Houston, TX 77092 | TX | C-4; D-2; D-4; D-6; E-3 | | |
| 006950 | The Prudential Insurance Company of America 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | | 1100 Milam Houston, TX 77001 | TX | C-4; D-2; D-4; D-6; E-3 | | |
| 006951 | The Prudential Insurance Company 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | First Florida Tower | 111 East Madison Street Tampa, FL 33602 | FL | C-4; D-2; D-3; D-4; D-6; E-3 | | |
| 006952 | The Prudential Insurance Company of America 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Short Hills Building | 51 John F Kennedy Parkway Short Hills NJ 07078 | NJ | C-4; D-2; D-4; D-6; E-1 | | |
| 009778 | Allegheny Center Associates | No Counsel Specified | No Counsel Specified | One And Two Allegheny Center | One And Two Allegheny Center Pittsburgh, PA 15212 | PA | C-2; C-3 (e); D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 012752 | Belferman, John Michael 21600 Beallsville Road Bornesville, MD 20838 | No Counsel Specified | No Counsel Specified | | 21600 Beallsville Road Barnesville, MD 20838 | MD | E-1 | | |
| 012780 | First Presbyterian Church | No Counsel Specified | No Counsel Specified | First Presbyterian Church | 516 12th Street Dawson, MN 56232 | MN | C-3 (f); D-2; D-4; D-6; E-3 | | |
| 005987 | Johnson, Dale M 2255 E Shaw Ave, Apt B Fresno, CA 97710 | No Counsel Specified | No Counsel Specified | | 2255-2297 E Shaw Ave Fresno, CA 93710 | CA | C-1 (d); C-2; D-1 (c); D-6; E-1 | | |
| 004382 | Shartzer, Jamie Guevara 24172 Zorro Ct Hayward, | No Counsel Specified | No Counsel Specified | | 24172 Zorro Ct Hayward, CA 94541 | CA | D-4; D-6; E-1 | | |
| 006582 | Skarie, Ronald Alan 7623 W Ryan Rd Franklin, WI 53132 | No Counsel Specified | No Counsel Specified | | 7623 7625 W Ryan Rd Franklin, WI 53132 | WI | C-1 (d); C-2; C-3 (d); D-4; D-6; E-1 | | |
| 007092 | Smith, Kenneth D 1711 Milton Manor Dr El Cajon, CA 92021 | No Counsel Specified | No Counsel Specified | | 1711 Milton Manor Dr El Cajon, CA 92021 | CA | C-1 (d); D-4; D-6; E-1 | | |
| 005986 | Spingler, Clifford M 1233 Nw 199th Pl Shoreline, WA | No Counsel Specified | No Counsel Specified | | 1233 Nw 199th Pl Shoreline, WA 98177 | WA | C-2; C-3 (e); D-4; D-6; E-1 | | |
| 012750 | Stewart, Fanette L 621 East 40th Ave Spokane, WA 99203 | No Counsel Specified | No Counsel Specified | | 901 East Bates St. SE Tumwater WA 98501 | WA | C-2; C-3 (d); C-3 (e); D-4; D-6; E-1 | | |
| 012751 | Stewart, Fanette Lloys 621 East 40th Ave. Spokane, WA 99203 | No Counsel Specified | No Counsel Specified | | 621 East 40th Ave Spokane WA 99203 | WA | C-3 (d); E-1 | | |
| 002636 | Thrasher, Virginia L 3460 Pheasant Ct Decatur, GA 30034 | No Counsel Specified | No Counsel Specified | | 599 Starling Rd Alma, GA 31510 | GA | E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 001724 | Wittenberg, William R 6110 Panorama Dr Ne Tacoma | No Counsel Specified | No Counsel Specified | | 6110 Panorama Dr Ne Tacoma WA 98422 | WA | C-2; C-3 (e); D-6; E-1 | | C-3 (c) |
| 002763 | Woodbury Place Apartments LTD 3942 Pleasurg Will San Antonio, TX 78229 | No Counsel Specified | No Counsel Specified | | 2834 Woodbury Dr San Antonio, TX 78217 | TX | C-3 (d); C-3 (f); D-2; D-3; D-4; D-6; E-1 | | |
| 002785 | Building Laborers Union Local 310 | Richard L Stoper Jr | Rotatori Bender Gragel Stoper & Alexander Co LPA | | 3250 Euclid Avenue Cleveland, OH 44115 | OH | C-3 (f); D-2; D-4; D-6; E-3 | | |
| 011314 | City of Philadelphia | Joseph Digiuseppe | Law Department City Of Philadelphia One Parkway | | 555 South 43rd Street Philadelphia, PA 19104 | PA | C-1 (d); D-2; D-6; E-1 | | |
| 005586 | County Of Sonoma - 2680 Ventura Ave Santa Rosa, CA 95403 | William L Adams | County Of Sonoma Office Of County Counsel | | 600 Administration Drive Santa Rosa, CA 95403 | CA | C-2; C-4; D-2; D-4; D-6; E-1 | | |
| 009570 | Los Angeles Unified School District C/o Roman M S | Roman Silberfelt; Bernice Conn | Robins, Kaplan, Miller, Ciresi, LLP | | | CA | | | |
| 012758 | Macerich Fresno Limited Partnership | Pillsbury Winthrop LLP | Pillsbury Winthrop LLP | | 645 East Shaw Avenue Fresno, CA 93710 | CA | D-2; D-3; D-4; D-6; E-1 | | |
| 009684 | Olympus 555 Properties LLC | Avrum J Rosen | Avrum J Rosen | | 555 Broad Hollow Rd Melville, NY 11747 | NY | C-3 (f); D-2; D-3; D-4; D-6; E-1 | | |
| 011308 | Sempra Energy, San Diego Gas & Electric, Enova | Steven Davis; D. Alexander Barnes | Obermayer Rebmann Maxwell & Hippel, LLP | | 101 Ash Street San Diego, CA 92101 | CA | C-1 (d); D-2; D-4; D-6; E-1 | | |
| 007020 | Sheldon H Solow, Solow Development Corp., et al. | Edward J Westbrook | Richardson Patrick Westbrook & Brickman LLC | | 9 West 57th Street New York, NY 10019 | NY | C-1 (d); C-2; D-2; D-4; D-6; E-1 | | |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | Scheduled for Hearing | To be Scheduled | Objections Under Advisement |
|---|---|---|---|---|---|---|---|---|---|
| 007019 | Southern Wesleyan University Etal | Edward J Westbrook | Richardson Patrick Westbrook & Brickman LLC | | | SC | C-1 (d); C-2; C-3 (e); D-6; E-1 | B-2 | |
| 007028 | Trumbull Memorial Hospital | Steven E Crick | Humphrey Farrington & Mcclain | Trumbull Memorial Hospital | 1350 E Market Street Warren, OH 44482 | OH | C-3 (f); D-2; D-4; D-6; E-3 | | |