# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

June 22, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  107814

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 30, 2006

Atty - SLB
Client No.: 74817/15537

RE:  01- Case Administration

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/03/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 04/04/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/05/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/05/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues. |
| 04/07/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 04/07/06 | MIK | 0.50 | 160.00 | Attend to files. |
| 04/07/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings relative to property damage issues |
| 04/10/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/11/06 | ASD | 2.80 | 1,050.00 | Continue review of Boston Repository Index |
| 04/11/06 | JMS | 0.90 | 360.00 | E-mail to Committee regarding hearing (.2); e-mail with E. Westbrook regarding same (.2); e-mail from C. Moran regarding attendance at hearing (.2); conference with A. Morera regarding hearing notebook (.3). |
| 04/11/06 | JIS | 1.70 | 382.50 | Review recent filings by debtors and Libby claimants and summarize same (1.6); review internal email concerning Thursday mediation regarding discovery from Dr. A. Whitehouse (0.1). |
| 04/11/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/11/06 | GG | 3.90 | 526.50 | Review (.9) and compile (3.0) pleadings relative to property damage issues |
| 04/11/06 | NT | 0.30 | 91.50 | Review e-mail communication from J. Snyder as to the status of recent Grace filings. |
| 04/12/06 | JMS | 0.40 | 160.00 | E-mails to/from S. Baena regarding hearing (.2); conference with A. Morera regarding notebook (.2). |
| 04/13/06 | JMS | 0.40 | 160.00 | E-mail exchange with W. Roman regarding telephonic appearances (.4). |
| 04/13/06 | AM | 1.00 | 135.00 | Analyze PD related (1.0). |
| 04/17/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 04/18/06 | JIS | 0.20 | 45.00 | Review stipulation consolidating claims. |
| 04/18/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/19/06 | WR | 1.00 | 160.00 | Analyze PD related. |
| 04/20/06 | SLB | 0.90 | 562.50 | Email exchange with D. Speights and telephone call from M. Dies regarding Sealed Air fees, etc. (.9). |
| 04/21/06 | GG | 1.00 | 135.00 | Review and compile pleadings related to property damage issues (1.0) |
| 04/25/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 04/26/06 | SLB | 0.30 | 187.50 | Emails from and interoffice conference with J. Sakalo regarding pension |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

|  |  |  |  | motion (.3). |  |
|---|---|---|---|---|---|
| 04/27/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings relative to property damage issues | |

**PROFESSIONAL SERVICES**                                                                $5,217.00

**COSTS ADVANCED**

| 01/01/06 | Federal Express852512012147 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-7196-4 | 37.11 |
|---|---|---|
| 01/21/06 | Federal Express846185029108 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-7196-4 | 37.11 |
| 01/21/06 | Federal Express852512012993 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-7196-4 | 35.80 |
| 01/21/06 | Federal Express852512013007 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-7196-4 | 36.45 |
| 01/25/06 | Federal Express852512013213 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-7196-4 | 8.11 |
| 01/25/06 | Federal Express811281132647 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-7196-4 | 37.11 |
| 01/25/06 | Federal Express811281132658 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-7196-4 | 30.58 |
| 01/25/06 | Federal Express811281132669 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-7196-4 | 30.58 |
| 01/25/06 | Federal Express811281132670 - VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-7196-4 | 27.74 |
| 02/20/06 | AirfarePartial credit for Airfare to PhiladelphiVENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | -194.88 |
| 02/20/06 | AirfarePartial Credit for airfare to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | -194.89 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 3

| | | |
|---|---|---|
| 02/23/06 | AirfareTravel from Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 304.65 |
| 02/28/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | 80.00 |
| 02/28/06 | AirfareTravel from NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | 91.40 |
| 03/02/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 32.87 |
| 03/06/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 25.54 |
| 03/08/06 | AirfareAgency fee - Voided ticket travel to Alabama - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 50.00 |
| 03/10/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 14.21 |
| 03/13/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 29.46 |
| 03/13/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 143.89 |
| 03/14/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 1.24 |
| 03/15/06 | AirfareTravel to NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 1,567.10 |
| 03/15/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 22.34 |
| 03/20/06 | Archival/Retrieval Services | 56.18 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 12.98 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 28.95 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 8.34 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 16.38 |
| 03/22/06 | Fares, Mileage, ParkingTravel to Washington DC - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 1,568.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 03/23/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 6.29 |
| 03/23/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 77.24 |
| 03/24/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 24.41 |
| 03/24/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006  -  Account# 1000201074 | 59.90 |
| 03/26/06 | AirfareTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/06; DATE: 3/26/2006  -  Clients | 100.00 |
| 03/26/06 | LodgingTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/06; DATE: 3/26/2006  -  Clients | 103.98 |
| 03/26/06 | AirfareTravel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 574.30 |
| 03/27/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 86836; DATE: 3/31/2006  -  Clients | 49.88 |
| 03/28/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 8.35 |
| 03/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006  -  Account# 1000201074 | 29.92 |
| 03/29/06 | Long Distance Telephone1(215)721-2120 | 13.86 |
| 03/30/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/30/06 | Long Distance Telephone1(512)476-4394 | 12.87 |
| 03/30/06 | Long Distance Telephone1(215)721-2120 | 1.98 |
| 03/30/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 1.55 |
| 03/31/06 | Photocopies - Outside ServiceDocument Imaging, Electronic Bates Labeling, CD ROM Disk Burning - VENDOR: Document Resources Inc.; INVOICE#: M03529; DATE: 3/31/2006  -  Clients | 4,113.81 |
| 03/31/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 40.16 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006  -  Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 75.44 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006  -  Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 1,643.04 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 16.64 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 10.08 |
| 03/31/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for March 2006    $330.00 | 330.00 |
| 03/31/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for March 2006    $228,973.53 | 228,973.53 |
| 04/03/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 343537866;  DATE: 4/6/2006 | 17.65 |
| 04/03/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 343537866;  DATE: 4/6/2006 | 12.25 |
| 04/03/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 343537866;  DATE: 4/6/2006 | 18.83 |
| 04/04/06 | Long Distance Telephone1(512)476-4394 | 21.78 |
| 04/04/06 | Long Distance Telephone1(202)973-9381 | 1.98 |
| 04/04/06 | Long Distance Telephone1(512)476-4394 | 15.84 |
| 04/04/06 | CD/DVD Duplication | 60.00 |
| 04/06/06 | Transcript of DepositionDeposition of: Katherine Kinsella - VENDOR: Lega Link, Inc. - A Merrill Company; INVOICE#: 169557; DATE: 4/19/2006  -  Clients | 1,297.50 |
| 04/10/06 | CD/DVD Duplication | 140.00 |
| 04/11/06 | Long Distance Telephone1(773)577-0135 | 0.99 |
| 04/11/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 04/12/06 | Long Distance Telephone1(512)476-4394 | 20.79 |
| 04/13/06 | Long Distance Telephone1(512)476-4394 | 40.59 |
| 04/13/06 | Long Distance Telephone1(302)252-2928 | 0.99 |
| 04/14/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 04/14/06 | Long Distance Telephone1(312)927-6420 | 0.99 |
| 04/14/06 | Long Distance Telephone1(409)920-2643 | 9.90 |
| 04/15/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 88-0299128/WR; DATE: 4/15/2006  -  W.R. Grace Bankruptcy News Issue # 103 - 105 | 135.00 |
| 04/16/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006  -  Client | 404.65 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/16/06 | Fares, Mileage, ParkingTaxi Fares - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 18.75 |
| 04/16/06 | Fares, Mileage, ParkingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/17/06; DATE: 4/17/2006 - Client | 18.75 |
| 04/16/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 87412; DATE: 4/16/2006 - Account# BILZIN | 49.13 |
| 04/17/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 379.65 |
| 04/17/06 | LodgingTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 103.95 |
| 04/17/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 17.45 |
| 04/17/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/17/06; DATE: 4/17/2006 - Client | 103.95 |
| 04/17/06 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/17/06; DATE: 4/17/2006 - Client | 33.50 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 3.96 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 28.71 |
| 04/17/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 87660; DATE: 4/23/2006 - Clients | 48.38 |
| 04/18/06 | Long Distance Telephone1(409)920-2643 | 7.92 |
| 04/19/06 | AirfareTravel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 289.30 |
| 04/19/06 | AirfareTravel from NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 659.30 |
| 04/19/06 | Fares, Mileage, ParkingTaxi Fare - Travel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 83.00 |
| 04/19/06 | MealsTravel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 18.04 |
| 04/19/06 | Fares, Mileage, ParkingAirport parking - Travel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/19/06; DATE: 4/19/2006 - Client - 15537 | 25.00 |
| 04/20/06 | CD/DVD Duplication | 160.00 |
| 04/20/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 04/20/06 | Long Distance Telephone1(302)575-1555 | 4.95 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

