# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** July 18 2006, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2006 THROUGH MAY 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17– Relief from Stay

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2006 | Janet S Baer | 0.40 | Follow up on status of BDM matter (.2); confer with BDM's counsel re same (.2). |
| 5/10/2006 | Janet S Baer | 1.10 | Confer with J. Posner re BDM matter (.2); confer with BDM's counsel re same (.4); review BDM file for material dates and events for call (.3); further confer re same (.2). |
| 5/16/2006 | Janet S Baer | 0.30 | Prepare order on BDM motion. |
| | Total: | 1.80 | |

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Deanna D Boll | 0.30 | Correspond with S. Blatnick re issues related to Slaughter claim. |
| 5/1/2006 | Janet S Baer | 1.40 | Review priority claim issues and respond to client re same (.3); review and revise notice re Archer claims and confer re same (.3); confer re Mentor UK claim and stipulation (.3); review information on claims trading, largest unsecured claims and litigation claims (.5). |
| 5/1/2006 | Salvatore F Bianca | 0.70 | Draft notice re Archer claims (.5); correspond with H. Bull re Archer order (.2). |
| 5/1/2006 | Holly Bull | 0.90 | Correspond with S. Bianca re Archer order (.3); correspond with S. Herrschaft re claim trades (.2); review revised chart and prepare correspondence to J. Baer re same (.4). |
| 5/2/2006 | Deanna D Boll | 0.80 | Correspond with H. Bull and J. Baer re mediation claims. |
| 5/2/2006 | Janet S Baer | 0.30 | Review stipulation re Mentor claim and confer re same. |
| 5/2/2006 | Holly Bull | 1.90 | Correspondence re litigation claims and proposed objections (.4); address matters re same (1.0); review status of claim categories (.5). |
| 5/2/2006 | Mark E Grummer | 5.10 | Review question re Wauconda site (.2); review materials re Intermountain site (.3); perform case law research and review documents received from DOJ re EPA's claim (3.3); draft email memo to R. Emmett and others re Intermountain site (1.3). |
| 5/3/2006 | Janet S Baer | 0.60 | Review EPA Wauconda mini settlement agreement (.3); prepare comments to same (.3). |
| 5/3/2006 | Salvatore F Bianca | 1.80 | Draft letter and arbitration notice packages re Archer claims (1.3); review arbitration materials approved by Court (.5). |
| 5/3/2006 | Holly Bull | 0.80 | Correspond with S. Herrschaft re certain trade claims status (.4); internal correspondence re same (.4). |
| 5/4/2006 | Janet S Baer | 0.30 | Review revised version of Wauconda mini EPA settlement. |
| 5/4/2006 | Holly Bull | 0.90 | Correspond with S. Herrschaft re claims charts and status (.3); review updated charts (.4); prepare correspondence to J. Baer and D. Boll re same (.2). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2006 | Janet S Baer | 0.80 | Review chart on status of all claims matters (.5); review and organize materials re conference on same (.3). |
| 5/5/2006 | Holly Bull | 1.30 | Correspond with J. Andelova re claims ADR flowchart (.2); correspond with S. Herrschaft re status of certain claims (.5); review current largest claims data (.6). |
| 5/8/2006 | Deanna D Boll | 3.40 | Review claims data re largest claims from BMC (1.8); correspond with BMC and H. Bull re same and Kane issues (.4); confer with J. Baer and H. Bull re same (1.2). |
| 5/8/2006 | Janet S Baer | 1.50 | Confer with H. Bull and D. Boll re Grace claims status, reports, categories and related issues (1.2); review further charts re claims (.3). |
| 5/8/2006 | Holly Bull | 2.80 | Prepare for conference with J. Baer and D. Boll re non-asbestos claims issues (.6); confer re same (1.2); review and annotate unsecured claimholders chart and prepare correspondence to S. Herrschaft re same (.7); review claims ADR flowchart (.3). |
| 5/9/2006 | Deanna D Boll | 1.80 | Review environmental claims and correspond with H. Bull re Kane and BMC issues. |
| 5/9/2006 | Janet S Baer | 1.40 | Review information from BMC on certain non-asbestos claims (.4); review draft Archer ADR notice (.2); review correspondence on status of claims objections (.3); confer re approach to claims objection process moving forward (.5). |
| 5/9/2006 | Holly Bull | 6.10 | Prepare correspondence to K. Davis re claims register (.3); correspond and confer with S. Herrschaft re deemed allowed claims, Kane litigation claim, trade payable claims, claims settlement procedures, other claims matters (2.6); prepare correspondence to J. Baer and D. Boll re same and other claims issues (.5); review updated claims status charts and to-do items per May 8 call re same (1.1); confer with J. Andelova re ADR flowchart (.2); prepare 21st continuation order re remaining 5th omnibus claims (.3); review docket re Pearson and related pleadings and correspond with J. Baer re same (.4); prepare correspondence to J. O'Neill re certain environmental claims and review materials re same (.7). |
| 5/10/2006 | Deanna D Boll | 1.20 | Review environmental claims and correspond with H. Bull and J. Baer re same. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2006 | Holly Bull | 6.50 | Review and organize correspondence, proofs of claim and related materials re environmental, trade payable, objections flagged claims (3.9); prepare correspondence to S. Herrschaft re certain contract, multi-claim, money loaned, litigation claims (1.6); revise claims task lists (.6); correspond with J. Baer re various claims matters (.4). |
| 5/11/2006 | Janet S Baer | 1.70 | Respond to inquiries from H. Bull re non-asbestos claims and objection issues (.8); confer with L. Duff re finalizing Wauconda settlement and related EPA mini settlement (.3); prepare correspondence re same (.3); coordinate conference on claims objections (.3). |
| 5/11/2006 | Holly Bull | 4.00 | Review correspondence, POCs and related materials received from BMC re various active non-asbestos claims (1.1); revise and update pre-petition litigation chart (.7); correspond with J. Baer re various non-asbestos claims issues (.4); update claims task lists (1.2); review final edits to ADR flowchart (.4); correspond with K. Davis re claims register (.2). |
| 5/12/2006 | Janet S Baer | 2.30 | Review inquiries from creditors re Wauconda settlement and prepare transmittal re same (.3); review draft Wauconda motion and order (.5); confer with L. Sinanyan and H. Bull re non-asbestos claims process and objections (.8); confer with J. Nuckles and L. Duff re Wauconda matters (.4); respond to inquiries re non-asbestos claim objections (.3). |
| 5/12/2006 | Holly Bull | 3.00 | Confer with J. Baer and L. Sinanyan re non-asbestos claims matters (.7); perform various follow-up tasks re same (.6); confer, correspond with S. Herrschaft re claims matters and conference re same (1.4); finalize claims ADR flowchart (.3). |
| 5/12/2006 | Mark E Grummer | 0.40 | Review Wauconda settlement and email comments re same to L. Duff. |
| 5/15/2006 | Jon C Nuckles | 1.00 | Correspond with J. O'Neill and L. Duff re status of Wauconda motion and issues re filing (.3); review and revise motion and coordinate of same (.7). |
| 5/15/2006 | Holly Bull | 1.70 | Confer with K. Davis re claims register (.1); review final claims ADR flowchart (.2); confer with S. Herrschaft re multiple claims issues (.7); follow up re same (.7); |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/16/2006 | Janet S Baer | 2.70 | Attend to issues re non-asbestos claims process (.5); review client information re Wauconda matter (.3); review supporting documents re same (.3); prepare transmittal and materials to creditors re same (.3); review POC issues re Wauconda (.2); review ADR notice and transmit re claims process (.8); review information re Del Taco claim and respond to inquiry re same (.3). |
| 5/16/2006 | Holly Bull | 3.00 | Correspond with R. Finke, J. Baer, S. Herrschaft and L. Sinanyan re non-asbestos claims conference and related issues (1.4); review charts and materials re same (1.6). |
| 5/16/2006 | James W Kapp | 0.90 | Review motion seeking approval of settlement agreement with Lloyd's Underwriters (.4); review motion seeking approval of agreement with Wauconda Site (.3); review stipulation re Easthampton claim (.2). |
| 5/17/2006 | Janet S Baer | 1.50 | Confer with H. Bull re non-asbestos claims information, process and ADR (.7); coordinate and prepare transmittals re Wauconda matters (.3); confer with A. Winfree re BDM order and prepare transmittal re same (.3); finalize BDM order and submit for filing (.2). |
| 5/17/2006 | Jon C Nuckles | 0.30 | Correspond with J. O'Neill and L. Duff re Wauconda motion filing and service. |
| 5/17/2006 | Holly Bull | 3.70 | Confer with S. Herrschaft re non-asbestos claim charts (.6); follow up correspondence (.4); review revised charts (.5); confer with J. Baer re non-asbestos claims charts and conference preparation (.6); follow up re tasks for same (.7); correspond with K. Davis re Rust claims register (.4); review same (.5). |
| 5/17/2006 | James W Kapp | 1.70 | Review stipulation re Easthampton claim (.2); review motion to approve Lloyd stipulation and settlement agreement (.9); review motion to approve Wauconda stipulation (.6). |
| 5/18/2006 | Janet S Baer | 1.50 | Confer with S. Blatnick re Slaughter matter (.2); respond to inquiries re Wauconda (.3); review EPA settlement notice re Wauconda (.3); confer re Wauconda motion (.2); respond to inquiries re claims (.2); review updated claims charts (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2006 | Holly Bull | 4.00 | Review correspondence from K. Davis re claims register and follow up re same (.5); correspond with S. Herrschaft re conference preparation and redone charts (1.1); analyze redone charts and prepare correspondence to J. Baer re same (2.4). |
| 5/19/2006 | Janet S Baer | 1.10 | Prepare comments to latest non-asbestos claims charts (.3); review, organize and follow up on pending non-asbestos claim issues with H. Bull (.5); prepare for Wauconda call (.3). |
| 5/19/2006 | Holly Bull | 3.30 | Correspond with S. Herrschaft re non-asbestos claims charts (.6); review same (1.2); revise claims to-do lists (.7); review ADR flowchart re 3 steps issue (.3); correspond with J. Baer re non-asbestos claims issues (.5). |
| 5/22/2006 | Janet S Baer | 3.00 | Follow up on Wauconda issues (.3); confer with W. Sparks re Del Taco (.1); review new BMC charts on claims and confer with H. Bull re same (.5); review correspondence from client on BP NA claim (.2); review BP POC, stipulation and prepare correspondence re same (.5); review materials re Del Taco status (.5); confer with P. Korenberg at Grace re BP settlement (.3); confer with Grace and Committee re Wauconda matter (.6). |
| 5/22/2006 | Holly Bull | 1.80 | Correspond with J. Baer and L. Sinanyan re claims issues (.4); review correspondence re BP claim and follow up re claims conference (.4); follow up on claims trade matters (.3); coordinate creation of binders and materials for claims review (.7). |
| 5/23/2006 | Deanna D Boll | 0.50 | Confer with J. Baer and S. Blatnick re Slaughter claim and claims objection process. |
| 5/23/2006 | Janet S Baer | 2.60 | Confer with client re Del Taco matter (.8); review issues and follow up re Wauconda settlement (.2); attend to issues re Slaughter claims objection (.2); confer with J. Nuckles re BP claim settlement and review materials re same (.4); review materials from BMC and H. Bull on claims and follow up re same (.5); confer with S. Blatnick and D. Boll re Slaughter claim (.5). |
| 5/23/2006 | Jon C Nuckles | 0.90 | Review correspondence and draft stipulation re BP claim (.6); confer with J. Baer re settlement (.3). |
| 5/23/2006 | Samuel Blatnick | 1.00 | Confer with J. Baer and D. Boll re Slaughter claim. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2006 | Holly Bull | 2.70 | Review BP claim materials and related correspondence (.5); correspond with J. Baer re non-asbestos claim reports and related matters (.6); correspond, confer with S. Herrschaft re same (.7); correspond with L. Sinanyan re non-asbestos claims matters (.3); review and organize environmental claims materials (.6). |
| 5/24/2006 | Janet S Baer | 0.50 | Attend to issues re BP settlement and respond to inquiries re same. |
| 5/24/2006 | Jon C Nuckles | 2.00 | Review documents re BP claim (.4); confer with J. Posner re same (.2); analyze settlement structure issues (.3); confer with J. Baer re insurance question (.2); confer with counsel for CNA re insurance issues (.2); correspond with client and review documents re CNA agreement (.5); correspond with CNA re BP claim (.2). |
| 5/24/2006 | Holly Bull | 2.10 | Correspond with L. Sinanyan re non-asbestos claims matters (.3); correspond with S. Herrschaft re related matters (.5); review updated detailed claims detailed and summary reports (1.3). |
| 5/25/2006 | Janet S Baer | 0.70 | Review information on Wauconda settlement issues (.2); review draft BMC detailed claim reports (.5). |
| 5/25/2006 | Jon C Nuckles | 0.20 | Correspond with P. Korenberg re CNA issues. |
| 5/25/2006 | Holly Bull | 2.80 | Correspond with S. Herrschaft re proposed claim objections, form of claims reports, other non-asbestos claims matters (1.0); review materials re same (1.6); correspond with L. Sinanyan re same (.2). |
| 5/26/2006 | Janet S Baer | 1.60 | Confer re BMC claim summaries (.5); follow up on Del Taco matters (.3); confer with J. Hardaway re G-1 claim project and research re same (.5); respond to inquiries re claims (.3). |
| 5/26/2006 | Holly Bull | 3.20 | Confer with J. Baer re non-asbestos claims matters (.4); correspond with S. Herrschaft re same (.9); correspond with L. Sinanyan re same (.2); create organizational categories re same for group DMS use (.3); review recent detailed reports re contract and lease claims, proposed omnibus objection claims (.9); update to-do list re claims (.5). |
| 5/30/2006 | Janet S Baer | 0.60 | Review correspondence re Del Taco claim (.3); review draft Slaughter claim objection (.3). |
| 5/30/2006 | Jon C Nuckles | 1.00 | Confer with counsel for BP Amoco re settlement and involvement of insurer (.2); revise stipulation settling BP claim (.8). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2006 | Holly Bull | 4.10 | Correspond with S. Herrschaft re non-asbestos claims matters (.8); review materials re same (.9); prepare materials for review with J. Baer re same (1.2); outline non-asbestos claim issues (1.2). |
| 5/31/2006 | Janet S Baer | 1.20 | Confer with S. Blatnick re Slaughter claims objection issues and comments (.4); review Michigan tax settlement negative notice (.2); confer with L. Duff re Wauconda issues (.3); respond to H. Bull inquiries on various claims (.3). |
| 5/31/2006 | Jon C Nuckles | 2.10 | Review and revise documents re Michigan tax settlement (.8); prepare notice of settlement re Mentor Insurance (.7); correspond with J. Baer and J. O'Neill re Michigan settlement (.3); correspond with BP and CNA re BP settlement (.3). |
| 5/31/2006 | Samuel Blatnick | 0.60 | Review case file and modify Slaughter objection (.4); confer with J. Hughes re same (.2). |
| 5/31/2006 | Holly Bull | 4.20 | Correspond with S. Herrschaft re additional detailed claim reports, procedural issues, and related matters (1.1); follow up on various issues re same and review and provide comments on related materials (2.6); review and respond to client correspondence re claim settlement matters (.5). |
| | Total: | 119.80 | |

A-9

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Janet S Baer | 0.80 | Review correspondence re numerous pending matters and follow up on objection deadline issues (.5); respond to creditor inquiries (.3). |
| 5/1/2006 | Holly Bull | 1.60 | Confer with E. Kratofil re new and updated conflicts searching, status of disclosure, revised procedures re same (1.0); update cumulative chart re same (.6). |
| 5/1/2006 | Lauren DeVault | 4.70 | Search and retrieve pleadings from docket (.2); update motion status chart (4.5). |
| 5/1/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 5/2/2006 | Janet S Baer | 2.30 | Attend to issues re expert payments (.3); attend to case staffing issues (.6); confer with client and Unsecured Creditors' Committee re case status (.5); follow up re annual Committee meeting and deal issue raised in Committee conference (.3); review newly-filed pleading and attend to same (.3); review/revise motion status chart (.3). |
| 5/2/2006 | Holly Bull | 2.70 | Confer with L. Scussel re affidavit, disclosure procedures and status (.5); correspond with Conflicts re same (.4); update tracking chart and follow up (.8); review equity trading documentation, follow up correspondence re same (.5); update case task list (.5). |
| 5/2/2006 | Lauren DeVault | 3.00 | Update motion status chart (.7); search and retrieve case materials (2.0); search and retrieve pleadings from docket (.3). |
| 5/2/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 5/3/2006 | Janet S Baer | 2.30 | Review and revise bankruptcy assignment chart same (.3); confer with T. Freedman re case status (.3); respond to creditor inquiries (.4); respond to various conflict inquiries (.3); review and organize materials re outstanding case projects (1.0). |
| 5/3/2006 | Holly Bull | 1.90 | Correspond and confer with Conflicts re additional search categories and status (.8); review and follow up on recent searches re same (1.1). |
| 5/3/2006 | Lauren DeVault | 2.50 | Update motion status chart. |
| 5/3/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 5/4/2006 | Janet S Baer | 0.50 | Attend to issues re PI claims request, case status, assignment status and creditor inquiries. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2006 | Holly Bull | 1.20 | Correspond with M. Hartsock re critical dates list (.2); review pleadings (.5); revise critical dates list (.5). |
| 5/5/2006 | Janet S Baer | 0.50 | Review newly-filed pleadings and attend to same. |
| 5/5/2006 | Holly Bull | 0.70 | Review and revise critical dates list and distribute. |
| 5/8/2006 | Janet S Baer | 0.80 | Confer with S. Bianca re status of pending motions and new matters (.3); review and attend to newly filed pleadings (.5). |
| 5/8/2006 | Holly Bull | 0.70 | Internal conferences re staffing and case assignment issues (.3); follow up re same (.4). |
| 5/8/2006 | Lauren DeVault | 0.90 | Update and review materials for central files (.3); revise and update motion status chart (.6). |
| 5/8/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence. |
| 5/9/2006 | Janet S Baer | 0.80 | Confer with T. Freedman re case status (.2); review current motion status chart (.3); respond to client and credit inquiries (.3). |
| 5/9/2006 | Holly Bull | 0.50 | Update case task list re non-asbestos claims work. |
| 5/9/2006 | Lauren DeVault | 3.00 | Search and review documents from case files (1.5); organize and review files (1.5). |
| 5/9/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 5/10/2006 | Janet S Baer | 2.00 | Attend to inquiries re case issues and prepare follow up correspondence re same (.7); confer with W. Sparks re case status (.3); confer with J. O'Neill re status of pending and outstanding unsigned orders (.3); confer with creditors re case status, litigation and plan issues (.5); confer with S. Bianca re status of pending matters (.2). |
| 5/10/2006 | Holly Bull | 1.00 | Revise bankruptcy responsibilities chart (.6); review docket re critical dates (.4). |
| 5/10/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 5/11/2006 | Holly Bull | 1.40 | Review and update working group list and distribute (.5); make additional revisions per responses (.6); review docket re newly-filed pleadings (.3). |
| 5/12/2006 | Janet S Baer | 0.70 | Review newly-filed pleadings and attend to same (.3); review revised bankruptcy responsibilities chart and circulate same (.4). |
| 5/12/2006 | Salvatore F Bianca | 0.70 | Review recently-filed pleadings (.5); review bankruptcy responsibilities chart (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2006 | Holly Bull | 2.50 | Correspond with M. Hartsock re critical dates (.2); review list and docket re same (.7); revise and update critical dates list (.6); review chart of case responsibilities (.3); correspond with A. Huber and E. Kratofil re supplemental affidavit issues (.7). |
| 5/15/2006 | Holly Bull | 1.30 | Draft 18th supplemental affidavit (.4); review related memoranda (.6); coordinate execution of same (.3). |
| 5/15/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 5/16/2006 | Janet S Baer | 2.30 | Participate in weekly client case status conference (.8); review and respond to inquiries on various case matters (.8); participate in semi-monthly Unsecured Creditors' Committee conference (.5); confer with T. Freedman re case status (.2). |
| 5/16/2006 | Holly Bull | 1.90 | Review recently-filed pleadings for critical dates list purposes (.5); revise 18th supplemental affidavit (.4); correspond with E. Kratofil re disclosure issues (.3); review hearing agenda correspondence and incorporate into critical dates list (.4); review as-filed recent pleadings (.3). |
| 5/16/2006 | Lauren DeVault | 3.50 | Search and review case materials (.9); organize and review case files (1.3); update central files (.8); organize proof of claims for claim objection issues (.5). |
| 5/17/2006 | Janet S Baer | 1.40 | Review newly-filed pleadings and attend to same (.5); review and comment on draft 18th supplemental affidavit (.4); respond to numerous client and creditor inquiries re various case issues (.5). |
| 5/17/2006 | Holly Bull | 3.30 | Review and respond to internal conflict inquiries (.4); review recent conflicts report re categories searched (.3); correspond with S. Frye re same (.3); draft and revise 18th supplemental affidavit and circulate for comment (1.8); review and respond to comments to same (.5). |
| 5/17/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence (.4); review information for settlement with Lloyds of London (.1). |
| 5/18/2006 | Janet S Baer | 0.30 | Attend to further inquiries re conflict issues. |
| 5/18/2006 | Holly Bull | 2.80 | Revise 18th supplemental affidavit per comments received (.8); follow up re additional comments (.8); coordinate execution of same (.3); revise and update case task list (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2006 | Lauren DeVault | 1.00 | Search and retrieve pleadings from docket for claims issues. |
| 5/18/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 5/19/2006 | Janet S Baer | 0.90 | Review and organize case files and task lists (.5); review newly-filed pleadings and attend to same (.4). |
| 5/19/2006 | Holly Bull | 3.80 | Draft and revise 18th supplemental affidavit (1.5); correspondence re same (.5); update critical dates list and distribute (1.8). |
| 5/19/2006 | Lauren DeVault | 1.00 | Search and review new pleadings from docket. |
| 5/22/2006 | Janet S Baer | 0.80 | Participate in combined client and K&E case status conference. |
| 5/22/2006 | Salvatore F Bianca | 0.80 | Participate in client and K&E team status conference. |
| 5/22/2006 | Holly Bull | 4.20 | Review docket re pending orders (.2); prepare correspondence to J. Baer re same (.2); review correspondence from M. Hartsock re critical dates list (.1); revise 18th supplemental affidavit and follow up re same (.5); finalize and coordinate filing of same (.6); review and respond to conflicts queries (.4); correspond with E. Kratofil re 19th supplemental affidavit issues (.5); catalog and prioritize conflicts results reports re same (.4); prepare correspondence to D. Erie re ongoing conflicts issues (.7); review Conflicts reports re recent motions filed and follow up with E. Kratofil re same (.6). |
| 5/22/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 5/23/2006 | Janet S Baer | 1.10 | Respond to numerous case inquiries from clients and creditors (.7); review newly-filed pleadings and attend to same (.4). |