| | | |
|---|---|---|
| 04/23/06 | Long Distance Telephone-Outside ServicesTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/23/06A; DATE: 4/23/2006 - Client - 15537 | 85.60 |
| 04/25/06 | Long Distance Telephone1(302)426-1900 | 0.99 |
| 04/26/06 | Long Distance Telephone1(202)339-8514 | 9.90 |
| 04/26/06 | Long Distance Telephone1(202)339-8514 | 0.99 |
| 04/26/06 | Long Distance Telephone1(803)943-8094 | 9.90 |
| 04/27/06 | Long Distance Telephone1(312)861-2000 | 11.88 |
| 04/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for April 2006    $214,948.13 | 214,948.13 |
| 04/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/04/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/03/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 03/08/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/03/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 04/03/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/13/06 | Copies 516pgs @ 0.10/pg | 51.60 |
| 04/13/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/13/06 | Copies 140pgs @ 0.10/pg | 14.00 |
| 04/14/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/14/06 | Copies 702pgs @ 0.10/pg | 70.20 |
| 04/26/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/25/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/26/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/26/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/26/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/26/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/26/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/27/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 04/27/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 04/27/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/27/06 | Copies 8pgs @ 0.10/pg | 0.80 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 04/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/28/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/14/06 | Copies 495pgs @ 0.10/pg | 49.50 |
| 04/14/06 | Copies 595pgs @ 0.10/pg | 59.50 |
| 04/14/06 | Copies 476pgs @ 0.10/pg | 47.60 |
| 04/14/06 | Copies 205pgs @ 0.10/pg | 20.50 |
| 04/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/14/06 | Copies 290pgs @ 0.10/pg | 29.00 |
| 04/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/13/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/13/06 | Copies 74pgs @ 0.10/pg | 7.40 |
| 04/13/06 | Copies 495pgs @ 0.10/pg | 49.50 |
| 04/13/06 | Copies 76pgs @ 0.10/pg | 7.60 |
| 04/13/06 | Copies 91pgs @ 0.10/pg | 9.10 |
| 04/13/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/13/06 | Copies 70pgs @ 0.10/pg | 7.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/13/06 | Copies 91pgs @ 0.10/pg | 9.10 |
| 04/13/06 | Copies 91pgs @ 0.10/pg | 9.10 |
| 04/13/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/13/06 | Copies 70pgs @ 0.10/pg | 7.00 |
| 04/13/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 04/13/06 | Copies 495pgs @ 0.10/pg | 49.50 |
| 04/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/13/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/06/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 4pgs @ 0.10/pg | 0.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/04/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 04/04/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 04/04/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 04/04/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 04/04/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/04/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/04/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/04/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/05/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 04/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/05/06 | Copies 62pgs @ 0.10/pg | 6.20 |
| 04/05/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 04/05/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 04/05/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 04/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/05/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/05/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/05/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/07/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 53pgs @ 0.10/pg | 5.30 |
| 04/11/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 04/11/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 04/11/06 | Copies 75pgs @ 0.10/pg | 7.50 |
| 04/11/06 | Copies 290pgs @ 0.10/pg | 29.00 |
| 04/11/06 | Copies 380pgs @ 0.10/pg | 38.00 |
| 04/11/06 | Copies 7pgs @ 0.10/pg | 0.70 |

| Date | Description | Amount |
|---|---|---|
| 04/11/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/11/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/11/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 04/11/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/11/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/12/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 04/12/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 04/12/06 | Copies 404pgs @ 0.10/pg | 40.40 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/12/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 04/12/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/12/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 04/12/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 04/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/12/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/12/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |

**TOTAL COSTS ADVANCED**                                            $460,331.81

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | $625.00 | $750.00 |
| Sakalo, Jay M | 1.70 | $400.00 | $680.00 |
| Snyder, Jeffrey I | 1.90 | $225.00 | $427.50 |
| Kramer, Matthew I | 1.20 | $320.00 | $384.00 |
| Testa, Nicole | 0.30 | $305.00 | $91.50 |
| Danzeisen, Allyn S | 2.80 | $375.00 | $1,050.00 |
| Roman, Wanda | 1.00 | $160.00 | $160.00 |
| Morera, Arianna | 1.00 | $135.00 | $135.00 |
| Gershowitz, Gabriel | 11.40 | $135.00 | $1,539.00 |
| *TOTAL* | *22.50* | | *$5,217.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,030.58 |
| Archival/Retrieval Services | $56.18 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $4,113.81 |
| Fares, Mileage, Parking | $1,861.49 |
| Federal Express | $329.32 |
| Long Distance Telephone | $239.58 |
| Long Distance Telephone-Outside Services | $515.91 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

| | | |
|---|---|---|
| Lodging | $311.88 | |
| Meals | $68.99 | |
| Miscellaneous Costs | $444,251.66 | |
| Pacer - Online Services | $1,745.20 | |
| Publication | $135.00 | |
| Transcript of Deposition | $1,297.50 | |
| Westlaw-Online Legal Research | $233.71 | |
| Copies | $781.00 | |
| TOTAL | | $460,331.81 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$465,548.81**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB
Client No.: 74817/15538

RE:   02 - Debtors' Business Operations

| | | | | |
|---|---|---|---|---|
| 04/06/06 | JMS | 0.60 | 240.00 | Telephone conference with M. Hurford regarding CHL, pension issues (.3); telephone conference with G. Boyer regarding same (.3). |
| 04/12/06 | JMS | 1.20 | 480.00 | Review and analysis of motion to make pension payments (1.2). |
| 04/13/06 | JMS | 1.50 | 600.00 | E-mail exchange with S. Baena regarding pension motion (.4); exchange with M. Hurford regarding same (.3); e-mail exchange with G. Boyer regarding valuation issues (.3); analysis of same (.5). |
| 04/22/06 | JMS | 0.50 | 200.00 | Conference with R. Wyron regarding pension motion and conference with S. Baena thereon (.5). |
| 04/25/06 | JMS | 4.80 | 1,920.00 | Telephone conference with G. Boyer regarding proposed acquisition and conference with S. Baena thereon (.3); draft memorandum to Committee regarding pension matters and conference with S. Baena regarding same (1.3); e-mail exchange with K. Pasquale regarding same (.3); e-mail to R. Wyron thereon (.1); e-mail exchange with committee members thereon (.9); research regarding pension issues (1.9). |
| 04/25/06 | JIS | 0.10 | 22.50 | Review email from Jay M. Sakalo to committee regarding pension plan motion. |
| 04/26/06 | JMS | 3.90 | 1,560.00 | Telephone conference with R. Wyron regarding pension motion (.5); telephone conference with M. Hurford regarding same (.3); conference with S. Baena regarding same (.4); work on objection to motion (1.9); conference with N. Testa regarding research thereon and review results of research (.8). |
| 04/27/06 | JMS | 5.20 | 2,080.00 | Research regarding objection to pension motion (2.1); conference with N. Testa regarding same (.3); two telephone conferences with R. Wyron, M. Hurford regarding same (1.4); telephone conference with J. Baer, M. Hurford, R. Wyron regarding same (.4); e-mail exchanges with J. Baer regarding motion for continuance (.5); e-mail to Committee regarding same (.2); e-mail to A. Krieger regarding pension issues (.3). |

PROFESSIONAL SERVICES                                                                     $7,102.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 17.70 | $400.00 | $7,080.00 |
| Snyder, Jeffrey I | 0.10 | $225.00 | $22.50 |
| *TOTAL* | *17.80* | | *$7,102.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER               $7,102.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| 04/13/06 | SLB | 2.40 | 1,500.00 | Email regarding meeting to committee (.2); prepare for committee meeting (.6); telephone conference with committee (1.4); interoffice conference with J. Sakalo regarding matters raised at meeting for further consideration (.2). |
| 04/13/06 | JMS | 1.40 | 560.00 | Committee call (1.4). |
| 04/13/06 | MIK | 1.40 | 448.00 | Committee call. |
| 04/20/06 | SLB | 0.20 | 125.00 | Memo to committee regarding status (.2). |
| 04/20/06 | JMS | 0.40 | 160.00 | Memorandum to Committee regarding status of pending matters (.4). |
| 04/27/06 | SLB | 0.80 | 500.00 | Prepare for and conduct committee meeting (.8). |
| 04/27/06 | JMS | 0.50 | 200.00 | Committee call (.5). |

**PROFESSIONAL SERVICES**                                                                  $3,493.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.40 | $625.00 | $2,125.00 |
| Sakalo, Jay M | 2.30 | $400.00 | $920.00 |
| Kramer, Matthew I | 1.40 | $320.00 | $448.00 |
| *TOTAL* | *7.10* | | *$3,493.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $3,493.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15543

RE:    07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 04/17/06 | LMF | 2.10 | 336.00 | Review and attend to edits to March 2006 prebill (2.1). |
| 04/18/06 | LMF | 1.90 | 304.00 | Continue review of prebills for month of March 2006 (1.9). |
| 04/19/06 | LMF | 0.50 | 80.00 | Review fee auditors' interim report on 19th Quarterly Application (.5). |
| 04/20/06 | JMS | 0.20 | 80.00 | E-mail to M. Kramer regarding Fee Auditor's initial report (.2). |
| 04/21/06 | LMF | 1.50 | 240.00 | Complete review of March prebills (1.5). |
| 04/28/06 | LMF | 0.40 | 64.00 | Review edits made by accounting on prebills and attend to additional edits (.4). |

**PROFESSIONAL SERVICES**                                                                 $1,104.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.20 | $400.00 | $80.00 |
| Flores, Luisa M | 6.40 | $160.00 | $1,024.00 |
| *TOTAL* | *6.60* | | *$1,104.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                $1,104.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 17

Atty - SLB
Client No.: 74817/15544

RE:   08 - Hearings

| | | | | |
|---|---|---|---|---|
| 04/11/06 | MIK | 0.10 | 32.00 | Attend to hearing logistics. |
| 04/14/06 | SLB | 2.20 | 1,375.00 | Prepare for 4/17 hearing including review of agenda and back up of materials (2.2). |
| 04/14/06 | JMS | 0.90 | 360.00 | Prepare for hearing (.9). |
| 04/17/06 | SLB | 5.50 | 3,437.50 | Conference with M. Dies regarding hearing (1.0); conference with M. Dies and D. Speights regarding hearing, etc. (2.5); court appearance regarding omnibus hearing (2.0). |
| 04/17/06 | JMS | 4.30 | 1,720.00 | Prepare for and attend hearing (3.5); conferences with D. Bernick and S. Baena prior to hearing (.5); conferences with M. Dies regarding same (.3). |
| 04/17/06 | MIK | 1.20 | 384.00 | Partially attend hearing telephonically. |