| 5/23/2006 | Holly Bull | 4.20 | Review and revise bankruptcy responsibilities chart (.5); review docket re pending orders and critical dates (.4); review and update chart re affidavit categories (.6); correspond with M. Hartsock re transition of case duties (.3); correspond with G. Vogt re same (.2); review recent conflicts reports and confer with E. Kratofil re follow-up required for same (2.2). |
| 5/23/2006 | Lauren DeVault | 0.70 | Search and review pleadings from docket (.2); update motion status chart (.5). |
| 5/24/2006 | Janet S Baer | 0.80 | Confer with W. Sparks re various case issues (.3); respond to client and creditor inquiries (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/24/2006 | Holly Bull | 4.40 | Review multiple conflicts reports and confer, correspond with E. Kratofil re follow-up re same (4.0); prepare correspondence to D. Erie re issue related to same (.4). |
| 5/24/2006 | Maureen McCarthy | 0.30 | Search docket re certificate of counsel and correspond with L. DeVault and T. Wallace re same. |
| 5/24/2006 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence. |
| 5/25/2006 | Janet S Baer | 0.60 | Review correspondence from numerous entities and attend to same (.5); review client comments on Speights & Dies submission re Sealed Air related fees (.1). |
| 5/25/2006 | Holly Bull | 2.90 | Review additional conflicts reports and follow up with E. Kratofil re results of same. |
| 5/25/2006 | Lauren DeVault | 5.50 | Update and organize key order binder (1.6); update motion status chart (2.0); update central files (1.4); update transcript file (.3); prepare requested documents for claimant (.2). |
| 5/25/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 5/26/2006 | Janet S Baer | 1.90 | Confer with various parties and respond to case inquiries (.5); follow up on outstanding orders (.3); follow up on DE Shaw inquiry (.4); confer re Rust claim issues (.3); review newly filed pleadings and attend to same (.4). |
| 5/26/2006 | Holly Bull | 2.60 | Review docket re pending orders and critical dates (.5); correspond with J. Baer, J. O'Neill re pending orders (.3); update critical dates list and circulate (.5); review and follow up on recent conflicts reports (.9); correspond with J. Baer, E. Kratofil re new disclosure issues (.4). |
| 5/26/2006 | Lauren DeVault | 0.50 | Search and retrieve pleadings from docket (.2); update central files (.3). |
| 5/30/2006 | Holly Bull | 2.20 | Review third-party motion conflict reports and follow up re same (.6); correspond with L. Scussel, E. Kratofil re related matters (.4); review main case and adversary proceeding dockets re critical dates (.5); update case to-do list (.4); correspondence re case staffing issues (.3). |
| 5/30/2006 | Lauren DeVault | 0.80 | Update central files. |
| 5/30/2006 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence (.5); review article re new asbestos legislation (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2006 | Janet S Baer | 1.10 | Respond to numerous inquiries on case issues (.5); review newly filed pleadings and attend to same (.4); review recent motion status chart (.2). |
| 5/31/2006 | Holly Bull | 1.90 | Review docket re recent pleadings and pending orders (.6); review third-party motions conflicts reports and follow up on same (.6); update cumulative disclosure and disclosure categories chart (.7). |
| 5/31/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
|  | Total: | 106.90 |  |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | David E Mendelson | 4.80 | Prepare for conference with local counsel re subpoena strategy, including review of key documents, review motions to compel, and prepare agenda for same (3.0); confer with A. Basta re conference with Forman Perry (.5); correspond with B. Harding re document review and privilege review (.3); review documents for privilege issues (.5); correspond with M. Croft (.2); confer with W. Trachman re waiver memorandum (.3). |
| 5/1/2006 | Janet S Baer | 1.30 | Review order from Alabama re discovery issues (.2); confer re same (.2); review Remedian response re Libby PD claims (.2); review Canada PD proofs of claim from ZAI counsel (.3); review Speights letter on Canadian claims, chart and confer re same (.4). |
| 5/1/2006 | Salvatore F Bianca | 0.30 | Revise letter re PD claims issues (.2); confer with J. Baer re same (.1). |
| 5/1/2006 | Michael Dierkes | 7.80 | Review PD claims documentation for claims adjudication purposes. |
| 5/1/2006 | Michael A Rosenberg | 3.50 | Collect and assemble various PD documents for review (1.6); update various PD charts for claim review (1.9). |
| 5/1/2006 | Samuel Blatnick | 10.00 | Draft correspondence to M. Rosenberg re claims issues (.2); review claims and supporting documentation re statute of limitations and statute of response exhibits (9.8). |
| 5/1/2006 | Amanda C Basta | 5.20 | Review draft order appointing special master re Ballard discovery (.3); draft correspondence re same (.2); draft correspondence re non-party discovery conference (1.2); draft agenda re same (1.0); draft correspondence re Questionnaire (1.0); review claimant information in preparation for non-party discovery conference (1.0); review correspondence re discovery research and respond to same (.5). |
| 5/1/2006 | Katrina M Simek | 0.60 | Organize and assemble PD-related correspondence for claims review purposes. |
| 5/1/2006 | Margaret S Utgoff | 2.00 | Confer with PD team re status and projects. |
| 5/1/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles re medical issues. |
| 5/1/2006 | William E Trachman | 4.90 | Correspond with A. Basta re privilege memorandum (.3); research and draft memorandum re privilege issues (4.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Michael A Coyne | 7.00 | Edit spreadsheets and reformat PD materials for claims review (1.0); review tables re medical documents (.5); update docket, combine files and circulate to team (2.0); review same for document management system (.7); contact Chicago legal assistants re expert materials (.8); manage case files re expired expert files, update accordingly (1.0); compile new expert report materials (1.0). |
| 5/1/2006 | Stephanie A Rein | 7.00 | Review and organize PD materials for claims review purposes (5.0); review expert reports for client (1.0); review pre-petition litigation and settled PD claims (1.0). |
| 5/1/2006 | Elli Leibenstein | 2.00 | Analyze PI claims (1.0); analyze PD claims (1.0). |
| 5/1/2006 | Barbara M Harding | 5.70 | Review documents and prepare for conference with Judge Whelan (.7); confer with Judge Whelan and other parties re Whitehouse discovery (1.0); revise documents and draft correspondence re same (.3); review documents re claims issues and correspond with A. Basta re same (2.5); draft task list and correspond re same (1.2). |
| 5/2/2006 | David E Mendelson | 7.20 | Confer with Forman Perry re PI subpoena strategy and draft examination for certain witnesses (4.9); team conference (1.2); confer with A. Basta re letters from non-party subpoenaed parties and outline response (.8); review and comment on Proctor order (.3). |
| 5/2/2006 | Janet S Baer | 1.40 | Draft correspondence on Canadian product ID claims and follow up re same (.4); follow up re remaining PD/environmental Claims (.3); follow up on issues re Libby PD/ZAI claim and EPA clean-up (.3); review draft letter to PD counsel re outstanding claim issues (.2); confer re same (.2). |
| 5/2/2006 | Salvatore F Bianca | 2.40 | Review list of Canadian claims supplemented by Speights & Runyan (.3); coordinate with legal assistants re same (.2); correspond with Canadian counsel re Canadian claims issues (.4); revise letter re outstanding PD claims issues (1.2); revise exhibits re same (.3). |
| 5/2/2006 | Michael Dierkes | 5.50 | Review documentation for PD claims re claims adjudication. |
| 5/2/2006 | Michael A Rosenberg | 4.50 | Organize and update ZAI claims list re EPA. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Samuel Blatnick | 10.30 | Confer with California counsel re discovery (.2); review PD claims and identify exhibits re late claims (9.8); confer with M. Browdy re general PD matters (.3). |
| 5/2/2006 | Amanda C Basta | 7.20 | Revise PI discovery conference agenda (.5); confer with B. Harding, D. Mendelson and B. Stansbury re PI status and strategy (1.0); confer with Forman Perry re non-party discovery (4.5); team conference re status and strategy (.7); review correspondence re Lucas subpoena (.3); draft correspondence re PI claims data (.2). |
| 5/2/2006 | Katrina M Simek | 1.20 | Review and update correspondence database (.6); organize and assemble correspondence (.6). |
| 5/2/2006 | Brian T Stansbury | 7.60 | Grace PI team conference (1.0); prepare for conference (1.1); confer with counsel from Forman Perry re expert development (4.0); confer with B. Harding and A. Basta re conference with Forman Perry (1.5). |
| 5/2/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific articles re medical issues (6.5); K&E conference re urgent tasks and priorities (1.0). |
| 5/2/2006 | William E Trachman | 4.20 | Confer with D. Mendelson, A. Basta, B. Stansbury and legal assistants re immediate case issues and future projects (1.0); review updated docket (.4); draft privilege memorandum (.8); analyze Daubert 9th Circuit case law (2.0). |
| 5/2/2006 | Michael A Coyne | 5.50 | Confer with Chicago legal assistants re expert reports for client review (1.0); confer with team re pending projects (1.0); update and review case docket (.5); review and compile expert reports (1.5); prepare medical materials for review (1.5). |
| 5/2/2006 | Stephanie A Rein | 8.00 | Search for information for witness in Montana (.5); team status conference (1.0); prepare and circulate docket update (1.0); review, organize and assemble materials (3.5); review and assemble materials for binders re Ninth Circuit Daubert law (1.0); review Forman Perry fee application (1.0). |
| 5/2/2006 | Evan C Zoldan | 1.50 | PI team conference re status and new assignments (1.0); confer with expert re upcoming conference (.2); confer with B. Harding and B. Stansbury re same (.3). |
| 5/2/2006 | David M Bernick, P.C. | 1.80 | Review historical EPA reports. |
| 5/2/2006 | Michelle H Browdy | 0.50 | Confer re follow up re Category 2 Libby claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Elli Leibenstein | 3.00 | Analyze Canadian claims (1.0); confer with expert re PI claims (1.0); review analysis of PD claims (1.0). |
| 5/2/2006 | Barbara M Harding | 9.50 | Review expert report and confer with R. Finke and D. Cameron re same (1.2); confer with D. Mendelson, A. Basta and B. Stansbury re status of preparation for PI case (1.0); confer with local counsel re investigation re claims issues (6.3); correspond with B. Stansbury, R. Smith, S. McMillin and D. Bernick re expert preparation (.7); draft correspondence to Committees and government re Whitehouse discovery order (.3) |
| 5/3/2006 | David E Mendelson | 6.10 | Review claims files for production and in preparation for conference with J. Hughes (2.1); review and edit discovery memorandum (1.5); confer with B. Stansbury re review of claims files (.5); confer with B. Harding re conference with J. Hughes and claims file issue (.4); review order authorizing Whitehouse discovery (.2); review related article (.6); confer with M. Utgoff re schedule of certain projects (.3); confer with W. Trachman re briefing (.5). |
| 5/3/2006 | Janet S Baer | 3.30 | Respond to inquiry from St. Paul's counsel re status on Solow claim and case status (.3); follow up re same (.3); review client comments on PD claim issues (.2); confer with R. Finke re PD Montana claims and EPA claims (.3); confer with S. Bianca re claim issues (.2); review files on claim reclassification issues (1.5); prepare order on same (.5). |
| 5/3/2006 | Michael Dierkes | 8.50 | Review documentation for PD claims (6.7); review documents to respond to requests for production (1.8). |
| 5/3/2006 | Samuel Blatnick | 10.30 | Confer with California counsel re expert information (.2); review PD claims and identify trial exhibits (10.1). |
| 5/3/2006 | Amanda C Basta | 2.80 | Draft correspondence re discovery issues (.6); confer with B. Harding and client re non-party PI discovery (.8); draft correspondence re navigable database (.1); confer with M. Taylor re Ballard discovery order (.2); draft correspondence re same (.2); draft correspondence re PI Questionnaires (.2); draft correspondence re Grace claims database (.7). |
| 5/3/2006 | Brian T Stansbury | 2.40 | Confer with J. Hughes re expert development (1.5); confer with expert re panel review (.5); confer with co-counsel re expert development (.4). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2006 | Timothy J Fitzsimmons | 7.50 | Review new literature re medical issues (7.2); confer with E. Zoldan, W. Trachman and B. Harding re PI claims issues (.3). |
| 5/3/2006 | William E Trachman | 5.40 | Analyze correspondence with D. Mendelson re claim issues (.3); correspond with E. Zoldan re Daubert issues (.4); finish initial privilege review of produced documents (4.0); confer with D. Mendelson re privilege memorandum (.7). |
| 5/3/2006 | Michael A Coyne | 4.00 | Prepare materials and media for production (1.8); organize and manage case files for attorney (1.2); format and prepare table re missing records for attorney review, revise accordingly (1.0). |
| 5/3/2006 | Evan C Zoldan | 3.50 | Draft outline for expert report (1.7); confer with D. Mendelson re new assignment (.8); confer with B. Stansbury re expert reports (.5); research re Daubert standard of review and confer with B. Harding re same (.3); confer with B. Stansbury and legal assistant re Whitehouse financial discovery (.2). |
| 5/3/2006 | Barbara M Harding | 1.00 | Review documents re diagnostic issues and confer with J. Hughes re same (.7); draft correspondence to A. Basta, B. Stansbury and outside counsel re same (.3). |
| 5/4/2006 | David E Mendelson | 7.10 | Prepare for conference with J. Hughes re claims file review (2.5); confer re same (2.0); confer with E. Zoldan re next steps on claims review files (.5); confer with A. Basta re materials compiled in response to expert questions (.5); confer with W. Trachman re brief and review materials re same (.8); team conference re privilege review (.8). |
| 5/4/2006 | Michael Dierkes | 6.70 | Review documentation for PD claims re claims adjudication. |
| 5/4/2006 | Amanda C Basta | 8.50 | Confer with client re claims database (1.0); draft correspondence re same (1.5); confer with experts re navigable database (1.1); draft correspondence re same (.3); draft correspondence re discovery issues (1.1); confer with W. Trachman re non-party discovery (.5); draft motion to compel depositions (3.0). |
| 5/4/2006 | Brian T Stansbury | 2.30 | Confer with D. Mendelson re privilege review (.3); confer with D. Mendelson and J. Hughes re same (1.2); confer with S. Rein re staffing issues (.3); confer with D. Mendelson, E. Zoldan re privilege review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2006 | Timothy J Fitzsimmons | 5.50 | Review new literature re medical issues. |
| 5/4/2006 | William E Trachman | 7.00 | Confer with B. Stansbury, E. Zoldan and D. Mendelson re privilege review (.7); confer with A. Basta re issue background and ruling (1.2); conduct initial review of documents for certain issues (1.0); research and draft memorandum re 9th Circuit case law on Daubert issues (3.4); confer with D. Mendelson re same (.4); analyze letter re same (.3). |
| 5/4/2006 | Michael A Coyne | 3.80 | Review and assemble materials for client conference (.4); prepare materials re expert report (.6); prepare media for client (.8); prepare medical materials and memorandum information (2.0). |
| 5/4/2006 | Stephanie A Rein | 8.00 | Review and circulate docket update (1.5); review, organize and file materials (3.0); gather materials re expert (1.5); confer with D. Mendelson re new project (.5); retrieve and review information pertaining to Whitehouse (1.5). |
| 5/4/2006 | Evan C Zoldan | 1.50 | Confer with expert re information sharing (.2); confer with B. Stansbury re same (.2); confer with B. Stansbury re document review (.2); research privilege issues re same (.4); confer with D. Mendelson re privilege review (.5). |
| 5/4/2006 | Michelle H Browdy | 1.30 | Follow up on California and Canadian PD issues. |
| 5/4/2006 | Elli Leibenstein | 2.00 | Analyze PI claims (1.0); confer issues re PI Questionnaire (1.0). |
| 5/5/2006 | David E Mendelson | 5.40 | Review and prepare responses to letters from non-party subpoena counsel (.5); prepare assignment outlines for summer associates (.7); review and prepare for review of settled claims (1.2); research and draft for third party subpoena brief and letters (3.0). |
| 5/5/2006 | Janet S Baer | 1.30 | Review information and prepare transmittal for order re PD claims (.5); review draft Royal Insurance letter re BNSF claims and cases (.3); respond to numerous inquiries re discovery and estimation issues (.5). |
| 5/5/2006 | Amanda C Basta | 4.20 | Confer with D. Mendelson and W. Trachman re motion to compel (1.0); draft correspondence re same (.2); draft motion to compel (3.0). |
| 5/5/2006 | Brian T Stansbury | 1.00 | Oversee PI claims files review. |
| 5/5/2006 | Timothy J Fitzsimmons | 1.50 | Review new literature re medical issues. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2006 | William E Trachman | 6.40 | Analyze correspondence re peer review issues (.7); complete draft of Daubert caselaw in 9th Circuit (2.0); review and analyze summary of litigation (2.0); confer with D. Mendelson, A. Basta re motion to compel (1.0); review list of outside counsel information for privilege review (.7). |
| 5/5/2006 | Michael A Coyne | 3.50 | Prepare materials for delivery (.5); review medical files, prepare same for attorney review (.4); format and prepare memorandum for attorney review (.5); prepare expert testimony summaries for attorney review (.4); confer with research assistants and prepare expert materials for review (.5); coordinate Montana expert issues (.9); review docket and update pleadings (.3). |
| 5/5/2006 | Joshua C Pierce | 7.50 | Assist with review and assembly of expert witness binder (4.0); update electronic database with docket entries (.5); locate medical documents and relevant information (3.0). |
| 5/5/2006 | Evan C Zoldan | 0.70 | Confer with B. Stansbury re expert conference (.6); confer with W. Trachman re collection of documents for same (.1). |
| 5/5/2006 | David M Bernick, P.C. | 1.00 | Confer re follow-up expert work. |
| 5/5/2006 | Elli Leibenstein | 1.50 | Analyze PI issues (.5); confer with J. Hughes re claims analysis (.5); analyze issues re claims (.5). |
| 5/5/2006 | Barbara M Harding | 0.80 | Correspond with A. Basta, B. Stansbury and D. Mendelson re PI discovery and expert preparation issues. |
| 5/6/2006 | Barbara M Harding | 2.50 | Draft correspondence re motions and review documents re same. |
| 5/7/2006 | David E Mendelson | 3.00 | Correspond re agenda (.4); revise letters to non-party counsel (.5); review materials sent in preparation of deposition (1.5); review and revise outline for motion (.6). |
| 5/7/2006 | Amanda C Basta | 4.30 | Review correspondence re deposition (.2); confer with D. Mendelson re status (.3); review documents re non-party discovery (.8); draft motion to compel (3.0). |
| 5/8/2006 | David E Mendelson | 3.60 | Confer with E. Leibenstein re claims files (.3); confer with A. Basta re scheduling depositions (.3); review and edit motion (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2006 | Janet S Baer | 1.30 | Follow up re PD (Speights) issues (.1); confer with M. Browdy re same (.2); PD team conference re all pending matters (1.0). |
| 5/8/2006 | Michael Dierkes | 9.80 | PD team conference (.7); prepare for conference with expert witness re Canadian law (3.6); review documentation for PD claims (5.5). |
| 5/8/2006 | Samuel Blatnick | 9.90 | Review Anderson Memorial complaints (.3); review claims and identify trial exhibits (8.8); confer with M. Browdy, J. Baer, M. Dierkes and M. Rosenberg re status of PD matters and upcoming items (.8). |
| 5/8/2006 | Amanda C Basta | 7.90 | Draft correspondence re Whitehouse discovery order (1.0); draft correspondence re non-party discovery (3.1); analyze data re screenings (.5); draft correspondence re same (.2); draft motion to compel deposition (2.7); confer with W. Trachman re legal research for motion to compel (.3); draft correspondence re same (.1). |
| 5/8/2006 | Brian T Stansbury | 0.40 | Confer with E. Zoldan re preparing for expert conference (.3); confer with expert re data analysis (.1). |
| 5/8/2006 | Timothy J Fitzsimmons | 2.00 | Confer with E. Zoldan re expert report. |
| 5/8/2006 | William E Trachman | 3.70 | Review materials for motion to compel (2.5); review PI-related media items (.7); review article re privilege issues (.5). |
| 5/8/2006 | Michael A Coyne | 7.50 | Prepare materials re experts and scientific documents (2.0); prepare materials re court documents, confer with research assistants re same (1.5); review and prepare expert witness files (1.0); prepare materials for expert (.5); prepare materials for attorney expert meeting (2.0); confer with case assistant re docket management procedures (.5). |
| 5/8/2006 | Joshua C Pierce | 7.50 | Review and submit pleadings to electronic database (4.0); update electronic database with docket entries (1.0); locate and review relevant patient file information (2.5). |
| 5/8/2006 | Stephanie A Rein | 6.30 | Review and create binder re expert materials (1.8); review, organize and file related materials (3.5); confer with E. Zoldan re privileged documents (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2006 | Evan C Zoldan | 10.30 | Draft outline for conference with expert and confer with T. Fitzsimmons re same (7.9); confer with B. Stansbury re same (.3); review background material re diagnositic issues (.6); review documents for privilege and confer with W. Trachman and D. Mendelson re same (.7); research privilege issues (.8). |
| 5/8/2006 | Michelle H Browdy | 2.00 | PD team conference (1.0); prepare and follow up (1.0). |
| 5/8/2006 | Elli Leibenstein | 1.50 | Confer with expert re PD claims (.5); analyze PI claims (1.0). |
| 5/8/2006 | Deborah L Bibbs | 7.00 | Review documents and invoices produced in PD litigation (4.2); incorporate information re same onto database (2.8). |
| 5/9/2006 | David E Mendelson | 1.30 | Review and edit expert motion (1.0); confer with E. Leibenstein re same (.3). |
| 5/9/2006 | Janet S Baer | 0.20 | Follow up with D. Speights re pending lack of authority objections. |
| 5/9/2006 | Michael Dierkes | 8.00 | Review documentation for PD claims re claims adjudication issues. |
| 5/9/2006 | Michael A Rosenberg | 1.00 | Create various claim charts for attorney PD claim review. |
| 5/9/2006 | Samuel Blatnick | 10.10 | Review PD claims and identify trial exhibits re late claims. |
| 5/9/2006 | Amanda C Basta | 5.70 | Review and revise memorandum re expert report (.7); draft correspondence re Whitehouse discovery order (.8); revise motion to compel deposition (3.0); respond to correspondence re Questionnaire (.2); review documents re non-party discovery (1.0). |
| 5/9/2006 | Brian T Stansbury | 0.30 | Confer with E. Zoldan, T. Fitzsimmons and expert re expert report. |
| 5/9/2006 | Timothy J Fitzsimmons | 7.50 | Confer with E. Zoldan re expert report (5.0); draft memorandum re conference (.5); review scientific studies (2.0). |
| 5/9/2006 | William E Trachman | 4.60 | Privilege review of documents and complete privilege log (4.3); correspond with S. Rein and E. Zoldan re same (.3). |
| 5/9/2006 | Michael A Coyne | 7.50 | Review medical documents (1.5); review and reformat spreadsheet re same (1.0); assist attorney with privilege review process (1.5); review and proof read correspondence (1.0); prepare exhibit materials (1.2); prepare court documents (.7); prepare expert index (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2006 | Joshua C Pierce | 7.50 | Review and add pleadings to electronic database (4.0); update electronic database with docket entries (1.0); locate relevant medical document information (2.5). |