**PROFESSIONAL SERVICES**                                                   $7,308.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 7.70 | $625.00 | $4,812.50 |
| Sakalo, Jay M | 5.20 | $400.00 | $2,080.00 |
| Kramer, Matthew I | 1.30 | $320.00 | $416.00 |
| *TOTAL* | *14.20* | | *$7,308.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        $7,308.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

Atty - SLB
Client No.: 74817/15545

Re:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 04/01/06 | WR | 6.20 | 992.00 | Analyze, review and index 2002 document productions, including trial and deposition testimony. |
| 04/02/06 | ASD | 8.60 | 3,225.00 | Continue review of Boston Repository Index |
| 04/02/06 | JIS | 1.20 | 270.00 | Review and analyze insurance document production. |
| 04/03/06 | ASD | 3.80 | 1,425.00 | Continue review of Boston Repository Index |
| 04/03/06 | JIS | 3.80 | 855.00 | Review and analyze insurance document production. |
| 04/03/06 | AM | 6.00 | 810.00 | Review and analyze property damage claim files (6.0). |
| 04/03/06 | WR | 5.00 | 800.00 | Review and analyze W.R. Grace cd production and prepare same for forwarding to experts (2.0); update W.R. Grace cd production index (.5); coordinate imaging of pleadings (.5); review attorney working files in connection with omnibus hearings (2.0). |
| 04/03/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 04/04/06 | JMS | 1.50 | 600.00 | Telephone conference with S. Walsh regarding abatement issues (.2); review and analysis of claim related issues for estimation (1.3). |
| 04/04/06 | AM | 2.00 | 270.00 | Review and analyze property damage claim files (2.0). |
| 04/04/06 | WR | 6.50 | 1,040.00 | Review and analyze  property damage insurance claim files (3.2); coordinate the forwarding of recent cd production to experts (.5); coordinate the distribution of of cd production to PD Committee members (1.0); index attorney working files in connection with omnibus hearings (1.8). |
| 04/04/06 | GG | 5.70 | 769.50 | Review and analyze property damage insurance claims files (5.0); analyze Excel spreadsheet detailing files' reviewer information (.7) |
| 04/05/06 | JIS | 1.60 | 360.00 | Attention to status of insurance document production review (0.1); review and analyze insurance document production (1.5). |
| 04/05/06 | MIK | 0.10 | 32.00 | Telephone conference with M. Dies regarding mediation. |
| 04/05/06 | WR | 8.00 | 1,280.00 | Review and analyze property damage insurance claim files. |
| 04/05/06 | GG | 4.20 | 567.00 | Review and analyze property damage insurance claims files (4.2) |
| 04/06/06 | ASD | 9.30 | 3,487.50 | Continue review of Boston Repository Index |
| 04/06/06 | JIS | 0.70 | 157.50 | Review and analyze insurance document production. |
| 04/06/06 | AM | 6.80 | 918.00 | Review and analyze property damage claim files (6.8). |
| 04/06/06 | WR | 7.50 | 1,200.00 | Review and analyze W.R. Grace cd production and prepare same for forwarding to experts (3.5); analyze W.R. Grace cd production index (.5); analyze damage insurance claim files (3.5). |
| 04/06/06 | GG | 4.50 | 607.50 | Review and analyze property damage insurance claims files (4.5) |
| 04/07/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index. |
| 04/07/06 | JIS | 1.10 | 247.50 | Review and analyze insurance document production. |
| 04/07/06 | AM | 6.30 | 850.50 | Review and analyze property damage claim files (6.3). |
| 04/07/06 | WR | 6.00 | 960.00 | Review and analyze attorney working files including: case law notebooks, research regarding constructive notice and Statute of Repose, and attorney notes. |
| 04/07/06 | GG | 4.60 | 621.00 | Review and analyze property damage insurance claims files (4.6). |
| 04/07/06 | NT | 0.10 | 30.50 | Conference with S. Baena and J. Sakalo regarding outstanding insurance issues. |
| 04/07/06 | NT | 1.20 | 366.00 | Conferences with J. Moon and J. Snyder to review and analysis of insurance |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | policies. |
|---|---|---|---|---|
| 04/08/06 | ASD | 5.20 | 1,950.00 | Continue review of Boston Repository Index |
| 04/08/06 | JIS | 0.80 | 180.00 | Review and analyze insurance document production. |
| 04/09/06 | ASD | 11.90 | 4,462.50 | Continue review of Boston Repository Index |
| 04/09/06 | WR | 5.20 | 832.00 | Review and analyze property damage insurance claim files. |
| 04/09/06 | GG | 3.50 | 472.50 | Review and analyze property damage insurance claims files (3.5) |
| 04/10/06 | JMS | 1.10 | 440.00 | Telephone conference with expert regarding claims issues and database questions and analysis of same (1.1). |
| 04/10/06 | AM | 6.50 | 877.50 | Review and analyze property damage claim files (6.5). |
| 04/10/06 | GG | 4.30 | 580.50 | Review and analyze property damage insurance claims files (4.3) |
| 04/10/06 | NT | 8.40 | 2,562.00 | Review and analyze Debtors' insurance policies to determine asbestos exclusions and policy limits. |
| 04/11/06 | JMS | 0.40 | 160.00 | Review Kinsella affidavit regarding Bar Date (.4). |
| 04/11/06 | AM | 5.00 | 675.00 | Review and analyze property damage claim files and enter analysis of property damage claim files in access database (5.0). |
| 04/11/06 | GG | 1.80 | 243.00 | Review and analyze property damage insurance claims files (1.8) |
| 04/11/06 | NT | 7.60 | 2,318.00 | Review and analyze Debtors' insurance policies. |
| 04/11/06 | NT | 0.40 | 122.00 | Multiple conferences with J. Moon and J. Snyder as to review and analysis of Debtors' insurance policies. |
| 04/12/06 | ASD | 5.70 | 2,137.50 | Continue review of Boston Repository Index |
| 04/12/06 | ACO | 5.00 | 800.00 | Create database queries, and reports, make modifications to Asbestos Insurance Policies database. |
| 04/12/06 | AM | 0.50 | 67.50 | Begin to prepare hearing notebooks for S. Baena and J. Sakalo (0.5). |
| 04/12/06 | NT | 8.10 | 2,470.50 | Review and analyze Debtors' insurance policies to determine asbestos exclusions and policy limits. |
| 04/13/06 | ASD | 8.30 | 3,112.50 | Continue review of Boston Repository Index |
| 04/13/06 | JIS | 2.60 | 585.00 | Attend Whitehouse mediation (2.4); report on same to Matthew Kramer (0.2). |
| 04/13/06 | AM | 4.50 | 607.50 | Prepare hearing notebooks for S. Baena and J. Sakalo (4.5). |
| 04/13/06 | AM | 2.50 | 337.50 | Review and analyze property damage claim files (2.5). |
| 04/13/06 | NT | 7.60 | 2,318.00 | Review and analyze Debtors' insurance policies. |
| 04/13/06 | NT | 0.60 | 183.00 | Multiple conferences with J. Moon and J. Snyder as to review and analysis of Debtors' insurance policies. |
| 04/14/06 | ASD | 2.70 | 1,012.50 | Continue review of Boston Repository Index |
| 04/14/06 | JMS | 1.50 | 600.00 | Review exhibit to Speights stipulation and memorandum to W. Roman thereon (.3); review Anderson motion to extend certification (1.2). |
| 04/14/06 | AM | 1.00 | 135.00 | Finish preparing hearing notebooks for J. Sakalo and S. Baena (1.0). |
| 04/14/06 | AM | 1.50 | 202.50 | Review and analyze property damage claim files (1.5). |
| 04/14/06 | NT | 8.10 | 2,470.50 | Review and analyze Debtors' insurance policies. |
| 04/15/06 | ASD | 8.60 | 3,225.00 | Continue review of Boston Repository Index |
| 04/15/06 | JIS | 0.40 | 90.00 | Draft brief e-mail summary of mediation. |
| 04/16/06 | ASD | 10.30 | 3,862.50 | Continue review of Boston Repository Index |
| 04/16/06 | JIS | 2.20 | 495.00 | Review Grace's draft proposed discovery order and protective order regarding discovery of Dr. Whitehouse (0.4); read and reply to emails from Matthew Kramer regarding same (0.2); review Libby claimants revisions to proposed discovery order and protective order (0.2); review and analyze insurance document production (1.4). |
| 04/17/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/17/06 | JIS | 2.50 | 562.50 | Prepare for (0.3) and participate in telephone conference regarding discovery order and protective order concerning discovery of Dr. Whitehouse (1.0); email regarding same (0.4); attend additional follow up conference call regarding orders (0.8) |
|---|---|---|---|---|
| 04/17/06 | AM | 2.50 | 337.50 | Review and analyze property damage claim files (2.5). |
| 04/17/06 | GG | 3.90 | 526.50 | Analysis of property damage insurance claims files (3.9) |
| 04/17/06 | NT | 2.20 | 671.00 | Review and analyze Debtors' insurance policies. |
| 04/18/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |
| 04/18/06 | JMS | 0.30 | 120.00 | Review CNA stipulation (.3). |
| 04/18/06 | GG | 3.20 | 432.00 | Review and analyze property damage insurance claims files (3.2) |
| 04/18/06 | NT | 4.10 | 1,250.50 | Review and analyze Debtors' insurance policies. |
| 04/19/06 | ASD | 2.70 | 1,012.50 | Continue review of Boston Repository Index |
| 04/19/06 | JIS | 0.30 | 67.50 | Review email correspondence regarding Whitehouse discovery (0.2); review draft order denying Libby Claimants Motion (0.1). |
| 04/19/06 | AM | 4.00 | 540.00 | Review and analyze settlement agreements produced (4.0). |
| 04/19/06 | AM | 3.70 | 499.50 | Review and analyze property damage claim files (3.7). |
| 04/19/06 | NT | 7.50 | 2,287.50 | Review and analyze Debtors' insurance policies. |
| 04/20/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index |
| 04/20/06 | LMF | 0.50 | 80.00 | Update professional publications binder (.5). |
| 04/20/06 | JIS | 0.20 | 45.00 | Review email correspondence regarding discovery and protective orders concerning Whitehouse discovery. |
| 04/20/06 | AM | 5.00 | 675.00 | Review and analyze settlement agreements produced (5.0). |
| 04/20/06 | AM | 3.50 | 472.50 | Review and analyze property damage claim files (3.5). |
| 04/20/06 | WR | 4.50 | 720.00 | Review and analyze property damage insurance claim files. |
| 04/20/06 | NT | 5.50 | 1,677.50 | Review and analyze Debtors' insurance policies. |
| 04/21/06 | ASD | 3.90 | 1,462.50 | Continue review of Boston Repository Index |
| 04/21/06 | JIS | 1.60 | 360.00 | Telephone conference regarding discovery of Dr. Whitehouse (1.2); preparation for conference and summary of conference (0.4). |
| 04/21/06 | AM | 5.00 | 675.00 | Review and analyze settlement agreements produced (5.0). |
| 04/21/06 | AM | 3.50 | 472.50 | Review and analyze property damage claim files (3.5). |
| 04/21/06 | WR | 2.20 | 352.00 | Review and analyze property damage insurance claim files. |
| 04/21/06 | GG | 5.80 | 783.00 | Analysis of property damage insurance claims files (5.8) |
| 04/21/06 | NT | 2.80 | 854.00 | Review and analyze Debtors' insurance policies. |
| 04/22/06 | ASD | 10.90 | 4,087.50 | Continue review of Boston Repository Index |
| 04/23/06 | ASD | 11.10 | 4,162.50 | Continue review of Boston Repository Index |
| 04/23/06 | SLB | 1.50 | 937.50 | Conference with J. Hass re: database issues [in D.C] (1.5). |
| 04/23/06 | GG | 3.00 | 405.00 | Analysis of property damage insurance claims files (3.0) |
| 04/24/06 | ASD | 3.20 | 1,200.00 | Continue review of Boston Repository Index |
| 04/24/06 | JIS | 0.40 | 90.00 | Prepare for (0.1) and attend telephone conference regarding discovery of Dr. Whitehouse (0.3). |
| 04/24/06 | AM | 3.00 | 405.00 | Review and analyze property damage claim files (3.0). |
| 04/24/06 | WR | 7.50 | 1,200.00 | Review and analyze settlement agreements (4.0); Review and analyze PD insurance claim files (3.5). |
| 04/24/06 | GG | 2.80 | 378.00 | Analysis of property damage insurance claims files (2.8) |
| 04/24/06 | NT | 8.10 | 2,470.50 | Review and analyze Debtors' insurance policies. |
| 04/25/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 21