| 5/9/2006 | Stephanie A Rein | 8.80 | Review, organize and file materials (4.5); create and review binder re Whitehouse deposition (.5); supplement binder containing materials for expert (1.0); proofread letter re medical reports (.5); prepare medical documents index (.5); review and separate privileged documents (1.8). |
| 5/9/2006 | Evan C Zoldan | 8.70 | Confer with expert and T. Fitzsimmons re expert report (6.1); confer with W. Trachman re privilege review (.2); confer with B. Stansbury re conference with expert and follow-up notes (.2); review Boca documents for privilege (2.2). |
| 5/9/2006 | Elli Leibenstein | 3.00 | Analyze PI claims (1.0); confer with expert re claims (.5); review agreement re claims analysis and confer with J. Hughes re same (.5); confer with consulting expert re claims analysis (.5); analyze PD claims (.5). |
| 5/9/2006 | Deborah L Bibbs | 6.50 | Review CMS information re PD estimation documents (2.5); incorporate information re same onto database (4.0). |
| 5/10/2006 | David E Mendelson | 3.10 | Outline letters to non-party counsel and confer re same with A. Basta (1.6); review and edit motions (1.0); prepare case assignments re PI issues (.5). |
| 5/10/2006 | Michael Dierkes | 6.70 | Prepare for conference with expert witness re Canadian law (3.5); review documentation for PD claims re claims adjudication (3.2). |
| 5/10/2006 | Samuel Blatnick | 8.50 | Review Libby claims and research re motion for adjudication of Libby claims. |
| 5/10/2006 | Amanda C Basta | 6.80 | Review PI research assignments (.5); draft correspondence re Grace claims database (1.5); confer with client re same (.3); revise motion to compel (4.5). |
| 5/10/2006 | Timothy J Fitzsimmons | 3.50 | Review materials re scientific study. |
| 5/10/2006 | William E Trachman | 7.90 | Complete privilege review and privilege log (5.7); research privilege issues (2.2). |
| 5/10/2006 | Michael A Coyne | 7.50 | Assist attorney with privilege review (4.2); prepare cases cited for review (1.5); assist with preparation of summary judgment materials (1.2); prepare expert related materials (.4); prepare materials re vendor issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2006 | Joshua C Pierce | 5.20 | Assemble and review materials re summary judgment motion and cases. |
| 5/10/2006 | Stephanie A Rein | 5.50 | Review, organize and file PI materials (3.5); review and separate privileged documents (2.0). |
| 5/10/2006 | Evan C Zoldan | 6.30 | Review privileged documents and confer with D. Mendelson re same (5.2); confer with B. Harding re status of expert report (.8); confer with B. Stansbury re same (.3). |
| 5/10/2006 | Elli Leibenstein | 3.00 | Analyze OCF settlement (1.0); confer with expert re same (.5); review material to FCR (1.0); analyze Rust agenda re Questionnaires (.5). |
| 5/10/2006 | Deborah L Bibbs | 6.50 | Review documents and invoices produced in pre-petition PD litigation (2.7); incorporate information re same onto database (3.8). |
| 5/11/2006 | David E Mendelson | 11.60 | Edit letters to non-party counsel and confer re same with A. Basta (2.4); review and edit motions (3.0); review claims file materials prepared for ATSDR (4.8); review sets of document production to determine responsibility for substantive review (1.4). |
| 5/11/2006 | Janet S Baer | 0.70 | Prepare COC and order re 15th omnibus claims (.5); respond to inquiries from PI team re bankruptcy issues (.2). |
| 5/11/2006 | Michael Dierkes | 4.30 | Prepare for conference with expert witness re Canadian law. |
| 5/11/2006 | Samuel Blatnick | 8.50 | Review PD claims and identify trial exhibits. |
| 5/11/2006 | Amanda C Basta | 5.60 | Revise motion to compel deposition (3.5); draft and revise correspondence re deposition (.8); confer with J. Friedland re same (.2); confer with M. Taylor re Ballard discovery (.3); confer with B. Harding re status and strategy (.5); draft correspondence re Whitehouse discovery orders (.3). |
| 5/11/2006 | Timothy J Fitzsimmons | 1.00 | Review materials re scientific issues. |
| 5/11/2006 | William E Trachman | 6.10 | Correspond with A. Basta re motion for protective order (.5); correspond with B. Stansbury re privilege review and case issues (.4); review privilege material re documents for production (5.2). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2006 | Michael A Coyne | 7.50 | Review and prepare privilege materials (2.7); coordinate production of materials for vendor (1.0); coordinate production of materials to experts (1.0); confer re medical files (.9); review medical files for production (.8); attend to logistics of production (.4); review docket (.2); prepare information re key contacts (.5). |
| 5/11/2006 | Joshua C Pierce | 7.50 | Review privileged documents re medical files (3.0); update electronic database with docket entries (2.0); review pleadings for electronic database (2.5). |
| 5/11/2006 | Stephanie A Rein | 7.00 | Review privileged documents (3.0); review expert reports (1.0); review, organize and file expert materials (3.0). |
| 5/11/2006 | Evan C Zoldan | 5.00 | Confer with expert re expert report (.7); confer with B. Harding re same (.3); review documents for privilege (2.2); confer with D. Mendelson re same (.3); research opinion in criminal cases and draft memorandum to file re same (1.5). |
| 5/11/2006 | Michelle H Browdy | 0.80 | Address PD motion issues. |
| 5/11/2006 | Elli Leibenstein | 1.50 | Analyze PI claims (.5); research re OCF settlement (1.0). |
| 5/11/2006 | Barbara M Harding | 0.60 | Prepare for conference with Special Master (.2); confer with Special Master re Ballard work product issues (.4). |
| 5/11/2006 | Deborah L Bibbs | 4.50 | Review documents and invoices produced in pre-petition PD litigation (1.6); incorporate information re same onto database (2.9). |
| 5/12/2006 | Maria Negron | 7.00 | Organize and assemble various claim documents re trial exhibits. |
| 5/12/2006 | David E Mendelson | 2.80 | Review and edit motion (1.5); correspond with B. Harding re product status issues (.5); correspond with E. Zoldan re production issues (.3); confer with A. Basta re motion (.5). |
| 5/12/2006 | Janet S Baer | 0.80 | Confer with W. Kennelly and R. Baker re motions and hearing dates re estimation (.4); confer with B. Harding re Whitehouse matter status (.2); review correspondence re Libby PD claims (.2). |
| 5/12/2006 | Michael Dierkes | 6.50 | Prepare for conference with expert re Canadian law (2.2); conference with expert witness re Canadian law (3.3); prepare notes re same (1.0). |
| 5/12/2006 | Samuel Blatnick | 10.00 | Review PD claims and identify trial exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2006 | Amanda C Basta | 3.80 | Draft correspondence re PI Questionnaires (.1); revise Whitehouse discovery order (.3); draft correspondence re same (1.0); confer with B. Harding re same (.2); finalize correspondence re Lucas deposition (.2); confer with A. Brockman re expert conference (.2); confer with B. Stansbury re same (.5); revise motion to compel (1.0); draft correspondence re same (.3). |
| 5/12/2006 | Katrina M Simek | 1.20 | Organize and assemble PD-related correspondence, pleadings and supplemental claims information. |
| 5/12/2006 | William E Trachman | 3.40 | Review correspondence re M. Mestayer's letter re discovery issues (.4); review documents re motion to compel and draft motion to compel (3.0). |
| 5/12/2006 | Michael A Coyne | 4.50 | Contact court re complaint (.5); coordinate obtaining various court documents (.3); retrieve, review and prepare requested docket for review (1.0); prepare pleadings (.7); format and prepare spreadsheet (1.0); review docket and prepare items re same (.5); review expert materials (.5). |
| 5/12/2006 | Joshua C Pierce | 7.50 | Update electronic database with docket entries (3.0); add pleadings to electronic database (4.5). |
| 5/12/2006 | Stephanie A Rein | 7.30 | Create privilege log and add information (4.3); review, organize and file PI expert materials (3.0). |
| 5/12/2006 | Evan C Zoldan | 2.30 | Review documents for privilege (.8); research strategy issues and confer with B. Harding re same (.5); confer with A. Brockman re claims data for expert (.4); confer with expert re questions about claims data (.6). |
| 5/12/2006 | Elli Leibenstein | 0.50 | Confer with J. Hughes re documents and other issues. |
| 5/12/2006 | Barbara M Harding | 2.30 | Confer with A. Basta re Whitehouse discovery order (1.3); prepare for conference with Special Master and counsel for Dr. Ballard re work product issues (.3); confer re same (.5); correspond with clients re discovery issues (.2). |
| 5/12/2006 | Deborah L Bibbs | 7.00 | Review documents and invoices produced in pre-petition PD litigation (4.2); incorporate information re same onto database (2.8). |
| 5/13/2006 | David E Mendelson | 0.40 | Correspond with B. Harding re document production issues. |
| 5/13/2006 | Amanda C Basta | 1.20 | Review draft motion to compel (.5); confer with W. Trachman re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2006 | William E Trachman | 7.00 | Correspond with A. Basta re motion revisions (.5); research and draft motion to compel (6.5). |
| 5/14/2006 | David E Mendelson | 2.10 | Edit discovery motion (.4); edit motion to compel (1.2); edit related correspondence (.5). |
| 5/14/2006 | Amanda C Basta | 2.50 | Draft correspondence re subpoena. |
| 5/14/2006 | William E Trachman | 3.90 | Complete first draft of motion to compel. |
| 5/14/2006 | Elli Leibenstein | 1.00 | Analyze PI claims. |
| 5/15/2006 | Maria Negron | 7.00 | Organize and assemble various PD-related materials re trial exhibits. |
| 5/15/2006 | David E Mendelson | 5.30 | Edit brief (2.5); edit letters to non-party counsel re subpoenas (.5); prepare for team conference (1.0); team conference (1.0); confer with E. Zoldan re authenticity memorandum (.3). |
| 5/15/2006 | Michael Dierkes | 4.60 | Confer with M. Browdy re expert issues (.2); review draft expert report re Canadian law (1.3); update chart re Phase II witnesses (.3); review Canadian statutory issues (2.8). |
| 5/15/2006 | Samuel Blatnick | 9.10 | Review California constructive notice cases (.6); confer with expert re schedule and stay (.4); review PD claims and identify trial exhibits (8.1). |
| 5/15/2006 | Holly Bull | 0.50 | Review and reply to correspondence from B. Johnson re expunged PD claims. |
| 5/15/2006 | Amanda C Basta | 5.00 | Confer with experts re navigable database (2.0); PI team conference (1.5); review motion to compel (1.5). |
| 5/15/2006 | Katrina M Simek | 0.60 | Update pleadings and correspondence databases. |
| 5/15/2006 | Margaret S Utgoff | 7.50 | Confer with PI team (2.0); organize case files (1.0); review documents re newly designated expert (2.0); locate charts for B. Harding (.5); create and distribute task list re experts (2.0). |
| 5/15/2006 | Timothy J Fitzsimmons | 2.00 | K&E PI team conference re discovery, experts and exposure claims. |
| 5/15/2006 | William E Trachman | 1.90 | Review minutes of PI team conference (.2); revise same (.2); team and client conference (1.0); confer with E. Zoldan and A. Basta re same (.5). |
| 5/15/2006 | Michael A Coyne | 5.00 | Confer with legal assistant and attorney team re projects and status (2.0); prepare PI materials for B. Harding (.5); prepare file information re client production (1.0); prepare expert information re conference (.5); manage files from medical production (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2006 | Joshua C Pierce | 2.00 | Locate and review expert witness materials (.8); add pleadings to electronic database (1.2). |
| 5/15/2006 | Stephanie A Rein | 7.50 | Enter data into privilege log (3.2); review, organize and file materials (2.5); team PI conference (1.8). |
| 5/15/2006 | Evan C Zoldan | 3.40 | Confer with experts re expert reports (1.3); attend team conference re new assignments and status of case (1.8); confer with B. Stansbury re expert reports (.3). |
| 5/15/2006 | Michelle H Browdy | 0.80 | Address PD motion issues. |
| 5/15/2006 | Elli Leibenstein | 2.50 | Confer with Rust re claims (1.5); confer with expert re PI and PD claims (.5); correspond re PI claims (.5). |
| 5/15/2006 | Barbara M Harding | 3.90 | Review documents and draft outline (1.5); confer with team re status of bankruptcy litigation issues (1.7); confer with J. Hughes re discovery issues (.2); confer with D. Kuchinsky re Libby issues (.3); correspond with L. Urgenson re same (.2). |
| 5/15/2006 | Deborah L Bibbs | 7.00 | Review PD insurance claim files (2.8); incorporate information re same onto database (4.2). |
| 5/16/2006 | Maria Negron | 7.00 | Organize and assemble various claim documents re trial exhibits. |
| 5/16/2006 | David E Mendelson | 6.20 | Review relevant precedent on authentication of documents (3.5); prepare notes on case staffing issues (.5); edit letters to non-party counsel (1.1); confer re same with A. Basta (.4); review EPA memorandum from case precedent (.7). |
| 5/16/2006 | Michael Dierkes | 5.30 | Review draft expert report re Canadian law (2.5); review legislative materials (2.8). |
| 5/16/2006 | Samuel Blatnick | 8.50 | Review PD claims and identify trial exhibits. |
| 5/16/2006 | Amanda C Basta | 4.20 | Confer with J. O'Neill re Whitehouse discovery order (.2); draft correspondence re same (.7); revise motion to compel non-party witness for deposition and production of documents (2.0); draft correspondence re Ballard discovery order and confer with M. Taylor re same (1.0); confer with B. Harding re same (.3). |
| 5/16/2006 | Katrina M Simek | 2.40 | Update pleadings and correspondence databases. |
| 5/16/2006 | Margaret S Utgoff | 8.00 | Research Libby production issues (3.0); prepare slides re Whitehouse study for B. Harding (5.0). |
| 5/16/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re medical screening. |
| 5/16/2006 | William E Trachman | 6.10 | Correspond with B. Harding and T. Fitzsimmons re privilege issues (.6); research and revise memorandum re privilege issues (5.5). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 5/16/2006 | Michael A Coyne | 7.00 | Manage and review case files and materials (3.5); review expert witness and transcript materials (1.3); prepare materials for review re same (1.0); confer with legal assistant re production of media materials (.2); prepare medical contact information for comparison data (.5); review case materials and confer with legal assistant re same on pending status of docket (.5). |
| 5/16/2006 | Stephanie A Rein | 7.50 | Gather materials for E. Zoldan (.5); add information to privilege log (2.5); review, organize, and file expert materials (2.5); prepare and review binder for expert (1.0); organize and review files in war room (1.0). |
| 5/16/2006 | Laura E Mellis | 6.50 | Research expert materials (5.0); review expert materials (1.5). |
| 5/16/2006 | Michelle H Browdy | 0.50 | Follow up re PD issues for California and Canadian claims. |
| 5/16/2006 | Elli Leibenstein | 0.50 | Analyze PI issues. |
| 5/16/2006 | Barbara M Harding | 3.70 | Review documents and draft motion to compel (1.2); draft comments re same (.5); confer with A. Basta re same (.8); review draft protective order re Ballard document (.5); correspond with M. Taylor re same (.5); confer with A. Basta re same (.2). |
| 5/16/2006 | Deborah L Bibbs | 7.00 | Reviews PD insurance claim files (3.8); incorporate information re same onto database (3.2). |
| 5/17/2006 | Maria Negron | 7.00 | Organize, assemble and review claim documents re trial exhibits. |
| 5/17/2006 | David E Mendelson | 3.40 | Review and finalize letters to non-party counsel (.5); confer re same with legal assistants and A. Basta (.3); review and outline response to related correspondence (1.1); confer with A. Basta re subpoena status and plan (.5); confer with W. Trachman re brief (.4); edit same (.6). |
| 5/17/2006 | Janet S Baer | 0.30 | Review information re new Alabama PI suit and prepare correspondence re same. |
| 5/17/2006 | Michael Dierkes | 3.50 | Review responses to objections re Canadian claims (.8); legal research re products liability law (2.7). |
| 5/17/2006 | Samuel Blatnick | 2.10 | Review PD claims and identify estimation trial exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2006 | Amanda C Basta | 5.90 | Review Ballard protective order (.6); confer with B. Harding and M. Taylor re same (.5); confer with J. Roberts re same (.3); draft correspondence re Ballard discovery (.8); confer with D. Mendelson re status (.7); revise non-party subpoena (3.0). |
| 5/17/2006 | Margaret S Utgoff | 8.00 | Prepare slides re Whitehouse study. |
| 5/17/2006 | William E Trachman | 0.90 | Correspond with A. Basta re discovery (.6); correspond with D. Mendelson re motion (.3). |
| 5/17/2006 | Michael A Coyne | 7.50 | Prepare medical documents per attorney request (1.0); review slides for medical information, prepare same for attorney review (1.5); prepare expert-related slides and confer with legal assistant re same (3.0); prepare expert materials for review (.5); review correspondence and edit same (1.5). |
| 5/17/2006 | Joshua C Pierce | 5.00 | Update electronic database with docket entries (4.0); add pleadings to electronic database (1.0). |
| 5/17/2006 | Stephanie A Rein | 7.50 | Review and add information to privilege log (3.5); review, organize and file materials (3.0); review correspondence and attachments (.5); coordinate with D. Velasquez re materials for experts (.5). |
| 5/17/2006 | Evan C Zoldan | 0.80 | Confer with experts re claims data (.3); confer with B. Stansbury re expert report (.5). |
| 5/17/2006 | Elli Leibenstein | 1.50 | Review PI claims issues (.5); review and analyze memorandum re Canadian claims (1.0). |
| 5/17/2006 | Barbara M Harding | 1.00 | Confer with M. Taylor and A. Basta re protective order (.5); review draft correspondence re depositions (.5). |
| 5/17/2006 | Deborah L Bibbs | 7.00 | Review PD insurance claim files (4.8); incorporate information re same onto database (2.2). |
| 5/18/2006 | Maria Negron | 3.00 | Organize and assemble claim documents re trial exhibits. |
| 5/18/2006 | David E Mendelson | 5.10 | Review materials from war room for organization and distribution (1.1); confer with B. Harding re staffing and status of various projects (.5); edit Segarra brief (2.0); prepare letter re objections to questionnaire (1.0); review letter (.5). |
| 5/18/2006 | Janet S Baer | 1.10 | Confer with S. Blatnick re PD Libby claims motion (.3); review G-1 indemnity claims and prepare summary for research project re same (.8). |
| 5/18/2006 | Michael A Rosenberg | 1.00 | Update remaining PD claims presentation. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/18/2006 | Samuel Blatnick | 6.00 | Review PD claims and identify estimation trial exhibits. |
| 5/18/2006 | Amanda C Basta | 4.90 | Draft correspondence re Whitehouse discovery order (.7); confer with J. O'Neill re same (.2); confer with B. Harding re same (.2); review Ballard protective order (.5); confer with B. Harding re same (.1); confer with J. Roberts, B. Harding and M. Taylor re same (.5); revise Ballard Protective Order (.5); draft correspondence re same (.7); draft correspondence re Questionnaires (.2); confer with G. Washburn re navigable database (.5); draft correspondence re motion to compel (.2); confer with D. Mendelson and W. Trachman re same (.6). |
| 5/18/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re diagnoses and correspond with B. Harding and E. Zoldan re same. |
| 5/18/2006 | William E Trachman | 1.30 | Correspond with B. Harding re Daubert 9th Circuit caselaw (.5); confer with A. Basta re document review (.8). |
| 5/18/2006 | Michael A Coyne | 5.50 | Prepare materials for expert review (1.5); review war room materials with team members and manage case files accordingly (2.5); prepare materials for attorney review (.5); review medical materials (1.0). |
| 5/18/2006 | Joshua C Pierce | 7.50 | Update electronic database with docket entries (2.0); add pleadings to electronic database (5.5). |
| 5/18/2006 | Stephanie A Rein | 9.00 | Review, organize and file materials (4.0); review and organize files in war room (1.0); review and organize materials to be sent to expert (.5); update privilege log (1.0); review materials to update expert binder (1.0); create new expert binders (.5); retrieve and review correspondence (.5); create additional binder re expert (.5). |
| 5/18/2006 | Evan C Zoldan | 1.50 | Review documents re medical data (.8); confer with D. Mendelson re same (.2); confer with T. Fitzsimmons and B. Harding re medical data (.5). |
| 5/18/2006 | Michelle H Browdy | 1.50 | Address Canadian PD claim issues. |
| 5/18/2006 | Elli Leibenstein | 0.50 | Confer re Canadian claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2006 | Barbara M Harding | 4.80 | Review and draft comments re protective order (.4); conferences with A. Basta re same (.4); conferences with A. Basta and M. Taylor re same (.4); review and draft comments re discovery issues and confer with A. Basta and D. Mendelson re same (1.5); confer with F. Monaco re discovery issues and correspond with D. Mendelson re same (.3); confer with E. Leibenstein and A. Basta re status of claims investigation and Rust database issues (.3); review documents re expert preparation re medical issues (1.5). |
| 5/18/2006 | Deborah L Bibbs | 6.50 | Review PD insurance claim files (3.5); incorporate information re same onto database (3.0). |
| 5/19/2006 | David E Mendelson | 3.70 | Prepare letter and materials for expert (.5); edit subpoenas (1.2); prepare summary of PI team project status report (.8); research authentication issues (1.2). |
| 5/19/2006 | Janet S Baer | 0.70 | Review, organize and follow up re pending PD issues (.5); confer with M. Browdy re PD status (.2). |
| 5/19/2006 | Amanda C Basta | 6.80 | Attend expert conference with B. Stansbury, B. Harding, T. Fitzsimmons and expert (3.5); draft correspondence re navigable database (.7); draft correspondence re discovery mediator fee applications (.3); revise document subpoena to non-party screening companies (2.0); confer with D. Mendelson re status (.3). |
| 5/19/2006 | Brian T Stansbury | 4.40 | Prepare for expert conference (.6); confer with B. Harding, J. Hughes, T. Fitzsimmons and expert re potential expert report (3.8). |
| 5/19/2006 | Timothy J Fitzsimmons | 7.50 | Confer with B. Stansbury, B. Harding and A. Basta re expert report and distribute correspondence re same (6.0); review materials re medical issues (1.5). |
| 5/19/2006 | Michael A Coyne | 7.50 | Confer with legal assistants re case management organization (1.0); review archives for medical articles, prepare data for attorney review re same (2.5); manage newly-received medical files and prepare selected information re same (1.1); prepare attachment materials (.5); confer with legal assistant re changes to docket update (.4); manage case files re expert materials (1.0); prepare items for expert conference (.5); review expert information (.5). |
| 5/19/2006 | Joshua C Pierce | 5.50 | Update electronic database with docket entries (2.0); add pleadings to electronic database (2.0); review and organize expert witness materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2006 | Stephanie A Rein | 8.00 | Review, organize and file materials (2.5); review materials to be sent to experts (1.5); create binder for expert including articles referenced in expert article (2.0); locate and review expert correspondence (.5); make additions to privilege log (.5); confer with team re war room materials (1.0). |
| 5/19/2006 | Elli Leibenstein | 0.50 | Analyze and revise letters re Rust. |
| 5/19/2006 | Barbara M Harding | 7.80 | Prepare for conference with expert (2.1); confer with expert re medical issues (2.0); draft memoranda re follow up issues (.4); review and draft response re correspondence re discovery issues and confer with A. Basta and D. Mendelson re same (1.3); review studies re expert preparation and correspondence re same (2.0). |
| 5/19/2006 | Deborah L Bibbs | 6.50 | Review CMS information re PD estimation documents (3.5); incorporate information re same onto database (3.0). |
| 5/21/2006 | David E Mendelson | 4.50 | Review and analyze documents from production. |