| 04/25/06 | SLB | 0.40 | 250.00 | Email from and to J. Hass regarding claims issue (.2); email to A. Danzeisen regarding same (.2). |
|---|---|---|---|---|
| 04/25/06 | JCM | 8.00 | 2,200.00 | Review and analyze insurance documents. |
| 04/25/06 | AM | 4.00 | 540.00 | Review and analyze property damage claim files (4.0). |
| 04/25/06 | WR | 4.20 | 672.00 | Review and analyze settlement agreements. |
| 04/25/06 | GG | 2.00 | 270.00 | Analyze property damage insurance claims files (2.0) |
| 04/25/06 | NT | 7.90 | 2,409.50 | Review and analyze Debtors' insurance policies. |
| 04/26/06 | ASD | 2.40 | 900.00 | Continue review of Boston Repository Index |
| 04/26/06 | JCM | 2.00 | 550.00 | Review and analyze insurance policies. |
| 04/26/06 | JIS | 0.10 | 22.50 | Review email correspondence from B. Harding regarding Whitehouse discovery. |
| 04/26/06 | AM | 3.50 | 472.50 | Review and analyze property damage claim files (3.5). |
| 04/26/06 | WR | 5.00 | 800.00 | Review and analyze property damage settlement agreements. |
| 04/26/06 | GG | 3.40 | 459.00 | Analysis of property damage insurance claims files (3.4) |
| 04/26/06 | NT | 2.10 | 640.50 | Review and analyze Debtors' insurance policies. |
| 04/27/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 04/27/06 | JCM | 3.60 | 990.00 | Review and analyze insurance documents. |
| 04/27/06 | JIS | 3.90 | 877.50 | Review and analyze insurance document production (2.9); attend telephone conference regarding Whitehouse/Card Clinic discovery and protective order (1.0) |
| 04/27/06 | AM | 6.50 | 877.50 | Review and analyze property damage claim files (6.5). |
| 04/27/06 | WR | 7.00 | 1,120.00 | Review and analyze property damage estimation documents for filing (4.0); review and analyze settlement agreements (3.0). |
| 04/27/06 | GG | 5.20 | 702.00 | Analyze property damage insurance claims files (5.2) |
| 04/27/06 | NT | 0.70 | 213.50 | Review and analyze Debtors' insurance policies. |
| 04/28/06 | ASD | 8.50 | 3,187.50 | Continue review of Boston Repository Index |
| 04/28/06 | JCM | 3.00 | 825.00 | Review and analyze insurance documents. |
| 04/28/06 | JIS | 0.40 | 90.00 | Review emails and update Matthew Kramer regarding proposed order denying Libby claimants fees. |
| 04/28/06 | AM | 5.50 | 742.50 | Review and analyze property damage claim files (5.5). |
| 04/28/06 | WR | 5.70 | 912.00 | Review and analyze settlement agreements. |
| 04/28/06 | GG | 5.10 | 688.50 | Analyze property damage insurance claims files (5.1) |
| 04/29/06 | ASD | 7.20 | 2,700.00 | Continue review of Boston Repository Index |
| 04/30/06 | ASD | 7.60 | 2,850.00 | Continue review of Boston Repository Index |
| 04/30/06 | GG | 3.20 | 432.00 | Analysis of property damage insurance claims files (3.2) |