| 5/21/2006 | Amanda C Basta | 5.00 | Review Ballard documents. |
| 5/22/2006 | Maria Negron | 7.00 | Organize and assemble claim documents re trial exhibits. |
| 5/22/2006 | David E Mendelson | 4.70 | Correspondence re collection of materials for expert conference (.4); prepare for team conference re project status (.8); confer re same (1.3); confer with A. Basta re motions (1.5); edit letter to N. Finch (.3); correspond re third party subpoena issues and document collection (.4). |
| 5/22/2006 | Janet S Baer | 0.60 | Confer with D. Mendelson re Rust issue on post-petition claims (.3); review materials from Canada re Speights' expert issues (.3). |
| 5/22/2006 | Michael Dierkes | 5.70 | Review documentation for PD claims for claims adjudication purposes. |
| 5/22/2006 | Samuel Blatnick | 9.10 | Review PD claims and identify trial exhibits (3.8); research and draft brief re Libby claims (5.3). |
| 5/22/2006 | Amanda C Basta | 7.50 | Review Ballard documents (4.5); draft and revise portion of motion re PI estimation (1.5); draft correspondence re same (1.0); PI team conference re PI estimation (.5). |
| 5/22/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re medical issues. |
| 5/22/2006 | William E Trachman | 5.10 | Research and revise motion to compel (4.5); review correspondence re same (.6). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/22/2006 | Michael A Coyne | 7.00 | Prepare information re medical professionals (1.5); confer with vendor re medical files (.5); review case files re medical information (1.6); assist legal assistant with reviewing docket information (.4); update war rooms file categories with new additions (1.0); prepare correspondence information and update re same (.8); review contact information search criteria (.6); prepare media file for attorney, resolve technical issue re same (.6). |
| 5/22/2006 | Joshua C Pierce | 7.50 | Update electronic database with docket entries (2.5); review and enter studies and articles into electronic database (5.0). |
| 5/22/2006 | Stephanie A Rein | 8.00 | Gather materials and create binders re PI materials (2.0); review, organize and file materials (4.0); gather materials to be sent to all Committees (1.0); organize files in war room (1.0). |
| 5/22/2006 | Evan C Zoldan | 7.80 | Research medical issues (4.2); confer with D. Mendelson re same (.5); draft memorandum re same (3.1). |
| 5/22/2006 | David M Bernick, P.C. | 1.30 | Status conference with team. |
| 5/22/2006 | Michelle H Browdy | 1.80 | Address Canadian PD claims. |
| 5/22/2006 | Elli Leibenstein | 0.50 | Analyze PI issues. |
| 5/23/2006 | Maria Negron | 4.00 | Organize and assemble documents re trial exhibits. |
| 5/23/2006 | David E Mendelson | 5.40 | Review memorandum authentication (1.7); confer with L. Durity re research assignment (.5); review and revise ATSDR motion (.9); revise motions to compel (2.3). |
| 5/23/2006 | Janet S Baer | 1.70 | Review draft memorandum re evidentiary issues (.7); prepare correspondence re same (.5); confer with S. Blatnick re PD Libby motion, Speights issues and related PD issues (.5). |
| 5/23/2006 | Michael Dierkes | 4.40 | Review text re Canadian statutes of limitations (3.7); review comments re draft expert report re Canadian law (.7). |
| 5/23/2006 | Samuel Blatnick | 8.00 | Research and draft brief re Libby claims. |
| 5/23/2006 | Amanda C Basta | 5.20 | Revise ATSDR Motion (4.5); confer with D. Mendelson and L. Durity re privilege research (.7). |
| 5/23/2006 | Timothy J Fitzsimmons | 7.00 | Review new scientific literature. |
| 5/23/2006 | William E Trachman | 9.50 | Revise motion to compel and research related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2006 | Michael A Coyne | 4.80 | Prepare materials for expert (.8); review case files and manage incoming files from vendor (1.8); review docket information and update files re same (.9); review contact information (.5); review case files and manage accordingly (.8). |
| 5/23/2006 | Joshua C Pierce | 7.50 | Review and enter studies and articles into electronic database. |
| 5/23/2006 | Stephanie A Rein | 7.50 | Gather and review materials for attorney review (2.5); review, organize and file materials (3.0); organize DMS files and materials (2.0). |
| 5/23/2006 | Evan C Zoldan | 3.00 | Draft memorandum re authentication issues (2.5); confer with D. Mendelson re same (.5). |
| 5/23/2006 | Laura M Durity | 0.50 | Conference re research assignment re experts. |
| 5/23/2006 | Elli Leibenstein | 3.00 | Confer with expert re PD claims (.5); confer with second expert re PD claims (1.0); analyze PD claims (.5); review analysis and PI issues (1.0). |
| 5/24/2006 | Maria Negron | 7.00 | Organize and assemble documents re trial exhibits. |
| 5/24/2006 | David E Mendelson | 5.40 | Confer with P. King re project assignments (.5); perform follow-up research re authentication issues (3.0); review work product and authentication issues and confer same with A. Basta (1.4); review and edit letter (.5). |
| 5/24/2006 | Samuel Blatnick | 7.50 | Research and draft brief re Libby PD claims. |
| 5/24/2006 | Amanda C Basta | 5.60 | Confer with client re Armstrong estimation hearing (.2); draft correspondence re non-party subpoenas (3.0); draft correspondence to A. Vick re factual development (.5); confer with D. Mendelson re ATSDR motion (.2); draft correspondence re Whitehouse discovery order (.2); revise subpoenas (1.5). |
| 5/24/2006 | William E Trachman | 8.20 | Correspond with A. Basta re exhibits for motion (.4); revise motion to compel (4.5); correspond with A. Basta re same (1.5); review memoranda re statutory issues (1.8). |
| 5/24/2006 | Michael A Coyne | 7.50 | Prepare summary of medical document and flag key sections re same (4.0); review and prepare transcript sections from testimony (2.0); prepare document for delivery to expert (.5); review medical-related correspondence and prepare items for attorney review re same (1.0). |
| 5/24/2006 | Joshua C Pierce | 4.50 | Research relevant expert materials (2.0); enter studies and articles into electronic database (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (3.5); organize and update war room materials (2.0); add studies to master index (2.0). |
| 5/24/2006 | Evan C Zoldan | 1.00 | Confer with W. Trachman re statutory issues (.3); review current claims database (.7). |
| 5/24/2006 | Elli Leibenstein | 1.00 | Analyze issues re experts (.5); analyze PI claims (.5). |
| 5/24/2006 | Barbara M Harding | 2.20 | Review correspondence re discovery and revise correspondence re mediation issue (.5), review and draft comments re motion to compel (1.7). |
| 5/25/2006 | Maria Negron | 7.00 | Organize and assemble documents re trial exhibits. |
| 5/25/2006 | David E Mendelson | 4.60 | Edit correspondence (2.5); review and identify relevant transcript portions for motion and confer with B. Harding re same (.8); confer with A. Basta re Armstrong hearing (.5); review and edit memorandum re scientific testing (.8). |
| 5/25/2006 | Samuel Blatnick | 0.30 | Confer with California counsel re California PD claims. |
| 5/25/2006 | Amanda C Basta | 6.90 | Draft correspondence re expert inquiry (.2); attend Armstrong estimation hearing re cross-examination of expert witnesses (6.5); draft correspondence re non-party subpoenas (.2). |
| 5/25/2006 | Timothy J Fitzsimmons | 7.00 | Review materials re diagnostic issues. |
| 5/25/2006 | William E Trachman | 3.30 | Research for letter to counsel (1.0); research and revise motion to compel (2.3). |
| 5/25/2006 | Michael A Coyne | 6.50 | Prepare expert deposition-related materials (4.5); manage case files of medical documents (2.0). |
| 5/25/2006 | Joshua C Pierce | 7.50 | Review and add studies to master index of studies and articles. |
| 5/25/2006 | Stephanie A Rein | 7.00 | Review and add studies to master index of studies (2.0); organize DMS materials (1.5); review, organize and file materials (3.0); prepare materials to be sent to experts (.5). |
| 5/25/2006 | Evan C Zoldan | 0.50 | Confer with D. Mendelson re follow-up assignments. |
| 5/25/2006 | Laura M Durity | 3.50 | Research re expert issues. |
| 5/25/2006 | Elli Leibenstein | 1.50 | Analyze Rust issues re Questionnaires and confer with G. Washburn re same (.5); confer with experts re Armstrong (.5); analyze PD claims (.5). |
| 5/25/2006 | Barbara M Harding | 2.10 | Revise and edit motion to compel (1.1); correspond with A. Basta and D. Mendelson re same (.5); correspond with experts re reports (.5). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2006 | David E Mendelson | 3.10 | Edit Segarra brief (.5); review ATSDR memorandum and confer same with B. Harding (.5); confer with L. Durity re privilege research (1.8); edit letter (.3). |
| 5/26/2006 | Michael Dierkes | 4.80 | Review documentation for PD claims for claims adjudication purposes. |
| 5/26/2006 | Amanda C Basta | 4.50 | Draft and finalize correspondence re non-party subpoenas (4.0); review and revise motion to compel (.5). |
| 5/26/2006 | Timothy J Fitzsimmons | 2.00 | Review materials re scientific issues. |
| 5/26/2006 | William E Trachman | 3.80 | Correspond with D. Mendelson re motion edits (.3); research issues re same (3.5). |
| 5/26/2006 | Michael A Coyne | 0.80 | Assist legal assistant with cite checking of brief (.5); prepare newly-arrived medical documents from client for attorney review (.3). |
| 5/26/2006 | Joshua C Pierce | 7.50 | Assist with ATSDR brief preparation (5.5); add pleadings to electronic database (2.0). |
| 5/26/2006 | Stephanie A Rein | 11.00 | Proof read, cite-check and pull exhibits for MIL brief (6.0); create binder of cases cited in ATSDR motion (2.0); review, organize and file materials (3.0). |
| 5/26/2006 | Laura M Durity | 6.60 | Review background documents re asbestos claims (2.0); research re expert issues (3.0); confer with A. Basta and D. Mendelson re research issues (1.0); confer with D. Mendelson re additional research (.6). |
| 5/26/2006 | Elli Leibenstein | 2.00 | Analyze Rust issues re Questionnaires (.6); confer with G. Washburn and J. Hughes re same (.4); confer with expert re PD claims (1.0). |
| 5/28/2006 | David E Mendelson | 3.40 | Edit letters to non-party counsel (.5); edit Segarra brief and N&M brief (2.0); correspond with B. Harding re ATSDR (.4); review ATSDR brief (.5). |
| 5/28/2006 | Amanda C Basta | 0.50 | Confer with D. Mendelson re ATSDR motion. |
| 5/29/2006 | David E Mendelson | 3.80 | Edit Segarra brief and N&M brief (2.5); review ATSDR brief (.5); confer with B. Stansbury re ATSDR brief and staffing (.8). |
| 5/29/2006 | Amanda C Basta | 1.00 | Review and edit motion to compel. |
| 5/29/2006 | Margaret S Utgoff | 5.00 | Prepare exhibits to brief re ATSDR (3.0); compile documents for B. Stansbury (2.0). |
| 5/29/2006 | William E Trachman | 0.40 | Review article re asbestos claims. |
| 5/30/2006 | Maria Negron | 7.00 | Organize and assemble claim documents re trial exhibits. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/30/2006 | David E Mendelson | 5.00 | Correspond with team re upcoming status conference (.2); review and edit letter re RTS and confer with A. Basta re same (.4); research and edit motion to compel (2.5); confer with L. Durity re research (.3); review report from Armstrong bankruptcy (.4); finalize letter re discovery (.2); review previous discovery correspondence for planning purpose (.5); edit ATSDR brief and correspondence re same (.5). |
| 5/30/2006 | Janet S Baer | 1.10 | Confer with various parties re Rust PI questionnaire issues and attend to same (.3); review and revise draft motion re Libby PD home claims (.8). |
| 5/30/2006 | Michael Dierkes | 0.50 | Review draft report re Canadian law. |
| 5/30/2006 | Michael A Rosenberg | 2.00 | Review active Libby claims re EPA documents. |
| 5/30/2006 | Amanda C Basta | 5.20 | Draft correspondence re deposition (.5); revise motion to compel (4.0); draft correspondence re same (.2); draft correspondence re expert reports (.5). |
| 5/30/2006 | William E Trachman | 2.00 | Review documents for memorandum re privilege issues. |
| 5/30/2006 | Michael A Coyne | 3.50 | Prepare correspondence materials per attorney request (1.0); organize conference with expert (1.0); prepare materials re same (1.5). |
| 5/30/2006 | Joshua C Pierce | 11.80 | Assist with ATSDR brief preparation. |
| 5/30/2006 | Evan C Zoldan | 0.50 | Confer with D. Mendelson re legislative issues. |
| 5/30/2006 | Laura M Durity | 2.30 | Research re experts. |
| 5/30/2006 | Michelle H Browdy | 0.80 | Address Canadian PD claims. |
| 5/30/2006 | Elli Leibenstein | 3.00 | Analyze PI and PD issues (1.5); review deposition transcripts (.5); confer with J. Hughes re claims (.5); analyze issues re PI questionnaires (.5). |
| 5/31/2006 | Maria Negron | 7.00 | Organize and assemble claim documents re trial exhibits. |
| 5/31/2006 | David E Mendelson | 5.90 | Review ATSDR motion (.6); review statutory materials for purposes of upcoming motions (1.7); confer with W. Trachman re same (.4); review and revise same (1.6); confer with B. Harding, D. Bernick and L. Urgenson re ATSDR (.4); review and prepare status report on certain key discovery issues (1.2). |
| 5/31/2006 | Janet S Baer | 1.30 | Confer with S. Blatnick re comments to motion on Libby PD claims (.3); confer with M. Browdy re PD claim status (.3); prepare correspondence re PD discovery (.2); follow-up re PI Questionnaire issues (.2); review revised Libby PD motion (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2006 | Janet S Baer | 0.30 | Review recent Canadian correspondence. |
| 5/31/2006 | Samuel Blatnick | 4.20 | Confer with J. Baer and M. Browdy re estimation matters (.6); research, revise and modify motion re Libby claims (3.6). |
| 5/31/2006 | Amanda C Basta | 2.40 | Draft correspondence re status (1.0); confer with D. Mendelson and W. Trachman re motion to compel (.5); confer with J. Hughes re status (.3); confer with G. Washburn re database status (.4); confer with E. Leibenstein re same (.2). |
| 5/31/2006 | William E Trachman | 7.30 | Review motion from A. Basta (3.0); revise same (3.0); confer with A. Basta and D. Mendelson re same (1.3). |
| 5/31/2006 | Michael A Coyne | 1.50 | Prepare materials for delivery re expert review of affidavits (.9); prepare correspondence (.4); follow-up on expert delivery (.2). |
| 5/31/2006 | Joshua C Pierce | 5.30 | Assist with preparation of ATSDR brief (3.0); update electronic database with docket entries (2.3). |
| 5/31/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (4.5); organize and catalog DMS materials re same (2.0); add to index of items sent to experts (.5); add to master index of studies (.5). |
| 5/31/2006 | Laura M Durity | 6.00 | Research re experts and discovery issues. |
| 5/31/2006 | Michelle H Browdy | 2.30 | Address procedural issues re PD claims. |
| 5/31/2006 | Elli Leibenstein | 3.50 | Analyze PI claims (1.4); analyze PD claims (1.5); confer with expert re claims (.6). |
| | Total: | 1,487.70 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2006 | Janet S Baer | 0.70 | Review current draft of Equitas settlement agreement and exhibits to same (.5); confer re same (.2). |
| 5/10/2006 | Janet S Baer | 1.00 | Review Equitas escrow agreement (.5); review revised Equitas settlement agreement (.5). |
| 5/10/2006 | Salvatore F Bianca | 1.00 | Confer re Equitas settlement. |
| 5/11/2006 | Janet S Baer | 1.00 | Revise correspondence from client re status of Bank of America letter of credit issues (.2); follow up re Equitas issues (.3); prepare transmittals re Catalyst agreement and follow up re same (.5). |
| 5/12/2006 | Janet S Baer | 0.90 | Confer re status of Equitas matter (.2); respond to inquiry re same (.2); review draft Equitas motion and confer with S. Bianca re same (.5). |
| 5/12/2006 | Salvatore F Bianca | 2.50 | Draft and revise motion to approve Lloyds/Equitas settlement (2.1); revise Equitas settlement agreement (.4). |
| 5/15/2006 | Janet S Baer | 0.50 | Confer with W. Sparks re ATT issue, Del Taco and other outstanding business / claim issues. |
| 5/15/2006 | Salvatore F Bianca | 2.20 | Revise motion to approve settlement with Lloyds/Equitas (.6); confer with J. Hughes re motion and settlement agreement (.6); correspondence re same (.5); coordinate filing with local counsel (.5). |
| 5/16/2006 | Janet S Baer | 0.20 | Confer with S. Bianca re Equitas matter and agreements. |
| 5/23/2006 | Janet S Baer | 0.50 | Attend to issues re Equitas inquiries (.2); respond to comments re same (.3). |
| 5/26/2006 | Janet S Baer | 0.70 | Confer with R. Finke re Aphyron issue (.3); confer with R. Wyron re Equitas issues (.2); follow up with client re same (.2). |
| 5/30/2006 | Janet S Baer | 0.30 | Confer with various parties re Equitas motion. |
| | Total: | 11.50 | |

## Matter 24– Creditors, Noteholders or Equity Holders

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Samuel Blatnick | 0.30 | Respond to stockholder inquiry re case matters. |
| 5/25/2006 | Holly Bull | 0.80 | Review substantial shareholder and debtholder issues and prepare correspondence to J. Baer re same. |
| | Total: | 1.10 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Janet S Baer | 0.30 | Follow up with client and Committee re pension plan issues. |
| 5/3/2006 | Janet S Baer | 0.30 | Respond to inquiries re pension issues. |
| 5/4/2006 | Janet S Baer | 1.60 | Follow up re pension motions and Committee issues re same (.2); confer with J. O'Connell re same and requested information (.5); prepare transmittal re conference on pension issues (.2); review client outline re pension issues (.4); review correspondence re pension conferences (.3). |
| 5/5/2006 | Janet S Baer | 0.40 | Attend to further issues re pension plan issues and confer with client re same. |
| 5/11/2006 | Janet S Baer | 0.50 | Confer with B. McGowan re pension matter (.2); prepare correspondence re same (.3). |
| 5/12/2006 | Janet S Baer | 1.30 | Review FCR comments and inquiries re pension matter (.2); confer with B. McGowan and J. Forgach re same (.3); prepare response re same (.3); coordinate and prepare response to inquiries and arrange conference re same (.5). |
| 5/15/2006 | Janet S Baer | 1.30 | Conference re pension plan motion and issues. |
| 5/16/2006 | Janet S Baer | 0.60 | Review correspondence re pension issues (.3); obtain follow up responses re same (.3). |
| 5/19/2006 | Janet S Baer | 1.00 | Attend to inquiries re status of pension motion (.3); review correspondence from client and Watson Wyatt materials (.4); prepare comments re same (.3). |
| 5/22/2006 | Janet S Baer | 1.10 | Prepare for pension conference (.3); confer with client re same (.8). |
| 5/26/2006 | Janet S Baer | 0.80 | Confer with R. Wyron re pension matter (.3); prepare memorandum and respond re same (.3); review client comments on same (.2). |
| 5/30/2006 | Janet S Baer | 0.40 | Confer with various parties re pension plan status and confer with FCR re same. |
| 5/31/2006 | Janet S Baer | 0.60 | Confer with R. Wyron, J. Sakalo, M. Hurtford and B. McGowan re pension plan issues (.3); confer with B. McGowan and M. Shelnitz re same (.3). |
| | Total: | 10.20 | |

**Matter 28 – Litigation and Litigation Consulting – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Janet S Baer | 0.70 | Review new case re relevance to Pacificorp appeal and confer re same (.5); review memorandum re criminal case and CERCLA case (.2). |
| 5/1/2006 | Mark E Grummer | 1.10 | Review case law and research results relevant to alleged environmental liability. |
| 5/2/2006 | Janet S Baer | 1.50 | Follow up re EPA consent decree and cost recovery case issues (.3); respond to inquiries re same and relationship to Libby criminal case (.3); review correspondence from client re EPA status and outstanding issues (.3); confer with J. Freeman and R. Emmett re consent decree and cost recovery matter (.3); prepare follow up correspondence on consent decree and status (.3). |
| 5/3/2006 | Mark E Grummer | 1.50 | Prepare memorandum to team re licensee site liability issues (1.0); review Libby certiorari petition (.5). |
| 5/4/2006 | Janet S Baer | 0.30 | Confer with T. Cobb re Scotts litigation and conference with insurance carriers. |
| 5/4/2006 | Mark E Grummer | 0.20 | Correspond re licensee site liability issues. |
| 5/8/2006 | Mark E Grummer | 1.70 | Review research materials in preparation for conference with team re expanding plant licensee site issues (.9); confer re same (.5); organize materials re same (.3). |
| 5/10/2006 | Holly Bull | 0.20 | Prepare correspondence to S. Ahern re quarterly settlement reports. |
| 5/11/2006 | James W Kapp | 0.50 | Review opinion and order remanding appeal of Montana injunction. |
| 5/15/2006 | Holly Bull | 1.10 | Review 19th quarterly settlement report, prepare same for filing and coordinate filing of same (.5); review order, filed reports re procedures re same (.4); draft correspondence to L. Sinanyan and S. Bianca re same (.2). |
| 5/17/2006 | Janet S Baer | 0.30 | Review materials from New Jersey re new legislation. |
| 5/18/2006 | Janet S Baer | 0.50 | Review order summary from NJ counsel re status of NJ case (.2); prepare order and transmittal re NJ injunction matter (.3). |
| 5/24/2006 | James W Kapp | 0.90 | Confer with counsel re appellate court decision re Montana injunction (.3); attend to issues re same (.6). |
| | Total: | 10.50 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2006 | Janet S Baer | 0.30 | Attend to issues for May omnibus final agenda. |
| 5/8/2006 | Janet S Baer | 0.50 | Attend to issue re May omnibus agenda and status issues. |
| 5/9/2006 | Janet S Baer | 0.30 | Coordinate matters for May omnibus hearing. |
| 5/10/2006 | Janet S Baer | 0.90 | Review May omnibus hearing agenda and materials re same (.3); correspondence re status of matters for May omnibus hearing filing deadline (.3); confer with L. DeVault re organizing hearing materials and arranging court call (.3). |
| 5/10/2006 | Lauren DeVault | 0.10 | Set up telephonic appearances for May omnibus hearing. |
| 5/11/2006 | Janet S Baer | 0.30 | Confer re materials in preparation for May omnibus hearing. |
| 5/11/2006 | Lauren DeVault | 3.20 | Prepare binder for May omnibus hearing. |
| 5/12/2006 | Janet S Baer | 1.50 | Review and organize materials in preparation for May omnibus hearing (1.0); review outstanding orders for submission at May omnibus hearing (.3); follow up re orders (.2). |
| 5/15/2006 | Janet S Baer | 4.00 | Review materials in preparation for contested matters re May omnibus hearing (2.0); confer with client re same (.5); attend and conduct May omnibus hearing (1.2); review materials and confer with client after same (.3). |
| 5/15/2006 | David M Bernick, P.C. | 5.50 | Prepare for omnibus hearing in Delaware (2.5); conduct hearing (3.0). |
| 5/16/2006 | Janet S Baer | 0.30 | Review and edit report on results of 5/15 hearing. |
| 5/24/2006 | James W Kapp | 0.70 | Review transcript of May omnibus hearing. |
| 5/25/2006 | Holly Bull | 0.20 | Correspond with J. O'Neill re hearing agenda matters. |
| 5/30/2006 | David E Mendelson | 0.30 | Confer with A. Basta re preparation for hearing. |
|  | Total | 18.10 |  |

**Matter 31– Asset Disposition - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Janet S Baer | 0.30 | Confer with J. McFarland re sale/lease re construction products delivery services. |
| 5/15/2006 | Holly Bull | 1.00 | Prepare correspondence to S. Ahern re quarterly asset sale reports (.2); review filed reports, order re procedure (.4); review 19th quarterly asset sale report and coordinate filing of same (.4). |
| | Total: | 1.30 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Holly Bull | 5.20 | Draft and revise reply to fee auditor's initial report re 19th quarterly period (4.5); prepare correspondence to various billers re expenses, time entries re same (.7). |
| 5/1/2006 | Amanda C Basta | 0.70 | Edit narrative for fee auditor report reply. |
| 5/1/2006 | Maureen McCarthy | 1.00 | Correspond re fee auditor's report issues (.4); correspond with K. Taylor re same (.1); obtain information re hotel rates for T. Mace and W. Jacobson and distribute to H. Bull (.5). |