**PROFESSIONAL SERVICES**                                                                        $135,444.50


**COSTS ADVANCED**

| 02/28/06 | Searches-Title/Name/CorporateINFOTRIEVE - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | 273.00 |
|---|---|---|

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 80.08 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 31.36 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 52.96 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 5.84 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 9.90 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 76.23 |
| 03/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                                                 $529.47

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.90 | $625.00 | $1,187.50 |
| Sakalo, Jay M | 4.80 | $400.00 | $1,920.00 |
| Moon, James C | 16.60 | $275.00 | $4,565.00 |
| Snyder, Jeffrey I | 23.80 | $225.00 | $5,355.00 |
| Kramer, Matthew I | 0.10 | $320.00 | $32.00 |
| Testa, Nicole | 83.00 | $305.00 | $25,315.00 |
| Danzeisen, Allyn S | 164.20 | $375.00 | $61,575.00 |
| Flores, Luisa M | 0.50 | $160.00 | $80.00 |
| Roman, Wanda | 80.50 | $160.00 | $12,880.00 |
| Morera, Arianna | 92.30 | $135.00 | $12,460.50 |
| Gershowitz, Gabriel | 68.70 | $135.00 | $9,274.50 |
| Ortiz, Alicia C | 5.00 | $160.00 | $800.00 |
| *TOTAL* | *541.40* | | *$135,444.50* |

## MATTER SUMMARY OF COSTS ADVANCED

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 23

| | |
|---|---:|
| Long Distance Telephone | $86.13 |
| Pacer - Online Services | $170.24 |
| Searches-Title/Name/Corporate | $273.00 |
| Copies | $0.10 |
| TOTAL | $529.47 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**       **$135,973.97**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

Atty - SLB
Client No.: 74817/15546

RE:   10 - Travel

| 04/16/06 | SLB | 2.80 | 875.00 | Non working travel to Wilmington [split with USG] (2.8). |
| 04/16/06 | JMS | 2.50 | 500.00 | Non-working travel to Delaware [split with USG] (2.5). |
| 04/17/06 | SLB | 2.90 | 906.25 | Non-working travel to Miami [split with USG] (2.9). |
| 04/17/06 | JMS | 2.50 | 500.00 | Non-working return travel [split with USG] (2.5). |
| 04/19/06 | SLB | 10.00 | 3,125.00 | Non-working travel to and from mediation in NYC (10.0). |
| 04/19/06 | JMS | 6.50 | 1,300.00 | Non-working travel to/from New York to Miami (6.5). |

**PROFESSIONAL SERVICES**                                                $7,206.25

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 15.70 | $312.50 | $4,906.25 |
| Sakalo, Jay M | 11.50 | $200.00 | $2,300.00 |
| *TOTAL* | *27.20* | | *$7,206.25* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$7,206.25**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15550

RE:   14 - Employee Benefits/Pension

| 04/26/06 | NT | 0.30 | 91.50 | Conference with J. Sakalo regarding 363(b) research issues. |
|---|---|---|---|---|
| 04/26/06 | NT | 4.90 | 1,494.50 | Research regarding 363(b) and business judgment rule. |
| 04/26/06 | NT | 1.40 | 427.00 | Review Debtor's Motion for Authorization to Make Pension Payments. |
| 04/26/06 | NT | 0.30 | 91.50 | E-mail memorandum to J. Sakalo summarizing research results. |
| 04/27/06 | NT | 4.60 | 1,403.00 | Research minimum funding requirements. |
| 04/27/06 | NT | 0.20 | 61.00 | Conference with J. Sakalo regarding additional research issues. |
| 04/27/06 | NT | 0.30 | 91.50 | E-mail memorandum to J. Sakalo regarding research results. |