| 5/2/2006 | Holly Bull | 4.30 | Draft and revise fee auditor reply (2.9); review documentation re questioned expenses (.6); prepare correspondence and backup for T. Mace re criminal team matters re same (.8). |
| 5/2/2006 | Maureen McCarthy | 1.90 | Correspond with P. Gibson re fee auditor's report (.3); correspond re hotels and airfare re same (.4); review documentation re hotels for expense issues re same (.3); correspond with H. Bull re same (.5); correspond with S. Cappello re same (.1); search docket re CNO re February 2006 fee application and correspond with S. Mag re same (.3). |
| 5/3/2006 | Salvatore F Bianca | 0.80 | Address issues re fee auditor report reply. |
| 5/3/2006 | Holly Bull | 5.40 | Draft and revise reply to fee auditor's initial report (3.9); correspond with various billers re same (1.5). |
| 5/3/2006 | Maureen McCarthy | 0.30 | Correspond with H. Bull and T. Wallace re fee auditor's report. |
| 5/4/2006 | Holly Bull | 6.50 | Review May fee application calendar (.2); correspond re May invoices/schedule (.2); draft and revise reply to fee auditor report (2.0); review hearing agendas and transcripts re same (1.6); review and incorporate biller responses re same (1.6); review expense reports re same (.5); correspond and confer with M. McCarthy re same (.4). |
| 5/4/2006 | Maureen McCarthy | 1.00 | Review documentation re fee auditor's report and distribute same to H. Bull (.5); prepare exhibits re hotels re fee auditor's report response (.5). |
| 5/5/2006 | Janet S Baer | 3.00 | Review and revise response to fee auditor's initial report on 19th quarterly application. |
| 5/5/2006 | Holly Bull | 4.50 | Review and edit invoices for April fee application (4.0); attend to exhibits for fee auditor reply letter (.5). |
| 5/5/2006 | Maureen McCarthy | 0.50 | Revise exhibits for fee auditor's report response. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2006 | Janet S Baer | 1.30 | Review fee examiner response and prepare transmittal re same (1.0); respond to inquiries on fee application issues (.3). |
| 5/8/2006 | Holly Bull | 4.60 | Review and edit invoices for April fee application (4.0); correspond with several billers re billing issues re same (.6). |
| 5/8/2006 | Maureen McCarthy | 2.00 | Review and analyze January through March 2006 fee applications and prepare totals for 20th quarterly fee application. |
| 5/12/2006 | Holly Bull | 0.30 | Correspond with T. Wallace, T. Mace re April invoice edits. |
| 5/12/2006 | Maureen McCarthy | 4.10 | Review and analyze totals re 20th quarterly fee application (1.0); prepare summary charts and prepare 20th quarterly fee application (3.1). |
| 5/15/2006 | Holly Bull | 0.90 | Confer with T. Wallace re invoice and billing issues (.2); review and edit 2nd round invoices for April fee application (.7). |
| 5/15/2006 | Maureen McCarthy | 2.60 | Review and analyze 20th quarterly fee application (2.0); correspond with J. Baer re same (.1); prepare same for filing (.5). |
| 5/16/2006 | Holly Bull | 3.50 | Perform second-round review and editing of invoices for April K&E fee application (2.9); prepare correspondence to billers re same (.6). |
| 5/17/2006 | Holly Bull | 2.20 | Complete 2nd round review of invoices for April fee application (2.0); correspond with J. Baer re same (.2). |
| 5/18/2006 | Holly Bull | 1.20 | Prepare correspondence to various billers re time and expense issues for fee application purposes and follow up with billers re same. |
| 5/22/2006 | Holly Bull | 0.70 | Correspond with certain billers re expense issues re May fee application. |
| 5/23/2006 | Maureen McCarthy | 3.50 | Prepare exhibits re April 2006 fee application (3.0); revise same (.5). |
| 5/24/2006 | Holly Bull | 0.80 | Prepare correspondence to various billers re time entry issues. |
| 5/24/2006 | Maureen McCarthy | 0.40 | Distribute expenses re April 2006 fee application to S. Mag. |
| 5/25/2006 | Janet S Baer | 3.00 | Review and edit April fee application draft. |
| 5/25/2006 | Holly Bull | 1.00 | Review and summarize final fee examiner report re 19th interim period. |
| 5/25/2006 | Maureen McCarthy | 0.20 | Review 19th quarterly fee auditor's report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2006 | James W Kapp | 1.00 | Review fee auditor's final report for 19th interim period (.6); follow-up issues re same (.4). |
| 5/26/2006 | Janet S Baer | 0.80 | Review April expense charges for fee application (.5); review fee examiner's final report re 19th quarterly fee application (.3). |
| 5/26/2006 | Maureen McCarthy | 0.50 | Distribute revisions re invoices and confer re April 2006 fee application. |
| 5/28/2006 | Maureen McCarthy | 1.50 | Prepare April 2006 fee application for filing. |
| 5/30/2006 | Holly Bull | 0.50 | Review as-filed fee application and related correspondence. |
| 5/30/2006 | Maureen McCarthy | 2.20 | Review, revise, finalize April 2006 fee application (1.2); correspond with K. Brummet and C. Dolan re same (.2); review exhibits re April 2006 fee application (.3); prepare fee application for filing and service (.5). |
| | Total | 73.90 | |

## Matter 35 – Fee Applications Others– Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Janet S Baer | 0.50 | Correspondence re fee application issues on other professionals re preparation costs (.3); review certain professionals' applications re same (.2). |
| 5/3/2006 | Janet S Baer | 0.80 | Review certain professional applications re time issues (.5); confer with W. Sparks re same and related issues (.3). |
| 5/16/2006 | Janet S Baer | 0.40 | Attend to numerous issues and inquiries re expert payments. |
| 5/17/2006 | Janet S Baer | 0.30 | Review Speights and Dies fee applications re Sealed Air litigation and orders re same. |
| 5/18/2006 | Janet S Baer | 1.20 | Prepare correspondence re Speights and Dies fee applications re Sealed Air (.3); prepare memo to client re issues re expert invoices, procedure and payment (.5); review client comments on various fee issues (.2); confer with B. Harding re expert fee issues (.2). |
| 5/22/2006 | Janet S Baer | 0.40 | Confer with W. Sparks re expert fee issues (.2); prepare follow up re same (.2). |
| | Total: | 3.60 | |

A-51

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | David M Bernick, P.C. | 1.30 | Confer with M. Shelnitz and S. Pointer re plan mediation. |
| 5/3/2006 | Deanna D Boll | 4.30 | Analyze issues re Canadian claims for plan purposes. |
| 5/5/2006 | Janet S Baer | 0.30 | Confer re status of plan. |
| 5/10/2006 | Janet S Baer | 0.40 | Confer with G. Becker re status of plan mediation and related issues (.3); confer with W. Sparks re same (.1). |
| 5/10/2006 | David M Bernick, P.C. | 1.50 | Confer with M. Shelnitz, J. Cooney and Hinkle re mediation. |
| 5/12/2006 | Janet S Baer | 0.20 | Confer with T. Freedman re plan mediation status. |
| 5/16/2006 | David M Bernick, P.C. | 6.00 | Attend plan mediation and client conferences. |
| 5/17/2006 | Janet S Baer | 0.30 | Confer with equity holder re status. |
| 5/22/2006 | Janet S Baer | 0.30 | Confer with J. Nuckles re insurance indemnity claim issues for plan purposes. |
| 5/22/2006 | Jon C Nuckles | 1.20 | Confer with J. Baer re plan treatment of indemnity claims of insurers (.4); outline issues and perform preliminary research re status of indemnity claims (.8). |
| 5/23/2006 | Jon C Nuckles | 2.30 | Confer with L. Sinanyan re classification issue and applicable case law (.5); legal research re classification question (1.8). |
| 5/24/2006 | Janet S Baer | 0.30 | Confer re Scotts/One Beacon claim issues for plan purposes. |
| 5/24/2006 | Jon C Nuckles | 1.10 | Confer with T. Freedman re treatment of insurer indemnity claims (.2); research re parameters of claims treated in 524 trust (.8); confer with J. Baer re facts of underlying claims and research approach (.1). |
| 5/25/2006 | Jon C Nuckles | 0.90 | Perform legal research re classification issue (.7); confer with T. Freedman re same (.2). |
| 5/26/2006 | Deanna D Boll | 1.40 | Analyze issues for plan re-drafting. |
| 5/26/2006 | Janet S Baer | 1.50 | Confer with various parties re plan mediation (.8); confer with D. Bernick re same (.2); organize and review materials re plan mediation (.5). |
| 5/30/2006 | Deanna D Boll | 4.10 | Analyze plan issues. |
| 5/30/2006 | Janet S Baer | 4.50 | Review various materials in preparation for plan mediation (.5); attend plan mediation (4.0). |
| 5/30/2006 | Jon C Nuckles | 2.70 | Perform legal research re classification issue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2006 | David M Bernick, P.C. | 5.00 | Attend plan mediation and conduct related conferences. |
| 5/31/2006 | Deanna D Boll | 3.80 | Analyze issues re plan drafting. |
| 5/31/2006 | Janet S Baer | 0.30 | Confer with various parties re mediation status. |
|  | Total: | 43.70 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2006 | Janet S Baer | 0.30 | Review correspondence re OCP conflict issues and respond to same. |
| 5/10/2006 | Janet S Baer | 0.50 | Review OCP affidavit and prepare memorandum to client re same (.3); confer with client and H. Bull re same (.2). |
| 5/10/2006 | Holly Bull | 0.20 | Prepare correspondence to L. Sinanyan re OCP reports. |
| 5/12/2006 | Salvatore F Bianca | 0.80 | Draft motion to approve retention of special counsel re immigration issues (.5); conference re OCP cap (.3). |
| 5/12/2006 | Holly Bull | 0.60 | Confer with L. Sinanyan re quarterly OCP report procedure (.3); review materials re same (.3). |
| 5/15/2006 | Holly Bull | 0.50 | Correspond with L. Sinanyan re OCP reports. |
| 5/16/2006 | Holly Bull | 0.50 | Correspond with S. Ahern and J. Baer re OCP conflicts query and follow up re same. |
| 5/19/2006 | Holly Bull | 0.30 | Internal correspondence re OCP issues. |
| 5/23/2006 | Holly Bull | 0.40 | Review OCP order and related materials. |
| 5/31/2006 | Holly Bull | 0.80 | Review and respond to client correspondence re OCP matters and related disclosure issues. |
| | Total: | 4.90 | |

## Matter 41– Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Todd F Maynes, P.C. | 0.50 | Confer re new shareholder tax issues. |
| 5/3/2006 | Todd F Maynes, P.C. | 2.00 | Confer re Delta Partners tax issues. |
| 5/4/2006 | Todd F Maynes, P.C. | 1.50 | Confer re Delta Partners tax issues. |
| 5/10/2006 | Todd F Maynes, P.C. | 2.00 | Analyze option rules. |
| 5/15/2006 | Todd F Maynes, P.C. | 1.00 | Confer re Delta Partners and Remedium tax issues. |
| 5/17/2006 | Todd F Maynes, P.C. | 0.80 | Confer re CCHP status. |
| 5/18/2006 | Todd F Maynes, P.C. | 0.80 | Confer with Delta and Citadel re purchases. |
| 5/19/2006 | Todd F Maynes, P.C. | 0.50 | Confer re CCHP. |
| 5/22/2006 | Todd F Maynes, P.C. | 0.80 | Confer re Section 382 issues (.3); research re same (.5). |
| 5/23/2006 | Todd F Maynes, P.C. | 1.00 | Confer re tax issues re emergence strategy (.5); confer with Court re CCHP (.5). |
| 5/31/2006 | Todd F Maynes, P.C. | 0.30 | Correspondence re tax strategies. |
| | Total | 11.20 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2006 | Janet S Baer | 4.50 | Travel to Delaware for May omnibus hearing (2.0); (billed at one-half time); travel from Delaware back to Chicago after hearing (flight delays) (2.5) (billed at one half time). |
| 5/16/2006 | David M Bernick, P.C. | 1.00 | Travel to NY for mediation (billed at one-half time). |
| 5/25/2006 | Amanda C Basta | 3.50 | Travel to/from Philadelphia to attend hearing (billed at one-half time). |
| 5/30/2006 | Janet S Baer | 6.70 | Travel to New York for plan mediation (billed at one half time) (2.0); travel from New York back to Chicago after same ( long travel delays including need to drive from Grand Rapids, Michigan to Chicago) (billed at one-half time) (4.7). |
| 5/30/2006 | David M Bernick, P.C. | 1.50 | Travel to NY for mediation (billed at one half time). |
|  | Total | 17.20 |  |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2006 | Tyler D Mace | 8.00 | Prepare reciprocal discovery. |
| 5/1/2006 | Michael D Shumsky | 5.50 | Revise response motions (5.0); confer re same with L. Urgenson and T. Mace (.5). |
| 5/1/2006 | Christopher C Chiou | 0.30 | Correspond with defense team. |
| 5/1/2006 | Donna J Hatcher | 5.00 | Provide technical support for preparation of WD production database, images and load files. |
| 5/1/2006 | Jason P Hernandez | 7.00 | Research and draft memorandum re aspects of defense case. |
| 5/1/2006 | Brian T Stansbury | 7.40 | Draft correspondence re discovery issues (.5); revise spreadsheet detailing status of discovery (1.0); correspond with W. Jacobson and B. Harding re same (.2); review records produced at CARD for completeness and substantive concerns (5.7). |
| 5/1/2006 | Evan C Zoldan | 0.50 | Review proposed motions. |
| 5/1/2006 | Laura E Mellis | 5.50 | Confer with M. Coyne and S. Rein re case activities (1.0); review spreadsheet (.5); prepare letter template (.5); review case materials (3.5). |
| 5/1/2006 | Caroline V Dolan | 10.00 | Prepare documents in database for review (4.5); document review (4.5); prepare reciprocal discovery index disks (1.0). |
| 5/1/2006 | Mark E Grummer | 0.60 | Review emails re proposed motions. |
| 5/1/2006 | Barbara M Harding | 3.00 | Review expert reports and draft comments re same (2.0); review memoranda re motion and draft comments re same (.5); correspond with criminal defense team re expert preparation (.5). |
| 5/1/2006 | Scott A McMillin | 0.30 | Internal conferences re proposed motions. |
| 5/1/2006 | Laurence A Urgenson | 2.50 | Review briefs re privilege issues (1.0); confer with M. Shumsky re same. (.7); confer with T. Mace re case status and strategy (.5); confer with J. Hernandez re legal research (.3). |
| 5/2/2006 | Terrell D Stansbury | 8.00 | Prepare expert disclosures for file and team (2.5); assist joint defense paralegals with document requests (1.0); update case files (1.0); prepare logistics re trial database (1.0); prepare documents re same (2.0); assign supplemental documents for review (.5). |
| 5/2/2006 | Tyler D Mace | 4.70 | Review key materials in Grace files (4.2); correspond re case status (.5). |
| 5/2/2006 | Michael D Shumsky | 1.80 | Revise response motions (1.4); confer re same with L. Urgenson and T. Mace (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Christopher C Chiou | 8.00 | Confer with witness and L. Urgenson re expert matters (.7); review documents re witness (4.2); confer with expert and correspond with K&E team re same (1.6); research expert issues (1.5). |
| 5/2/2006 | Jason P Hernandez | 6.50 | Research and draft memorandum re aspects of criminal defense. |
| 5/2/2006 | Rebecca A Koch | 0.50 | Review factual materials. |
| 5/2/2006 | Margaret S Utgoff | 6.50 | Review new database (6.0); review documents for Montana meetings (.5). |
| 5/2/2006 | Brian T Stansbury | 2.40 | Confer with expert re motion (.3); gather literature relevant to motion (.3); develop strategy for expert reports and related motions (1.8). |
| 5/2/2006 | Evan C Zoldan | 1.50 | Review motions chart. |
| 5/2/2006 | Laura E Mellis | 6.30 | Confer with team re upcoming tasks (2.0); compile expert materials (4.3). |
| 5/2/2006 | Caroline V Dolan | 9.00 | Update pleading database with new docket entries (1.4); prepare documents in database for review (.3); prepare expert witness documents for file (1.0); prepare pleading documents for file (2.3); document review (4.0). |
| 5/2/2006 | Mark E Grummer | 1.50 | Review draft expert report and list questions re same. |
| 5/2/2006 | Scott A McMillin | 0.90 | Internal conferences re Whitehouse motion (.4); review Daubert precedent (.3); review motion chart (.2). |
| 5/2/2006 | Laurence A Urgenson | 5.70 | Confer with R. Senftleben re status (.5); confer with witness re representation issues (.5); confer with R. Senftleben and C. Chiou re status (.5); revise privilege brief (2.7); confer with M. Shumsky and C. Chiou re same (.5); review additional defense submissions and related documents (1.0). |
| 5/3/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case file (3.0); prepare logistics re trial database (.5); prepare documents re same (2.5); assign supplemental documents for review (.5). |
| 5/3/2006 | Tyler D Mace | 8.90 | Review criminal team billing entries for privilege issues (1.8); confer with client re case fees and expenses (.6); confer with client and K&E team re Libby issues (1.0); conference with L. Urgenson re strategy (2.3); draft and revise case strategy documents (1.8); correspond with joint defense re reciprocal discovery and case administration (1.4). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/3/2006 | Michael D Shumsky | 6.30 | Revise response motions (4.3); review government's opening brief on appeal to Ninth Circuit (1.2); strategy conference with team (.8). |
| 5/3/2006 | Christopher C Chiou | 5.70 | Confer with B. Harding, B. Stansbury and D. Kuchinsky re experts issues and prepare/review documents for same (1.8); confer with L. Urgenson, T. Mace, M. Shumsky and W. Jacobson re case strategy (2.5); resolve witness issues and confer with L. Urgenson re same (1.4). |
| 5/3/2006 | Jason P Hernandez | 7.50 | Research and draft memorandum re criminal case issues. |
| 5/3/2006 | Rebecca A Koch | 0.20 | Review materials for factual development. |
| 5/3/2006 | Margaret S Utgoff | 7.00 | Prepare case records for Montana meetings. |
| 5/3/2006 | Brian T Stansbury | 8.00 | Draft e-mails to R. Smith, S. McMillin, W. Jacobson and B. Harding re expert issues and related motions (.7); draft outline of Whitehouse expert development (1.0); analyze updated expert study (.8); confer with experts re expert reports (1.1); confer with B. Harding, D. Kuchinsky and J. Hughes re developing expert testimony related to defense (3.0); review deposition transcripts (1.4). |
| 5/3/2006 | William B Jacobson | 8.10 | Confer with L. Urgenson re case strategy and tactics (5.5); review expert witness issues (1.7); confer with T. Mace (.5); confer with J. Maltby (.2); confer with S. Spivack (.2). |
| 5/3/2006 | Evan C Zoldan | 1.20 | Confer with B. Harding re Daubert research (.5); confer with T. Fitzsimmons and W. Trachman re same (.7). |
| 5/3/2006 | Caroline V Dolan | 8.60 | Assist with document review (1.9); prepare pleading documents for file (1.5); prepare key documents in trial database (5.2). |
| 5/3/2006 | Mark E Grummer | 7.00 | Evaluate motion issues (3.6); review expert reports (.8); confer with expert re motion issues (1.8); draft correspondence to team re sampling issues (.8). |
| 5/3/2006 | Barbara M Harding | 11.00 | Prepare for conference with J. Hughes and D. Kuchinsky re expert and factual development (2.8); confer re same (4.0); conference with L. Urgenson, W. Jacobson T. Mace and others re strategy re expert development and related issues (2.7); prepare materials re expert issues (1.5). |
| 5/3/2006 | Scott A McMillin | 1.50 | Review ATSDR documents and internal conferences re same (.5); internal conferences re motions (.6); confer with experts re expert issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2006 | Laurence A Urgenson | 6.30 | Confer with witness re representation issues (.3); confer with R. Senftleben re same (.2); review revised privilege briefs and related case materials (3.3); confer with W. Jacobson re case status and strategy (1.0); confer with W. Jacobson, B. Harding, M. Shumsky, C. Chiou and T. Mace re case status and strategy (1.5). |
| 5/4/2006 | Terrell D Stansbury | 7.50 | Joint defense paralegal conference (1.5); update case files (2.5); prepare reciprocal discovery production for Lextranet (.5); prepare documents for trial database (1.5); assist joint defense with document requests (.5); assign supplemental documents for review (.5); prepare materials for experts (.5). |
| 5/4/2006 | Tyler D Mace | 9.10 | Confer with L. Urgenson re case strategy (1.5); confer with joint defense paralegals re discovery (1.4); correspond with joint defense and K&E team re case management issues (1.1); correspond with defense counsel re witness issues (.9); confer with defense counsel (1.8); draft and revise case strategy work product (2.4). |
| 5/4/2006 | Michael D Shumsky | 8.80 | Revise responsive motions (3.5); draft responsive brief on appeal (4.0); legal strategy conference with team (1.3). |
| 5/4/2006 | Salvatore F Bianca | 6.00 | Confer with S. McMillin re Montana action (.5); review studies, expert reports and background materials re Montana action (4.8); confer with B. Stansbury re same (.7). |
| 5/4/2006 | Christopher C Chiou | 8.10 | Confer with joint defense counsel (1.0); confer with K&E team re case strategy (.5); research and review documents re experts issues (2.3); review documents re fact development (2.9); draft correspondence to witness and confer with L. Urgenson re same (1.4). |
| 5/4/2006 | Michael A Rosenberg | 4.00 | Assist with review of various expert reports for R. Smith. |
| 5/4/2006 | Kenneth S Clark | 1.50 | Confer with L. Urgenson, W. Jacobson, T. Mace, C. Chiou and R. Koch re joint defense. |
| 5/4/2006 | Jason P Hernandez | 8.00 | Research and draft memorandum re elements of case. |
| 5/4/2006 | Rebecca A Koch | 3.00 | Review materials for factual development (1.7); confer with T. Mace, W. Jacobson, C. Chiou, K. Clark, L. Urgenson and M. Shumsky re case developments (1.3). |
| 5/4/2006 | Margaret S Utgoff | 4.00 | Prepare documents for Montana meetings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2006 | Brian T Stansbury | 7.00 | Confer with G. Winters and W. Jacobson re discovery status (.9); review deposition transcript (.5); confer with co-defendant counsel re motion (.5); prepare for expert conferences (1.7); confer with expert and consultant re database (.8); confer with expert re expert report (.2); confer with expert re expert testimony (.5); review deposition transcript and draft memoranda re same (1.9). |
| 5/4/2006 | William B Jacobson | 8.90 | Confer with S. Spivack (.4); review privilege motions and confer with L. Urgenson and M. Shumsky re same (2.3); confer with defense counsel (1.0); confer with L. Urgenson (.4); confer with G. Winters (.8); review expert witness issues (4.0). |
| 5/4/2006 | Caroline V Dolan | 10.10 | Confer with T. Mace and joint defense paralegals re outstanding issues and trial database (1.0); prepare pleading documents for file (3.3); prepare key documents in trial database (5.8). |
| 5/4/2006 | David M Bernick, P.C. | 1.50 | Review expert reports for criminal case. |
| 5/4/2006 | Mark E Grummer | 7.80 | Correspond re motion (.8); prepare for conference re same (.5); confer re same (1.7); confer with expert re statutory issues (.5); collect materials re motion issues and confer re same (2.5); revise motions table (1.8). |
| 5/4/2006 | Renee D Smith | 1.30 | Review materials in preparation for conference with defense counsel re motion issues (.4); confer re same (.6); follow up communications re same (.3). |
| 5/4/2006 | Scott A McMillin | 2.10 | Review government appellate brief (.5); review Whitehouse deposition transcript (.6); review ATSDR documents and confer re same (.4); confer re expert reports and related motions (.6). |
| 5/4/2006 | Kathleen E Cawley | 3.50 | Assist with review of expert reports. |
| 5/4/2006 | Laurence A Urgenson | 7.50 | Review revised pretrial briefs prepared by counsel for co-defendants (2.0); confer with T. Mace and C. Chiou re case status and strategy (.4); review reply brief (.5); confer with D. Krakoff, W. Jacobson and M. Shumsky re motions (.3); JDA conference (1.5); confer with M. Shelnitz, W. Corcoran and T. Mace re status (.3); review and revise pretrial motions (2.5). |
| 5/5/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (3.0); prepare logistics re trial database (.5); prepare documents re same (2.5); assign supplemental documents for review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2006 | Tyler D Mace | 7.30 | Confer with K&E team re case strategy (2.7); correspond with defense counsel re case issues (2.0); review documents from government production (2.6). |
| 5/5/2006 | Michael D Shumsky | 6.40 | Confer re response brief (1.5); draft responsive brief (4.9). |