**PROFESSIONAL SERVICES**                                                        $3,660.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Testa, Nicole | 12.00 | $305.00 | $3,660.00 |
| *TOTAL* | *12.00* | | *$3,660.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                 **$3,660.00**

Page 26

Atty - SLB
Client No.: 74817/15554

RE:    18 - Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 04/03/06 | NT | 3.20 | 976.00 | Finalize memorandum of law to Committee regarding plan matters. |
| 04/04/06 | SLB | 3.40 | 2,125.00 | Email of proposal from M. Dies and conference with J. Sakalo and M. Kramer regarding same (.8); telephone conference with M. Dies regarding settlement discussions (.3); telephone call from M. Dies regarding same (.2); telephone conference with M. Dies, G. Boyer, et al regarding same (1.2); telephone conference with M. Dies regarding meeting with committee and settlement issues (.9). |
| 04/04/06 | JMS | 2.10 | 840.00 | E-mail from M. Dies regarding subcommittee issues (.3); telephone conference with S. Baena, D. Hilton, G. Boyer regarding Plan issues (1.3); conference with S. Baena regarding same before and after call (.5). |
| 04/04/06 | MIK | 2.10 | 672.00 | Telephone conference with M. Dies re mediation (.3); telephone conference with D. Hilton, G. Boyer regarding mediation (1.3); telephone conference with M. Dies regarding same (.3); email Scott L. Baena regarding same (.2). |
| 04/05/06 | SLB | 1.10 | 687.50 | Telephone call from M. Dies regarding settlement (.3); email from and to R. Harkovich regarding settlements/insurance (.1); telephone conference with M. Dies and J. Sakalo regarding plan issues (.7). |
| 04/05/06 | JMS | 0.70 | 280.00 | Telephone conference with S. Baena and M. Dies regarding plan mediation issues (.7). |
| 04/05/06 | JCM | 8.00 | 2,200.00 | Review and analyze insurance policies. |
| 04/05/06 | JIS | 5.10 | 1,147.50 | Research and analyze Grace insurance policies. |
| 04/06/06 | JCM | 9.60 | 2,640.00 | Review and analyze insurance policies. |
| 04/06/06 | JIS | 5.20 | 1,170.00 | Research and analysis of Grace insurance policies. |
| 04/07/06 | JMS | 0.80 | 320.00 | Telephone conference with M. Dies regarding status of negotiations (.4); e-mail from E. Inselbuch regarding same and conference with S. Baena thereon (.4). |
| 04/07/06 | JCM | 6.70 | 1,842.50 | Review and analyze insurance documents. |
| 04/07/06 | JIS | 2.50 | 562.50 | Review and analyze Grace insurance policies. |
| 04/07/06 | MIK | 0.20 | 64.00 | Review mediation correspondence. |
| 04/07/06 | NT | 0.20 | 61.00 | Review e-mail correspondence as to settlement. |
| 04/10/06 | JMS | 5.10 | 2,040.00 | E-mail exchange with M. Dies, S. Baena regarding status of discussions (.3); conference with J. Moon and J. Snyder regarding insurance review (.3); commence review of settlement agreements (4.5). |
| 04/10/06 | JCM | 10.50 | 2,887.50 | Review and analyze insurance documents. |
| 04/10/06 | JIS | 11.70 | 2,632.50 | Review and analyze Grace insurance policies. |
| 04/11/06 | JMS | 5.40 | 2,160.00 | E-mail from E. Inselbuch regarding mediation issues (.3); review insurance issues and e-mail exchange with D. Hilton thereon (.8); e-mail exchange with D. Scott thereon (.4); conference with J. Moon regarding policy review (.2); continue review of settlement agreements (2.9); telephone conference with M. Dies regarding Plan/mediation issues (.3); analysis of same (.5). |
| 04/11/06 | JCM | 10.00 | 2,750.00 | Review and analyze insurance policies. |
| 04/11/06 | JIS | 0.60 | 135.00 | Review and analyze Grace insurance policies. |
| 04/12/06 | JMS | 1.70 | 680.00 | Analysis of insurance matters and telephone conference with M. Dies regarding results (1.3); e-mails from D. Hilton regarding same (.2); e-mail to S. Baena regarding same (.2). |

| 04/12/06 | JCM | 8.20 | 2,255.00 | Review and analyze insurance documents (7.5); meet with J. Sakalo regarding same (.3); call with M. Dies regarding analysis of insurance documents (.4). |
| 04/12/06 | JIS | 3.40 | 765.00 | Review and analyze Grace insurance policies. |
| 04/13/06 | SLB | 2.00 | 1,250.00 | Telephone conference with R. Frankel and P. Lockwood regarding report to court on deal (.3); telephone call to M. Dies regarding same and related matters (.6); email to negotiation subcommittee regarding meeting (.2); emails to and from Kruger and Lockwood regarding same (.1); memo to M. Dies regarding calculation of value of recoveries (.8). |
| 04/13/06 | JMS | 4.40 | 1,760.00 | Telephone conference with S. Baena regarding negotiation status (.4); continue analysis of insurance issues (3.2); e-mail from D. Hilton regarding mediation (.3); e-mails from/to S. Baena regarding mediation (.5). |
| 04/13/06 | JCM | 6.00 | 1,650.00 | Review and analyze insurance documents. |
| 04/13/06 | JIS | 3.10 | 697.50 | Review and analyze Grace insurance policies. |
| 04/14/06 | SLB | 1.40 | 875.00 | Email from and to M. Dies regarding selection of settlement alternative (.2); email to ZAI special counsel regarding plan details (.2); telephone conference with P. Lockwood and M. Dies regarding 4/17 hearing, etc. (.4); telephone call from M. Dies regarding same (.2); telephone call from D. Bernick regarding 4/17 hearing (.2); email from and to R. Frankel regarding same (.1); email from and to E. Westbrook (.1). |
| 04/14/06 | JMS | 1.20 | 480.00 | Conference with S. Baena regarding presentation on Monday (.5); telephone conference with M. Dies, Peter Lockwood regarding same (.7). |
| 04/14/06 | JCM | 6.80 | 1,870.00 | Review and analyze insurance documents. |
| 04/14/06 | JIS | 0.20 | 45.00 | Review and analyze Grace insurance policies. |
| 04/17/06 | JCM | 3.50 | 962.50 | Review and analyze insurance documents. |
| 04/18/06 | SLB | 0.90 | 562.50 | Interoffice conference with J. Sakalo, M. Kramer, M. Mora regarding management of settlement issues (.9). |
| 04/18/06 | JMS | 1.20 | 480.00 | Telephone conference with A. White regarding Burlington claims (.5); conference with S. Baena regarding related issues (.7). |
| 04/18/06 | JMS | 2.10 | 840.00 | Prepare for mediation and conferences with S. Baena thereon (2.1). |
| 04/18/06 | JCM | 2.50 | 687.50 | Review and analyze insurance documents. |
| 04/19/06 | SLB | 2.50 | 1,562.50 | Conference with PI and conference with PI and Trade (2.5). |
| 04/19/06 | JMS | 4.00 | 1,600.00 | Prepare for and attend mediation with Unsecured Creditors Committee (4.0). |
| 04/25/06 | SLB | 0.20 | 125.00 | Email from and to E. Inselbuch regarding mediation (.2). |
| 04/25/06 | JMS | 0.70 | 280.00 | E-mail from E. Inselbuch regarding status (.3); conference with S. Baena thereon (.4). |
| 04/25/06 | JIS | 0.20 | 45.00 | Review and analyze Grace insurance policies. |
| 04/26/06 | SLB | 0.10 | 62.50 | Email from M. Dies regarding mediation (.1). |
| 04/27/06 | JIS | 3.40 | 765.00 | Review and analyze Grace insurance policies. |
| 04/28/06 | JIS | 2.80 | 630.00 | Review and analyze Grace insurance policies. |