| 5/5/2006 | Salvatore F Bianca | 7.80 | Review materials re Montana action (5.9): confer with B. Stansbury re same (.7); prepare for expert conference on 5/9/06 (1.2). |
| 5/5/2006 | Christopher C Chiou | 6.20 | Review documents (3.1); draft memorandum and correspond with K&E team re findings from same (1.8); revise motion and finalize filing of same (1.3). |
| 5/5/2006 | Donna J Hatcher | 2.00 | Provide technical support for printing of expert exhibits and creation of government exhibit subset. |
| 5/5/2006 | Jason P Hernandez | 6.00 | Research and draft memorandum re restitution issues. |
| 5/5/2006 | Rebecca A Koch | 4.20 | Review materials for factual development. |
| 5/5/2006 | Margaret S Utgoff | 1.70 | Review materials in preparation for Montana meetings. |
| 5/5/2006 | Brian T Stansbury | 5.30 | Confer with S. McMillin re motions and expert development (.3); confer with S. Bianca re same (.5); revise database format (1.1); review database (.5); draft memorandum re case developments (1.5); draft e-mail to B. Harding re Whitehouse testimony (.2); confer with S. Bianca re case developments (.4); review documents referenced in deposition transcripts (.3); analyze Whitehouse opinions re witnesses (.5). |
| 5/5/2006 | William B Jacobson | 6.30 | Review proposed motions (3.6); confer with S. McMillin and R. Smith re same (2.1); confer with expert witness (.3); confer with K. Coggon (.3). |
| 5/5/2006 | Timothy J Fitzsimmons | 8.00 | Review scientific studies re Libby and correspond with B. Harding re same. |
| 5/5/2006 | Caroline V Dolan | 8.50 | Prepare key documents in trial database (8.0); prepare pleading documents for file (.5). |
| 5/5/2006 | Mark E Grummer | 5.10 | Review briefs and exchange emails re related issues (1.9); prepare for conference re motions (.9); confer re same (2.0); correspond re various motion issues (.3). |
| 5/5/2006 | Renee D Smith | 2.50 | Confer with W. Jacobson et al. re motion issues and review materials re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2006 | Barbara M Harding | 4.00 | Prepare for conference with D. Bernick, W. Jacobson, T. Mace, S. McMillin, R. Smith and M. Grummer re expert preparation and motions (.6); confer re same (1.5); prepare for conference with W. Jacobson re same (.2); confer re same (.3); review documents re document coding for trial and confer with R. Finke, J. Hughes and S. McMillin re same (.8); confer with R. Smith re strategy for motions (.4); correspond with A. Klapper (.2). |
| 5/5/2006 | Scott A McMillin | 5.50 | Prepare for conferences re motions (1.8); confer same (1.6); prepare for conference re ATSDR document review (.2); confer re same (.4); prepare for conference with expert re Lockey (.3); confer re same (.5); draft outlines for motions and internal conferences re same (.7). |
| 5/5/2006 | Laurence A Urgenson | 4.50 | Confer with S. Spivack re case status and strategy (.3); review severance submissions (1.0); review case materials re causation issues (.5); review other case documents (2.7). |
| 5/6/2006 | Christopher C Chiou | 0.60 | Correspond with K&E team re trial strategy. |
| 5/6/2006 | William B Jacobson | 3.00 | Review case materials. |
| 5/6/2006 | Mark E Grummer | 2.30 | Review expert report and begin preparing summary of same. |
| 5/6/2006 | Laurence A Urgenson | 3.00 | Review and analyze additional severance submissions (1.2); review case materials re focus group presentation (1.3); review and respond to case correspondence (.5). |
| 5/7/2006 | Christopher C Chiou | 6.60 | Review documents (4.3); draft and revise legal memorandum (1.3); correspond with K&E team re experts issues (1.0). |
| 5/7/2006 | Brian T Stansbury | 1.00 | Draft expert summaries. |
| 5/7/2006 | Mark E Grummer | 1.30 | Review expert report and prepare summary re same. |
| 5/7/2006 | Scott A McMillin | 0.40 | Prepare outlines for motions and confer re same. |
| 5/7/2006 | Laurence A Urgenson | 5.00 | Review and analyze additional severance submissions (.5); review and analyze expert reports (4.5). |
| 5/8/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (3.0); prepare logistics re trial database (.5); prepare documents re same (2.5); assign supplemental documents for review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2006 | Rafael M Suarez | 1.50 | Prepare electronic materials for attorney review. |
| 5/8/2006 | Tyler D Mace | 8.30 | Confer with client re case status (1.2); confer with L. Urgenson re client issues (1.0); review key documents and witness memoranda (4.2); confer with defense counsel re witnesses (.8); review government expert disclosures (.8); review jury questionnaires (.3). |
| 5/8/2006 | Michael D Shumsky | 8.70 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/8/2006 | Salvatore F Bianca | 5.90 | Review files and prepare for conference with expert (4.6); confer with B. Stansbury re same (1.3). |
| 5/8/2006 | Christopher C Chiou | 5.00 | Draft and revise legal memorandum (3.5); confer with T. Mace re same (1.5). |
| 5/8/2006 | Kenneth S Clark | 0.30 | Review document requests. |
| 5/8/2006 | Jason P Hernandez | 4.00 | Prepare research memorandum. |
| 5/8/2006 | Rebecca A Koch | 7.90 | Review materials for factual development. |
| 5/8/2006 | Brian T Stansbury | 9.90 | Oversee and assist expert in review of medical records at CARD (6.5); confer with expert re PFTs (.4); confer with expert re expert testimony (.5); confer with S. Bianca to prepare for expert conferences (1.6); prepare expert summaries (.5); confer with expert re research (.2); confer with expert re expert report (.2). |
| 5/8/2006 | William B Jacobson | 0.40 | Review correspondence re various case matters. |
| 5/8/2006 | Timothy J Fitzsimmons | 5.50 | Review expert materials (3.5); edit memorandum re same (2.0). |
| 5/8/2006 | Jeanne T Cohn-Connor | 2.50 | Research environmental issues and confer with M. Grummer re same. |
| 5/8/2006 | Caroline V Dolan | 10.00 | Prepare key documents in trial database (9.0); assist with document review (1.0). |
| 5/8/2006 | David M Bernick, P.C. | 1.50 | Revise motions. |
| 5/8/2006 | Mark E Grummer | 2.50 | Perform legal research re environmental issues (.9); set up research project (.5); review expert report and perform research re same (1.1). |
| 5/8/2006 | Renee D Smith | 2.50 | Review materials re motion issues (1.5); confer with K&E attorneys and outside co-counsel re same (1.0). |
| 5/8/2006 | Scott A McMillin | 3.00 | Revise outlines for motions and internal conferences re same (1.4); draft summaries of government's experts (1.0); confer with expert re data analysis (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2006 | Laurence A Urgenson | 5.30 | Confer with T. Mace re status (.3); revise pretrial motions (3.0); review expert reports (2.0). |
| 5/9/2006 | Tyler D Mace | 9.80 | Draft and revise opening statement project (7.2); confer with L. Urgenson (1.8); confer with expert re trial issues (.8). |
| 5/9/2006 | Michael D Shumsky | 8.60 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/9/2006 | Salvatore F Bianca | 8.10 | Confer with team (.6); confer with MRC re file database (.7); prepare for expert conference (1.8); confer with expert (5.0). |
| 5/9/2006 | Christopher C Chiou | 8.70 | Correspond with K&E team re experts issues (.6); research experts issues (2.8); confer with L. Urgenson re witness (.8); review documents and draft memorandum re same (1.5); review documents re fact development (3.0). |
| 5/9/2006 | Jason P Hernandez | 9.00 | Prepare and revise memorandum. |
| 5/9/2006 | Rebecca A Koch | 5.30 | Review materials for factual development. |
| 5/9/2006 | Margaret S Utgoff | 9.00 | Review medical documents and oversee document production. |
| 5/9/2006 | Brian T Stansbury | 14.50 | Prepare summary of expert testimony (1.0); draft outline of motion (1.9); confer with S. Bianca to prepare for expert conference (2.5); revise letter and spreadsheet re state of discovery (.9); review deposition transcripts to prepare for expert conference (1.0); confer with experts re potential expert testimony (2.2); confer with expert re medical document review (1.6); oversee production of medical documents in Libby (1.6); revise motion outline (.5); draft correspondence to B. Harding, W. Jacobson and S. McMillin re state of discovery (.3); draft correspondence to W. Jacobson re expert conferences (.3); confer with R. Smith, W. Jacobson, B. Harding, D. Kuchinsky, S. McMillin, T. Mace, L. Flatley and C. Chiou re motions (.7). |
| 5/9/2006 | Timothy J Fitzsimmons | 2.00 | Review materials re environmental issues. |
| 5/9/2006 | Jeanne T Cohn-Connor | 1.50 | Research re environmental issues. |
| 5/9/2006 | Caroline V Dolan | 9.30 | Prepare pleading documents for file (2.5); prepare factual narratives and questionnaires for file (1.8); prepare key documents in trial database (5.0). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2006 | Mark E Grummer | 6.70 | Complete review of expert report and research re same (2.9); review write-ups of various government expert witness reports (2.4); begin drafting motion re environmental issue (1.4). |
| 5/9/2006 | Renee D Smith | 11.00 | Confer with client re motion issues (.5); confer with co-defense counsel re same (.5); review materials and draft outline re motion issues (9.0); review expert disclosures and summarize key portions of same (1.0). |
| 5/9/2006 | Barbara M Harding | 8.30 | Review documents in preparation for conference with client, outside counsel and criminal team re motions (1.5); confer re same (2.3); review expert reports and draft summary and correspondence re same (2.3); confer with D. Kuchinsky re expert preparation issues (.2); review research re legal standards re motions (2.0). |
| 5/9/2006 | Scott A McMillin | 4.50 | Review summaries re government experts and draft outline for motions (2.0); prepare for conferences with client and joint defense team re motions (.5); confer re same (.7); review and revise outline for Daubert motion (.8); confer re discovery issues (.5). |
| 5/9/2006 | Laurence A Urgenson | 8.30 | Confer with R. Finke re status (.3); confer with co-counsel and counsel for codefendants re motions (1.1); confer with outside counsel re witness representation (.3); confer with A. Sheldon, T. Mace, C. Chiou and others re status (.3); confer with C. Chiou and T. Mace re pretrial hearing (1.5); review and analyze expert materials (4.8). |
| 5/10/2006 | Terrell D Stansbury | 8.00 | Prepare spreadsheet re master government production log (4.5); update case files (2.0); update documents re trial database (1.0); prepare government supplemental production for review (.5). |
| 5/10/2006 | Tyler D Mace | 11.60 | Confer with W. Jacobson re case status (.6); draft and revise opening statement project (5.4); confer with L. Urgenson re science issues (1.9); confer with defense counsel (.8); correspond re discovery issues (1.3); review supplemental jury questionnaires (1.6). |
| 5/10/2006 | Michael D Shumsky | 9.20 | Draft responsive brief on appeal to Ninth Circuit (8.0); strategy conference with L. Urgenson, T. Mace and C. Chiou (1.2). |
| 5/10/2006 | Salvatore F Bianca | 6.20 | Review files at CARD Center with expert (5.5); confer with B. Stansbury re expert reports (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/10/2006 | Christopher C Chiou | 10.40 | Prepare for conference with K&E team re case strategy (2.1); confer re same (1.3); revise legal memorandum (2.5); research documents re fact development (4.5). |
| 5/10/2006 | Michael A Rosenberg | 2.00 | Update transcript database. |
| 5/10/2006 | Jason P Hernandez | 3.00 | Draft and revise legal research memorandum re criminal issues. |
| 5/10/2006 | Rebecca A Koch | 1.30 | Review materials for factual development. |
| 5/10/2006 | Margaret S Utgoff | 7.50 | Review medical documents and oversee document production. |
| 5/10/2006 | Brian T Stansbury | 0.50 | Analyze motion outline (.2); correspond with B. Harding and W. Jacobson re discovery issues (.3). |
| 5/10/2006 | Timothy J Fitzsimmons | 4.00 | Review material re environmental issues and distribute memorandum re same. |
| 5/10/2006 | Stephanie A Rein | 2.00 | Review materials and create binder containing expert reports filed on April 28, 2006. |
| 5/10/2006 | Jeanne T Cohn-Connor | 3.50 | Research re statutory issues. |
| 5/10/2006 | Caroline V Dolan | 10.10 | Prepare key documents in trial database (4.8); prepare juror questionnaires (.7); prepare pleading documents (4.6). |
| 5/10/2006 | David M Bernick, P.C. | 2.50 | Review and revise motion (1.5); review new pollution control study (1.0). |
| 5/10/2006 | Mark E Grummer | 4.40 | Perform legal research and draft motion re environmental issue (4.2); K&E conference re legal research issue (.2). |
| 5/10/2006 | Renee D Smith | 5.00 | Draft, revise and circulate draft outline re motion issues (4.0); correspond with co-counsel and client re same (1.0). |
| 5/10/2006 | Scott A McMillin | 4.00 | Review Daubert outline and confer re same (1.4); review expert studies and confer re same (1.3); draft slides for science presentation (.3); confer with client re data (.3); confer re discovery issues (.3); review motion (.4). |
| 5/10/2006 | Laurence A Urgenson | 7.90 | Conference with T. Mace, C. Chiou and M. Shumsky (1.8); review and analyze expert reports (2.0); review material re motions (.8); revise opening statement (3.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2006 | Terrell D Stansbury | 7.50 | Prepare materials for experts (2.5); prepare supplemental productions documents for review (2.0); assist joint defense paralegals with document requests (.5); prepare documents for trial database (2.5). |
| 5/11/2006 | Rafael M Suarez | 2.00 | Provide support with the electronic document review and production process. |
| 5/11/2006 | Tyler D Mace | 4.80 | Confer with defense counsel (2.8); correspond with defense counsel (.7); confer with K&E team re case strategy (1.3). |
| 5/11/2006 | Michael D Shumsky | 9.70 | Draft responsive brief on appeal to Ninth Circuit (8.9); confer with team re same (.8). |
| 5/11/2006 | Salvatore F Bianca | 0.40 | Review and respond to correspondence re criminal proceeding. |
| 5/11/2006 | Christopher C Chiou | 9.70 | Prepare for joint defense conference (.9); confer with joint defense counsel (.8); review memorandum (.7); revise letter (.9); confer and correspond with B. Stansbury re same (.3); correspond with K&E team re experts issues (.8); prepare memorandum and documents for strategy conference (3.3); research experts issues (2.0). |
| 5/11/2006 | Kenneth S Clark | 2.00 | Attend joint defense conference. |
| 5/11/2006 | Jason P Hernandez | 1.50 | Draft and revise research memorandum re criminal case issues. |
| 5/11/2006 | Rebecca A Koch | 2.00 | Confer with L. Urgenson, K. Clark, C. Chiou and M. Shumsky re case developments. |
| 5/11/2006 | Margaret S Utgoff | 7.50 | Review medical documents and oversee document production. |
| 5/11/2006 | Brian T Stansbury | 6.20 | Confer with D. Bernick, B. Harding, R. Smith, S. McMillin, T. Mace and R. Finke re motions (1.6); confer with joint defense group re case strategy (2.0); confer with M. Utgoff re medical records at CARD (.7); review motion outline (.4); confer with W. Jacobson and C. Chiou re discovery issues (.5); confer with S. Bianca re case status (.3); confer with C. Chiou re factual development (.2); confer with B. Harding re state of discovery (.3); confer with expert re expert testimony (.2). |
| 5/11/2006 | Timothy J Fitzsimmons | 6.50 | Review medical materials and prepare memorandum re same. |
| 5/11/2006 | Stephanie A Rein | 0.50 | Make additions to expert report binders. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2006 | Laura E Mellis | 7.50 | Review case correspondence/issues (3.5); confer with B. Stansbury re same (2.0); review case documents (2.0). |
| 5/11/2006 | Jeanne T Cohn-Connor | 5.30 | Research re statutory issues. |
| 5/11/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (2.5); prepare key documents in trial database (6.0). |
| 5/11/2006 | David M Bernick, P.C. | 2.50 | Prepare for conference re motions (1.0); confer re same (1.5). |
| 5/11/2006 | Mark E Grummer | 3.90 | Research and draft motion (2.2); K&E conference re motions (1.3); K&E conference re legal research issue (.4). |
| 5/11/2006 | Renee D Smith | 1.50 | Confer with D. Bernick and team re motion issues (1.0); follow up re same (.5). |
| 5/11/2006 | Barbara M Harding | 7.70 | Review pleadings, reports and other documents re expert preparation and Daubert motion (3.0); prepare for conference with D. Bernick, criminal team, client and outside counsel re motions (.4); confer re same (.8); review research re Daubert and evidentiary issues and draft correspondence re same (1.5); review outline re focus group presentation and draft comments re same (2.0). |
| 5/11/2006 | Scott A McMillin | 6.30 | Prepare presentation for defense team conference (.3); prepare for team conference (.3); review focus group presentation (.8); defense team conference re motions (1.8); conference with experts (.8); internal conferences re motions (.3); review, analyze and outline response pleadings (2.0). |
| 5/11/2006 | Laurence A Urgenson | 4.70 | Revise opening statement project (3.0); JDA conference (1.5); confer with T. Frongillo re status (.2). |
| 5/11/2006 | Velma J Worrells | 8.00 | Prepare documents cited in government expert disclosures. |
| 5/12/2006 | Terrell D Stansbury | 8.00 | Update case files (2.5); prepare materials for experts and consultants (2.0); prepare supplemental production documents for review (1.0); assist joint defense paralegals with document requests (1.0); prepare government supplemental disclosures for joint defense paralegals (1.5). |
| 5/12/2006 | Rafael M Suarez | 2.50 | Provide support with electronic document review and production process. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2006 | Tyler D Mace | 9.60 | Confer with K&E team re science issues (5.3); draft and revise focus group presentation (3.2); confer with civil attorneys re bankruptcy status (1.1). |
| 5/12/2006 | Michael D Shumsky | 8.00 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/12/2006 | Salvatore F Bianca | 0.40 | Correspond re criminal trial issues. |
| 5/12/2006 | Christopher C Chiou | 8.80 | Conferences with K&E teams re case strategy (5.4); prepare for same (1.6); draft presentation (1.8). |
| 5/12/2006 | Brian T Stansbury | 7.70 | Prepare for team conference (.5); confer with M. Grummer, T. Mace, L. Urgenson, C. Chiou, S. McMillin, R. Smith and B. Harding re incorporating expert development into case development (3.0); review records from CARD clinic (4.2). |
| 5/12/2006 | William B Jacobson | 6.50 | Confer with L. Urgenson, T. Mace, C. Chiou, S. McMillin and B. Harding re opening statement outline and expert witnesses (5.0); review motion issues and expert reports (1.5). |
| 5/12/2006 | Timothy J Fitzsimmons | 11.00 | Review scientific studies re Libby. |
| 5/12/2006 | Michael A Coyne | 1.00 | Review correspondence and prepare same for attorney review (.3); prepare same for delivery and upload for legal assistant case management (.7). |
| 5/12/2006 | Laura E Mellis | 6.50 | Review case materials (6.0); assist M. Coyne in letter revision (.5). |
| 5/12/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (.9); assist with document review (1.0); prepare key documents in trial database (6.6). |
| 5/12/2006 | Mark E Grummer | 9.90 | Draft motion (3.7); team conference with L. Urgenson and others re experts, motions and other matters (4.2); prepare timeline and themes memorandum (1.8); confer with expert re motion issues (.2). |
| 5/12/2006 | Renee D Smith | 4.00 | Review materials in conference with L. Urgenson re science issues (.5); confer re same (3.5). |
| 5/12/2006 | Barbara M Harding | 7.50 | Prepare for and conference with criminal team re expert preparation (1.0); confer re same (4.8); confer with B. Stansbury re motion (.3); draft correspondence re expert preparation and Daubert issues and review documents and research re same (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2006 | Scott A McMillin | 8.80 | Revise science presentation for team conference (.6); review research re Daubert standard (.7); prepare for strategy conference re scientific evidence (2.5); confer re same (3.5); internal conferences re motions (.8); outline motion (.7). |
| 5/12/2006 | Laurence A Urgenson | 7.80 | Prepare for defense team conference re expert issues (1.0); confer re same (4.0); confer with B. Harding, W. Jacobson and C. Chiou re same (.5); revise opening statement outline and review related documents (2.3). |
| 5/12/2006 | Velma J Worrells | 5.30 | Review documents cited in government expert disclosures. |
| 5/13/2006 | Tyler D Mace | 5.80 | Correspond with defense counsel re case issues (.9); draft and revise opening presentation (4.9). |
| 5/13/2006 | Christopher C Chiou | 0.50 | Correspond with K&E team re experts issues and motions. |
| 5/13/2006 | Mark E Grummer | 7.40 | Research and draft motion. |
| 5/13/2006 | Renee D Smith | 4.50 | Review materials re motion issues and update working outline re same. |
| 5/13/2006 | Laurence A Urgenson | 14.30 | Review court orders and related correspondence (.5); prepare opening statement project and review related documents re JDA presentation in Missoula (13.8). |
| 5/14/2006 | Tyler D Mace | 8.90 | Draft and revise opening presentation (8.4); correspond with defense counsel (.5). |
| 5/14/2006 | Michael D Shumsky | 7.50 | Draft responsive brief on appeal to Ninth Circuit (6.1); review oral argument materials (1.4). |
| 5/14/2006 | Christopher C Chiou | 1.80 | Review draft memoranda re case strategy (.8); correspond with K&E team (1.0). |
| 5/14/2006 | William B Jacobson | 2.10 | Review motion memorandum (.7); revise opening statement outline (1.4). |
| 5/14/2006 | Mark E Grummer | 5.10 | Research and draft motion. |
| 5/14/2006 | Scott A McMillin | 0.80 | Internal conferences re motions (.5); consider strategy for motions (.3). |
| 5/14/2006 | Laurence A Urgenson | 8.30 | Review Court orders and related correspondence (.6); prepare opening statement outline and review related documents re JDA presentation in Missoula (5.2); prepare motions re privilege issues (2.5). |
| 5/15/2006 | Terrell D Stansbury | 8.00 | Prepare documents cited in presentation for T. Mace and C. Chiou (3.5); prepare government supplemental productions for joint defense and experts (1.0); update case files (1.0); prepare expert reports (.5); prepare privilege cases cited (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2006 | Rafael M Suarez | 2.50 | Provide support with electronic document review and production process. |
| 5/15/2006 | Tyler D Mace | 10.00 | Draft and revise opening presentation. |
| 5/15/2006 | Michael D Shumsky | 9.70 | Draft responsive brief on appeal to Ninth Circuit (9.0); prepare oral argument materials for L. Urgenson (.7). |
| 5/15/2006 | Salvatore F Bianca | 7.80 | Research re evidence issues (3.6); draft memorandum re same (4.2). |
| 5/15/2006 | Michael Dierkes | 3.30 | Review materials for motion (1.5); review prior work product to prepare motion (1.8). |
| 5/15/2006 | Christopher C Chiou | 13.10 | Draft and revise presentation and finalize documents for same (7.6); confer with experts (.8); prepare for same (.6); correspond with K&E team re motions (1.1); review and revise memorandum (3.0). |
| 5/15/2006 | Kenneth S Clark | 7.00 | Review affidavits with motions to compile chart of documents and bases for claims. |
| 5/15/2006 | Rebecca A Koch | 7.80 | Review materials for factual development and prepare summary re same. |
| 5/15/2006 | Brian T Stansbury | 8.50 | Confer with expert re Whitehouse expert development. |
| 5/15/2006 | William B Jacobson | 10.10 | Confer with S. Spivack (.1); confer with R. Senftleben (.3); confer with G. Winters (.2); confer with R. Smith, S. McMillin and B. Harding (.5); confer with R. Finke, D. Cameron and expert witnesses (.7); prepare for hearings (4.1); revise opening statement outline (4.2). |
| 5/15/2006 | Timothy J Fitzsimmons | 6.00 | Review materials re Libby geology (4.0); review materials re risk assessment (2.0). |