**PROFESSIONAL SERVICES**                                                                                $49,123.00

**COSTS ADVANCED**

| 03/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 19.19 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

| 03/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 43.22 |
|---|---|---|
| 03/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 20.20 |
| 03/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 173.33 |
| 03/29/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB;<br>INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 19.39 |
| 04/05/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/06/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 04/11/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/27/06 | Copies 360pgs @ 0.10/pg | 36.00 |

**TOTAL COSTS ADVANCED**                                                                 $316.93

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 11.60 | $625.00 | $7,250.00 |
| Sakalo, Jay M | 29.40 | $400.00 | $11,760.00 |
| Moon, James C | 71.80 | $275.00 | $19,745.00 |
| Snyder, Jeffrey I | 38.20 | $225.00 | $8,595.00 |
| Kramer, Matthew I | 2.30 | $320.00 | $736.00 |
| Testa, Nicole | 3.40 | $305.00 | $1,037.00 |
| *TOTAL* | *156.70* | | *$49,123.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $275.33 |
| Copies | $41.60 |
| TOTAL | $316.93 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     **$49,439.93**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15563

RE:   27 - Litigation Consulting

| | | | | |
|---|---|---|---|---|
| 04/26/06 | JMS | 0.50 | 200.00 | E-mail exchange with T. Tacconelli regarding Libby appeal (.5). |

PROFESSIONAL SERVICES $200.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| *TOTAL* | *0.50* | · | *$200.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER              $200.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 31

RE:    30 - Fee Application of Others

| 04/19/06 | LMF | 0.80 | 128.00 | Meet with accounting regarding payments outstanding to PD committee members (.8). |
| 04/20/06 | JMS | 1.20 | 480.00 | Conferences with S. Baena regarding payment of special counsel fees and research regarding same (1.2). |
| 04/21/06 | LMF | 0.80 | 128.00 | Review monthly statements received from professionals for month of March 2006 (.8). |

**PROFESSIONAL SERVICES**                                                                    $736.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.20 | $400.00 | $480.00 |
| Flores, Luisa M | 1.60 | $160.00 | $256.00 |
| *TOTAL* | *2.80* | | *$736.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                  $736.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| *Danzeisen, Allyn S* | *167.00* | *$62,625.00* |
| *Baena, Scott L* | *41.50* | *$21,031.25* |
| *Flores, Luisa M* | *8.50* | *$1,360.00* |
| *Sakalo, Jay M* | *74.50* | *$27,500.00* |
| *Ortiz, Alicia C* | *5.00* | *$800.00* |
| *Moon, James C* | *88.40* | *$24,310.00* |
| *Snyder, Jeffrey I* | *64.00* | *$14,400.00* |
| *Morera, Arianna* | *93.30* | *$12,595.50* |
| *Kramer, Matthew I* | *6.30* | *$2,016.00* |
| *Roman, Wanda* | *81.50* | *$13,040.00* |
| *Gershowitz, Gabriel* | *80.10* | *$10,813.50* |
| *Testa, Nicole* | *98.70* | *$30,103.50* |

*TOTAL PROFESSIONAL FEES THIS PERIOD*     *$220,594.75*

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,030.58 |
| Archival/Retrieval Services | $56.18 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $4,113.81 |
| Fares, Mileage, Parking | $1,861.49 |
| Federal Express | $329.32 |
| Long Distance Telephone | $325.71 |
| Long Distance Telephone-Outside Services | $515.91 |
| Lodging | $311.88 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Meals | $68.99 |
| Miscellaneous Costs | $444,251.66 |
| Pacer - Online Services | $1,915.44 |
| Publication | $135.00 |
| Searches-Title/Name/Corporate | $273.00 |
| Transcript of Deposition | $1,297.50 |
| Westlaw-Online Legal Research | $509.04 |
| Copies | $822.70 |

**TOTAL COSTS ADVANCED THIS PERIOD**      **$461,178.21**

**TOTAL AMOUNT DUE THIS PERIOD**      **$681,772.96**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | CLIENT SUMMARY | | | |
|---|---|---|---|---|
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 04/30/06**<br>**WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $5,217.00 | $460,331.81 | $0.00 | $465,548.81 |
| 02 - Debtors' Business Operations/15538 | $7,102.50 | $0.00 | $0.00 | $7,102.50 |
| 03 - Creditors Committee/15539 | $3,493.00 | $0.00 | $0.00 | $3,493.00 |
| 07 - Applicant's Fee Application/15543 | $1,104.00 | $0.00 | $0.00 | $1,104.00 |
| 08 - Hearings/15544 | $7,308.50 | $0.00 | $0.00 | $7,308.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $135,444.50 | $529.47 | $0.00 | $135,973.97 |
| 10 - Travel/15546 | $7,206.25 | $0.00 | $0.00 | $7,206.25 |
| 14 - Employee Benefits/Pension/15550 | $3,660.00 | $0.00 | $0.00 | $3,660.00 |
| 18 - Plan & Disclosure Statement/15554 | $49,123.00 | $316.93 | $0.00 | $49,439.93 |
| 27 - Litigation Consulting/15563 | $200.00 | $0.00 | $0.00 | $200.00 |
| 30 - Fee Application of Others/17781 | $736.00 | $0.00 | $0.00 | $736.00 |
| **Client Total** | **$220,594.75** | **$461,178.21** | **$0.00** | **$681,772.96** |