| 5/15/2006 | Joshua C Pierce | 5.50 | Assist with re document review. |
| 5/15/2006 | Stephanie A Rein | 1.00 | Assist with document review. |
| 5/15/2006 | Laura E Mellis | 4.50 | Review expert materials (3.0); confer with B. Stansbury re same (1.5). |
| 5/15/2006 | Mark E Grummer | 11.20 | Research and draft motion (3.3); review and comment on overview document (7.9). |
| 5/15/2006 | Renee D Smith | 2.00 | Review materials re motions (1.1); correspond with co-counsel re same (.9). |
| 5/15/2006 | Elli Leibenstein | 0.50 | Analyze motion. |
| 5/15/2006 | Barbara M Harding | 3.50 | Review and research motions (2.0); confer with R. Smith, S. McMillin, W. Jacobson, T. Mace and D. Kuchinsky re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2006 | Scott A McMillin | 9.20 | Prepare outline for motions (4.5); review indictment and prepare talking points for presentations (2.0); prepare graphics re same (.4); confer re motions and trial preparation (1.2); review case files and prepare summary statistics (.5); internal conferences re motion (.3); internal conferences re ATSDR and Whitehouse data analysis (.3). |
| 5/15/2006 | Laurence A Urgenson | 4.30 | Review documents and case outlines (.5); prepare for legal arguments at pretrial conference (2.5); confer with T. Mace re status (.2); review additional legal research (.7); confer with W. Jacobson re status (.2); confer with R. Senftleben re same (.2). |
| 5/15/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 5/16/2006 | Terrell D Stansbury | 7.50 | Update case files (2.5); prepare materials for joint defense (.5); assist joint defense with document requests (.5); update documents re trial database (1.5); prepare materials for motion hearing (2.0); assign supplemental documents for review (.5). |
| 5/16/2006 | Rafael M Suarez | 2.00 | Provide support with electronic document review and production process. |
| 5/16/2006 | Tyler D Mace | 6.90 | Confer with defense counsel re status hearing (3.0); review jury questionnaires (1.0); prepare opening presentation (2.6); confer with L. Urgenson re same (.3) |
| 5/16/2006 | Michael D Shumsky | 9.50 | Draft responsive brief on appeal to Ninth Circuit (8.0); prepare oral argument materials for L. Urgenson (1.5). |
| 5/16/2006 | Salvatore F Bianca | 6.10 | Research and revise memorandum re evidentiary issues (3.3); research re motion (2.8). |
| 5/16/2006 | Michael Dierkes | 3.00 | Confer with S. McMillin re motion issues (.5); legal research for same (2.5). |
| 5/16/2006 | Christopher C Chiou | 7.10 | Draft and revise oral argument outline (3.3); review penalty/sentencing materials (1.7); draft and revise powerpoint slides for presentation (2.1). |
| 5/16/2006 | Donna J Hatcher | 0.70 | Review contents of revised expert exhibit numbers received from government and create subset for attorney review. |
| 5/16/2006 | Kenneth S Clark | 2.70 | Review motion exhibits re nature of privilege issues. |
| 5/16/2006 | Brian T Stansbury | 11.60 | Confer with expert re expert development and Whitehouse strategy (3.6); research re motion issues (3.0); confer with expert re expert report (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2006 | William B Jacobson | 14.90 | Confer with L. Urgenson and T. Mace (2.5); review case material for focus group presentation (2.8); confer with defense counsel (4.2); confer with jury consultant (5.0); confer with A. Klapper (.4). |
| 5/16/2006 | Stephanie A Rein | 1.50 | Organize materials for expert. |
| 5/16/2006 | Caroline V Dolan | 10.00 | Prepare key documents in trial database (8.5); assist with document review (1.5). |
| 5/16/2006 | Joseph A Little | 1.00 | Confer with M. Shumsky re details of case and research assignment. |
| 5/16/2006 | Mark E Grummer | 8.70 | Confer with A. Klapper re motions (1.1); draft motion and perform legal research re same (7.6). |
| 5/16/2006 | Renee D Smith | 4.00 | Review materials re science issues and prepare summary re same for use in trial preparation (2.5); review and draft materials re motions (1.5). |
| 5/16/2006 | Barbara M Harding | 5.10 | Review studies and draft summary and graphics re focus group issues (1.5); correspond with S. McMillin and R. Smith re same (.5); confer with D. Kuchinsky and J. Hughes re research re claims and exposure issues (.7); review and draft comments re motion re evidentiary issues (1.5); review research re exposure issues (.4); draft correspondence to T. Fitzsimmons and L. Mellis re follow-up tasks (.3); confer with D. Kuchinsky re same (.2). |
| 5/16/2006 | Scott A McMillin | 10.20 | Research and draft motion (9.2); confer with experts re reports (.2); internal conferences re discovery issues (.3); prepare science presentation graphics (.5). |
| 5/16/2006 | Laurence A Urgenson | 17.60 | Review cases and legal memorandum re pretrial conference (6.5); prepare arguments re same (3.8); joint defense conference re case status and strategy (3.5); further joint defense conference re jury focus group presentations (3.3); review legal research re pretrial motions (.5). |
| 5/16/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 5/17/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (3.0); prepare logistics and documents re trial database (3.5). |
| 5/17/2006 | Rafael M Suarez | 1.50 | Prepare electronic materials for attorney review. |
| 5/17/2006 | Tyler D Mace | 10.80 | Attend status conference with Judge Molloy (1.3); confer with client re status hearing (1.0); revise opening presentation (8.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2006 | Michael D Shumsky | 10.70 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/17/2006 | Salvatore F Bianca | 7.90 | Revise memorandum re evidentiary issues (1.0); draft motion (3.3); research re same (1.9); review witness files (1.7). |
| 5/17/2006 | Michael Dierkes | 7.50 | Research and draft motion. |
| 5/17/2006 | Christopher C Chiou | 12.00 | Review documents produced by government (1.6); confer with R. Smith re experts issues (.9); draft section of motion (1.8); research case law in support of same (2.7); draft reply brief (4.2); confer with M. Shumsky re interlocutory appeal (.8). |
| 5/17/2006 | Donna J Hatcher | 4.00 | Review and organize expert documents on list received from government. |
| 5/17/2006 | Rebecca A Koch | 8.30 | Review materials for factual development and prepare summary re same. |
| 5/17/2006 | Brian T Stansbury | 9.70 | Confer with expert re expert report (1.0); confer with B. Harding, S. McMillin and expert re expert testimony (3.0); draft motion (5.7). |
| 5/17/2006 | William B Jacobson | 13.50 | Prepare for hearing (2.0); participate in status conference and motions hearing (7.5); confer with counsel (3.0); confer with trial consultants (1.0). |
| 5/17/2006 | Timothy J Fitzsimmons | 8.00 | Confer with B. Stansbury, S. McMillin and B. Harding re expert report (5.0); review articles re reliability and distribute memorandum re same (3.0). |
| 5/17/2006 | Laura E Mellis | 6.80 | Research claimant files (2.3); research expert materials (4.5). |
| 5/17/2006 | Jeanne T Cohn-Connor | 0.50 | Review draft motion. |
| 5/17/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (1.5); assist with document review (1.0); prepare key documents in trial database (6.0). |
| 5/17/2006 | Joseph A Little | 0.80 | Research case law and legislative issues. |
| 5/17/2006 | Mark E Grummer | 6.80 | Complete draft of motion and circulate to team (5.8); confer with expert re statutory issues (.5); review environmental issue in motions (.5). |
| 5/17/2006 | Renee D Smith | 6.00 | Review and draft materials re motion issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/17/2006 | Barbara M Harding | 9.80 | Prepare for conference with experts (1.5); confer with S. McMillin, B. Stansbury and T. Fitzsimmons re expert issues (2.8); review graphics, draft comments and prepare new graphics (2.1); correspond with expert, S. McMillin, W. Jacobson, T. Mace and R. Smith re same (.9); review and respond to correspondence re motions and review research re same (2.5). |
| 5/17/2006 | Scott A McMillin | 8.40 | Prepare for conference with expert re Whitehouse issues (2.5); confer re same (2.5); prepare graphics for science presentation (.8); draft motion (1.3); internal conferences re motions (.5); review letter re Molloy issues (.3); internal conferences re conference with experts (.5). |
| 5/17/2006 | Laurence A Urgenson | 17.50 | Prepare argument of pretrial motions (4.5); represent client during pretrial conference in Missoula (8.0); confer with jury consultants re case status and arguments (5.0). |
| 5/18/2006 | Terrell D Stansbury | 7.50 | Review, organize and file documents (5.0); prepare documents for trial database (1.0); assist joint defense with document requests (1.5). |
| 5/18/2006 | Tyler D Mace | 8.50 | Confer with defense counsel re discovery issues and strategy. |
| 5/18/2006 | Michael D Shumsky | 9.80 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/18/2006 | Salvatore F Bianca | 6.10 | Research re evidentiary issues (1.3); correspond re same (.2); draft motion (2.8); research re same (1.3); correspond re same (.5). |
| 5/18/2006 | Michael Dierkes | 10.50 | Research and draft motion. |
| 5/18/2006 | Christopher C Chiou | 7.70 | Confer with expert (2.0); prepare for same (1.0); draft motion (1.4); revise reply brief (2.5); correspond with K&E team (.8). |
| 5/18/2006 | Donna J Hatcher | 5.50 | Continue creation of database for expert documents on list received from government. |
| 5/18/2006 | Rebecca A Koch | 4.30 | Review materials for factual development and prepare summary re same. |
| 5/18/2006 | Margaret S Utgoff | 6.00 | Edit brief (3.0); organize various productions received (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2006 | Brian T Stansbury | 14.90 | Draft and research motion (5.5); draft e-mails re expert development (.8); review records related to ATSDR (.4); analyze witness files (2.5); confer with expert re ATSDR analysis (.4); confer with expert re expert report (.4); analyze ATSDR database (.5); confer with experts re ATSDR analysis (.6); confer with experts (.5); draft e-mail to expert re expert report (.3); confer with S. McMillin re expert development (.3); confer with B. Harding re experts (.6 ); confer with B. Harding re ATSDR (.4); review portions of ATSDR (1.7). |
| 5/18/2006 | William B Jacobson | 8.50 | Confer with Judge (2.0); confer with counsel (6.5). |
| 5/18/2006 | Laura E Mellis | 7.30 | Confer with LAs re group projects (.5); create invoices log (2.0); discuss invoices with team and deliver to B. Harding (1.5); organize expert materials (3.3). |
| 5/18/2006 | Caroline V Dolan | 10.00 | Prepare key documents in trial database (8.5); assist with document review (1.5). |
| 5/18/2006 | Joseph A Little | 7.50 | Draft section of brief. |
| 5/18/2006 | Mark E Grummer | 8.10 | Revise motion (1.8); review prior briefs and begin drafting related motion (6.3). |
| 5/18/2006 | Renee D Smith | 4.00 | Research and draft portions of potential motion. |
| 5/18/2006 | Barbara M Harding | 10.80 | Review studies and research re Daubert issues (3.0); review ATSDR documents (2.2); revise and draft comments re same and correspond with B. Stansbury and S. McMillin re same (3.6); review and draft comments re motion in limine re testing issues and review documents re same (2.0). |
| 5/18/2006 | Scott A McMillin | 6.70 | Draft motions (4.6); review memorandum re standards for motions (1.0); schedule conference with experts (.3); review summaries of government's trial exhibits (.3); review expert presentation re Whitehouse (.3); internal conferences re motions (.2). |
| 5/18/2006 | Laurence A Urgenson | 9.50 | Confer with R. Senftleben, T. Mace and W. Jacobson re case status and strategy (1.5); represent client in chambers conference with Court and case counsel re jury selection and procedures (2.0); moderate conference discussion re focus group argument with counsel for co-defendant (6.0). |
| 5/18/2006 | Velma J Worrells | 7.80 | Prepare documents cited in government expert disclosures. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2006 | Michael D Shumsky | 10.50 | Draft brief on appeal to Ninth Circuit. |
| 5/19/2006 | Salvatore F Bianca | 4.40 | Draft motion (2.3); research re same (1.4); confer with B. Stansbury and S. Keast re same (.7). |
| 5/19/2006 | Michael Dierkes | 9.00 | Draft and revise motion. |
| 5/19/2006 | Christopher C Chiou | 6.60 | Revise, finalize and file reply brief (3.2); review memoranda re experts issues (1.5); research experts issues (1.9). |
| 5/19/2006 | Donna J Hatcher | 3.00 | Continue creation of database for expert documents on list received from government. |
| 5/19/2006 | Rebecca A Koch | 5.10 | Review materials for factual development and prepare summary re same. |
| 5/19/2006 | Margaret S Utgoff | 3.50 | Organize case files (1.0); gather documents for B. Harding (2.5). |
| 5/19/2006 | Brian T Stansbury | 3.60 | Confer with expert re expert report (.5); confer with B. Harding re motions (1.0); review medical records (.5); confer with co-counsel re motions (1.6). |
| 5/19/2006 | William B Jacobson | 4.70 | Review motions (2.2); confer with L. Urgenson re same (2.5). |
| 5/19/2006 | Laura E Mellis | 7.80 | Confer with B. Stansbury re ongoing projects (.8); organize materials for same (3.0); research expert materials (2.0); confer with team re document locations (1.0); catalog invoices (1.0). |
| 5/19/2006 | Caroline V Dolan | 10.00 | Prepare key documents in trial database (7.0); assist with document review (3.0). |
| 5/19/2006 | Joseph A Little | 5.00 | Draft section of brief. |
| 5/19/2006 | Mark E Grummer | 7.70 | Draft motion and perform legal research re same. |
| 5/19/2006 | Renee D Smith | 8.00 | Draft portions of motion. |
| 5/19/2006 | Barbara M Harding | 5.30 | Review and draft comments re motions (3.5); review research and draft comments re follow-up issues re motions (1.8). |
| 5/19/2006 | Scott A McMillin | 6.50 | Review draft motions (1.0); internal conferences re motions (.4); internal conferences re experts (.3); research and draft motions (4.8). |
| 5/19/2006 | Laurence A Urgenson | 5.00 | Confer with R. Senftleben and W. Jacobson re case status and strategy (.5); revise focus group presentation and confer with T. Mace re same (2.0); review case documents and outline of pretrial motions and confer with W. Jacobson re same (2.5). |
| 5/19/2006 | Velma J Worrells | 8.00 | Prepare documents cited in government expert disclosures. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/20/2006 | Michael D Shumsky | 10.60 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/20/2006 | Christopher C Chiou | 5.40 | Research case law (4.1); draft motion (1.3). |
| 5/20/2006 | Mark E Grummer | 3.40 | Draft motion. |
| 5/20/2006 | Renee D Smith | 11.50 | Review materials re and draft portions of memorandum/"road map" re expert-related motions. |
| 5/20/2006 | Scott A McMillin | 0.20 | Internal conferences re motions. |
| 5/20/2006 | Laurence A Urgenson | 1.00 | Review draft motions. |
| 5/21/2006 | Tyler D Mace | 1.20 | Review and comment on appellate brief. |
| 5/21/2006 | Michael D Shumsky | 11.30 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/21/2006 | Salvatore F Bianca | 9.60 | Review medical documents (5.4); draft summary re same (2.7); revise motion re same (1.5). |
| 5/21/2006 | Brian T Stansbury | 0.80 | Confer with expert re witnesses (.6); prepare for same (.2). |
| 5/21/2006 | William B Jacobson | 3.30 | Review case material (1.3); review motions (2.0). |
| 5/21/2006 | Mark E Grummer | 3.80 | Draft motion. |
| 5/21/2006 | Renee D Smith | 8.80 | Review materials and draft portions of memorandum/"road map" re expert-related motions (6.5); review materials re science issues (2.3). |
| 5/21/2006 | Scott A McMillin | 0.50 | Revise motion. |
| 5/22/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (2.0); update case files (2.5); prepare logistics and documents re trial database (3.0). |
| 5/22/2006 | Rafael M Suarez | 0.50 | Provide support with electronic document review and production process. |
| 5/22/2006 | Tyler D Mace | 4.60 | Draft and distribute summary document re potential witness issues (1.7); confer with paralegals re discovery issues (1.0); review jury questionnaires (1.1); correspond with K&E team re appellate issues (.8). |
| 5/22/2006 | Michael D Shumsky | 10.90 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/22/2006 | Salvatore F Bianca | 7.30 | Draft motion (1.8); review materials re scientific issues (1.2); review materials re expert issues presentation (2.6); correspond with B. Stansbury re same (.4); review response brief (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2006 | Christopher C Chiou | 9.30 | Confer with K&E team re case strategy (.9); confer with W. Jacobson and L. Urgenson re same (.3); review draft of brief (.7); revise motion (5.2); review documents produced by government (2.2). |
| 5/22/2006 | Donna J Hatcher | 3.00 | Finalize creation of database for expert documents (2.3); prepare same for attorney review (.7). |
| 5/22/2006 | Rebecca A Koch | 7.60 | Review materials for factual development and prepare summary re same. |
| 5/22/2006 | Margaret S Utgoff | 10.00 | Search database for expert information. |
| 5/22/2006 | Brian T Stansbury | 7.40 | Revise motion (1.5); draft correspondence re expert development (1.3 ); revise Ninth Circuit appeal brief (1.0); conference with K&E re case strategy (.6); review witness records (3.0). |
| 5/22/2006 | William B Jacobson | 8.80 | Confer with A. Klapper (.3); research for motion (2.3); confer with D. Bernick and L. Urgenson (.5); confer with L. Urgenson (.5); review motions (5.2). |
| 5/22/2006 | Shamim A Prodhan | 5.50 | Provide technical assistance to reviewers for electronic document review. |
| 5/22/2006 | Laura E Mellis | 4.50 | Locate various documents for B. Stansbury. |
| 5/22/2006 | Caroline V Dolan | 9.00 | Prepare key documents in trial database (2.5); assist with document review (6.5). |
| 5/22/2006 | Mark E Grummer | 9.90 | Draft motion. |
| 5/22/2006 | Renee D Smith | 11.00 | Prepare for conference with B. Harding et al. re motion issues (.8); confer re same (.9); follow up communications with joint defense counsel re same (.3); draft portions of motion re science issues (9.0). |
| 5/22/2006 | Scott A McMillin | 11.80 | Revise motion (2.2); revise motion witnesses (2.0); defense team conference (.8); prepare agenda and strategy for conference with statistics expert (1.0); confer with expert (.4); confer re motions (2.3); review and revise motions (1.6); review and revise overview materials (1.0); review expert materials (.5). |
| 5/22/2006 | Laurence A Urgenson | 6.00 | Confer with W. Jacobson re status (.2); confer with T. Mace (.8); review draft motions and provide comments re same (4.0); confer with counsel re same (.7); confer with W. Jacobson and C. Chiou re case status and strategy (.3). |
| 5/22/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 5/23/2006 | Terrell D Stansbury | 8.50 | Assist with excerpts of record re appeal briefing (5.5); update case files (2.0); update documents and logistics re trial database (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2006 | Tyler D Mace | 7.40 | Confer with W. Jacobson re status (.3); confer with client (.7); confer with defense counsel (.3); confer with client re case strategy (3.4); confer with W. Jacobson re case assignments (1.1); confer with trial graphics coordinator (.2); review key documents and discovery developments (1.4). |
| 5/23/2006 | Michael D Shumsky | 11.10 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/23/2006 | Salvatore F Bianca | 7.40 | Draft motion (3.1); research re same (1.2); confer with T. Mace re same (.3); review various draft motions and roadmap re same (2.8). |
| 5/23/2006 | Christopher C Chiou | 9.10 | Research experts issues (4.0); revise memorandum (1.6); draft letter (.9); review draft defendants' motions (2.0); correspond with local counsel and K&E team (.6). |
| 5/23/2006 | Rebecca A Koch | 1.90 | Review materials for factual development and prepare summary re same. |
| 5/23/2006 | Margaret S Utgoff | 10.00 | Assist expert review of key files. |
| 5/23/2006 | Brian T Stansbury | 8.10 | Confer with D. Kuchinsky, B. Harding, S. McMillin and experts re Whitehouse and ATSDR analysis (4.5); correspond with L. Mellis and M. Utgoff re Whitehouse (.3); confer with expert re Whitehouse (.2); review invoices related to criminal case (.3); correspond with A. Basta re ATSDR MIL (.3); analyze documents re Whitehouse database (2.5). |
| 5/23/2006 | William B Jacobson | 10.80 | Confer with M. Shelnitz and R. Finke (2.5); confer with R. Smith (1.0); confer with M. Grummer (.5); review and revise motions (6.8). |
| 5/23/2006 | Timothy J Fitzsimmons | 0.50 | Confer with G. Hall re exposure issues. |
| 5/23/2006 | Michael A Coyne | 0.70 | Resolve expense-related issue re Court pleading (.4); review vendor-delivered documents (.2); review check request for vendor charges on document production (.1). |
| 5/23/2006 | Shamim A Prodhan | 4.50 | Provide technical assistance to reviewers for electronic document review. |
| 5/23/2006 | Laura E Mellis | 7.30 | Confer with B. Stansbury re upcoming projects and expert fee invoices (1.5); research expert materials (.3); conference call with Wecker (5.0); compile database records (.5). |
| 5/23/2006 | Caroline V Dolan | 9.20 | Prepare pleading documents for file (.5); assist with document review (8.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2006 | Mark E Grummer | 7.30 | Complete draft of motion and circulate same to team (3.6); confer with expert re motions (.3); review and comment on draft motion (1.8); K&E conferences re motions (1.6). |
| 5/23/2006 | Renee D Smith | 6.00 | Draft, revise and circulate draft motion re certain science issues (4.5); confer with W. Jacobson and other attorneys re comments to draft motions (1.5). |
| 5/23/2006 | Barbara M Harding | 17.50 | Review research re Daubert and other evidentiary issues (2.0); review studies re expert conference (3.2); prepare for meeting with experts and S. McMillin re review of data (4.5); attend same (3.0); review and draft comments re motions in limine (4.8). |
| 5/23/2006 | Scott A McMillin | 9.00 | Prepare for conference with experts re Whitehouse issues (3.0); confer re same (3.8); internal conferences re motions (1.2); revise motion (1.0). |
| 5/23/2006 | Kenneth J Sturek | 7.00 | Cite-check law portion of appellees' brief. |
| 5/23/2006 | Laurence A Urgenson | 3.50 | Confer with M. Shelnitz, W. Corcoran, R. Finke, et al re case status and strategy (2.5); review and respond to case correspondence (.3); review draft of appeal brief and provide comment re same (.7). |
| 5/23/2006 | Velma J Worrells | 7.80 | Prepare documents cited in government expert disclosures. |
| 5/24/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (2.0); update case file (2.5); prepare documents and logistics re trial database (2.5); assign supplemental documents for review (.5). |
| 5/24/2006 | Tyler D Mace | 8.80 | Confer with paralegal team (1.6); confer with L. Urgenson re strategy (1.8); draft work product plans re disposition (3.2); confer with client (.5); attend witness interview (1.7). |
| 5/24/2006 | Michael D Shumsky | 11.70 | Draft responsive brief on appeal to Ninth Circuit. |
| 5/24/2006 | Salvatore F Bianca | 4.10 | Draft and research re motion (3.5); telephone conference and correspond with S. Keast re same (.6). |
| 5/24/2006 | Christopher C Chiou | 16.50 | Draft and revise motion (6.4); research case law (4.9); revise motion and review case law (2.5); correspond with K&E team and joint defense counsel (.8); confer with W. Jacobson re motions (.7); confer with T. Stansbury and T. Mace re review of government production (1.2). |
| 5/24/2006 | Rebecca A Koch | 7.00 | Review materials for factual development and prepare summary re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2006 | Margaret S Utgoff | 8.00 | Create searches in database for experts. |
| 5/24/2006 | Brian T Stansbury | 7.50 | Confer with M. Utgoff, S. McMillin and three experts re Whitehouse expert analysis (2.5); revise motion (5.0). |
| 5/24/2006 | William B Jacobson | 11.20 | Review and revise motions (8.5); confer with S. Spivack (.5); confer with S. McMillin (.1); confer with G. Winters (.3); confer with R. Smith (1.0); confer with expert witness (.5); confer with L. Urgenson (.3). |
| 5/24/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re scientific issues. |
| 5/24/2006 | Shamim A Prodhan | 3.50 | Provide technical assistance to reviewers for electronic document review. |
| 5/24/2006 | Evan C Zoldan | 7.80 | Confer with B. Harding re motion (.8); research and draft same (7.0). |
| 5/24/2006 | Laura E Mellis | 8.00 | Compile database records. |
| 5/24/2006 | Caroline V Dolan | 9.20 | Update pleading documents for file (.8); assist with document review (8.4). |
| 5/24/2006 | David M Bernick, P.C. | 1.50 | Revise motions. |
| 5/24/2006 | Mark E Grummer | 6.70 | Revise draft motion (1.4); correspond re possible motion and evaluate same (1.1); revise motion (4.2). |
| 5/24/2006 | Renee D Smith | 10.50 | Review draft motions per comments received (8.5); confer with co-defense counsel and K&E attorneys re substantive and logistical motion issues (2.0). |
| 5/24/2006 | Barbara M Harding | 7.00 | Review and prepare comments re motions (2.4); review research re testing and draft comments re follow up (1.8); draft organizational outline re motion (2.5); confer with D. Kuchinsky re diagnosis issues (.3). |
| 5/24/2006 | Scott A McMillin | 8.40 | Draft motions (5.9); internal conferences re same (1.0); confer with experts re analysis of Whitehouse data (1.0); review Ninth Circuit appellate brief (.5). |
| 5/24/2006 | Kenneth J Sturek | 4.50 | Cite-check portion of appellees' brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2006 | Laurence A Urgenson | 4.90 | Confer with S. Spivack re pretrial motions (.5); continue review of revised appeal brief (.2); confer with W. Jacobson re case status and strategy (.4); review legal research re motions (1.0); confer with T. Mace re case status and assignments (.8); review and respond to case correspondence (.5); confer with T. Freedman re status (.3); confer with W. Jacobson re case status and strategy (.2); prepare case outlines (.5); confer with M. Shumsky re pretrial motions (.5). |
| 5/24/2006 | Velma J Worrells | 7.80 | Prepare documents cited in government expert disclosures. |
| 5/25/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (3.0); prepare logistics re trial database (.5); prepare documents re same (2.5); assign supplemental documents for review (.5). |
| 5/25/2006 | Tyler D Mace | 9.80 | Prepare presentation re case strategy (6.8); confer with client (.7); correspond with defense counsel (.8); confer with defense counsel re status (1.5). |
| 5/25/2006 | Michael D Shumsky | 4.00 | Draft motion (2.9); review draft motions and prepare comments and proposed revisions to same (1.1). |
| 5/25/2006 | Salvatore F Bianca | 6.20 | Draft motion (2.9); research re same (1.3); review studies and expert reports re same (1.5); confer with joint defense counsel re motion (.5). |
| 5/25/2006 | Christopher C Chiou | 4.50 | Confer with joint defense counsel (1.3); confer with K&E team re case strategy (.2); correspond with K&E team and joint defense counsel re motions (1.6); review memoranda re experts issues (1.4). |
| 5/25/2006 | Donna J Hatcher | 1.50 | Prepare list of expert documents from May list and create database of May list expert exhibits for other counsel. |
| 5/25/2006 | Kenneth S Clark | 1.60 | Confer with A. Calfo re revisions to subpoenas (.3); confer with W. Jacobson, T. Mace, C. Chiou and joint defense team (1.3). |
| 5/25/2006 | Rebecca A Koch | 0.50 | Review materials for factual development and prepare summary re same. |
| 5/25/2006 | Katrina M Simek | 7.20 | Cite-check motion. |
| 5/25/2006 | Margaret S Utgoff | 8.00 | Create searches in database for experts. |
| 5/25/2006 | William B Jacobson | 7.50 | Review and revise motions (6.0); confer with defense counsel (1.2); confer with T. Mace and C. Chiou re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2006 | Shamim A Prodhan | 2.50 | Provide technical assistance to reviewers for electronic document review. |
| 5/25/2006 | Evan C Zoldan | 0.20 | Confer with B. Harding re motion. |
| 5/25/2006 | Laura E Mellis | 3.00 | Compile ATSDR records from database (3.0). |
| 5/25/2006 | Caroline V Dolan | 9.20 | Prepare key documents in trial database (7.0); assist with document review (2.2). |
| 5/25/2006 | Mark E Grummer | 8.10 | Revise motion and circulate same (6.8); confer with R. Finke re motions (.2); K&E conference re motions (.7); revise motion (.4). |
| 5/25/2006 | Renee D Smith | 16.50 | Review materials and revise draft motions (14.0); joint defense conference re same (1.0); correspond with co-defense counsel and K&E attorneys re same (1.5). |
| 5/25/2006 | Elli Leibenstein | 1.00 | Review motion. |
| 5/25/2006 | Barbara M Harding | 14.80 | Draft, review and revise motions and review research re same (11.8); correspond with defense team and experts re same (3.0). |
| 5/25/2006 | Scott A McMillin | 6.80 | Revise motions and internal conferences re same (5.2); joint defense conference re trial preparation (1.2); correspond with expert re Whitehouse (.3); internal conferences re expert reports (.1). |
| 5/25/2006 | Laurence A Urgenson | 9.90 | Review draft motions (4.0); review and respond to case correspondence (.5); confer with W. Jacobson re Daubert issues (.4); JDA conference (1.3); revise focus group presentation (.7); review additional motions (3.0). |
| 5/25/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 5/26/2006 | Terrell D Stansbury | 6.00 | Prepare chart re supplemental agency production (1.5); update case files (1.5); assign documents for review (.5); prepare documents and logistics re trial database (.5); cite-check motions (2.0). |
| 5/26/2006 | Tyler D Mace | 8.90 | Confer with associate re legal research project (.4); prepare and revise presentation re case strategy and opening (8.3); confer with client (.2). |
| 5/26/2006 | Salvatore F Bianca | 5.60 | Draft and research motion (1.9); review expert reports and documents re same (2.2); team conference (1.5). |
| 5/26/2006 | Michael Dierkes | 0.80 | Review draft motion. |
| 5/26/2006 | Christopher C Chiou | 10.40 | Confer with K&E team and joint defense counsel (2.3); prepare for same (1.2); correspond with K&E team re motions (.6); research case law (2.0); revise motion (4.3). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2006 | Michael A Rosenberg | 7.00 | Citecheck and fact-check various motions. |
| 5/26/2006 | Rebecca A Koch | 1.00 | Research case law for motion. |
| 5/26/2006 | Brian T Stansbury | 7.90 | Confer with experts re expert reports (2.4); confer with M. Utgoff re Whitehouse database (.9); confer with expert re expert affidavit (.7); confer with L. Mellis re ATSDR MIL (.3); confer with S. Rein re same (.1); confer with W. Jacobson re expert (.3); draft correspondence to expert (.2); review Whitehouse database records (3.0). |
| 5/26/2006 | William B Jacobson | 9.10 | Review and revise motions (7.1); confer with counsel re same (2.0). |
| 5/26/2006 | Timothy J Fitzsimmons | 6.50 | Review motion and scientific reliability. |
| 5/26/2006 | Shamim A Prodhan | 2.50 | Provide technical assistance to reviewers for electronic document review. |
| 5/26/2006 | Laura E Mellis | 4.50 | Confer with M. Coyne re status of projects (1.0); prepare backup documents for ATSDR motion in limine (3.5). |
| 5/26/2006 | Alexander L Berg | 7.30 | Draft memorandum re employer obligations (2.0); research re same (5.0); confer with T. Mace re research assignment (.3). |
| 5/26/2006 | Caroline V Dolan | 8.50 | Review key documents in trial database (6.0); assist with document review (2.5). |
| 5/26/2006 | David M Bernick, P.C. | 8.50 | Confer with counsel (2.0); revise briefs and conduct team conference re same (6.5). |
| 5/26/2006 | Mark E Grummer | 8.00 | Revise draft motion and circulate same to team (5.8); team conference re motions (1.7); review other draft motions (.5). |
| 5/26/2006 | Renee D Smith | 8.00 | Prepare for conference with D. Bernick, co-defense counsel and client re motion issues (1.0); confer re same (1.8); draft portions of motions (5.2). |
| 5/26/2006 | Barbara M Harding | 8.50 | Draft, review and revise motions and correspond with defense team re same. |
| 5/26/2006 | Scott A McMillin | 10.40 | Revise motions and confer re same (7.4); joint defense conference re motions (2.0); review expert reports and confer with experts re same (.5); internal conferences re expert reports (.5). |
| 5/26/2006 | Laurence A Urgenson | 7.50 | Review draft motions (3.0); review and respond to case correspondence (.7); confer with co-counsel re motions (.5); confer with group re status (1.6); review motions (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 5/27/2006 | Christopher C Chiou | 0.90 | Research experts issues (.6); correspond with K&E team re same (.3). |
| 5/27/2006 | Mark E Grummer | 1.90 | Review draft motions. |
| 5/27/2006 | Renee D Smith | 7.00 | Draft and review materials for portions of motion (3.5); conduct legal research re causation issues for potential use in motions (3.5). |
| 5/27/2006 | Barbara M Harding | 2.50 | Draft, review and revise motions (1.9); correspond with W. Jacobson, B. Stansbury, R. Smith and S. McMillin re same (.6). |
| 5/27/2006 | Scott A McMillin | 1.70 | Internal conferences re motions and expert reports (.7); revise motions (1.0). |
| 5/27/2006 | Laurence A Urgenson | 2.60 | Review revised draft motions (2.1); review and respond to case correspondence (.5). |
| 5/28/2006 | Salvatore F Bianca | 3.40 | Draft and revise motion (1.6); revise chart re witnesses (1.8). |
| 5/28/2006 | Christopher C Chiou | 9.40 | Research case law and draft memorandum re same (6.5); correspond with K&E team re motions (1.4); review draft motions (1.5). |
| 5/28/2006 | Michael A Rosenberg | 6.50 | Cite-check and fact-check various motions. |
| 5/28/2006 | William B Jacobson | 2.10 | Review motions. |
| 5/28/2006 | David M Bernick, P.C. | 3.50 | Address MILs issues. |
| 5/28/2006 | Mark E Grummer | 1.10 | Review draft motions. |
| 5/28/2006 | Renee D Smith | 12.50 | Draft and revise portions of motions (5.0); review and revise introductory road map re motion issues (3.0); review and revise prior drafts of motions per cite-checking and exhibit issues re same (2.0); review legal research re causation issues (2.5). |
| 5/28/2006 | Barbara M Harding | 7.80 | Draft, review and revise motions (5.5); correspond with W. Jacobson, B. Stansbury, R. Smith and S. McMillin re same (2.3). |
| 5/28/2006 | Scott A McMillin | 1.40 | Revise motions (1.0); internal conferences re same (.4). |
| 5/28/2006 | Kathleen E Cawley | 2.00 | Fact-check and cite-check motions. |
| 5/28/2006 | Laurence A Urgenson | 3.40 | Review revised draft motions (2.4); review and respond to case correspondence (.5); review additional research materials (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2006 | Terrell D Stansbury | 5.80 | Cite-check motion briefs and prepare exhibits. |
| 5/29/2006 | Salvatore F Bianca | 1.80 | Review witness files and revise chart re same. |
| 5/29/2006 | Christopher C Chiou | 8.30 | Research case law re motion (4.6); revise motion (3.7). |
| 5/29/2006 | Michael A Rosenberg | 5.50 | Organize and assemble various motion briefs. |
| 5/29/2006 | Margaret S Utgoff | 3.00 | Prepare for expert conference. |
| 5/29/2006 | Brian T Stansbury | 6.50 | Draft and revise motion. |
| 5/29/2006 | William B Jacobson | 6.50 | Review motions (3.0); review documents re same (3.5). |
| 5/29/2006 | Michael A Coyne | 2.30 | Review and cite check brief. |
| 5/29/2006 | Mark E Grummer | 7.90 | Further revise motions (2.3); review and comment on motions (4.6); correspond re motions (.4); review and comment on ATSDR motion (.6). |
| 5/29/2006 | Renee D Smith | 13.80 | Review, revise and finalize portions of draft motions and introductory "roadmap" re same. |
| 5/29/2006 | Barbara M Harding | 5.70 | Draft, review and revise motions (4.2); correspond with W. Jacobson, B. Stansbury, R. Smith and S. McMillin re same (1.5). |
| 5/29/2006 | Scott A McMillin | 5.60 | Draft motions (4.2); internal conferences re same (.8); prepare for conference with experts (.6). |
| 5/29/2006 | Kathleen E Cawley | 6.30 | Cite-check and fact-check motions. |
| 5/29/2006 | Laurence A Urgenson | 7.00 | Continue review of revised draft motions and provide comments re same (2.2); review additional research materials re same (2.2); revise drafts of pretrial motions (2.1); review and respond to case correspondence (.5). |
| 5/30/2006 | Terrell D Stansbury | 11.00 | Cite-check motions (8.5); prepare government supplemental documents for joint defense (1.0); update correspondence files (1.0); prepare supplemental production documents for review (.5). |
| 5/30/2006 | Tyler D Mace | 9.40 | Review draft motions (5.0); revise case strategy presentations (2.1); review interview memoranda (2.3). |
| 5/30/2006 | Michael D Shumsky | 4.00 | Prepare and file corrected supplemental excerpts of record in connection with Ninth Circuit response brief (2.1); review and revise motion (1.4); confer re same with L. Urgenson (.5). |
| 5/30/2006 | Salvatore F Bianca | 8.00 | Review and revise motions (3.2); revise chart re witnesses (4.8). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2006 | Christopher C Chiou | 8.50 | Confer with L. Urgenson re motion (1.1); revise motions (6.5); correspond with joint defense counsel (.9). |
| 5/30/2006 | Michael A Rosenberg | 9.50 | Organize and assemble various MIL exhibits and briefs. |
| 5/30/2006 | Katrina M Simek | 8.40 | Collect and assemble exhibits cited within various motions (4.8); collect and assemble various motions (2.4); organize same for transmission to local counsel (1.2). |
| 5/30/2006 | Margaret S Utgoff | 13.00 | Confer with experts in San Francisco re expert reports. |
| 5/30/2006 | Brian T Stansbury | 11.90 | Revise motion (6.0); confer with M. Utgoff and expert re expert analysis and affidavit (3.0); confer with S. McMillin re expert development (1.4); confer with experts, S. McMillin and M. Utgoff re expert reports (1.5). |
| 5/30/2006 | William B Jacobson | 11.90 | Review and revise motions. |
| 5/30/2006 | Timothy J Fitzsimmons | 7.50 | Review medical documents (7.0); correspond with B. Stansbury re scientific studies (.5). |
| 5/30/2006 | Michael A Coyne | 5.00 | Assist with preparation of brief and related materials, cite check and proof re same (4.5); locate affidavit materials (.5). |
| 5/30/2006 | Shamim A Prodhan | 5.50 | Provide technical assistance to reviewers for electronic document review. |
| 5/30/2006 | Laura E Mellis | 7.50 | Review case materials (1.0); assist B. Stansbury in preparation of motion in limine (6.5). |
| 5/30/2006 | Alexander L Berg | 5.50 | Draft memorandum re employer obligations. |
| 5/30/2006 | Caroline V Dolan | 10.00 | Prepare key documents in trial database (3.0); assist with document review (7.0). |
| 5/30/2006 | David M Bernick, P.C. | 2.00 | Revise motions. |
| 5/30/2006 | Mark E Grummer | 9.90 | Finalize motions and organize exhibits re same (8.5); K&E conferences re same (.3); review and comment on other motions (1.1). |
| 5/30/2006 | Renee D Smith | 14.00 | Review and revise draft motions and coordinate finalization of same. |
| 5/30/2006 | Barbara M Harding | 6.50 | Draft, review and revise motions and correspond with W. Jacobson, B. Stansbury, R. Smith and S. McMillin re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2006 | Scott A McMillin | 8.30 | Revise motions and internal conferences re same (4.0); review expert reports (1.3); prepare for conferences with experts and internal conferences re same (3.0). |
| 5/30/2006 | Kathleen E Cawley | 12.80 | Cite-check, edit and organize motions for filing. |
| 5/30/2006 | Laurence A Urgenson | 8.10 | Confer with W. Jacobson re case status and strategy (.5); continue review of revised draft motions and provide comments re same (.9); confer with W. Jacobson and C. Chiou re pretrial motions (.5); confer with M. Shumsky re same (.4); continue drafting pretrial motions (4.8); prepare focus group presentation outline (1.0). |
| 5/30/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 5/31/2006 | Terrell D Stansbury | 5.50 | Cite-check motions and prepare exhibits (3.5); update case files (1.5); assign documents for review (.5). |
| 5/31/2006 | Tyler D Mace | 8.40 | Confer with L. Urgenson re strategy (1.3); revise opening presentation (2.1); draft and revise case strategy plan (2.1); confer with summer associate re research (.8); correspond with defense counsel re filing of motions (1.2); review witness interview memoranda (.9). |
| 5/31/2006 | Michael D Shumsky | 1.20 | Review reply brief in support of Ninth Circuit appeal and confer re same with team. |
| 5/31/2006 | Salvatore F Bianca | 5.60 | Revise various motions for filing (4.2); correspond re same (1.4). |
| 5/31/2006 | Christopher C Chiou | 9.30 | Review motions (1.3); revise and finalize motions (5.4); correspond with joint defense counsel re same (1.5); review reply brief (.5); confer with K&E team re case strategy (.6). |
| 5/31/2006 | Michael A Rosenberg | 9.50 | Cite and fact-check various motions (3.0); organize and assemble various exhibits for same (6.5). |
| 5/31/2006 | Katrina M Simek | 7.20 | Collect and assemble various motions (4.8); cite-check motion re witnesses (2.4). |
| 5/31/2006 | Margaret S Utgoff | 7.20 | Confer with experts re Libby production. |
| 5/31/2006 | Brian T Stansbury | 9.20 | Revise motion (4.4); confer with S. McMillin, experts and M. Utgoff (3.0); confer with M. Utgoff and expert re document coding (.4); confer with expert re document coding (.3); confer with experts re expert reports (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2006 | William B Jacobson | 8.50 | Review and revise motions (4.4); confer with L. Urgenson (.5); confer with T. Mace (.5); confer with K. Browne (.3); confer with L. Rostanzo and R. Senftleben (.5); organize case materials (1.1); prepare for witness interview (1.2). |
| 5/31/2006 | Timothy J Fitzsimmons | 8.00 | Review materials re scientific issues. |
| 5/31/2006 | Michael A Coyne | 4.00 | Prepare materials re brief filing (2.5); transmit and compile exhibits re same (1.5). |
| 5/31/2006 | Laura E Mellis | 6.50 | Assist B. Stansbury in preparation of motion in limine (4.0); review case materials (2.5). |
| 5/31/2006 | Alexander L Berg | 5.20 | Confer with T. Mace and L. Urgenson re indemnification issues (.5); research re same (4.7). |
| 5/31/2006 | Caroline V Dolan | 10.00 | Assist with document review. |
| 5/31/2006 | David M Bernick, P.C. | 3.30 | Revise MILs and confer re same. |
| 5/31/2006 | Mark E Grummer | 5.70 | Review and comment on various motions (4.8); organize materials re motions (.6); begin review of government motions (.3). |
| 5/31/2006 | Renee D Smith | 9.00 | Review, revise and finalize motions for filing. |
| 5/31/2006 | Barbara M Harding | 4.50 | Draft, review and revise motions (3.9); correspond with W. Jacobson, B. Stansbury, R. Smith and S. McMillin re same (.6). |
| 5/31/2006 | Scott A McMillin | 6.30 | Revise motions and finalize same for filing (1.2); prepare for conference with experts re Whitehouse (1.2); confer re same (1.8); internal conferences re motions and expert reports (.8); conferences with expert re GIS data (.3); review depositions and address Whitehouse issues (1.0). |
| 5/31/2006 | Kathleen E Cawley | 9.50 | Review, cite-check and organize exhibits for motions. |
| 5/31/2006 | Laurence A Urgenson | 9.80 | Confer with W. Jacobson re status (.2); confer with W. Jacobson and D. Krakoff re motions (.2); confer with D. Bernick, B. Harding and W. Jacobson re status (.3); review additional pretrial motions (.5); review government motions and confer with T. Mace re same (1.7); prepare case strategic outline (2.1); work on focus group presentation (4.8). |
| 5/31/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| | Total | 3,134.30 | |

A-91

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2006 | Tyler D Mace | 3.00 | Travel to and from Cambridge for document review (billed at half time). |
| 5/7/2006 | Brian T Stansbury | 3.50 | Travel to Montana for medical document review (billed at half time). |
| 5/8/2006 | Salvatore F Bianca | 4.00 | Travel from Chicago to Kalispell, MT (billed at half time). |
| 5/8/2006 | Margaret S Utgoff | 4.00 | Travel from San Francisco, CA to Libby, MT for document production and expert witness conferences (billed at half time). |
| 5/8/2006 | Brian T Stansbury | 1.30 | Travel to Libby, Montana for review of medical records (billed at half time) (.7); travel from Libby to Kalispell (billed at half time) (.6). |
| 5/9/2006 | Salvatore F Bianca | 1.40 | Travel from Kalispell, MT to Missoula, MT (billed at half time). |
| 5/9/2006 | Brian T Stansbury | 1.40 | Travel to Libby for medical document review (billed at half time) (.7); return from Libby to Kalispell (billed at half time) (.7). |
| 5/10/2006 | Salvatore F Bianca | 2.00 | Travel from Missoula, MT to Libby MT (billed at half time). |
| 5/10/2006 | Brian T Stansbury | 3.50 | Return travel from Montana (billed at half time). |
| 5/11/2006 | Salvatore F Bianca | 5.00 | Travel from Libby, MT to Kalispell (billed at half time) (1.0); travel from Kalispell to Chicago (billed at half time) (4.0). |
| 5/11/2006 | Renee D Smith | 2.50 | Travel to D.C. for conference with L. Urgenson re science issues (billed at half time). |
| 5/12/2006 | Margaret S Utgoff | 4.20 | Travel from Libby, MT to Washington, D.C. for expert witness conferences and document production (billed at half time). |
| 5/12/2006 | Renee D Smith | 2.20 | Return travel from D.C. to Chicago following conference re trial preparation and science issues (billed at half time). |
| 5/12/2006 | Scott A McMillin | 2.10 | Travel to and from Washington DC for team strategy conference (billed at half time). |
| 5/14/2006 | Brian T Stansbury | 2.50 | Travel to Houston for expert conference (billed at half time). |
| 5/15/2006 | Renee D Smith | 1.80 | Travel to D.C. re trial preparation issues (billed at half time). |
| 5/16/2006 | Tyler D Mace | 3.50 | Travel to Missoula for hearing (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2006 | William B Jacobson | 2.50 | Travel to Missoula (billed at half time). |
| 5/17/2006 | Scott A McMillin | 4.00 | Travel to and from DC for expert conference with expert (severe weather delays) (billed at half time). |
| 5/18/2006 | Renee D Smith | 1.70 | Return travel from Washington, D.C. (billed at half time). |
| 5/19/2006 | Tyler D Mace | 4.50 | Return travel from Missoula hearing (billed at half time). |
| 5/19/2006 | William B Jacobson | 2.30 | Travel to DC from Missoula (billed at half time). |
| 5/19/2006 | Laurence A Urgenson | 2.20 | Return to DC from Missoula (billed at half time). |
| 5/22/2006 | Margaret S Utgoff | 2.50 | Travel from Chicago to Houston (billed at half time). |
| 5/22/2006 | Scott A McMillin | 0.60 | Travel to San Francisco to confer with expert (billed at half time). |
| 5/23/2006 | Scott A McMillin | 2.00 | Travel back from conference with experts in San Francisco (billed at half time). |
| 5/26/2006 | Margaret S Utgoff | 3.70 | Return travel from Houston to Chicago for expert witness conference (billed at half time). |
| 5/29/2006 | Margaret S Utgoff | 3.50 | Travel to San Francisco for expert witness conference (billed at half time). |
| 5/29/2006 | Brian T Stansbury | 4.00 | Travel to San Francisco for expert conference (billed at half time). |
| 5/30/2006 | Scott A McMillin | 1.60 | Travel to San Francisco for conference with experts (billed at half time). |
| 5/31/2006 | Margaret S Utgoff | 3.00 | Travel to Houston from Chicago for expert witness conference (billed at half time). |
| 5/31/2006 | Brian T Stansbury | 1.00 | Return travel to Washington, D.C. (billed at half time). |
| 5/31/2006 | Scott A McMillin | 2.00 | Travel back from conference with experts in California (billed at half time). |
| | Total: | 89.00 | |