# EXHIBIT B

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Local Transportation | $152.00 |
| Travel Expense | $423.38 |
| Airfare | $4,156.60 |
| Transportation to/from airport | $553.30 |
| Travel Meals | $204.72 |
| Car Rental | $159.30 |
| Other Travel Expenses | $203.50 |
| **Total:** | **$5,852.80** |

### Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2006 | 78.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 2/21/2006 | 80.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 3/13/2006 | 114.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/16/2006 | 207.90 | David Bernick P.C., Hotel, Wilmington, DE, 04/16/06, (Court Hearing) |
| 4/16/2006 | 669.84 | David Bernick P.C., Airfare, Philadelphia, PA, 04/16/06 to 04/20/06, (Court Hearing) |
| 4/16/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Philadelphia, PA, 04/16/06, (Court Hearing) |
| 4/16/2006 | 35.90 | David Bernick P.C., Travel Meal, Wilmington DE, 04/16/06, (Court Hearing) |
| 4/16/2006 | 50.00 | David Bernick P.C., Travel Meal, Wilmington, DE, 04/16/06, (Court Hearing), Dinner |
| 4/26/2006 | 882.74 | David Bernick P.C., Airfare, Washington, DC, 04/26/06 to 04/26/06, (Board Meeting) |
| 4/26/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 04/26/06, (Board Meeting) |
| 4/26/2006 | 65.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 04/26/06, (Board Meeting) |
| 4/27/2006 | 754.78 | Michael Dierkes, Airfare, to/from San Diego, CA, 05/11/06 to 05/12/06, (Expert Witness Conference) |
| 4/28/2006 | 200.00 | Michael Dierkes, Other, 04/28/06, (Expert Witness Conference), conference room rental |
| 5/11/2006 | 215.48 | Michael Dierkes, Hotel, San Diego, CA, 05/11/06, (Expert Witness Conference) |
| 5/11/2006 | 15.00 | Michael Dierkes, Transportation, To/From Airport, San Diego, CA, 05/11/06, (Expert Witness Conference) |
| 5/11/2006 | 45.89 | Michael Dierkes, Travel Meal, Dinner, San Diego, CA, 05/11/06, (Expert Witness Conference) |
| 5/12/2006 | 15.00 | Michael Dierkes, Transportation To/From Airport, San Diego, CA, 05/12/06, (Expert Witness Conference) |
| 5/12/2006 | 8.17 | Michael Dierkes, Travel Meal, San Diego, CA, 05/12/06, (Expert Witness Conference) |
| 5/12/2006 | 7.17 | Michael Dierkes, Travel Meal, Denver, CO, 05/12/06, (Expert Witness Conference) |
| 5/12/2006 | 22.59 | Michael Dierkes, Travel Meal, San Diego, CA, 05/12/06, (Expert Witness Conference) |
| 5/15/2006 | 80.00 | Janet Baer, Cabfare, Philadelphia PA, 05/15/06, (Court Hearing) |
| 5/15/2006 | 487.78 | Janet Baer, Airfare, Philadelphia, PA, 05/15/06 to 05/15/06, (Client Conference) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/15/2006 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 05/15/06, (Court Hearing) |
| 5/17/2006 | 472.86 | Michelle Browdy, Airfare, New York,NY, 04/24/06 to 04/24/06, (Conference) |
| 5/17/2006 | 105.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 05/17/06, (Court Hearing) |
| 5/30/2006 | 37.00 | Janet Baer, Cabfare, New York, NY 05/30/06, (Conference) |
| 5/30/2006 | 35.00 | Janet Baer, Cabfare, New York, NY 05/30/06, (Conference) |
| 5/30/2006 | 888.60 | Janet Baer, Airfare, New York, NY, 05/30/06 to 05/30/06, (Conference) |
| 5/30/2006 | 10.00 | Janet Baer, Travel Meal, New York, NY, 05/30/06, (Conference) |
| 5/30/2006 | 15.00 | Janet Baer, Travel Meal, Grand Rapids, MI, 05/30/06, (Conference) |
| 5/30/2006 | 159.30 | Janet Baer, Car Rental, Grand Rapids, MI, 05/30/06 to 06/01/06, (Conference) |
| 5/30/2006 | 3.50 | Janet Baer, Transportation, Tolls, New York, NY, 05/30/06, (Conference) |
| Total: | 5,852.80 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,058.74 |
| Fax Charge | $112.50 |
| Standard Copies or Prints | $4,954.00 |
| Binding | $32.20 |
| Tabs/Indexes/Dividers | $58.30 |
| Color Copies or Prints | $248.50 |
| Bates Labels/Print & Affix | $0.30 |
| Scanned Images | $968.70 |
| CD-ROM Master | $7.00 |
| Postage | $3.63 |
| Overnight Delivery | $674.12 |
| Outside Messenger Services | $700.17 |
| Local Transportation | $20.00 |
| Filing Fees | $130.00 |
| Calendar/Court Services | $25.00 |
| U.S. Local Counsel Fees | $1,042.00 |
| Professional Fees | $47,825.00 |
| Medical Consultant Fees | $4,800.00 |
| Outside Copy/Binding Services | $12,654.86 |
| Working Meals/K&E Only | $31.63 |
| Working Meals/K&E and Others | $6,899.69 |
| Information Broker Doc/Svcs | ($938.26) |
| Library Document Procurement | $75.00 |
| Computer Database Research | $6,426.70 |
| Overtime Transportation | $1,300.40 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $597.09 |
| Secretarial Overtime | $565.32 |
| Word Processing Overtime | $148.98 |
| **Total:** | **$90,445.57** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2005 | (603.50) | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 11/28/2005 | (501.85) | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 1/9/2006 | 1,042.00 | CAMPBELL WOODS PLLC - U.S. Local Counsel Fees, Service Rendered thru 12/31/2005 |
| 1/30/2006 | 5.60 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 1/31/2006 | 0.60 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 2/1/2006 | 2.60 | Telephone call to:    952-928-9730 |
| 2/2/2006 | 2.00 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 2/6/2006 | 2.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 2/7/2006 | 4.00 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/7/2006 | 3.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 2/7/2006 | 0.80 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/7/2006 | 2.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 2/8/2006 | 48.50 | Gaylea Shultz, Other, Copies, 02/08/06, (Copy Charges), Legislative research for Mike Dierkes, K&E/Chi |
| 2/10/2006 | 9.00 | Holly Bull, Cabfare, Chicago, 02/10/06, (Overtime Transportation) |
| 2/10/2006 | 12.00 | Holly Bull, Overtime Meal-Attorney, Chicago, 02/10/06 |
| 2/12/2006 | 64.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Beverage Service for 8, Mediation, D. Bernick, 3/16/06 |
| 2/12/2006 | 1,200.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Lunch for 50, Mediation, D. Bernick, 3/16/06 |
| 2/12/2006 | 240.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Breakout Room Beverage Service for 30, Mediation, D. Bernick, 3/16/06 |
| 2/12/2006 | 3,750.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Reception held at Mediator's request as part of mediation, D. Bernick, 3/16/06 |
| 2/12/2006 | 560.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Breakout Room Beverage Service for 70, Mediation, D. Bernick, 3/17/06 |
| 2/12/2006 | 240.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Lunch for 10, Mediation, D. Bernick, 3/17/06 |
| 2/13/2006 | 2.00 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/14/2006 | 1.20 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/15/2006 | 5.00 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 2/15/2006 | 1.20 | Telephone call to: WASHINGTON,DC 202-721-0927 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2006 | 3.40 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 2/23/2006 | 304.35 | DOCUMENT TECHNOLOGIES, LLC - Outside Copy/Binding Services, Blowbacks |
| 3/1/2006 | 274.04 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 1/17/06, 1/18/06, 1/23/06, 1/27/06, 2/1/06, 2/6/06 |
| 3/1/2006 | 14.96 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, D. Boll, 1/25/06 |
| 3/1/2006 | 11.98 | GENESYS CONFERENCING, INC. - Telephone conference, 1/15/06 - 2/14/06, T Freedman |
| 3/1/2006 | 25.10 | Computer Database Research, 3.06 |
| 3/1/2006 | 5.23 | Computer Database Research, 3.06 |
| 3/1/2006 | 2.61 | Computer Database Research, 3.06 |
| 3/1/2006 | 16.57 | Computer Database Research, 3.06 |
| 3/7/2006 | 29.68 | Computer Database Research, 3.06 |
| 3/8/2006 | 7.89 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 3/8/2006 | 3.26 | Telephone call to: SILVER SPG,MD 301-785-8369 |
| 3/8/2006 | 44.42 | Computer Database Research, 3.06 |
| 3/8/2006 | 311.23 | Computer Database Research, 3.06 |
| 3/9/2006 | 25.66 | Computer Database Research, 3.06 |
| 3/9/2006 | 168.78 | Computer Database Research, 3.06 |
| 3/10/2006 | 46.44 | Computer Database Research, 3.06 |
| 3/10/2006 | 81.99 | Computer Database Research, 3.06 |
| 3/10/2006 | 8.75 | Holly Bull, Cabfare, Chicago, 03/10/06, (Overtime Transportation) |
| 3/10/2006 | 12.00 | Holly Bull, Overtime Meal-Attorney, Chicago, 03/10/06 |
| 3/12/2006 | 129.53 | Computer Database Research, 3.06 |
| 3/14/2006 | 76.92 | Computer Database Research, 3.06 |
| 3/14/2006 | 24.83 | Word Processing Overtime - E. Chang - Print and messenger email attachments |
| 3/15/2006 | 47.10 | Computer Database Research, 3.06 |
| 3/16/2006 | 0.55 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 3/16/2006 | 125.25 | Computer Database Research, 3.06 |
| 3/16/2006 | 124.15 | Word Processing Overtime - J. Williams - Print email attachments and troubleshoot laptop for T. Freedman guests |
| 3/17/2006 | 29.58 | Computer Database Research, 3.06 |
| 3/17/2006 | 132.21 | Computer Database Research, 3.06 |
| 3/20/2006 | 0.65 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 3/20/2006 | 1.20 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 3/20/2006 | 0.75 | Telephone call to: WASHINGTON,DC 202-797-1111 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2006 | 46.76 | Computer Database Research, 3.06 |
| 3/21/2006 | 0.60 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 3/22/2006 | 1.15 | Telephone call to: ARLINGTON,VA 703-684-6992 |
| 3/27/2006 | 0.70 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 3/27/2006 | 25.29 | Computer Database Research, 3.06 |
| 3/27/2006 | 188.07 | Computer Database Research, 3.06 |
| 3/28/2006 | 0.60 | Telephone call to: SE PART,FL 954-252-8228 |
| 3/28/2006 | 179.93 | Computer Database Research, 3.06 |
| 3/28/2006 | 482.25 | Computer Database Research, 3.06 |
| 3/29/2006 | 0.50 | Telephone call to: SE PART,FL 954-252-8228 |
| 3/29/2006 | 30.60 | Computer Database Research, 3.06 |
| 3/29/2006 | 112.82 | Computer Database Research, 3.06 |
| 3/30/2006 | 6.57 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 3/30/2006 | 16.06 | Computer Database Research, 3.06 |
| 3/31/2006 | 1.00 | Telephone call to: 262-260-4221 |
| 3/31/2006 | 0.50 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 3/31/2006 | 0.80 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 3/31/2006 | 13.13 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, Mar 2006 |
| 3/31/2006 | 41.61 | Computer Database Research, 3.06 |
| 3/31/2006 | 252.29 | Computer Database Research, 3.06 |
| 4/3/2006 | 13.55 | Telephone call to: LEESBURG,VA 703-729-8543 |
| 4/3/2006 | 8.92 | Telephone call to: PALO ALTO,CA 650-862-3432 |
| 4/3/2006 | 52.60 | Computer Database Research, 4.06 |
| 4/3/2006 | 36.76 | Computer Database Research, 4.06 |
| 4/3/2006 | 15.23 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, March 2006 |
| 4/3/2006 | 293.31 | Computer Database Research, 4.06 |
| 4/4/2006 | 79.90 | Computer Database Research, 4.06 |
| 4/4/2006 | 7.69 | Computer Database Research, 4.06 |
| 4/4/2006 | 64.03 | Computer Database Research, 4.06 |
| 4/5/2006 | 0.65 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 4/5/2006 | 0.80 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 4/5/2006 | 1.50 | Telephone call to: WASHINGTON,DC 202-879-5200 |
| 4/5/2006 | 30.04 | Computer Database Research, 4.06 |
| 4/5/2006 | 55.77 | Computer Database Research, 4.06 |
| 4/5/2006 | 43.03 | Computer Database Research, 4.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2006 | 13.65 | Computer Database Research, 4.06 |
| 4/5/2006 | 148.62 | Computer Database Research, 4.06 |
| 4/5/2006 | 34.36 | Computer Database Research, 4.06 |
| 4/6/2006 | 1.23 | Computer Database Research, 4.06 |
| 4/6/2006 | 0.90 | Computer Database Research, 4.06 |
| 4/6/2006 | 163.12 | Computer Database Research, 4.06 |
| 4/6/2006 | 19.63 | Computer Database Research, 4.06 |
| 4/7/2006 | 3.00 | Fax Charge, 202-879-5200 |
| 4/7/2006 | 1.50 | Fax Charge, 302-652-5338 |
| 4/7/2006 | 15.45 | Computer Database Research, 4.06 |
| 4/9/2006 | 3.82 | Computer Database Research, 4.06 |
| 4/10/2006 | 2.36 | Telephone call to:  WILMINGTON,DE  302-778-6407 |
| 4/10/2006 | 41.53 | Computer Database Research, 4.06 |
| 4/10/2006 | 0.91 | Computer Database Research, 4.06 |
| 4/10/2006 | 4.42 | Computer Database Research, 4.06 |
| 4/10/2006 | 13.09 | Computer Database Research, 4.06 |
| 4/10/2006 | 27.12 | Computer Database Research, 4.06 |
| 4/10/2006 | 31.83 | Computer Database Research, 4.06 |
| 4/10/2006 | 109.73 | Computer Database Research, 4.06 |
| 4/10/2006 | 294.28 | Computer Database Research, 4.06 |
| 4/10/2006 | 284.40 | Malayter, S. - Print docs |
| 4/11/2006 | 1.19 | Telephone call to:  DETROIT,MI  313-446-1530 |
| 4/11/2006 | 10.81 | Fed Exp to:PITTSBURGH,PA |
| 4/11/2006 | 14.39 | Fed Exp to:HOUSTON,TX |
| 4/11/2006 | 5.55 | Computer Database Research, 4.06 |
| 4/11/2006 | 177.39 | Computer Database Research, 4.06 |
| 4/11/2006 | 148.03 | Computer Database Research, 4.06 |
| 4/12/2006 | 23.22 | Computer Database Research, 4.06 |
| 4/12/2006 | 15.00 | Computer Database Research, 4.06 |
| 4/12/2006 | 35.39 | Computer Database Research, 4.06 |
| 4/12/2006 | 43.77 | Computer Database Research, 4.06 |
| 4/13/2006 | 0.50 | Telephone call to:  WASHINGTON,DC  202-942-5577 |
| 4/13/2006 | 0.95 | Telephone call to:  ALAMITOS,CA  310-439-2136 |
| 4/13/2006 | 1.25 | Telephone call to:  GRD PR,TX  214-397-1606 |
| 4/14/2006 | 1.50 | Telephone call to:  GRD PR,TX  214-397-1715 |
| 4/14/2006 | 5.00 | Computer Database Research, 4.06 |
| 4/14/2006 | 1.13 | Computer Database Research, 4.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2006 | 22.05 | Computer Database Research, 4.06 |
| 4/15/2006 | 36.23 | Red Top CAB COMPANY - Overtime Transportation 3/28/06, E. Zoldan |
| 4/15/2006 | 84.09 | Red Top CAB COMPANY - Overtime Transportation 4/7/06, M. Jones |
| 4/15/2006 | 25.88 | Red Top CAB COMPANY - Overtime Transportation 4/3/06, B. Harding |
| 4/15/2006 | 35.55 | Morgan, G. - Print docs; messenger distribution |
| 4/16/2006 | 18.17 | Telephone call to:  ALEXANDRIA,VA  703-477-7558 |
| 4/16/2006 | 233.65 | Computer Database Research, 4.06 |
| 4/17/2006 | 0.50 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 4/17/2006 | 0.75 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 4/17/2006 | 1.10 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 4/17/2006 | 0.65 | Telephone call to:  NEWYORKCTY,NY  212-583-5388 |
| 4/17/2006 | 6.39 | Telephone call to:  ALEXANDRIA,VA  703-477-7558 |
| 4/17/2006 | 2.00 | Fax Charge, 302-652-5338 |
| 4/17/2006 | 25.00 | Library Document Procurement |
| 4/17/2006 | 32.08 | Computer Database Research, 4.06 |
| 4/17/2006 | 7.22 | Computer Database Research, 4.06 |
| 4/17/2006 | 58.02 | Computer Database Research, 4.06 |
| 4/18/2006 | 0.55 | Telephone call to:  WASHINGTON,DC  202-721-0927 |
| 4/18/2006 | 25.00 | Library Document Procurement |
| 4/18/2006 | 13.83 | Computer Database Research, 4.06 |
| 4/18/2006 | 22.92 | Computer Database Research, 4.06 |
| 4/18/2006 | 2.85 | Computer Database Research, 4.06 |
| 4/19/2006 | 4.05 | Telephone call to:  BOCA RATON,FL  561-362-1300 |
| 4/19/2006 | 1.19 | Telephone call to:  ARLINGTON,VA  703-684-0123 |
| 4/19/2006 | 0.50 | Fax Charge, 412-227-4501 |
| 4/19/2006 | 107.58 | Computer Database Research, 4.06 |
| 4/19/2006 | 63.19 | Computer Database Research, 4.06 |
| 4/19/2006 | 56.62 | Secretarial Overtime, Haydee M Ortiz - Organize Grace Claims |
| 4/20/2006 | 8.90 | Fed Exp to:ALEXANDRIA,VA from:Dawn Marchant |
| 4/20/2006 | 25.00 | Library Document Procurement |
| 4/20/2006 | 39.50 | Computer Database Research, 4.06 |
| 4/20/2006 | 29.08 | Computer Database Research, 4.06 |
| 4/21/2006 | 30.73 | Fed Exp to:PALO ALTO,CA |
| 4/21/2006 | 35.52 | Computer Database Research, 4.06 |
| 4/21/2006 | 106.88 | Computer Database Research, 4.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2006 | 1.20 | Standard Prints |
| 4/22/2006 | 32.30 | Standard Prints |
| 4/22/2006 | 32.30 | Standard Prints |
| 4/22/2006 | 32.30 | Standard Prints |
| 4/22/2006 | 12.93 | Computer Database Research, 4.06 |
| 4/23/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 2.90 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.90 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 3.80 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 7.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.60 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 5.00 | Standard Prints |
| 4/24/2006 | 1.90 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2006 | 14.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 2.70 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 1.60 | Standard Prints |
| 4/24/2006 | 2.50 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 5.20 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.80 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 0.80 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.70 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 3.30 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.80 | Standard Prints |
| 4/24/2006 | 3.00 | Standard Prints |
| 4/24/2006 | 1.60 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 2.90 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 1.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 4.70 | Standard Prints |
| 4/24/2006 | 2.30 | Standard Prints |
| 4/24/2006 | 6.50 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 2.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.40 | Standard Prints |
| 4/24/2006 | 2.10 | Standard Prints |
| 4/24/2006 | 0.50 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 2.10 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 0.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2006 | 0.80 | Standard Prints |
| 4/24/2006 | 0.80 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 18.50 | Standard Prints |
| 4/24/2006 | 1.60 | Standard Prints |
| 4/24/2006 | 0.70 | Binding |
| 4/24/2006 | 1.50 | Color Prints |
| 4/24/2006 | 0.50 | Color Prints |
| 4/24/2006 | 0.70 | Binding |
| 4/24/2006 | 44.88 | Computer Database Research, 4.06 |
| 4/24/2006 | 138.85 | Computer Database Research, 4.06 |
| 4/24/2006 | 12.00 | Overtime Meals, Stephanie A Rein |
| 4/25/2006 | 1.00 | Telephone call to: TULSA,OK 918-494-4701 |
| 4/25/2006 | 0.50 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 4/25/2006 | 3.30 | Standard Prints |
| 4/25/2006 | 1.60 | Standard Prints |
| 4/25/2006 | 0.70 | Standard Prints |
| 4/25/2006 | 1.50 | Standard Prints |
| 4/25/2006 | 4.10 | Standard Prints |
| 4/25/2006 | 0.90 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 0.30 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.50 | Standard Prints |
| 4/25/2006 | 0.80 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 3.40 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 5.60 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2006 | 0.30 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 1.00 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.40 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 3.30 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.50 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.10 | Standard Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 4.00 | Color Prints |
| 4/25/2006 | 4.00 | Color Prints |
| 4/25/2006 | 4.00 | Color Prints |
| 4/25/2006 | 4.00 | Color Prints |
| 4/25/2006 | 2.50 | Color Prints |
| 4/25/2006 | 9.00 | Color Prints |
| 4/25/2006 | 2.00 | Color Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/25/2006 | 6.00 | Color Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 25.44 | Computer Database Research, 4.06 |
| 4/25/2006 | 4.67 | Computer Database Research, 4.06 |
| 4/25/2006 | 15.38 | Computer Database Research, 4.06 |
| 4/25/2006 | 120.97 | Computer Database Research, 4.06 |
| 4/25/2006 | 60.03 | Computer Database Research, 4.06 |
| 4/26/2006 | 3.50 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 3.50 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 2.10 | Standard Prints |
| 4/26/2006 | 3.50 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.80 | Standard Prints |
| 4/26/2006 | 7.60 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 23.40 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 2.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 1.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 1.10 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 1.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 1.00 | Standard Prints |
| 4/26/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 4/26/2006 | 1.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.40 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 2.40 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 10.10 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 1.40 | Standard Prints |
| 4/26/2006 | 3.40 | Standard Prints |
| 4/26/2006 | 9.80 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 1.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.60 | Standard Prints |
| 4/26/2006 | 1.00 | Standard Prints |
| 4/26/2006 | 1.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 1.40 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 2.40 | Standard Prints |
| 4/26/2006 | 10.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.80 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 1.40 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 3.40 | Standard Prints |
| 4/26/2006 | 9.80 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 5.70 | Standard Prints |
| 4/26/2006 | 5.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 1.20 | Standard Prints |
| 4/26/2006 | 5.70 | Standard Prints |
| 4/26/2006 | 7.80 | Standard Prints |
| 4/26/2006 | 1.20 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 4.90 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 4.70 | Standard Prints |
| 4/26/2006 | 4.70 | Standard Prints |
| 4/26/2006 | 6.00 | Standard Prints |
| 4/26/2006 | 3.90 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 1.00 | Standard Prints |
| 4/26/2006 | 1.10 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 3.30 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.50 | Standard Prints |
| 4/26/2006 | 0.60 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.90 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/26/2006 | 0.40 | Standard Prints |
| 4/26/2006 | 2.30 | Standard Prints |
| 4/26/2006 | 1.80 | Standard Prints |
| 4/26/2006 | 0.70 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 1.50 | Color Prints |
| 4/26/2006 | 17.50 | Color Prints |
| 4/26/2006 | 2.00 | Color Prints |
| 4/26/2006 | 1.00 | Color Prints |
| 4/26/2006 | 4.00 | Color Prints |
| 4/26/2006 | 59.19 | Computer Database Research, 4.06 |
| 4/26/2006 | 32.63 | Computer Database Research, 4.06, Calender Court Charges |
| 4/26/2006 | 17.21 | Computer Database Research, 4.06 |
| 4/26/2006 | 130.20 | Computer Database Research, 4.06 |
| 4/26/2006 | 37.75 | Secretarial Overtime, Clinton J Boyd - Revise contact list |
| 4/27/2006 | 6.50 | Fax Charge, 949-727-3022 |
| 4/27/2006 | 6.50 | Fax Charge, 860-298-6399 |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 2.70 | Standard Prints |
| 4/27/2006 | 2.50 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 1.70 | Standard Prints |
| 4/27/2006 | 0.70 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 1.80 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 2.00 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 1.90 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.80 | Standard Prints |
| 4/27/2006 | 1.30 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 5.20 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.30 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 5,718.96 | WILSON EPES PRINTING CO. INC. - Outside Copy/Binding Services PRINTING COPIES OF THE PETITION AND APPENDIX FOR C. LANDAU |
| 4/27/2006 | 93.42 | Computer Database Research, 4.06 |
| 4/27/2006 | 55.08 | Overtime Transportation, Vital Transportation Deanna D Boll |
| 4/28/2006 | 2.10 | Standard Prints |
| 4/28/2006 | 2.70 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 32.80 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 1.00 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 32.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 13.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.90 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 1.60 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 1.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 3.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.50 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.50 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2006 | 0.60 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 1.80 | Standard Prints |
| 4/28/2006 | 2.70 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 5.30 | Standard Prints |
| 4/28/2006 | 0.60 | Standard Prints |
| 4/28/2006 | 5.30 | Standard Prints |
| 4/28/2006 | 0.80 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.40 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 1.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 5.30 | Standard Prints |
| 4/28/2006 | 5.30 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 106.00 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.50 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 2.00 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 1.10 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.80 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 4.90 | Standard Prints |
| 4/28/2006 | 1.80 | Standard Prints |
| 4/28/2006 | 52.20 | Standard Prints |
| 4/28/2006 | 37.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/28/2006 | 2.00 | Color Prints |
| 4/28/2006 | 4.00 | Color Prints |
| 4/28/2006 | 1.00 | Color Prints |
| 4/28/2006 | 40.00 | Color Prints |
| 4/28/2006 | 3.00 | Color Prints |
| 4/28/2006 | 0.50 | Color Prints |
| 4/28/2006 | 0.50 | Color Prints |
| 4/28/2006 | 0.50 | Color Prints |
| 4/28/2006 | 0.50 | Color Prints |
| 4/28/2006 | 0.50 | Color Prints |
| 4/28/2006 | 7.00 | Color Prints |
| 4/28/2006 | 9.00 | Color Prints |
| 4/28/2006 | 9.00 | Color Prints |
| 4/28/2006 | 22.66 | Fed Exp to:ASHTON,MD from:Michael Coyne |
| 4/28/2006 | 35.88 | Computer Database Research,  4.06 |
| 4/28/2006 | 11.13 | Computer Database Research,  4.06 |
| 4/29/2006 | 0.30 | Standard Prints |
| 4/29/2006 | 0.10 | Standard Prints |
| 4/30/2006 | 105.88 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, April 2006 |
| 4/30/2006 | 38.24 | RED TOP CAB COMPANY - Overtime Transportation 04/24/06, S. Rein |
| 4/30/2006 | 20.47 | Clinton Boyd, Personal Car Mileage, Home/K&E/Home 04/30/06, (Overtime Transportation) |
| 4/30/2006 | 13.00 | Clinton Boyd, Parking, Chicago, 04/30/06, (Overtime Transportation) |
| 4/30/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 4/30/2006 | 151.00 | Secretarial Overtime, Clinton J Boyd - Revise and format pleadings |
| 5/1/2006 | 23.55 | AT&T TELECONFERENCE SERVICES - Telephone, 4/21/06, E. Leibenstein |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 2.90 | Standard Prints |
| 5/1/2006 | 4.60 | Standard Prints |
| 5/1/2006 | 0.60 | Standard Prints |
| 5/1/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 1.40 | Standard Prints |
| 5/1/2006 | 1.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Copies or Prints |
| 5/1/2006 | 0.20 | Standard Copies or Prints |
| 5/1/2006 | 1.70 | Standard Copies or Prints |
| 5/1/2006 | 0.60 | Standard Copies or Prints |
| 5/1/2006 | 145.20 | Standard Copies or Prints |
| 5/1/2006 | 0.30 | Standard Copies or Prints |
| 5/1/2006 | 0.60 | Standard Copies or Prints |
| 5/1/2006 | 2.10 | Standard Copies or Prints |
| 5/1/2006 | 0.20 | Standard Copies or Prints |
| 5/1/2006 | 17.90 | Standard Copies or Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 1.00 | Standard Prints |
| 5/1/2006 | 4.70 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2006 | 4.80 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 6.50 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 2.90 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.40 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.60 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 2.10 | Binding |
| 5/1/2006 | 1.40 | Binding |
| 5/1/2006 | 12.60 | Binding |
| 5/1/2006 | 1.50 | Tabs/Indexes/Dividers |
| 5/1/2006 | 2.20 | Tabs/Indexes/Dividers |
| 5/1/2006 | 6.00 | Tabs/Indexes/Dividers |
| 5/1/2006 | 10.00 | Tabs/Indexes/Dividers |
| 5/1/2006 | 7.50 | Tabs/Indexes/Dividers |
| 5/1/2006 | 1.00 | Tabs/Indexes/Dividers |
| 5/1/2006 | 0.50 | Color Copies or Prints |
| 5/1/2006 | 0.30 | Scanned Images |
| 5/1/2006 | 0.15 | Scanned Images |
| 5/1/2006 | 0.45 | Scanned Images |
| 5/1/2006 | 0.30 | Scanned Images |
| 5/1/2006 | 1.05 | Scanned Images |
| 5/1/2006 | 0.30 | Scanned Images |
| 5/1/2006 | 1.80 | Scanned Images |
| 5/1/2006 | 6.90 | Scanned Images |
| 5/1/2006 | 4.20 | Scanned Images |
| 5/1/2006 | 0.30 | Standard Prints NY |
| 5/1/2006 | 0.39 | Postage |
| 5/1/2006 | 277.19 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/24/06-4/28/06 |
| 5/1/2006 | 80.00 | COURTCALL, LLC - Filing Fees - 04/18/06 Filing fees |
| 5/1/2006 | 2,500.00 | Professional Fees, graphics for period 4/13/06 to 4/30/06 |
| 5/1/2006 | 76.00 | THE DOCUMENT GROUP - Outside Copy/Binding Services |
| 5/1/2006 | 18.00 | Working Meals/K&E and Others, Beverage Service |
| 5/1/2006 | 121.68 | AGRARIA RESTAURANT - Working Meals/K&E and Others COOKIE/BROWNIE TRAY FOR 12 PEOPLE W/BARBARA HARDING |
| 5/1/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/01/06, (Overtime Transportation) |
| 5/1/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/01/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 1.10 | Standard Prints |
| 5/2/2006 | 1.30 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 1.50 | Standard Prints |
| 5/2/2006 | 2.30 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 1.10 | Standard Prints |
| 5/2/2006 | 1.00 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 2.00 | Standard Prints |
| 5/2/2006 | 0.90 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 1.20 | Standard Copies or Prints |
| 5/2/2006 | 30.00 | Standard Copies or Prints |
| 5/2/2006 | 0.70 | Standard Copies or Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 20.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.90 | Standard Prints |
| 5/2/2006 | 4.30 | Standard Prints |
| 5/2/2006 | 4.30 | Standard Prints |
| 5/2/2006 | 2.40 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 4.30 | Standard Prints |
| 5/2/2006 | 2.40 | Standard Prints |
| 5/2/2006 | 2.00 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 1.50 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 1.00 | Standard Prints |
| 5/2/2006 | 5.70 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2006 | 4.20 | Standard Prints |
| 5/2/2006 | 0.15 | Scanned Images |
| 5/2/2006 | 0.30 | Scanned Images |
| 5/2/2006 | 0.30 | Scanned Images |
| 5/2/2006 | 0.60 | Scanned Images |
| 5/2/2006 | 3.60 | Scanned Images |
| 5/2/2006 | 10.56 | Fed Exp to:FORT LAUDERDALE,FL from:JAN BAER |
| 5/2/2006 | 8.68 | Fed Exp to:PITTSBURGH,PA |
| 5/2/2006 | 11.99 | Barbara Harding, Working Group Meal/K&E & Others, Washington, DC, 05/02/06, (Client Conference) |
| 5/2/2006 | 21.00 | Working Meals/K&E and Others, Beverage Service |
| 5/2/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/02/06, (Overtime Transportation) |
| 5/2/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/02/06 |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 2.50 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.60 | Standard Prints |
| 5/3/2006 | 1.00 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 1.40 | Standard Prints |
| 5/3/2006 | 0.40 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Copies or Prints |
| 5/3/2006 | 0.80 | Standard Copies or Prints |
| 5/3/2006 | 0.50 | Standard Copies or Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.30 | Standard Prints |
| 5/3/2006 | 0.50 | Standard Prints |
| 5/3/2006 | 0.80 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.40 | Standard Prints |
| 5/3/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.40 | Standard Prints |
| 5/3/2006 | 1.10 | Standard Prints |
| 5/3/2006 | 1.60 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 1.40 | Standard Prints |
| 5/3/2006 | 1.40 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.30 | Standard Prints |
| 5/3/2006 | 0.60 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 4.90 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.80 | Standard Prints |
| 5/3/2006 | 0.80 | Standard Prints |
| 5/3/2006 | 10.30 | Standard Prints |
| 5/3/2006 | 0.70 | Standard Prints |
| 5/3/2006 | 0.70 | Standard Prints |
| 5/3/2006 | 0.80 | Standard Prints |
| 5/3/2006 | 0.90 | Standard Prints |
| 5/3/2006 | 0.70 | Standard Prints |
| 5/3/2006 | 1.40 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 3.40 | Standard Prints |
| 5/3/2006 | 9.80 | Standard Prints |
| 5/3/2006 | 3.40 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 2.00 | Standard Prints |
| 5/3/2006 | 2.60 | Standard Prints |
| 5/3/2006 | 1.40 | Standard Prints |
| 5/3/2006 | 2.20 | Standard Prints |
| 5/3/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2006 | 3.90 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 37.00 | Color Prints |
| 5/3/2006 | 0.30 | Scanned Images |
| 5/3/2006 | 2.85 | Scanned Images |
| 5/3/2006 | 0.30 | Scanned Images |
| 5/3/2006 | 26.40 | Barbara Harding, Working Group Meal/K&E & Others, Washington, DC, 05/03/06, (Client Conference) |
| 5/3/2006 | 27.00 | Working Meals/K&E and Others, Beverage Service |
| 5/3/2006 | 0.00 | Working Meals/K&E and Others, Beverage Service |
| 5/3/2006 | 121.68 | AGRARIA RESTAURANT - Working Meals/K&E and Others LUNCH FOR 4 PEOPLE W/BARBARA HARDING 5/3/06 |
| 5/3/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/03/06, (Overtime Transportation) |
| 5/3/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/03/06 |
| 5/4/2006 | 0.50 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 5/4/2006 | 1.40 | Telephone call to:  PHLADELPHA,PA  610-822-0242 |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 1.10 | Standard Prints |
| 5/4/2006 | 1.40 | Standard Prints |
| 5/4/2006 | 0.40 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 1.50 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 3.20 | Standard Prints |
| 5/4/2006 | 1.80 | Standard Copies or Prints |
| 5/4/2006 | 2.40 | Standard Copies or Prints |
| 5/4/2006 | 0.20 | Standard Copies or Prints |
| 5/4/2006 | 52.80 | Standard Copies or Prints |
| 5/4/2006 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2006 | 81.90 | Standard Copies or Prints |
| 5/4/2006 | 190.00 | Standard Copies or Prints |
| 5/4/2006 | 52.60 | Standard Copies or Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.50 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.40 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 1.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.40 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 1.10 | Standard Prints |
| 5/4/2006 | 1.70 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 1.40 | Standard Prints |
| 5/4/2006 | 1.40 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.60 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.50 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 4.90 | Standard Prints |
| 5/4/2006 | 10.30 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 0.90 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 1.40 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 3.40 | Standard Prints |
| 5/4/2006 | 9.80 | Standard Prints |
| 5/4/2006 | 1.60 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 1.40 | Standard Prints |
| 5/4/2006 | 1.00 | Standard Prints |
| 5/4/2006 | 5.80 | Standard Prints |
| 5/4/2006 | 4.50 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 13.10 | Standard Prints |
| 5/4/2006 | 5.80 | Standard Prints |
| 5/4/2006 | 2.10 | Standard Prints |
| 5/4/2006 | 2.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 20.50 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 3.50 | Binding |
| 5/4/2006 | 0.70 | Binding |
| 5/4/2006 | 0.70 | Binding |
| 5/4/2006 | 0.70 | Binding |
| 5/4/2006 | 3.00 | Tabs/Indexes/Dividers |
| 5/4/2006 | 2.60 | Tabs/Indexes/Dividers |
| 5/4/2006 | 8.00 | Color Prints |
| 5/4/2006 | 33.00 | Color Prints |
| 5/4/2006 | 1.00 | Color Prints |
| 5/4/2006 | 8.00 | Color Prints |
| 5/4/2006 | 0.30 | Bates Labels/Print & Affix |
| 5/4/2006 | 4.50 | Scanned Images |
| 5/4/2006 | 4.50 | Scanned Images |
| 5/4/2006 | 7.95 | Scanned Images |
| 5/4/2006 | 7.95 | Scanned Images |
| 5/4/2006 | 1.50 | Tabs/Indexes/Dividers |
| 5/4/2006 | 1.60 | Tabs/Indexes/Dividers |
| 5/4/2006 | 4,800.00 | Medical Consultant Fees, 5/4/06 |
| 5/4/2006 | 39,300.00 | Professional Fees, Services rendered for April 2006 |
| 5/4/2006 | 12.00 | Working Meals/K&E and Others, Beverage Service |
| 5/4/2006 | 6.60 | David Mendelson, Working Group Meal/K&E & Others, Washington, DC, 05/04/06, (Client Conference) |
| 5/4/2006 | 50.00 | FESTIVE FOODS - Working Meals/K&E and Others PM SNACK FOR 10 PEOPLE W/BARBARA HARDING 5/2/06 |
| 5/4/2006 | 167.09 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (MARCH 1, 2006-MARCH 31,2006) |
| 5/4/2006 | 10.01 | William Trachman, Overtime Meal-Attorney, Washington, DC, 05/04/06 |
| 5/5/2006 | 0.60 | Telephone call to:  MISSOULA,MT  406-728-9363 |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2006 | 0.80 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 5/5/2006 | 2.00 | Fax Charge, 818-500-8378 |
| 5/5/2006 | 2.00 | Fax Charge, 612-337-7533 |
| 5/5/2006 | 2.00 | Fax Charge, 859-781-6309 |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 1.60 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.70 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Copies or Prints |
| 5/5/2006 | 43.50 | Standard Copies or Prints |
| 5/5/2006 | 0.20 | Standard Copies or Prints |
| 5/5/2006 | 0.60 | Standard Copies or Prints |
| 5/5/2006 | 0.70 | Standard Copies or Prints |
| 5/5/2006 | 1.20 | Standard Copies or Prints |
| 5/5/2006 | 1.70 | Standard Copies or Prints |
| 5/5/2006 | 0.40 | Standard Copies or Prints |
| 5/5/2006 | 0.70 | Standard Copies or Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.70 | Standard Prints |
| 5/5/2006 | 0.70 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 5.90 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 2.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 1.50 | Standard Prints |
| 5/5/2006 | 1.50 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.80 | Standard Prints |
| 5/5/2006 | 4.70 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 3.80 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.50 | Standard Prints |
| 5/5/2006 | 4.00 | Color Prints |
| 5/5/2006 | 0.15 | Scanned Images |
| 5/5/2006 | 0.30 | Scanned Images |
| 5/5/2006 | 33.50 | Fed Exp to:Salvatore Bianca,CHICAGO,IL from:Michael Coyne |
| 5/5/2006 | 44.98 | Outside Messenger Services |
| 5/5/2006 | 1,350.00 | Professional Fees - Graphics for D. Bernick's Presentation |
| 5/7/2006 | 134.68 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/8/06-5/7/06, A. Basta |

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2006 | 338.56 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/8/06-5/7/06, B. Harding |
| 5/7/2006 | 0.20 | Standard Prints |
| 5/7/2006 | 0.20 | Standard Prints |
| 5/7/2006 | 0.80 | Standard Prints |
| 5/7/2006 | 3.10 | Standard Prints |
| 5/7/2006 | 1.10 | Standard Prints |
| 5/7/2006 | 2.00 | Standard Prints |
| 5/7/2006 | 24.45 | Overtime Transportation, F. Ramos, 10/22/05 |
| 5/7/2006 | 7.30 | Overtime Transportation, K. Weber, 10/28/05 |
| 5/7/2006 | 24.65 | Overtime Transportation, F. Ramos, 10/29/05 |
| 5/7/2006 | 14.85 | Overtime Transportation, W. Lappley, 11/6/05 |
| 5/7/2006 | 27.65 | Overtime Transportation, E. Skowron, 11/22/05 |
| 5/7/2006 | 19.74 | Overtime Transportation, K. Phillips, 11/17/05 |
| 5/7/2006 | 15.05 | Overtime Transportation, W. Lappley, 11/14/05 |
| 5/7/2006 | 11.00 | Overtime Transportation, K. Leluga, 11/22/05 |
| 5/7/2006 | 15.00 | Overtime Transportation, K. Davenport, 11/22/05 |
| 5/7/2006 | 24.05 | Overtime Transportation, M. Negron, 11/30/05 |
| 5/7/2006 | 15.65 | Overtime Transportation, M. Rosenberg, 11/30/05 |
| 5/7/2006 | 17.45 | Overtime Transportation, M. Rosenberg, 1/18/06 |
| 5/7/2006 | 20.00 | Overtime Transportation, M. Neihouser, 12/27/05 |
| 5/7/2006 | 27.14 | Overtime Transportation, E. Skowron, 1/17/06 |
| 5/7/2006 | 16.25 | Overtime Transportation, M. Rosenberg, 1/10/06 |
| 5/8/2006 | 1.00 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 4.00 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 1.60 | Standard Prints |
| 5/8/2006 | 1.60 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 2.60 | Standard Prints |
| 5/8/2006 | 4.00 | Standard Prints |
| 5/8/2006 | 4.60 | Standard Prints |
| 5/8/2006 | 1.60 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 2.10 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 1.50 | Standard Prints |
| 5/8/2006 | 240.80 | Standard Copies or Prints |
| 5/8/2006 | 7.50 | Standard Copies or Prints |
| 5/8/2006 | 2.40 | Standard Copies or Prints |
| 5/8/2006 | 9.50 | Standard Copies or Prints |
| 5/8/2006 | 0.10 | Standard Copies or Prints |
| 5/8/2006 | 0.30 | Standard Copies or Prints |
| 5/8/2006 | 0.10 | Standard Copies or Prints |
| 5/8/2006 | 24.70 | Standard Copies or Prints |
| 5/8/2006 | 19.60 | Standard Copies or Prints |
| 5/8/2006 | 25.70 | Standard Copies or Prints |
| 5/8/2006 | 13.70 | Standard Copies or Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 1.00 | Standard Prints |
| 5/8/2006 | 5.10 | Standard Prints |
| 5/8/2006 | 5.90 | Standard Prints |
| 5/8/2006 | 2.20 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 5.10 | Standard Prints |
| 5/8/2006 | 1.40 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 2.20 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 8.00 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 13.60 | Standard Prints |
| 5/8/2006 | 1.30 | Standard Prints |
| 5/8/2006 | 3.00 | Standard Prints |
| 5/8/2006 | 12.00 | Standard Prints |
| 5/8/2006 | 1.90 | Standard Prints |
| 5/8/2006 | 2.30 | Standard Prints |
| 5/8/2006 | 2.30 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 2.00 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 1.30 | Standard Prints |
| 5/8/2006 | 1.40 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2006 | 1.00 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 4.00 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 1.60 | Standard Prints |
| 5/8/2006 | 1.60 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 1.30 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 1.60 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 1.90 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 1.50 | Scanned Images |
| 5/8/2006 | 1.20 | Scanned Images |
| 5/8/2006 | 0.75 | Scanned Images |
| 5/8/2006 | 0.30 | Scanned Images |
| 5/8/2006 | 0.30 | Scanned Images |
| 5/8/2006 | 0.75 | Scanned Images |
| 5/8/2006 | 8.51 | Fed Exp to:DALLAS,TX from:KIRKLAND &ELLIS |
| 5/8/2006 | 122.85 | DART EXPRESS - Overnight Delivery MESSENGER SERVICE FROM 5/1/06-5/5/06 |
| 5/8/2006 | 44.98 | Outside Messenger Services, KE-14858-0052 |
| 5/8/2006 | 4,675.00 | Professional Fees, Services rendered 4/2006 |
| 5/8/2006 | 20.00 | Working Meals/K&E and Others, Beverage Service |
| 5/8/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/08/06, (Overtime Transportation) |
| 5/8/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, D.C., 05/08/06, (Overtime Transportation) |
| 5/8/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/08/06 |
| 5/9/2006 | 2.00 | Fax Charge, 215-567-2822 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 7.00 | Standard Prints |
| 5/9/2006 | 0.50 | Standard Prints |
| 5/9/2006 | 0.30 | Standard Prints |
| 5/9/2006 | 0.70 | Standard Prints |
| 5/9/2006 | 9.80 | Standard Prints |
| 5/9/2006 | 0.50 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.40 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.40 | Standard Prints |
| 5/9/2006 | 1.00 | Standard Prints |
| 5/9/2006 | 0.30 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Copies or Prints |
| 5/9/2006 | 2.20 | Standard Copies or Prints |
| 5/9/2006 | 0.10 | Standard Copies or Prints |
| 5/9/2006 | 20.70 | Standard Copies or Prints |
| 5/9/2006 | 0.70 | Standard Copies or Prints |
| 5/9/2006 | 20.00 | Standard Copies or Prints |
| 5/9/2006 | 0.60 | Standard Copies or Prints |
| 5/9/2006 | 27.80 | Standard Copies or Prints |
| 5/9/2006 | 3.00 | Standard Copies or Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.80 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 4.30 | Standard Prints |
| 5/9/2006 | 7.20 | Standard Prints |
| 5/9/2006 | 7.20 | Standard Prints |
| 5/9/2006 | 4.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/9/2006 | 7.20 | Standard Prints |
| 5/9/2006 | 4.30 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.70 | Standard Prints |
| 5/9/2006 | 0.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.40 | Binding |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.75 | Scanned Images |
| 5/9/2006 | 2.55 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 1.80 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 13.80 | Scanned Images |
| 5/9/2006 | 6.75 | Scanned Images |
| 5/9/2006 | 5.85 | Scanned Images |
| 5/9/2006 | 6.90 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 3.75 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 3.90 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 12.75 | Scanned Images |
| 5/9/2006 | 4.35 | Scanned Images |
| 5/9/2006 | 0.15 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 7.35 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 9.90 | Scanned Images |
| 5/9/2006 | 2.10 | Scanned Images |
| 5/9/2006 | 1.95 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 3.15 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 1.05 | Scanned Images |
| 5/9/2006 | 1.80 | Scanned Images |
| 5/9/2006 | 1.05 | Scanned Images |
| 5/9/2006 | 2.10 | Scanned Images |
| 5/9/2006 | 0.75 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 1.65 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.75 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.30 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.90 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 3.60 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |
| 5/9/2006 | 0.60 | Scanned Images |
| 5/9/2006 | 2.10 | Scanned Images |
| 5/9/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.90 | Scanned Images |
| 5/9/2006 | 1.00 | Tabs/Indexes/Dividers |
| 5/9/2006 | 2,698.53 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 5/9/2006 | 49.08 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE W/EVAN ZOLDAN 5/9/06 |
| 5/9/2006 | 16.00 | Beverage Service |
| 5/9/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/09/06, (Overtime Transportation) |
| 5/9/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/09/06 |
| 5/10/2006 | 1.50 | Telephone call to: NORFOLK,CT  203-542-4010 |
| 5/10/2006 | 2.70 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 9.20 | Standard Prints |
| 5/10/2006 | 18.90 | Standard Prints |
| 5/10/2006 | 21.90 | Standard Prints |
| 5/10/2006 | 1.70 | Standard Prints |
| 5/10/2006 | 15.30 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 1.60 | Standard Prints |
| 5/10/2006 | 9.30 | Standard Copies or Prints |
| 5/10/2006 | 0.20 | Standard Copies or Prints |
| 5/10/2006 | 3.00 | Standard Copies or Prints |
| 5/10/2006 | 136.90 | Standard Copies or Prints |
| 5/10/2006 | 15.90 | Standard Copies or Prints |
| 5/10/2006 | 1.50 | Standard Copies or Prints |
| 5/10/2006 | 70.30 | Standard Copies or Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 3.00 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 1.80 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.40 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 1.60 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 3.10 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 1.90 | Standard Prints |
| 5/10/2006 | 2.30 | Standard Prints |
| 5/10/2006 | 0.90 | Standard Prints |
| 5/10/2006 | 1.10 | Standard Prints |
| 5/10/2006 | 0.40 | Standard Prints |
| 5/10/2006 | 1.40 | Standard Prints |
| 5/10/2006 | 3.60 | Standard Prints |
| 5/10/2006 | 0.60 | Standard Prints |
| 5/10/2006 | 0.60 | Standard Prints |
| 5/10/2006 | 1.70 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 0.70 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.40 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.40 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 1.90 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/10/2006 | 0.40 | Standard Prints |
| 5/10/2006 | 2.10 | Standard Prints |
| 5/10/2006 | 0.60 | Standard Prints |
| 5/10/2006 | 3.80 | Standard Prints |
| 5/10/2006 | 3.80 | Standard Prints |
| 5/10/2006 | 1.40 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.40 | Standard Prints |
| 5/10/2006 | 0.60 | Standard Prints |
| 5/10/2006 | 0.60 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.50 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.60 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 0.30 | Standard Prints |
| 5/10/2006 | 1.70 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |
| 5/10/2006 | 2.10 | Binding |
| 5/10/2006 | 5.10 | Tabs/Indexes/Dividers |
| 5/10/2006 | 280.35 | Scanned Images |
| 5/10/2006 | 2.10 | Scanned Images |
| 5/10/2006 | 0.60 | Scanned Images |
| 5/10/2006 | 2.10 | Scanned Images |
| 5/10/2006 | 46.20 | Scanned Images |
| 5/10/2006 | 0.60 | Scanned Images |
| 5/10/2006 | 1.50 | Scanned Images |
| 5/10/2006 | 7.00 | CD-ROM Master |
| 5/10/2006 | 1.70 | Tabs/Indexes/Dividers |
| 5/10/2006 | 53.00 | Fed Exp to:Brian T. Stansbury, Esq.,ARLINGTON,VA from:Michael Coyne |
| 5/10/2006 | 67.50 | Outside Messenger Services |
| 5/10/2006 | 26.40 | Overtime Transportation, M. Negron, 1/19/06 |
| 5/10/2006 | 26.50 | Overtime Transportation, E. Skowron, 1/20/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/10/2006 | 26.50 | Overtime Transportation, E. Skowron, 1/21/06 |
| 5/10/2006 | 12.45 | Overtime Transportation, M. Rosenberg, 1/17/06 |
| 5/10/2006 | 16.25 | Overtime Transportation, M. Rosenberg, 1/20/06 |
| 5/10/2006 | 13.65 | Overtime Transportation, L. DeVault, 1/21/06 |
| 5/10/2006 | 13.45 | Overtime Transportation, L. DeVault, 1/22/06 |
| 5/10/2006 | 9.05 | Overtime Transportation, A. Prizgintas, 1/24/06 |
| 5/10/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, D.C., 05/10/06, (Overtime Transportation) |
| 5/10/2006 | 28.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, D.C., 05/10/06 |
| 5/10/2006 | 23.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 5/8/06, W. Trachman |
| 5/10/2006 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 5/8/06, E. Zoldan |
| 5/11/2006 | 2.90 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.80 | Standard Copies or Prints |
| 5/11/2006 | 2.90 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 5.70 | Standard Copies or Prints |
| 5/11/2006 | 2.50 | Standard Copies or Prints |
| 5/11/2006 | 6.30 | Standard Copies or Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.30 | Standard Prints |
| 5/11/2006 | 0.40 | Standard Prints |
| 5/11/2006 | 0.40 | Standard Prints |
| 5/11/2006 | 0.60 | Standard Prints |
| 5/11/2006 | 0.60 | Standard Prints |
| 5/11/2006 | 1.30 | Standard Prints |
| 5/11/2006 | 1.30 | Standard Prints |
| 5/11/2006 | 0.40 | Standard Prints |
| 5/11/2006 | 0.60 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.30 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2006 | 0.30 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 2.90 | Standard Prints |
| 5/11/2006 | 2.90 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 5.40 | Standard Prints |
| 5/11/2006 | 0.90 | Standard Prints |
| 5/11/2006 | 5.40 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.50 | Standard Prints |
| 5/11/2006 | 0.30 | Standard Prints |
| 5/11/2006 | 0.70 | Standard Prints |
| 5/11/2006 | 0.90 | Standard Prints |
| 5/11/2006 | 0.30 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.80 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.90 | Standard Prints |
| 5/11/2006 | 5.40 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.50 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 1.40 | Binding |
| 5/11/2006 | 0.40 | Tabs/Indexes/Dividers |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 2.55 | Scanned Images |
| 5/11/2006 | 2.55 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/11/2006 | 0.60 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 0.15 | Scanned Images |
| 5/11/2006 | 0.30 | Scanned Images |
| 5/11/2006 | 0.15 | Scanned Images |
| 5/11/2006 | 0.30 | Scanned Images |
| 5/11/2006 | 1.05 | Scanned Images |
| 5/11/2006 | 1.35 | Scanned Images |
| 5/11/2006 | 2.10 | Scanned Images |
| 5/11/2006 | 0.15 | Scanned Images |
| 5/11/2006 | 0.75 | Scanned Images |
| 5/11/2006 | 0.15 | Scanned Images |
| 5/11/2006 | 0.75 | Scanned Images |
| 5/11/2006 | 0.30 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 0.30 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 3.30 | Scanned Images |
| 5/11/2006 | 3.60 | Scanned Images |
| 5/11/2006 | 7.50 | Scanned Images |
| 5/11/2006 | 1.65 | Scanned Images |
| 5/11/2006 | 14.55 | Scanned Images |
| 5/11/2006 | 3.30 | Scanned Images |
| 5/11/2006 | 6.60 | Scanned Images |
| 5/11/2006 | 2.70 | Scanned Images |
| 5/11/2006 | 4.95 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 1.80 | Scanned Images |
| 5/11/2006 | 1.05 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 1.65 | Scanned Images |
| 5/11/2006 | 3.30 | Scanned Images |
| 5/11/2006 | 0.30 | Scanned Images |
| 5/11/2006 | 2.25 | Scanned Images |
| 5/11/2006 | 2.10 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2006 | 2.85 | Scanned Images |
| 5/11/2006 | 3.30 | Scanned Images |
| 5/11/2006 | 5.55 | Scanned Images |
| 5/11/2006 | 2.85 | Scanned Images |
| 5/11/2006 | 4.50 | Scanned Images |
| 5/11/2006 | 2.10 | Scanned Images |
| 5/11/2006 | 2.10 | Scanned Images |
| 5/11/2006 | 5.25 | Scanned Images |
| 5/11/2006 | 1.20 | Scanned Images |
| 5/11/2006 | 10.80 | Scanned Images |
| 5/11/2006 | 1.05 | Scanned Images |
| 5/11/2006 | 2.55 | Scanned Images |
| 5/11/2006 | 2.10 | Scanned Images |
| 5/11/2006 | 1.50 | Scanned Images |
| 5/11/2006 | 1.20 | Scanned Images |
| 5/11/2006 | 2.55 | Scanned Images |
| 5/11/2006 | 1.50 | Scanned Images |
| 5/11/2006 | 2.25 | Scanned Images |
| 5/11/2006 | 1.05 | Scanned Images |
| 5/11/2006 | 1.80 | Scanned Images |
| 5/11/2006 | 2.55 | Scanned Images |
| 5/11/2006 | 2.70 | Scanned Images |
| 5/11/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/11/06, (Overtime Transportation) |
| 5/11/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/11/06 |
| 5/12/2006 | 0.85 | Telephone call to: ATLANTA,GA  404-373-6695 |
| 5/12/2006 | 2.05 | Telephone call to: PASADENA,CA  818-790-9699 |
| 5/12/2006 | 0.55 | Telephone call to: CAMBRIDGE,MA  617-498-3826 |
| 5/12/2006 | 2.00 | Fax Charge, 303-623-9222 |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 2.90 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.50 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 173.00 | Standard Copies or Prints |
| 5/12/2006 | 38.50 | Standard Copies or Prints |
| 5/12/2006 | 0.40 | Standard Copies or Prints |
| 5/12/2006 | 12.60 | Standard Copies or Prints |
| 5/12/2006 | 53.90 | Standard Copies or Prints |
| 5/12/2006 | 7.80 | Standard Copies or Prints |
| 5/12/2006 | 3.60 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 1.60 | Standard Prints |
| 5/12/2006 | 3.30 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 1.60 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 1.60 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 1.00 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 10.50 | Standard Prints |
| 5/12/2006 | 4.30 | Standard Prints |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 9.90 | Standard Prints |
| 5/12/2006 | 2.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 1.00 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.80 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 2.30 | Standard Prints |
| 5/12/2006 | 0.80 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.60 | Scanned Images |
| 5/12/2006 | 0.90 | Scanned Images |
| 5/12/2006 | 17.10 | Scanned Images |
| 5/12/2006 | 17.70 | Scanned Images |
| 5/12/2006 | 17.55 | Scanned Images |
| 5/12/2006 | 16.05 | Scanned Images |
| 5/12/2006 | 14.85 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2006 | 4.95 | Scanned Images |
| 5/12/2006 | 15.75 | Scanned Images |
| 5/12/2006 | 16.05 | Scanned Images |
| 5/12/2006 | 15.15 | Scanned Images |
| 5/12/2006 | 10.05 | Scanned Images |
| 5/12/2006 | 10.65 | Scanned Images |
| 5/12/2006 | 16.65 | Scanned Images |
| 5/12/2006 | 16.50 | Scanned Images |
| 5/12/2006 | 15.75 | Scanned Images |
| 5/12/2006 | 10.35 | Scanned Images |
| 5/12/2006 | 12.90 | Scanned Images |
| 5/12/2006 | 0.15 | Scanned Images |
| 5/12/2006 | 2.70 | Scanned Images |
| 5/12/2006 | 0.30 | Scanned Images |
| 5/12/2006 | 0.15 | Scanned Images |
| 5/12/2006 | 1.20 | Scanned Images |
| 5/12/2006 | 0.30 | Scanned Images |
| 5/12/2006 | 2.10 | Scanned Images |
| 5/12/2006 | 7.35 | Scanned Images |
| 5/12/2006 | 0.15 | Scanned Images |
| 5/12/2006 | 0.90 | Scanned Images |
| 5/12/2006 | 0.30 | Scanned Images |
| 5/12/2006 | 0.30 | Scanned Images |
| 5/12/2006 | 0.15 | Scanned Images |
| 5/12/2006 | 0.75 | Scanned Images |
| 5/12/2006 | 0.45 | Scanned Images |
| 5/12/2006 | 0.60 | Scanned Images |
| 5/12/2006 | 0.45 | Scanned Images |
| 5/12/2006 | 0.45 | Scanned Images |
| 5/12/2006 | 3.75 | Scanned Images |
| 5/12/2006 | 0.75 | Scanned Images |
| 5/12/2006 | 0.90 | Scanned Images |
| 5/12/2006 | 0.90 | Scanned Images |
| 5/12/2006 | 0.90 | Scanned Images |
| 5/12/2006 | 0.75 | Scanned Images |
| 5/12/2006 | 23.25 | Scanned Images |
| 5/12/2006 | 9.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2006 | 2.25 | Scanned Images |
| 5/12/2006 | 13.35 | Scanned Images |
| 5/12/2006 | 11.70 | Scanned Images |
| 5/12/2006 | 1.65 | Scanned Images |
| 5/12/2006 | 0.39 | Postage |
| 5/12/2006 | (17.11) | Overnight Delivery - Refund |
| 5/12/2006 | 3,568.52 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BATES LABELS AND HEAVY LITIGATION |
| 5/12/2006 | 48.00 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, P.O. A657, H. Bull |
| 5/12/2006 | 19.00 | Samuel Blatnick, Transportation, cabfare, Chicago IL, 05/12/06, (Overtime Transportation) |
| 5/12/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/12/06 |
| 5/14/2006 | 62.86 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, 4/18/06, 4/19/06, 4/27/06, 5/4/06, 5/2/06 |
| 5/14/2006 | 29.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 5/11/06, W. Trachman |
| 5/14/2006 | 15.45 | William Trachman, Overtime Meal-Attorney, Washington, DC, 05/14/06, lunch |
| 5/14/2006 | 25.00 | William Trachman, Overtime Meal-Attorney, Washington, DC, 05/14/06, dinner |
| 5/15/2006 | 0.65 | Telephone call to: WASHINGTON,DC 202-721-0927 |
| 5/15/2006 | 0.95 | Telephone call to: COCKEYSVLL,MD 301-785-8369 |
| 5/15/2006 | 35.32 | Janet Baer, Local Service, T-Mobile, 4/8/06 to 5/7/06, 05/15/06, (Telephone Charges) |
| 5/15/2006 | 2.00 | Standard Prints |
| 5/15/2006 | 1.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 1.40 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 1.30 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.60 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.80 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 4.50 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Copies or Prints |
| 5/15/2006 | 2.10 | Standard Copies or Prints |
| 5/15/2006 | 8.60 | Standard Copies or Prints |
| 5/15/2006 | 4.50 | Standard Copies or Prints |
| 5/15/2006 | 13.00 | Standard Copies or Prints |
| 5/15/2006 | 8.70 | Standard Copies or Prints |
| 5/15/2006 | 0.10 | Standard Copies or Prints |
| 5/15/2006 | 38.80 | Standard Copies or Prints |
| 5/15/2006 | 5.60 | Standard Copies or Prints |
| 5/15/2006 | 0.60 | Standard Copies or Prints |
| 5/15/2006 | 10.30 | Standard Copies or Prints |
| 5/15/2006 | 0.30 | Standard Copies or Prints |
| 5/15/2006 | 1.00 | Color Copies or Prints |
| 5/15/2006 | 49.32 | Fed Exp to:B. STANSBURY,BELLAIRE,TX from:KIRKLAND &ELLIS |
| 5/15/2006 | 44.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/8/06-5/12/06 |
| 5/15/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/15/06, (Overtime Transportation) |
| 5/15/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/15/06 |
| 5/16/2006 | 0.60 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 3.00 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2006 | 3.00 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 14.00 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 1.20 | Standard Prints |
| 5/16/2006 | 1.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.70 | Standard Prints |
| 5/16/2006 | 2.50 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 93.60 | Standard Copies or Prints |
| 5/16/2006 | 3.20 | Standard Copies or Prints |
| 5/16/2006 | 4.00 | Standard Copies or Prints |
| 5/16/2006 | 7.30 | Standard Copies or Prints |
| 5/16/2006 | 1.40 | Standard Copies or Prints |
| 5/16/2006 | 0.20 | Standard Copies or Prints |
| 5/16/2006 | 0.10 | Standard Copies or Prints |
| 5/16/2006 | 0.20 | Standard Copies or Prints |
| 5/16/2006 | 0.74 | Postage |
| 5/16/2006 | 11.30 | Outside Messenger Services |
| 5/16/2006 | 192.00 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, P.O. A670, C. Boyd |
| 5/16/2006 | 27.85 | Overtime Transportation, M. Najjarpour, 7/18/05 |
| 5/16/2006 | 5.40 | Overtime Transportation, L. DeVault, 7/31/05 |
| 5/17/2006 | 0.85 | Telephone call to: ELBERTA,AL 205-986-5028 |
| 5/17/2006 | 0.65 | Telephone call to: ELBERTA,AL 205-986-5028 |
| 5/17/2006 | 13.00 | Fax Charge, 228-432-7029 |
| 5/17/2006 | 2.40 | Standard Copies or Prints |
| 5/17/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 2.50 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 3.90 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 3.00 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.50 | Standard Prints |
| 5/17/2006 | 0.60 | Standard Prints |
| 5/17/2006 | 0.50 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 1.40 | Standard Prints |
| 5/17/2006 | 0.60 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 1.30 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Copies or Prints |
| 5/17/2006 | 0.80 | Standard Copies or Prints |
| 5/17/2006 | 22.76 | Fed Exp to:Salvatore Bianca,CHICAGO,IL from:Michael Coyne |
| 5/17/2006 | 13.22 | Fed Exp to:Salvatore Bianca,CHICAGO,IL from:Michael Coyne |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2006 | 41.85 | Outside Messenger Services, KE-15848-0052 |
| 5/17/2006 | 149.50 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE W/BRIAN STANSBURY 5/17/06 |
| 5/17/2006 | 5.35 | Overtime Transportation, L. DeVault, 11/8/05 |
| 5/17/2006 | 7.85 | Overtime Transportation, J. Knisley, 11/7/05 |
| 5/17/2006 | 5.11 | Overtime Transportation, L. DeVault, 11/7/05 |
| 5/17/2006 | 4.70 | Overtime Transportation, L. DeVault, 11/4/05 |
| 5/17/2006 | 18.00 | Overtime Transportation, H. Burke, 11/7/05 |
| 5/17/2006 | 6.04 | Overtime Transportation, L. DeVault, 11/10/05 |
| 5/17/2006 | 19.50 | Overtime Transportation, K. Phillips, 11/11/05 |
| 5/17/2006 | 6.49 | Overtime Transportation, K. Weber, 11/14/05 |
| 5/17/2006 | 4.65 | Overtime Transportation, K. Weber, 11/14/05 |
| 5/17/2006 | 16.65 | Overtime Transportation, M. Rosenberg, 11/15/05 |
| 5/17/2006 | 18.25 | Overtime Transportation, W. Lappley, 11/7/05 |
| 5/17/2006 | 15.05 | Overtime Transportation, W. Lappley, 11/8/05 |
| 5/17/2006 | 32.71 | Overtime Transportation, E. Ori, 11/11/05 |
| 5/17/2006 | 19.26 | Overtime Transportation, K. Phillips, 11/8/05 |
| 5/18/2006 | 1.10 | Telephone call to:  ELBERTA,AL 205-986-5029 |
| 5/18/2006 | 0.90 | Telephone call to:  GARDENDALE,AL 205-631-4019 |
| 5/18/2006 | 8.10 | Standard Copies or Prints |
| 5/18/2006 | 40.50 | Standard Copies or Prints |
| 5/18/2006 | 0.40 | Standard Prints |
| 5/18/2006 | 1.30 | Standard Prints |
| 5/18/2006 | 2.50 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 5.50 | Standard Prints |
| 5/18/2006 | 3.70 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.50 | Standard Prints |
| 5/18/2006 | 2.80 | Standard Prints |
| 5/18/2006 | 0.50 | Standard Prints |
| 5/18/2006 | 0.40 | Standard Prints |
| 5/18/2006 | 0.50 | Standard Prints |
| 5/18/2006 | 3.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 1.00 | Standard Prints |
| 5/18/2006 | 1.90 | Standard Prints |
| 5/18/2006 | 1.60 | Standard Prints |
| 5/18/2006 | 3.40 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.50 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 1.90 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Copies or Prints |
| 5/18/2006 | 13.60 | Standard Copies or Prints |
| 5/18/2006 | 0.70 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2006 | 2.80 | Binding |
| 5/18/2006 | 2.10 | Tabs/Indexes/Dividers |
| 5/18/2006 | 2.70 | Tabs/Indexes/Dividers |
| 5/18/2006 | 1.35 | Postage |
| 5/18/2006 | 12.09 | Fed Exp to:HOUSTON,TX from:Michael Coyne |
| 5/18/2006 | 8.17 | Fed Exp to:WILMINGTON,DE |
| 5/19/2006 | 1.15 | Telephone call to:  NORTH WEST,VA  540-818-6878 |
| 5/19/2006 | 10.75 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 5/19/2006 | 1.60 | Telephone call to:  STATE OF,MT  406-360-8802 |
| 5/19/2006 | 0.30 | Standard Copies or Prints |
| 5/19/2006 | 0.30 | Standard Copies or Prints |
| 5/19/2006 | 6.80 | Standard Copies or Prints |
| 5/19/2006 | 0.60 | Standard Copies or Prints |
| 5/19/2006 | 0.40 | Standard Copies or Prints |
| 5/19/2006 | 63.60 | Standard Copies or Prints |
| 5/19/2006 | 3.60 | Standard Copies or Prints |
| 5/19/2006 | 2.00 | Standard Copies or Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 1.00 | Standard Prints |
| 5/19/2006 | 1.00 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 1.70 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 1.80 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 0.50 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.90 | Standard Prints |
| 5/19/2006 | 14.00 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 0.90 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 1.80 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 2.30 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 1.30 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 2.30 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 9.40 | Standard Prints |
| 5/19/2006 | 2.20 | Standard Prints |
| 5/19/2006 | 9.40 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 2.30 | Standard Prints |
| 5/19/2006 | 2.80 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 0.50 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 3.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.50 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 1.60 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 1.80 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 7.00 | Standard Copies or Prints |
| 5/19/2006 | 2.70 | Standard Copies or Prints |
| 5/19/2006 | 4.20 | Standard Copies or Prints |
| 5/19/2006 | 3.80 | Standard Copies or Prints |
| 5/19/2006 | 1.60 | Standard Copies or Prints |
| 5/19/2006 | 11.50 | Color Prints |
| 5/19/2006 | 24.70 | Fed Exp to:ANN ARBOR,MI |
| 5/19/2006 | 23.96 | Fed Exp to:PALO ALTO,CA |
| 5/19/2006 | 26.06 | Fed Exp to:BELLEVUE,WA |
| 5/19/2006 | 178.76 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE W/BRIAN STANSBURY |
| 5/20/2006 | 10.14 | Overtime Transportation, K. Cawley, 2/1/06 |
| 5/21/2006 | 8.00 | David Mendelson, Cabfare, Washington DC, 05/21/06, (Overtime Transportation) |
| 5/21/2006 | 20.00 | David Mendelson, Overtime Meal-Attorney, Washington DC, 05/21/06 |
| 5/22/2006 | 2.55 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 5/22/2006 | 0.40 | Standard Copies or Prints |
| 5/22/2006 | 0.40 | Standard Copies or Prints |
| 5/22/2006 | 1.10 | Standard Prints |
| 5/22/2006 | 1.40 | Standard Prints |
| 5/22/2006 | 1.90 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 1.90 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 1.10 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.70 | Standard Prints |
| 5/22/2006 | 0.90 | Standard Prints |
| 5/22/2006 | 2.50 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 1.00 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.90 | Standard Prints |
| 5/22/2006 | 2.40 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 2.60 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 6.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.50 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 1.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 6.50 | Standard Copies or Prints |
| 5/22/2006 | 17.60 | Standard Copies or Prints |
| 5/22/2006 | 50.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/15/06-5/20/06 |
| 5/22/2006 | 20.00 | K. Sturek cab fare to and from U.S. Supreme Court - file petition for certiorari. |
| 5/22/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/22/06, (Overtime Transportation) |
| 5/22/2006 | 11.00 | Evan Zoldan, Cabfare, Washington, D.C., 05/22/06, (Overtime Transportation) |
| 5/22/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/22/06 |
| 5/23/2006 | 30.00 | Fax Charge, 415-898-2260 |
| 5/23/2006 | 2.50 | Standard Copies or Prints |
| 5/23/2006 | 0.10 | Standard Copies or Prints |
| 5/23/2006 | 3.00 | Standard Copies or Prints |
| 5/23/2006 | 4.80 | Standard Copies or Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 1.60 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/2006 | 6.40 | Standard Prints |
| 5/23/2006 | 5.40 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 1.60 | Standard Prints |
| 5/23/2006 | 1.80 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 1.90 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 2.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 5.20 | Standard Prints |
| 5/23/2006 | 1.80 | Standard Prints |
| 5/23/2006 | 1.20 | Standard Prints |
| 5/23/2006 | 0.80 | Standard Prints |
| 5/23/2006 | 1.20 | Standard Prints |
| 5/23/2006 | 3.00 | Standard Prints |
| 5/23/2006 | 5.50 | Standard Prints |
| 5/23/2006 | 5.50 | Standard Prints |
| 5/23/2006 | 1.60 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/2006 | 2.70 | Standard Prints |
| 5/23/2006 | 3.80 | Standard Copies or Prints |
| 5/23/2006 | 0.20 | Standard Copies or Prints |
| 5/23/2006 | 0.20 | Standard Copies or Prints |
| 5/23/2006 | 0.20 | Standard Copies or Prints |
| 5/23/2006 | 18.45 | Overtime Transportation, A. Prizgintas, 2/12/06 |
| 5/23/2006 | 12.93 | Overtime Transportation, E. Skowron, 2/8/06 |
| 5/23/2006 | 13.45 | Overtime Transportation, L. DeVault, 1/29/06 |
| 5/23/2006 | 11.65 | Overtime Transportation, K. Leluga, 2/8/06 |
| 5/23/2006 | 9.85 | Overtime Transportation, K. Leluga, 2/12/06 |
| 5/23/2006 | 12.85 | Overtime Transportation, L. DeVault, 2/12/06 |
| 5/23/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/23/06, (Overtime Transportation) |
| 5/23/2006 | 8.00 | David Mendelson, Cabfare, Washington DC, 05/23/06, (Overtime Transportation) |
| 5/23/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/23/06 |
| 5/23/2006 | 14.00 | David Mendelson, Overtime Meal-Attorney, Washington DC, 05/23/06 |
| 5/24/2006 | 2.00 | Fax Charge, 302-652-5338 |
| 5/24/2006 | 0.80 | Standard Copies or Prints |
| 5/24/2006 | 1.50 | Standard Prints |
| 5/24/2006 | 7.30 | Standard Prints |
| 5/24/2006 | 0.70 | Standard Prints |
| 5/24/2006 | 23.50 | Standard Prints |
| 5/24/2006 | 2.50 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 1.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 1.40 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.50 | Standard Prints |
| 5/24/2006 | 0.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 2.30 | Standard Prints |
| 5/24/2006 | 0.60 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.50 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.60 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 2.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 17.30 | Standard Copies or Prints |
| 5/24/2006 | 0.50 | Standard Copies or Prints |
| 5/24/2006 | 7.10 | Standard Copies or Prints |
| 5/24/2006 | 7.10 | Standard Copies or Prints |
| 5/24/2006 | 0.37 | Postage |
| 5/24/2006 | 118.29 | WESTERN MESSENGER - Outside Messenger Services - 5/23/06, Novato, CA |
| 5/24/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/24/06, (Overtime Transportation) |
| 5/24/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/24/06 |
| 5/25/2006 | 0.55 | Telephone call to:  NORTH WEST,VA  540-818-6878 |
| 5/25/2006 | 1.00 | Fax Charge, 202-429-3301 |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 2.20 | Standard Prints |
| 5/25/2006 | 2.50 | Standard Prints |
| 5/25/2006 | 2.50 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/25/2006 | 0.70 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 1.60 | Standard Prints |
| 5/25/2006 | 0.60 | Standard Prints |
| 5/25/2006 | 0.90 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 2.70 | Standard Prints |
| 5/25/2006 | 2.70 | Standard Prints |
| 5/25/2006 | 2.70 | Standard Prints |
| 5/25/2006 | 1.00 | Standard Prints |
| 5/25/2006 | 0.90 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Copies or Prints |
| 5/25/2006 | 2.10 | Standard Copies or Prints |
| 5/25/2006 | 19.30 | Standard Copies or Prints |
| 5/25/2006 | 92.50 | Standard Copies or Prints |
| 5/25/2006 | 2.40 | Standard Copies or Prints |
| 5/25/2006 | 0.20 | Standard Copies or Prints |
| 5/25/2006 | 8.85 | Fed Exp to:HOUSTON,TX |
| 5/25/2006 | 50.00 | COURTCALL, LLC - Filing Fees - 05/18/06 Filing fee |
| 5/25/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/25/06, (Overtime Transportation) |
| 5/25/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/25/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2006 | 0.50 | Fax Charge, 228-872-5608 |
| 5/26/2006 | 2.00 | Fax Charge, 304-343-4464 |
| 5/26/2006 | 3.50 | Fax Charge, 215-241-8844 |
| 5/26/2006 | 4.50 | Fax Charge, 303-623-9000 |
| 5/26/2006 | 2.80 | Standard Prints |
| 5/26/2006 | 2.80 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 2.60 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 2.10 | Standard Prints |
| 5/26/2006 | 3.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 1.00 | Standard Prints |
| 5/26/2006 | 2.60 | Standard Prints |
| 5/26/2006 | 4.00 | Standard Prints |
| 5/26/2006 | 4.60 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 2.60 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 4.00 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 1.10 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 7.60 | Standard Prints |
| 5/26/2006 | 7.70 | Standard Prints |
| 5/26/2006 | 9.30 | Standard Prints |
| 5/26/2006 | 8.40 | Standard Prints |
| 5/26/2006 | 10.40 | Standard Prints |
| 5/26/2006 | 26.20 | Standard Prints |
| 5/26/2006 | 4.30 | Standard Prints |
| 5/26/2006 | 0.60 | Standard Copies or Prints |
| 5/26/2006 | 0.30 | Standard Copies or Prints |
| 5/26/2006 | 5.40 | Standard Copies or Prints |
| 5/26/2006 | 2.20 | Standard Copies or Prints |
| 5/26/2006 | 3.50 | Standard Copies or Prints |
| 5/26/2006 | 1.50 | Standard Copies or Prints |
| 5/26/2006 | 5.30 | Standard Copies or Prints |
| 5/26/2006 | 185.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2006 | 10.70 | Standard Copies or Prints |
| 5/26/2006 | 4.00 | Standard Copies or Prints |
| 5/26/2006 | 0.60 | Standard Copies or Prints |
| 5/26/2006 | 32.60 | Standard Copies or Prints |
| 5/26/2006 | 0.70 | Binding |
| 5/26/2006 | 8.40 | Tabs/Indexes/Dividers |
| 5/26/2006 | 0.39 | Postage |
| 5/28/2006 | 31.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only 5/26/06 |
| 5/28/2006 | 13.00 | David Mendelson, Overtime Meal-Attorney, Washington DC, 05/28/06 |
| 5/28/2006 | 24.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 5/24/06, W. Trachman |
| 5/28/2006 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY, 5/22/06, E. Zoldan |
| 5/29/2006 | 14.00 | Fax Charge, 415-273-3038 |
| 5/29/2006 | 0.20 | Standard Prints |
| 5/29/2006 | 0.20 | Standard Prints |
| 5/29/2006 | 2.80 | Standard Prints |
| 5/29/2006 | 0.20 | Standard Prints |
| 5/29/2006 | 6.10 | Standard Copies or Prints |
| 5/29/2006 | 12.00 | Kathleen Cawley, Parking, Chicago IL, 05/29/06, (Overtime Transportation) |
| 5/29/2006 | 7.03 | David Mendelson, Overtime Meal-Attorney, Washington DC, 05/29/06 |
| 5/30/2006 | 0.55 | Telephone call to: MISSOULA,MT 406-523-2544 |
| 5/30/2006 | 12.00 | Fax Charge, 415-439-1500 |
| 5/30/2006 | 0.40 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.60 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.60 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 7.20 | Standard Copies or Prints |
| 5/30/2006 | 6.60 | Standard Copies or Prints |
| 5/30/2006 | 0.80 | Standard Copies or Prints |
| 5/30/2006 | 9.50 | Standard Copies or Prints |
| 5/30/2006 | 0.10 | Standard Copies or Prints |
| 5/30/2006 | 0.20 | Standard Copies or Prints |
| 5/30/2006 | 0.10 | Standard Copies or Prints |
| 5/30/2006 | 9.60 | Standard Copies or Prints |
| 5/30/2006 | 49.00 | Standard Copies or Prints |
| 5/30/2006 | 1.20 | Standard Copies or Prints |
| 5/30/2006 | 45.80 | Standard Copies or Prints |
| 5/30/2006 | 0.10 | Standard Copies or Prints |
| 5/30/2006 | 1.00 | Standard Copies or Prints |
| 5/30/2006 | 6.80 | Standard Copies or Prints |
| 5/30/2006 | 5.10 | Standard Copies or Prints |
| 5/30/2006 | 8.00 | Standard Copies or Prints |
| 5/30/2006 | 0.10 | Standard Copies or Prints |
| 5/30/2006 | 15.80 | Standard Copies or Prints |
| 5/30/2006 | 9.20 | Standard Copies or Prints |
| 5/30/2006 | 11.60 | Standard Copies or Prints |
| 5/30/2006 | 4.80 | Standard Copies or Prints |
| 5/30/2006 | 3.20 | Standard Copies or Prints |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2006 | 4.80 | Standard Copies or Prints |
| 5/30/2006 | 2.50 | Standard Copies or Prints |
| 5/30/2006 | 0.30 | Standard Prints NY |
| 5/30/2006 | 0.75 | Standard Prints NY |
| 5/30/2006 | 3.60 | Standard Prints NY |
| 5/30/2006 | 0.30 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 0.45 | Standard Prints NY |
| 5/30/2006 | 4.20 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 0.45 | Standard Prints NY |
| 5/30/2006 | 1.80 | Standard Prints NY |
| 5/30/2006 | 0.60 | Standard Prints NY |
| 5/30/2006 | 0.30 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 3.00 | Standard Prints NY |
| 5/30/2006 | 4.35 | Standard Prints NY |
| 5/30/2006 | 0.60 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 0.15 | Standard Prints NY |
| 5/30/2006 | 45.00 | Standard Prints NY |
| 5/30/2006 | 24.06 | Fed Exp to:MISSOULA,MT from:Kathleen Cawley |
| 5/30/2006 | 24.06 | Fed Exp to:MISSOULA,MT from:Kathleen Cawley |
| 5/30/2006 | 31.44 | Fed Exp to:MISSOULA,MT from:Kathleen Cawley |
| 5/30/2006 | 28.83 | Fed Exp to:MISSOULA,MT from:Kathleen Cawley |
| 5/30/2006 | 5.73 | Fed Exp to:BALTIMORE,MD from:Michael Coyne |
| 5/30/2006 | 51.93 | Fed Exp to:SAN FRANCISCO,CA from:Michael Coyne |
| 5/30/2006 | 5.73 | Fed Exp to:BALTIMORE,MD from:Michael Coyne |
| 5/30/2006 | 5.73 | Fed Exp to:WAYNE,PA from:Michael Coyne |
| 5/30/2006 | 16.00 | Working Meals/K&E and Others |
| 5/31/2006 | 1.55 | Telephone call to:  SOUTHERN,MN  507-333-4303 |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/31/2006 | 1.40 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 2.90 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.50 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Copies or Prints |
| 5/31/2006 | 0.10 | Standard Copies or Prints |
| 5/31/2006 | 15.60 | Standard Copies or Prints |
| 5/31/2006 | 0.90 | Standard Prints NY |
| 5/31/2006 | 3.00 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2006 | 3.45 | Standard Prints NY |
| 5/31/2006 | 0.15 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 1.05 | Standard Prints NY |
| 5/31/2006 | 2.10 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 1.20 | Standard Prints NY |
| 5/31/2006 | 2.40 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 0.90 | Standard Prints NY |
| 5/31/2006 | 1.95 | Standard Prints NY |
| 5/31/2006 | 0.30 | Standard Prints NY |
| 5/31/2006 | 25.00 | Calendar/Court Services 5/06 |
| Total: | 90,445.57 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $644.52 |
| Fax Charge | $68.00 |
| Standard Copies or Prints | $7,926.20 |
| Binding | $121.80 |
| Tabs/Indexes/Dividers | $132.10 |
| Color Copies or Prints | $427.50 |
| Scanned Images | $850.65 |
| Postage | $11.34 |
| Overnight Delivery | $1,306.56 |
| Outside Messenger Services | $141.42 |
| Local Transportation | $25.70 |
| Expert Fees | $132,222.65 |
| Professional Fees | $321.00 |
| Court Reporter Fee/Trial | $882.91 |
| Outside Computer Services | $13,308.54 |
| Outside Video Services | $3,522.47 |
| Outside Copy/Binding Services | $10,325.00 |
| Working Meals/K&E Only | $149.82 |
| Working Meals/K&E and Others | $2,354.74 |
| Information Broker Doc/Svcs | $176.39 |
| Library Document Procurement | $3,622.82 |
| Computer Database Research | $6,549.48 |
| Overtime Transportation | $1,579.04 |
| Overtime Meals | $60.00 |
| Overtime Meals - Attorney | $781.10 |
| Secretarial Overtime | $420.32 |
| Rental Expenses | $1,180.20 |
| Miscellaneous Office Expenses | $541.70 |
| **Total:** | **$189,653.97** |

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2006 | 1.40 | Telephone call to: DOWNTN LA,CA  213-430-6252 |
| 1/6/2006 | 0.60 | Telephone call to: E CENTRAL,FL  561-362-1551 |
| 1/6/2006 | 2.60 | Telephone call to: DENVER,CO  303-866-0691 |
| 1/9/2006 | 0.60 | Telephone call to: DENVER,CO  303-462-9458 |
| 1/10/2006 | 2.20 | Telephone call to: DENVER,CO  303-866-0691 |
| 1/24/2006 | 2.00 | Telephone call to: DENVER,CO  303-861-7000 |
| 1/24/2006 | 13.60 | Telephone call to: BOSTON,MA  617-227-4469 |
| 1/24/2006 | 0.60 | Telephone call to: NORRISTOWN,PA  215-279-9342 |
| 1/24/2006 | 4.60 | Telephone call to: E CENTRAL,FL  561-362-1551 |
| 1/31/2006 | 0.60 | Telephone call to: EATON,CO  303-454-2800 |
| 2/3/2006 | 1.20 | Telephone call to: NORRISTOWN,PA  215-279-9342 |
| 2/3/2006 | 4.00 | Telephone call to: STATE OF,MT  406-829-3323 |
| 2/7/2006 | 1.60 | Telephone call to: COLUMBIA,MD  410-531-4362 |
| 2/9/2006 | 1.60 | Telephone call to: E CENTRAL,FL  561-362-1551 |
| 2/9/2006 | 0.60 | Telephone call to: NORRISTOWN,PA  215-279-9342 |
| 2/10/2006 | 6.40 | Telephone call to: BOSTON,MA  617-426-5900 |
| 2/10/2006 | 3.40 | Telephone call to: SANTA ROSA,CA  707-539-4767 |
| 3/3/2006 | 145.03 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 3/6/2006 | 0.60 | Telephone call to: ANDERSON,SC  803-231-7827 |
| 3/20/2006 | 0.50 | Telephone call to: NORTH WEST,SC  864-349-2603 |
| 3/21/2006 | 0.50 | Telephone call to: E CENTRAL,FL  561-362-1551 |
| 3/22/2006 | 0.50 | Telephone call to: NORTH WEST,SC  864-349-2603 |
| 3/24/2006 | 250.00 | AGRARIA RESTAURANT - Working Meals/K&E and Others LUNCH FOR 10 PEOPLE W/RENEE SMITH (CH) |
| 3/26/2006 | 75.01 | Brian Stansbury, Working Group Meal/K&E Only, Washington, D.C., 03/26/06, (Overtime Meals), Dinner for 3 people |
| 3/31/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 03/31/06 |
| 4/1/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/2/2006 | 11.28 | Computer Database Research, 4.06 |
| 4/2/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/3/2006 | 14,583.75 | Expert Fees PROFESSIONAL SERVICES 3/24/06-4/2/06 |
| 4/3/2006 | 74.81 | Christopher Chiou, Working Group Meal/K&E Only, Washington, DC, 04/03/06, (Overtime Meals), Dinner for 2 people |
| 4/3/2006 | 63.63 | Computer Database Research, 4.06 |

| Date | Amount | Description |
|------|-------|-------------|
| 4/3/2006 | 71.86 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, March 2006 |
| 4/3/2006 | 9.58 | Computer Database Research, 4.06 |
| 4/3/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/4/2006 | 0.50 | Telephone call to:  MISSOULA,MT  406-523-2543 |
| 4/4/2006 | 3.50 | Telephone call to:  MISSOULA,MT  406-523-2543 |
| 4/4/2006 | 4.20 | Telephone call to:  MISSOULA,MT  406-523-2543 |
| 4/4/2006 | 160.31 | Computer Database Research, 4.06 |
| 4/4/2006 | 580.85 | Computer Database Research, 4.06 |
| 4/4/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/5/2006 | 5.15 | Telephone call to:  SOUTHERN,KS  316-828-8114 |
| 4/5/2006 | 12,604.64 | Expert Fees and Expenses for witness conference, April 5-8, 2006 |
| 4/5/2006 | 319.30 | Computer Database Research, 4.06 |
| 4/5/2006 | 22.40 | Computer Database Research, 4.06 |
| 4/5/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/5/2006 | 26.50 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/05/06 |
| 4/6/2006 | 30.11 | Computer Database Research, 4.06 |
| 4/6/2006 | 148.14 | Computer Database Research, 4.06 |
| 4/6/2006 | 317.82 | Computer Database Research, 4.06 |
| 4/6/2006 | 534.46 | Computer Database Research, 4.06 |
| 4/6/2006 | 16.43 | Computer Database Research, 4.06 |
| 4/6/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/6/2006 | 28.00 | Tyler Mace, Transportation, cabfare, Washington DC, 04/06/06, (Overtime Transportation) |
| 4/6/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 04/06/06, (Overtime Transportation) |
| 4/7/2006 | 2.18 | Computer Database Research, 4.06 |
| 4/7/2006 | 671.65 | Computer Database Research, 4.06 |
| 4/7/2006 | 122.02 | Computer Database Research, 4.06 |
| 4/7/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/7/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 04/07/06, (Overtime Transportation) |
| 4/7/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 04/07/06 |
| 4/8/2006 | 194.69 | Computer Database Research, 4.06 |
| 4/8/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/9/2006 | 1.84 | Computer Database Research, 4.06 |
| 4/9/2006 | 0.59 | Computer Database Research, 4.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2006 | 62.39 | Library Document Procurement |
| 4/10/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/11/2006 | 4.04 | Computer Database Research, 4.06 |
| 4/11/2006 | 13.73 | Computer Database Research, 4.06 |
| 4/11/2006 | 132.64 | Computer Database Research, 4.06 |
| 4/11/2006 | 59.03 | Computer Database Research, 4.06 |
| 4/11/2006 | 147.74 | Computer Database Research, 4.06 |
| 4/11/2006 | 2.59 | Computer Database Research, 4.06 |
| 4/11/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/11/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/11/06 |
| 4/12/2006 | 8.90 | Fed Exp to:MICHAEL SHUMSKY,WASHINGTON,DC |
| 4/12/2006 | 31.00 | Computer Database Research, 4.06 |
| 4/12/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/12/2006 | 31.57 | Computer Database Research, 4.06 |
| 4/12/2006 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 04/12/06, (Overtime Transportation) |
| 4/12/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/12/06 |
| 4/13/2006 | 980.27 | Expert Fees PROFESSIONAL SERVICES AND EXPENSES FOR 3/15/06-3/23/06 |
| 4/13/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/13/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 04/13/06, (Overtime Transportation) |
| 4/14/2006 | 83.93 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 3/15/06, 3/16/06, 2-3/23/06, 3/30/06, 4/4/06 |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 25.00 | Library Document Procurement |
| 4/14/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/15/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/15/2006 | 40.81 | RED TOP CAB COMPANY - Overtime Transportation 3/27/06, T. Mace |
| 4/15/2006 | 117.31 | RED TOP CAB COMPANY - Overtime Transportation 4/8/06, W. Jacobson |
| 4/15/2006 | 91.77 | RED TOP CAB COMPANY - Overtime Transportation 4/5/06, W. Jacobson |
| 4/15/2006 | 149.17 | RED TOP CAB COMPANY - Overtime Transportation 4/6/06, T. Stansbury |
| 4/15/2006 | 65.44 | RED TOP CAB COMPANY - Overtime Transportation 4/4/06, T. Mace |
| 4/15/2006 | 88.32 | Red Top CAB COMPANY - Overtime Transportation 3/26/06, M. Utgoff (to/from work and home) |
| 4/15/2006 | 39.85 | Red Top CAB COMPANY - Overtime Transportation 3/27/06, M. Utgoff |
| 4/15/2006 | 44.51 | Red Top CAB COMPANY - Overtime Transportation 3/24/06, M. Utgoff |
| 4/15/2006 | 100.57 | Red Top CAB COMPANY - Overtime Transportation 4/7/06, R. Smith |
| 4/15/2006 | 109.29 | Red Top CAB COMPANY - Overtime Transportation 4/10/06, S. McMillin |
| 4/15/2006 | 27.01 | Red Top CAB COMPANY - Overtime Transportation 4/3/06, B. Stansbury |
| 4/15/2006 | 91.18 | Red Top CAB COMPANY - Overtime Transportation 4/6/06, B. Stansbury |
| 4/15/2006 | 27.01 | Red Top CAB COMPANY - Overtime Transportation 3/27/06, B. Stansbury |
| 4/15/2006 | 43.47 | Red Top CAB COMPANY - Overtime Transportation 3/30/06, B. Stansbury |
| 4/15/2006 | 23.29 | Red Top CAB COMPANY - Overtime Transportation 4/13/06, B. Stansbury |
| 4/16/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/16/2006 | 7.98 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/16/06 |
| 4/16/2006 | 23.95 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 04/16/06 |

B-85

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 0.80 | Standard Prints |
| 4/17/2006 | 2.40 | Scanned Images |
| 4/17/2006 | 6.45 | Scanned Images |
| 4/17/2006 | 0.30 | Scanned Images |
| 4/17/2006 | 0.30 | Scanned Images |
| 4/17/2006 | 0.30 | Scanned Images |
| 4/17/2006 | 3.75 | Scanned Images |
| 4/17/2006 | 4.80 | Scanned Images |
| 4/17/2006 | 4.35 | Scanned Images |
| 4/17/2006 | 1.20 | Scanned Images |
| 4/17/2006 | 0.90 | Scanned Images |
| 4/17/2006 | 1.50 | Scanned Images |
| 4/17/2006 | 1.05 | Scanned Images |
| 4/17/2006 | 0.75 | Scanned Images |
| 4/17/2006 | 1.05 | Scanned Images |
| 4/17/2006 | 0.75 | Scanned Images |
| 4/17/2006 | 1.05 | Scanned Images |
| 4/17/2006 | 0.90 | Scanned Images |
| 4/17/2006 | 1.20 | Scanned Images |
| 4/17/2006 | 2.10 | Scanned Images |
| 4/17/2006 | 0.90 | Scanned Images |
| 4/17/2006 | 1.35 | Scanned Images |
| 4/17/2006 | 1.35 | Scanned Images |
| 4/17/2006 | 1.35 | Scanned Images |
| 4/17/2006 | 1.05 | Scanned Images |
| 4/17/2006 | 1.05 | Scanned Images |
| 4/17/2006 | 1.35 | Scanned Images |
| 4/17/2006 | 10.35 | Scanned Images |
| 4/17/2006 | 25.00 | Library Document Procurement |
| 4/17/2006 | 25.00 | Library Document Procurement |
| 4/17/2006 | 153.88 | Computer Database Research, 4.06 |
| 4/17/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/17/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/17/06 |
| 4/18/2006 | 7.95 | Scanned Images |
| 4/18/2006 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2006 | 0.30 | Scanned Images |
| 4/18/2006 | 0.15 | Scanned Images |
| 4/18/2006 | 0.45 | Scanned Images |
| 4/18/2006 | 10.05 | Scanned Images |
| 4/18/2006 | 4.50 | Scanned Images |
| 4/18/2006 | 0.90 | Scanned Images |
| 4/18/2006 | 0.12 | Computer Database Research, 4.06 |
| 4/18/2006 | 23.72 | Computer Database Research, 4.06 |
| 4/18/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/19/2006 | 3.10 | Standard Prints |
| 4/19/2006 | 0.20 | Standard Prints |
| 4/19/2006 | 3.30 | Standard Prints |
| 4/19/2006 | 3.60 | Standard Prints |
| 4/19/2006 | 32.50 | Tabs/Indexes/Dividers |
| 4/19/2006 | 2.40 | Scanned Images |
| 4/19/2006 | 15.00 | SPEEDY COURIER & PROCESS SERVING INC - Outside Messenger Services DELIVERY OF MATERIALS TO EXPERT WITNESS ON 4/19/06 |
| 4/19/2006 | 304.03 | Library Document Procurement |
| 4/19/2006 | 14.28 | Computer Database Research, 4.06 |
| 4/19/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/19/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/19/06 |
| 4/20/2006 | 0.30 | Standard Prints |
| 4/20/2006 | 0.40 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 0.10 | Standard Prints |
| 4/20/2006 | 1.95 | Scanned Images |
| 4/20/2006 | 8.57 | Fed Exp from:WASHINGTON,DC |
| 4/20/2006 | 10.60 | Computer Database Research, 4.06 |
| 4/20/2006 | 240.49 | Computer Database Research, 4.06 |
| 4/20/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/20/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/20/06 |
| 4/20/2006 | 40.95 | Margaret Utgoff, Other, Supplies, 04/20/06, (Expert Witness Conference), Power cords and paper for printer |
| 4/21/2006 | 1.40 | Standard Prints |
| 4/21/2006 | 10.50 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2006 | 0.70 | Binding |
| 4/21/2006 | 15.00 | Tabs/Indexes/Dividers |
| 4/21/2006 | 2.40 | Tabs/Indexes/Dividers |
| 4/21/2006 | 0.60 | Tabs/Indexes/Dividers |
| 4/21/2006 | 0.75 | Scanned Images |
| 4/21/2006 | 4.95 | Scanned Images |
| 4/21/2006 | 0.15 | Scanned Images |
| 4/21/2006 | 332.22 | Computer Database Research, 4.06 |
| 4/21/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/22/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/23/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/24/2006 | 1.30 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 0.20 | Standard Prints |
| 4/24/2006 | 1.30 | Standard Prints |
| 4/24/2006 | 0.10 | Standard Prints |
| 4/24/2006 | 1.00 | Standard Prints |
| 4/24/2006 | 3.40 | Standard Prints |
| 4/24/2006 | 0.30 | Scanned Images |
| 4/24/2006 | 0.15 | Scanned Images |
| 4/24/2006 | 20.85 | Scanned Images |
| 4/24/2006 | 13.35 | Scanned Images |
| 4/24/2006 | 14.37 | Computer Database Research, 4.06 |
| 4/24/2006 | 49.81 | Computer Database Research, 4.06 |
| 4/24/2006 | 45.46 | Computer Database Research, 4.06 |
| 4/24/2006 | 74.77 | Computer Database Research, 4.06 |
| 4/24/2006 | 123.77 | Computer Database Research, 4.06 |
| 4/24/2006 | 34.86 | Computer Database Research, 4.06 |
| 4/24/2006 | 324.41 | Computer Database Research, 4.06 |
| 4/24/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/24/2006 | 19.00 | Tyler Mace, Overtime Meal-Attorney, Washington DC, 04/24/06 |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 1.80 | Standard Prints |
| 4/25/2006 | 1.10 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25/2006 | 0.90 | Standard Prints |
| 4/25/2006 | 0.90 | Standard Prints |
| 4/25/2006 | 1.20 | Standard Prints |
| 4/25/2006 | 0.30 | Standard Prints |
| 4/25/2006 | 2.20 | Standard Prints |
| 4/25/2006 | 0.20 | Standard Prints |
| 4/25/2006 | 2.00 | Standard Prints |
| 4/25/2006 | 0.50 | Color Prints |
| 4/25/2006 | 3.00 | Color Prints |
| 4/25/2006 | 2.00 | Color Prints |
| 4/25/2006 | 25.00 | Color Prints |
| 4/25/2006 | 4.20 | Scanned Images |
| 4/25/2006 | 4.20 | Scanned Images |
| 4/25/2006 | 6.00 | Scanned Images |
| 4/25/2006 | 2.70 | Scanned Images |
| 4/25/2006 | 7.95 | Scanned Images |
| 4/25/2006 | 25.00 | Library Document Procurement |
| 4/25/2006 | 25.00 | Library Document Procurement |
| 4/25/2006 | 25.00 | Library Document Procurement |
| 4/25/2006 | 25.00 | Library Document Procurement |
| 4/25/2006 | 25.00 | Library Document Procurement |
| 4/25/2006 | 25.00 | Library Document Procurement |
| 4/25/2006 | 70.51 | Computer Database Research, 4.06 |
| 4/25/2006 | 94.33 | Computer Database Research, 4.06 |
| 4/25/2006 | 433.62 | Computer Database Research, 4.06 |
| 4/25/2006 | 14.07 | Computer Database Research, 4.06 |
| 4/25/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/25/2006 | 30.00 | Tyler Mace, Cabfare, Washington DC, 04/25/06, (Overtime Transportation) |
| 4/25/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/25/06 |
| 4/26/2006 | 10.00 | Fax Charge, 949-727-3022 |
| 4/26/2006 | 10.00 | Fax Charge, 860-298-6399 |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 4/26/2006 | 3.00 | Standard Prints |
| 4/26/2006 | 1.60 | Standard Prints |
| 4/26/2006 | 0.10 | Standard Prints |
| 4/26/2006 | 1.10 | Standard Prints |
| 4/26/2006 | 0.20 | Standard Prints |
| 4/26/2006 | 0.30 | Standard Prints |
| 4/26/2006 | 1.30 | Standard Prints |
| 4/26/2006 | 5.60 | Standard Prints |
| 4/26/2006 | 2.70 | Standard Prints |
| 4/26/2006 | 2.50 | Standard Prints |
| 4/26/2006 | 2.70 | Standard Prints |
| 4/26/2006 | 2.50 | Standard Prints |
| 4/26/2006 | 2.60 | Standard Prints |
| 4/26/2006 | 2.30 | Standard Prints |
| 4/26/2006 | 1.05 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.75 | Scanned Images |
| 4/26/2006 | 0.30 | Scanned Images |
| 4/26/2006 | 0.15 | Scanned Images |
| 4/26/2006 | 0.90 | Scanned Images |
| 4/26/2006 | 10.50 | Binding |
| 4/26/2006 | 10.50 | Binding |
| 4/26/2006 | 25.00 | Library Document Procurement |
| 4/26/2006 | 17.67 | Computer Database Research, 4.06 |
| 4/26/2006 | 5.89 | Computer Database Research, 4.06 |
| 4/26/2006 | 46.67 | Computer Database Research, 4.06 |
| 4/26/2006 | 327.33 | Computer Database Research, 4.06 |
| 4/26/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/26/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/26/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/26/06 |
| 4/27/2006 | 1.30 | Telephone call to:  ALEXANDRIA,VA  703-684-0123 |
| 4/27/2006 | 1.30 | Telephone call to:  DENVER,CO  303-861-7000 |
| 4/27/2006 | 0.60 | Telephone call to:  NEWPRT BCH,CA  949-727-7351 |
| 4/27/2006 | 4.50 | Fax Charge, 703-684-2223 |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2006 | 9.00 | Fax Charge, 949-727-3022 |
| 4/27/2006 | 12.00 | Standard Copies or Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.10 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 4.70 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 1.60 | Standard Prints |
| 4/27/2006 | 0.40 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 0.20 | Standard Prints |
| 4/27/2006 | 2.70 | Standard Prints |
| 4/27/2006 | 0.45 | Scanned Images |
| 4/27/2006 | 0.45 | Scanned Images |
| 4/27/2006 | 0.15 | Scanned Images |
| 4/27/2006 | 18.28 | Margaret Utgoff - Overnight Delivery, 04/27/06 |
| 4/27/2006 | 882.91 | DAINA B. HODGES, RPR - Court Reporter Fee/Trial FEBRUARY 14 & 15, 2006 HEARING TRANSCRIPTS. |
| 4/27/2006 | 10.36 | Computer Database Research, 4.06 |
| 4/27/2006 | 122.59 | Computer Database Research, 4.06 |
| 4/27/2006 | 110.20 | Computer Database Research, 4.06 |
| 4/27/2006 | 117.10 | Computer Database Research, 4.06 |
| 4/27/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/28/2006 | 0.70 | Telephone call to: ALEXANDRIA,VA 703-684-0123 |
| 4/28/2006 | 9.00 | Fax Charge, 860-298-6399 |
| 4/28/2006 | 6.50 | Fax Charge, 949-727-3022 |
| 4/28/2006 | 6.50 | Fax Charge, 860-298-6399 |
| 4/28/2006 | 5.50 | Fax Charge, 949-727-3022 |
| 4/28/2006 | 5.50 | Fax Charge, 860-298-6399 |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 1.70 | Standard Prints |
| 4/28/2006 | 5.30 | Standard Prints |
| 4/28/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2006 | 2.00 | Standard Prints |
| 4/28/2006 | 0.60 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 2.80 | Standard Prints |
| 4/28/2006 | 0.10 | Standard Prints |
| 4/28/2006 | 0.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 0.80 | Standard Prints |
| 4/28/2006 | 2.70 | Standard Prints |
| 4/28/2006 | 5.00 | Standard Prints |
| 4/28/2006 | 2.00 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 2.30 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 2.40 | Standard Prints |
| 4/28/2006 | 6.00 | Standard Prints |
| 4/28/2006 | 0.80 | Standard Prints |
| 4/28/2006 | 3.20 | Standard Prints |
| 4/28/2006 | 7.60 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 2.80 | Standard Prints |
| 4/28/2006 | 0.20 | Standard Prints |
| 4/28/2006 | 5.00 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.70 | Standard Prints |
| 4/28/2006 | 0.80 | Standard Prints |
| 4/28/2006 | 2.80 | Standard Prints |
| 4/28/2006 | 1.10 | Standard Prints |
| 4/28/2006 | 0.50 | Color Prints |
| 4/28/2006 | 0.30 | Scanned Images |
| 4/28/2006 | 0.15 | Scanned Images |
| 4/28/2006 | 0.15 | Scanned Images |
| 4/28/2006 | 1.65 | Scanned Images |
| 4/28/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2006 | 185.66 | Margaret Utgoff - Overnight Delivery, 04/28/06 |
| 4/28/2006 | 8.01 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 4/28/2006 | 9.35 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 4/28/2006 | 9.35 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 4/28/2006 | 8.01 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 4/28/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/28/2006 | 8.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 4/28/2006 | 14,500.00 | EXPERT FEES 3/7/06-3/11/06 |
| 4/28/2006 | 1,214.57 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services COPY OF BOXES WITH BATES LABELING, MEDIDCAL RECORDS |
| 4/28/2006 | 12.49 | Computer Database Research, 4.06 |
| 4/28/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/28/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 4/28/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 4/29/2006 | 33.32 | Fed Exp to:WASHINGTON,DC from:LAURA MELLIS |
| 4/29/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/29/2006 | 12.00 | Overtime Meals,  Margaret S Utgoff |
| 4/30/2006 | 0.15 | Scanned Images |
| 4/30/2006 | 9.73 | Federal Express to: Libby, MT |
| 4/30/2006 | 17,849.39 | Expert Fees PHYSICIAN FEES AND EXPENSES FOR 4/13/06 |
| 4/30/2006 | 4,848.22 | DRIVEN, INC - Outside Computer Services SCAN,OCR,REDACTING ELECTRONIC, CAPTURE BATES, CODING, ETC |
| 4/30/2006 | 1,679.86 | DRIVEN, INC - Outside Copy/Binding Services BW, TABS, BINDERS, COLOR COPIES |
| 4/30/2006 | 0.59 | Computer Database Research, 4.06 |
| 4/30/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 4/18/06, M. Utgoff |
| 4/30/2006 | 50.80 | RED TOP CAB COMPANY - Overtime Transportation 4/27/06, T. Mace |
| 4/30/2006 | 61.47 | RED TOP CAB COMPANY - Overtime Transportation 4/24/06, T. Mace |
| 4/30/2006 | 37.40 | RED TOP CAB COMPANY - Overtime Transportation 4/25/06, T. Mace |
| 4/30/2006 | 38.30 | RED TOP CAB COMPANY - Overtime Transportation 4/19/06, T. Mace |
| 4/30/2006 | 54.34 | RED TOP CAB COMPANY - Overtime Transportation 4/28/06, B. Stansbury |
| 5/1/2006 | 70.44 | INTERCALL, INC - Telephone CONFERENCE CALL |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2006 | 221.77 | AT&T TELECONFERENCE SERVICES - Telephone, 4/03/06, M. Grummer |
| 5/1/2006 | 0.70 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 1.00 | Standard Prints |
| 5/1/2006 | 1.00 | Standard Prints |
| 5/1/2006 | 1.60 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 0.50 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 4.70 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 1.30 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.20 | Standard Prints |
| 5/1/2006 | 2.10 | Standard Prints |
| 5/1/2006 | 0.10 | Standard Prints |
| 5/1/2006 | 0.30 | Standard Prints |
| 5/1/2006 | 2.10 | Standard Prints |
| 5/1/2006 | 0.39 | Postage |
| 5/1/2006 | 10.44 | Fed Exp to:RICHARD SENFTLEBEN,BOCA RATON,FL from:. |
| 5/1/2006 | 11.46 | Fed Exp to:MISSOULA,MT from:Tyler Mace |
| 5/1/2006 | 9.31 | Fed Exp to:WASHINGTON,DC from:Tyler Mace |
| 5/1/2006 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/24/06-4/28/06 |
| 5/1/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/24/06-4/28/06 |
| 5/1/2006 | 1,012.73 | Expert Fees REIMBURSEMENT FOR EXPENSES 12/06/05-4/12/06 |
| 5/1/2006 | 125.00 | EUREST - Working Meals/K&E and Others, Cold Lunch for 5, S. McMillin, 4/20/06 |
| 5/2/2006 | 1.40 | Telephone call to:  TUCKAHOE,NY  914-961-5832 |
| 5/2/2006 | 0.50 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 5/2/2006 | 2.70 | Standard Prints |
| 5/2/2006 | 2.10 | Standard Prints |
| 5/2/2006 | 2.10 | Standard Prints |
| 5/2/2006 | 1.60 | Standard Prints |
| 5/2/2006 | 1.80 | Standard Prints |
| 5/2/2006 | 1.80 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 2.10 | Standard Prints |
| 5/2/2006 | 2.70 | Standard Prints |
| 5/2/2006 | 2.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 1.80 | Standard Prints |
| 5/2/2006 | 1.40 | Standard Prints |
| 5/2/2006 | 1.60 | Standard Prints |
| 5/2/2006 | 1.80 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 1.60 | Standard Prints |
| 5/2/2006 | 1.00 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 2.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 4.50 | Standard Prints |
| 5/2/2006 | 1.90 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 1.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 1.10 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 1.00 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 2.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.80 | Standard Prints |
| 5/2/2006 | 4.40 | Standard Prints |
| 5/2/2006 | 2.50 | Standard Prints |
| 5/2/2006 | 3.80 | Standard Prints |
| 5/2/2006 | 1.50 | Standard Prints |
| 5/2/2006 | 0.90 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 1.60 | Standard Prints |
| 5/2/2006 | 1.20 | Standard Prints |
| 5/2/2006 | 0.90 | Standard Prints |
| 5/2/2006 | 1.00 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 1.00 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 1.30 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 1.50 | Standard Prints |
| 5/2/2006 | 2.90 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 1.30 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 3.10 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 0.50 | Standard Prints |
| 5/2/2006 | 2.60 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 2.30 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 2.00 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.40 | Standard Prints |
| 5/2/2006 | 3.40 | Standard Prints |
| 5/2/2006 | 1.60 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 1.30 | Standard Prints |
| 5/2/2006 | 1.30 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.90 | Standard Prints |
| 5/2/2006 | 0.70 | Standard Prints |
| 5/2/2006 | 0.30 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.60 | Standard Prints |
| 5/2/2006 | 20.10 | Standard Copies or Prints |
| 5/2/2006 | 21.80 | Standard Copies or Prints |
| 5/2/2006 | 1.10 | Standard Copies or Prints |
| 5/2/2006 | 0.70 | Standard Copies or Prints |
| 5/2/2006 | 3.70 | Standard Copies or Prints |
| 5/2/2006 | 25.90 | Standard Copies or Prints |
| 5/2/2006 | 15.50 | Standard Copies or Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.20 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 0.10 | Standard Prints |
| 5/2/2006 | 1.40 | Binding |
| 5/2/2006 | 6.00 | Color Copies or Prints |
| 5/2/2006 | 2.50 | Color Copies or Prints |
| 5/2/2006 | 28.50 | Color Copies or Prints |
| 5/2/2006 | 0.60 | Scanned Images |
| 5/2/2006 | 5.10 | Scanned Images |
| 5/2/2006 | 2.40 | Scanned Images |
| 5/2/2006 | 48.90 | Scanned Images |
| 5/2/2006 | 6.45 | Scanned Images |
| 5/2/2006 | 0.15 | Scanned Images |
| 5/2/2006 | 0.30 | Scanned Images |
| 5/2/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2006 | 0.15 | Scanned Images |
| 5/2/2006 | 0.90 | Scanned Images |
| 5/2/2006 | 0.30 | Scanned Images |
| 5/2/2006 | 9.48 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/2/2006 | 8.12 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/2/2006 | 2.50 | Tabs/Indexes/Dividers |
| 5/2/2006 | 3.60 | Tabs/Indexes/Dividers |
| 5/2/2006 | 9.00 | Jason Hernandez, Cabfare, Washington, DC, 05/02/06, (Overtime Transportation) |
| 5/2/2006 | 43.79 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/02/06 |
| 5/2/2006 | 30.00 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 05/02/06 |
| 5/2/2006 | 54.17 | Secretarial Overtime, Caron L Kline - Type excerpts into email |
| 5/3/2006 | 0.60 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.90 | Standard Prints |
| 5/3/2006 | 0.90 | Standard Prints |
| 5/3/2006 | 1.40 | Standard Prints |
| 5/3/2006 | 1.60 | Standard Prints |
| 5/3/2006 | 1.80 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 1.90 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.60 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.70 | Standard Prints |
| 5/3/2006 | 0.90 | Standard Prints |
| 5/3/2006 | 0.90 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.60 | Standard Prints |
| 5/3/2006 | 1.10 | Standard Prints |

B-100

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 3.30 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 3.30 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 1.80 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 300.40 | Standard Copies or Prints |
| 5/3/2006 | 0.50 | Standard Copies or Prints |
| 5/3/2006 | 77.00 | Standard Copies or Prints |
| 5/3/2006 | 35.30 | Standard Copies or Prints |
| 5/3/2006 | 3.50 | Standard Copies or Prints |
| 5/3/2006 | 3.40 | Standard Copies or Prints |
| 5/3/2006 | 0.10 | Standard Copies or Prints |
| 5/3/2006 | 2.20 | Standard Copies or Prints |
| 5/3/2006 | 1.60 | Standard Prints |
| 5/3/2006 | 0.30 | Standard Copies or Prints |
| 5/3/2006 | 0.80 | Standard Copies or Prints |
| 5/3/2006 | 6.60 | Standard Copies or Prints |
| 5/3/2006 | 3.00 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 1.10 | Standard Prints |
| 5/3/2006 | 0.20 | Standard Prints |
| 5/3/2006 | 1.00 | Standard Prints |
| 5/3/2006 | 0.10 | Standard Prints |
| 5/3/2006 | 5.50 | Color Prints |
| 5/3/2006 | 216.00 | Color Copies or Prints |
| 5/3/2006 | 11.25 | Scanned Images |
| 5/3/2006 | 9.15 | Scanned Images |
| 5/3/2006 | 3.00 | Scanned Images |
| 5/3/2006 | 5.70 | Scanned Images |
| 5/3/2006 | 7.50 | Scanned Images |
| 5/3/2006 | 35.40 | Scanned Images |
| 5/3/2006 | 2.85 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2006 | 1.05 | Scanned Images |
| 5/3/2006 | 3.75 | Scanned Images |
| 5/3/2006 | 6.30 | Scanned Images |
| 5/3/2006 | 12.30 | Scanned Images |
| 5/3/2006 | 12.15 | Scanned Images |
| 5/3/2006 | 1.20 | Scanned Images |
| 5/3/2006 | 21.60 | Scanned Images |
| 5/3/2006 | 37.20 | Scanned Images |
| 5/3/2006 | 18.30 | Scanned Images |
| 5/3/2006 | 0.45 | Scanned Images |
| 5/3/2006 | 4.95 | Scanned Images |
| 5/3/2006 | 13.20 | Scanned Images |
| 5/3/2006 | 0.60 | Scanned Images |
| 5/3/2006 | 0.60 | Scanned Images |
| 5/3/2006 | 1.95 | Scanned Images |
| 5/3/2006 | 1.20 | Scanned Images |
| 5/3/2006 | 10.84 | Fed Exp to:BELLAIRE,TX from:Margaret Utgoff |
| 5/3/2006 | 4,258.27 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION/CLOLR/INDEX TABS/NOTEBOOK |
| 5/3/2006 | 338.66 | RECEIVER GENERAL FOR CANADA - Library Document Procurement |
| 5/3/2006 | 39.14 | HIMMELFARB LIBRARY, GWUMC - Library Document Procurement |
| 5/3/2006 | 5.30 | 10K WIZARD TECHNOLOGY, LLC - Computer Database Research, 10K Database Usage for April 2006 |
| 5/4/2006 | 1.30 | Telephone call to: COLUMBIA,MD  410-531-4212 |
| 5/4/2006 | 0.60 | Telephone call to: COLUMBIA,MD  410-531-4355 |
| 5/4/2006 | 1.35 | Telephone call to: DOWNTN LA,CA  213-430-7676 |
| 5/4/2006 | 0.55 | Telephone call to: S SAN,CA  650-862-3432 |
| 5/4/2006 | 1.00 | Fax Charge, 914-961-5832 |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 1.90 | Standard Prints |
| 5/4/2006 | 2.30 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2006 | 2.40 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 1.80 | Standard Prints |
| 5/4/2006 | 8.80 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 1.50 | Standard Prints |
| 5/4/2006 | 10.90 | Standard Prints |
| 5/4/2006 | 13.60 | Standard Prints |
| 5/4/2006 | 1.90 | Standard Prints |
| 5/4/2006 | 18.10 | Standard Prints |
| 5/4/2006 | 0.40 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.40 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 5.40 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 3.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 1.90 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 2.60 | Standard Prints |
| 5/4/2006 | 1.20 | Standard Prints |
| 5/4/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2006 | 1.70 | Standard Prints |
| 5/4/2006 | 1.80 | Standard Prints |
| 5/4/2006 | 17.70 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 0.90 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.70 | Standard Prints |
| 5/4/2006 | 3.50 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.90 | Standard Prints |
| 5/4/2006 | 2.20 | Standard Prints |
| 5/4/2006 | 2.20 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.20 | Standard Prints |
| 5/4/2006 | 0.80 | Standard Prints |
| 5/4/2006 | 1.80 | Standard Prints |
| 5/4/2006 | 1.80 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 2.30 | Standard Prints |
| 5/4/2006 | 2.00 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2006 | 8.40 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.60 | Standard Prints |
| 5/4/2006 | 0.30 | Standard Prints |
| 5/4/2006 | 0.60 | Standard Prints |
| 5/4/2006 | 0.60 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.90 | Standard Prints |
| 5/4/2006 | 0.60 | Standard Prints |
| 5/4/2006 | 0.10 | Standard Prints |
| 5/4/2006 | 0.90 | Standard Prints |
| 5/4/2006 | 65.20 | Standard Copies or Prints |
| 5/4/2006 | 0.40 | Standard Copies or Prints |
| 5/4/2006 | 72.70 | Standard Copies or Prints |
| 5/4/2006 | 0.80 | Standard Copies or Prints |
| 5/4/2006 | 36.10 | Standard Copies or Prints |
| 5/4/2006 | 39.00 | Standard Copies or Prints |
| 5/4/2006 | 0.40 | Standard Copies or Prints |
| 5/4/2006 | 1.30 | Standard Copies or Prints |
| 5/4/2006 | 0.10 | Standard Copies or Prints |
| 5/4/2006 | 0.40 | Standard Copies or Prints |
| 5/4/2006 | 1.80 | Standard Copies or Prints |
| 5/4/2006 | 1.90 | Standard Copies or Prints |
| 5/4/2006 | 9.80 | Standard Prints |
| 5/4/2006 | 0.90 | Standard Prints |
| 5/4/2006 | 0.30 | Scanned Images |
| 5/4/2006 | 0.30 | Scanned Images |
| 5/4/2006 | 0.90 | Scanned Images |
| 5/4/2006 | 18.30 | Scanned Images |
| 5/4/2006 | 0.60 | Scanned Images |
| 5/4/2006 | 15.00 | Scanned Images |
| 5/4/2006 | 21.00 | Scanned Images |
| 5/4/2006 | 16.50 | Scanned Images |
| 5/4/2006 | 15.00 | Scanned Images |
| 5/4/2006 | 12.00 | Scanned Images |
| 5/4/2006 | 253.80 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2006 | 0.20 | Tabs/Indexes/Dividers |
| 5/4/2006 | 15.00 | Working Meals/K&E and Others, Beverage Service |
| 5/4/2006 | 176.39 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs CISTI USAGE (MARCH 1, 2006-MARCH 31,2006) |
| 5/4/2006 | 9.00 | Jason Hernandez, Cabfare, Washington, DC, 05/04/06, (Overtime Transportation) |
| 5/4/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/04/06 |
| 5/4/2006 | 30.00 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 05/04/06 |
| 5/5/2006 | 0.55 | Telephone call to:  NORTH WEST,SC  864-349-2613 |
| 5/5/2006 | 0.95 | Telephone call to:  HOLLYWOOD,FL  305-961-9358 |
| 5/5/2006 | 1.40 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.70 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.60 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.50 | Standard Prints |
| 5/5/2006 | 0.50 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.90 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.90 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 1.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 1.60 | Standard Prints |
| 5/5/2006 | 0.30 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.60 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 1.00 | Standard Prints |
| 5/5/2006 | 1.40 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 1.20 | Standard Prints |
| 5/5/2006 | 0.80 | Standard Prints |
| 5/5/2006 | 0.80 | Standard Prints |
| 5/5/2006 | 0.80 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.20 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 1.00 | Standard Prints |
| 5/5/2006 | 1.60 | Standard Copies or Prints |
| 5/5/2006 | 4.60 | Standard Copies or Prints |
| 5/5/2006 | 11.50 | Standard Copies or Prints |
| 5/5/2006 | 486.00 | Standard Copies or Prints |
| 5/5/2006 | 16.80 | Standard Copies or Prints |
| 5/5/2006 | 1.20 | Standard Copies or Prints |
| 5/5/2006 | 155.00 | Standard Copies or Prints |
| 5/5/2006 | 1.20 | Standard Copies or Prints |
| 5/5/2006 | 4.90 | Standard Copies or Prints |
| 5/5/2006 | 0.40 | Standard Prints |
| 5/5/2006 | 0.50 | Standard Prints |
| 5/5/2006 | 0.50 | Standard Prints |
| 5/5/2006 | 0.50 | Standard Prints |
| 5/5/2006 | 0.10 | Standard Prints |
| 5/5/2006 | 0.50 | Color Prints |
| 5/5/2006 | 0.15 | Scanned Images |
| 5/5/2006 | 8.12 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/5/2006 | 9.31 | Fed Exp to:Dori Kuchinsky,LEESBURG,VA from:Terrell Stansbury |
| 5/5/2006 | 9.31 | Fed Exp to:William Sparks,WILMINGTON,DE from:Terrell Stansbury |
| 5/5/2006 | 11.42 | Fed Exp to:PHILADELPHIA,PA from:Judy Hinton |
| 5/5/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/5/2006 | 21.00 | Fed Exp to:CAMBRIDGE,MA from:Terrell Stansbury |
| 5/5/2006 | 21.00 | Fed Exp to:CAMBRIDGE,MA from:Terrell Stansbury |
| 5/5/2006 | 8.12 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/5/2006 | 9.48 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 5/5/2006 | 9.48 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/5/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/5/2006 | 6.24 | Fed Exp to:Richard Finke,COLUMBIA,MD from:Terrell Stansbury |
| 5/5/2006 | 7.09 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 5/5/2006 | 12.09 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:Terrell Stansbury |
| 5/5/2006 | 7,050.00 | EXPERT FEES FOR 4/3/06-4/10/06, 4/18/06-4/25/06 |
| 5/5/2006 | 48.00 | Working Meals/K&E and Others, Beverage Service |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2006 | 1,798.81 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 5/6/2006 | 9,046.73 | Expert Fees PROFESSIONAL SERVICES AND TRAVEL EXPENSE FROM 1/7/06-3/10/06 |
| 5/6/2006 | 9,847.64 | Expert Fees PROFESSIONAL SERVICES AND TRAVEL EXPENSES FOR 3/17/06-4/10/06 |
| 5/6/2006 | 8,347.50 | Expert Fees PROFESSIONAL SERVICES FOR 4/13/06-5/5/06 |
| 5/7/2006 | 0.30 | Standard Prints |
| 5/7/2006 | 24.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - ATTORNEY 5/3/06, W. Jacobson |
| 5/7/2006 | 27.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 5/1/06, J. Hernandez |
| 5/8/2006 | 0.50 | Telephone call to: COCKEYSVLL,MD  301-785-8369 |
| 5/8/2006 | 0.55 | Telephone call to: MISSOULA,MT  406-728-3830 |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 3.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 1.40 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 2.70 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 1.40 | Standard Prints |
| 5/8/2006 | 1.40 | Standard Prints |
| 5/8/2006 | 2.10 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 1.90 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 1.00 | Standard Prints |
| 5/8/2006 | 2.40 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2006 | 2.60 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 10.00 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 2.00 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 2.50 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.90 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.80 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 1.50 | Standard Prints |
| 5/8/2006 | 0.50 | Standard Prints |
| 5/8/2006 | 0.30 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.70 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 1.50 | Standard Prints |
| 5/8/2006 | 0.60 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 1.00 | Standard Prints |
| 5/8/2006 | 2.60 | Standard Prints |
| 5/8/2006 | 1.10 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 0.40 | Standard Prints |
| 5/8/2006 | 2.60 | Standard Copies or Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 0.20 | Standard Prints |
| 5/8/2006 | 2.30 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 0.10 | Standard Prints |
| 5/8/2006 | 13.95 | Scanned Images |
| 5/8/2006 | 10.05 | Scanned Images |
| 5/8/2006 | 9.65 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Tyler Mace |
| 5/8/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/8/2006 | 67.72 | DART EXPRESS - Overnight Delivery MESSENGER SERVICE FROM 5/1/06-5/5/06 |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2006 | 36,400.00 | PROFESSIONAL FEES AND EXPENSES, TRAVEL EXPENSES FOR 3/8/06, 4/26/06-4/29/06 |
| 5/8/2006 | 321.00 | Professional Fees SERVICE RENDERED 5/8/06-5/9/06 |
| 5/8/2006 | 137.48 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services MASTER CD REPLICAITON, DUPLICATE COMPUTER DISK |
| 5/8/2006 | 404.79 | WEST - Library Document Procurement |
| 5/8/2006 | 65.01 | Secretarial Overtime, Caron L Kline - Prepare binder and index |
| 5/9/2006 | 1.10 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 5/9/2006 | 0.85 | Telephone call to:  ATLANTA,GA  404-872-5123 |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 1.00 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 4.00 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.70 | Standard Prints |
| 5/9/2006 | 1.60 | Standard Prints |
| 5/9/2006 | 1.40 | Standard Prints |
| 5/9/2006 | 1.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 9.20 | Standard Prints |
| 5/9/2006 | 6.50 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.10 | Standard Prints |
| 5/9/2006 | 0.50 | Standard Prints |
| 5/9/2006 | 0.90 | Standard Prints |
| 5/9/2006 | 1.80 | Standard Prints |
| 5/9/2006 | 1.80 | Standard Prints |
| 5/9/2006 | 0.60 | Standard Prints |
| 5/9/2006 | 1.60 | Standard Prints |
| 5/9/2006 | 1.20 | Standard Prints |
| 5/9/2006 | 1.90 | Standard Prints |
| 5/9/2006 | 1.30 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.50 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.30 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.30 | Standard Prints |
| 5/9/2006 | 5.20 | Standard Prints |
| 5/9/2006 | 4.50 | Standard Prints |
| 5/9/2006 | 5.20 | Standard Prints |
| 5/9/2006 | 5.20 | Standard Prints |
| 5/9/2006 | 4.50 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 3.00 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 3.00 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.50 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 2.40 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 1.20 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 2.40 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 1.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.30 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.90 | Standard Prints |
| 5/9/2006 | 0.40 | Standard Prints |
| 5/9/2006 | 3.60 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.30 | Standard Prints |
| 5/9/2006 | 0.30 | Standard Prints |
| 5/9/2006 | 1.30 | Standard Prints |
| 5/9/2006 | 0.70 | Standard Prints |
| 5/9/2006 | 1.30 | Standard Prints |
| 5/9/2006 | 4.90 | Standard Copies or Prints |
| 5/9/2006 | 21.60 | Standard Copies or Prints |
| 5/9/2006 | 0.20 | Standard Copies or Prints |
| 5/9/2006 | 15.70 | Standard Copies or Prints |
| 5/9/2006 | 233.90 | Standard Copies or Prints |
| 5/9/2006 | 102.40 | Standard Copies or Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/9/2006 | 18.00 | Standard Copies or Prints |
| 5/9/2006 | 237.40 | Standard Copies or Prints |
| 5/9/2006 | 74.30 | Standard Copies or Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.40 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 0.10 | Standard Prints |
| 5/9/2006 | 0.20 | Standard Prints |
| 5/9/2006 | 2.10 | Standard Prints |
| 5/9/2006 | 0.60 | Standard Prints |
| 5/9/2006 | 1.40 | Tabs/Indexes/Dividers |
| 5/9/2006 | 0.70 | Binding |
| 5/9/2006 | 2.10 | Tabs/Indexes/Dividers |
| 5/9/2006 | 3.75 | Scanned Images |
| 5/9/2006 | 2.25 | Scanned Images |
| 5/9/2006 | 0.90 | Scanned Images |
| 5/9/2006 | 0.15 | Scanned Images |
| 5/9/2006 | 0.70 | Binding |
| 5/9/2006 | 0.70 | Tabs/Indexes/Dividers |
| 5/9/2006 | 1.40 | Binding |

| Date | Amount | Description |
|------|-------|-------------|
| 5/9/2006 | 7.80 | Tabs/Indexes/Dividers |
| 5/9/2006 | 113.39 | Fed Exp to:ATLANTA,GA |
| 5/9/2006 | 11.42 | Fed Exp to:PHILADELPHIA,PA |
| 5/9/2006 | 8.00 | Beverage Service |
| 5/9/2006 | 9.00 | Jason Hernandez, Cabfare, Washington, DC, 05/09/06, (Overtime Transportation) |
| 5/9/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/09/06 |
| 5/9/2006 | 29.65 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 05/09/06 |
| 5/9/2006 | 42.87 | Secretarial Overtime, Angela A Braxton - Assisted contract attorneys |
| 5/9/2006 | 12.79 | Margaret Utgoff, Other, Supplies, 05/09/06, (Expert Witness Conference), Paper for printer |
| 5/10/2006 | 1.05 | Telephone call to:  BOSTON,MA  617-526-5187 |
| 5/10/2006 | 0.90 | Standard Prints |
| 5/10/2006 | 2.60 | Standard Prints |
| 5/10/2006 | 2.80 | Standard Copies or Prints |
| 5/10/2006 | 0.20 | Standard Copies or Prints |
| 5/10/2006 | 13.00 | Standard Copies or Prints |
| 5/10/2006 | 3.60 | Standard Copies or Prints |
| 5/10/2006 | 0.20 | Standard Copies or Prints |
| 5/10/2006 | 74.50 | Standard Copies or Prints |
| 5/10/2006 | 0.40 | Standard Copies or Prints |
| 5/10/2006 | 0.20 | Standard Copies or Prints |
| 5/10/2006 | 1.10 | Standard Copies or Prints |
| 5/10/2006 | 26.30 | Standard Copies or Prints |
| 5/10/2006 | 12.60 | Standard Copies or Prints |
| 5/10/2006 | 7.00 | Standard Copies or Prints |
| 5/10/2006 | 0.10 | Standard Copies or Prints |
| 5/10/2006 | 1.90 | Standard Copies or Prints |
| 5/10/2006 | 1.50 | Standard Copies or Prints |
| 5/10/2006 | 13.80 | Standard Copies or Prints |
| 5/10/2006 | 39.60 | Standard Copies or Prints |
| 5/10/2006 | 5.70 | Standard Prints |
| 5/10/2006 | 2.60 | Standard Prints |
| 5/10/2006 | 4.30 | Standard Prints |
| 5/10/2006 | 0.90 | Standard Prints |
| 5/10/2006 | 0.10 | Standard Prints |
| 5/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/10/2006 | 2.60 | Standard Prints |
| 5/10/2006 | 9.60 | Scanned Images |
| 5/10/2006 | 5.40 | Scanned Images |
| 5/10/2006 | 2.85 | Scanned Images |
| 5/10/2006 | 52.95 | Scanned Images |
| 5/10/2006 | 6.45 | Scanned Images |
| 5/10/2006 | 14.55 | Scanned Images |
| 5/10/2006 | 13.80 | Scanned Images |
| 5/10/2006 | 12.60 | Scanned Images |
| 5/10/2006 | 23.85 | Scanned Images |
| 5/10/2006 | 12.60 | Scanned Images |
| 5/10/2006 | 17.25 | Scanned Images |
| 5/10/2006 | 79.50 | Scanned Images |
| 5/10/2006 | 1.35 | Scanned Images |
| 5/10/2006 | 11.55 | Scanned Images |
| 5/10/2006 | 1.20 | Scanned Images |
| 5/10/2006 | 1.40 | Binding |
| 5/10/2006 | 7.80 | Tabs/Indexes/Dividers |
| 5/10/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/10/2006 | 34.00 | Beverage Service - T. Stansbury, 5/10/06 |
| 5/11/2006 | 1.10 | Telephone call to:  NORTH WEST,SC  864-349-2613 |
| 5/11/2006 | 5.40 | Standard Prints |
| 5/11/2006 | 3.20 | Standard Prints |
| 5/11/2006 | 1.00 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 2.30 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 5.20 | Standard Prints |
| 5/11/2006 | 2.90 | Standard Prints |
| 5/11/2006 | 8.40 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 1.30 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 1.30 | Standard Prints |
| 5/11/2006 | 0.10 | Standard Prints |
| 5/11/2006 | 0.30 | Standard Prints |
| 5/11/2006 | 0.60 | Standard Prints |
| 5/11/2006 | 3.90 | Standard Prints |
| 5/11/2006 | 64.60 | Standard Copies or Prints |
| 5/11/2006 | 0.10 | Standard Copies or Prints |
| 5/11/2006 | 20.70 | Standard Copies or Prints |
| 5/11/2006 | 5.40 | Standard Prints |
| 5/11/2006 | 6.00 | Standard Prints |
| 5/11/2006 | 5.40 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Prints |
| 5/11/2006 | 0.20 | Standard Copies or Prints |
| 5/11/2006 | 0.80 | Standard Copies or Prints |
| 5/11/2006 | 1.20 | Standard Prints |
| 5/11/2006 | 7.60 | Standard Prints |
| 5/11/2006 | 7.60 | Standard Prints |
| 5/11/2006 | 0.70 | Standard Prints |
| 5/11/2006 | 0.60 | Standard Prints |
| 5/11/2006 | 2.10 | Binding |
| 5/11/2006 | 12.50 | Tabs/Indexes/Dividers |
| 5/11/2006 | 4.70 | Tabs/Indexes/Dividers |
| 5/11/2006 | 4.05 | Scanned Images |
| 5/11/2006 | 0.45 | Scanned Images |
| 5/11/2006 | 58.91 | Fed Exp to:BELLAIRE,TX from:Margaret Utgoff |
| 5/11/2006 | 32.76 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |
| 5/11/2006 | 7.00 | Beverage Service |
| 5/11/2006 | 23.98 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 05/11/06 |
| 5/11/2006 | 50.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/11/06 |
| 5/11/2006 | 42.87 | Secretarial Overtime, Angela A Braxton - Assisted contract attorneys |
| 5/12/2006 | 1.25 | Telephone call to:  ELBERTA,AL  205-986-5028 |
| 5/12/2006 | 3.90 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2006 | 1.30 | Standard Prints |
| 5/12/2006 | 2.90 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |
| 5/12/2006 | 1.80 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 1.60 | Standard Prints |
| 5/12/2006 | 0.60 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 1.90 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 1.20 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.70 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.70 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 1.50 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 1.50 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.40 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 3.00 | Standard Prints |
| 5/12/2006 | 3.00 | Standard Prints |
| 5/12/2006 | 3.00 | Standard Prints |
| 5/12/2006 | 3.00 | Standard Prints |
| 5/12/2006 | 3.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 3.00 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 2.90 | Standard Prints |
| 5/12/2006 | 7.50 | Standard Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 7.50 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |
| 5/12/2006 | 1.70 | Standard Prints |
| 5/12/2006 | 3.10 | Standard Prints |
| 5/12/2006 | 0.90 | Standard Prints |
| 5/12/2006 | 1.70 | Standard Prints |
| 5/12/2006 | 97.00 | Standard Copies or Prints |
| 5/12/2006 | 0.90 | Standard Copies or Prints |
| 5/12/2006 | 10.00 | Standard Copies or Prints |
| 5/12/2006 | 0.10 | Standard Copies or Prints |
| 5/12/2006 | 70.50 | Standard Copies or Prints |
| 5/12/2006 | 0.40 | Standard Copies or Prints |
| 5/12/2006 | 114.10 | Standard Copies or Prints |
| 5/12/2006 | 0.10 | Standard Copies or Prints |
| 5/12/2006 | 0.40 | Standard Copies or Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Copies or Prints |
| 5/12/2006 | 0.20 | Standard Prints |
| 5/12/2006 | 1.20 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 5.40 | Standard Prints |
| 5/12/2006 | 3.10 | Standard Prints |
| 5/12/2006 | 0.70 | Standard Prints |
| 5/12/2006 | 0.30 | Standard Prints |
| 5/12/2006 | 1.10 | Standard Prints |
| 5/12/2006 | 0.10 | Standard Prints |
| 5/12/2006 | 2.10 | Binding |
| 5/12/2006 | 12.50 | Tabs/Indexes/Dividers |
| 5/12/2006 | 1.20 | Tabs/Indexes/Dividers |
| 5/12/2006 | 4.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2006 | 0.15 | Scanned Images |
| 5/12/2006 | 0.45 | Scanned Images |
| 5/12/2006 | 0.45 | Scanned Images |
| 5/12/2006 | 1.05 | Scanned Images |
| 5/12/2006 | 4.65 | Scanned Images |
| 5/12/2006 | 8.10 | Scanned Images |
| 5/12/2006 | 7.09 | Fed Exp to:MONROEVILLE,PA from:Terrell Stansbury |
| 5/12/2006 | 13.85 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 5/12/2006 | 7.09 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 5/12/2006 | 8.12 | Fed Exp to:ANN ARBOR,MI from:Terrell Stansbury |
| 5/12/2006 | 13.00 | Fed Exp to:CHICAGO,IL from:CHRISTOPHER CHIOU |
| 5/12/2006 | 2,939.00 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 5/12/2006 | 88.27 | Michael Coyne, Other, Copies, 05/12/06, (Document Preparation) |
| 5/12/2006 | 22.00 | Beverage Service |
| 5/13/2006 | 14.24 | Angela Braxton, Personal Car Mileage, home to K&E 05/13/06, (Overtime Transportation) |
| 5/13/2006 | 5.00 | Angela Braxton, Parking, Washington, DC, 05/13/06, (Overtime Transportation) |
| 5/13/2006 | 12.00 | Overtime Meals,  Angela A Braxton |
| 5/13/2006 | 142.90 | Secretarial Overtime, Angela A Braxton - Assisted contract attys |
| 5/14/2006 | 32.49 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/15/06-5/14/06 |
| 5/14/2006 | 144.59 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 4/17/06, 4/20/06, 4/26/06, 5/5/06, 5/9/06, 5/11/06 |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 1.10 | Standard Prints |
| 5/15/2006 | 1.30 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 15.30 | Standard Prints |
| 5/15/2006 | 6.50 | Standard Prints |
| 5/15/2006 | 0.60 | Standard Prints |
| 5/15/2006 | 2.90 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 7.90 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.60 | Standard Prints |
| 5/15/2006 | 9.50 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 1.00 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 1.20 | Standard Prints |
| 5/15/2006 | 2.90 | Standard Prints |
| 5/15/2006 | 10.80 | Standard Prints |
| 5/15/2006 | 8.60 | Standard Prints |
| 5/15/2006 | 1.00 | Standard Prints |
| 5/15/2006 | 2.70 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 3.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.60 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.60 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 2.90 | Standard Prints |
| 5/15/2006 | 0.80 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 3.40 | Standard Prints |
| 5/15/2006 | 4.40 | Standard Copies or Prints |
| 5/15/2006 | 3.00 | Standard Copies or Prints |
| 5/15/2006 | 9.80 | Standard Copies or Prints |
| 5/15/2006 | 21.70 | Standard Copies or Prints |
| 5/15/2006 | 12.10 | Standard Copies or Prints |
| 5/15/2006 | 117.00 | Standard Copies or Prints |
| 5/15/2006 | 126.10 | Standard Copies or Prints |
| 5/15/2006 | 0.20 | Standard Copies or Prints |
| 5/15/2006 | 0.30 | Standard Copies or Prints |
| 5/15/2006 | 2.10 | Standard Copies or Prints |
| 5/15/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2006 | 6.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 2.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.70 | Binding |
| 5/15/2006 | 0.70 | Binding |
| 5/15/2006 | 5.80 | Tabs/Indexes/Dividers |
| 5/15/2006 | 1.70 | Tabs/Indexes/Dividers |
| 5/15/2006 | 0.39 | Postage |
| 5/15/2006 | 9.00 | Postage |
| 5/15/2006 | 87.96 | Fed Exp to:B. HARDING,WASHINGTON,DC |
| 5/15/2006 | 24.63 | Fed Exp to:Guest - Tyler Mace,MISSOULA,MT |
| 5/15/2006 | 11.63 | Fed Exp to:ARLINGTON,VA |
| 5/15/2006 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/8/06-5/12/06 |
| 5/15/2006 | 46.29 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/8/06-5/12/06 |
| 5/15/2006 | 687.17 | DRIVEN, INC - Outside Computer Services PRINT HARDCOPY OF ELECTRONIC DATA WITH SLIPSHEETS FROM CD |
| 5/15/2006 | 24.00 | Beverage Service |
| 5/15/2006 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 5/11/06, B. Stansbury |
| 5/15/2006 | 48.08 | RED TOP CAB COMPANY - Overtime Transportation 5/05/06, M. Utgoff |
| 5/16/2006 | 3.25 | Telephone call to:  UK  011-442070756551 |
| 5/16/2006 | 0.50 | Telephone call to:  UK  011-442075881006 |
| 5/16/2006 | 0.75 | Telephone call to:  UK  011-442075100043 |
| 5/16/2006 | 2.50 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2006 | 2.60 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 2.90 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 7.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 1.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.70 | Standard Prints |
| 5/16/2006 | 1.60 | Standard Prints |
| 5/16/2006 | 0.70 | Standard Prints |
| 5/16/2006 | 2.20 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 1.30 | Standard Prints |
| 5/16/2006 | 0.60 | Standard Prints |
| 5/16/2006 | 1.40 | Standard Prints |
| 5/16/2006 | 0.60 | Standard Prints |
| 5/16/2006 | 1.20 | Standard Prints |
| 5/16/2006 | 1.10 | Standard Prints |
| 5/16/2006 | 1.00 | Standard Prints |
| 5/16/2006 | 0.60 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 2.10 | Standard Prints |
| 5/16/2006 | 4.30 | Standard Prints |
| 5/16/2006 | 3.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2006 | 1.00 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 2.20 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Copies or Prints |
| 5/16/2006 | 4.00 | Standard Prints |
| 5/16/2006 | 3.00 | Standard Prints |
| 5/16/2006 | 3.00 | Standard Prints |
| 5/16/2006 | 4.00 | Standard Prints |
| 5/16/2006 | 4.00 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 2.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 10.84 | Fed Exp to:BELLAIRE,TX |
| 5/16/2006 | 16.34 | Fed Exp to:Hotel Guest Tyler Mace,MISSOULA,MT |
| 5/16/2006 | 634.50 | DRIVEN, INC - Outside Computer Services HARD DRIVE DUPLICATION |
| 5/16/2006 | 6,248.56 | DRIVEN, INC - Outside Computer Services GOVERNMENT PRODUCTION OF PHOTOS |
| 5/16/2006 | 36.00 | Beverage Service |
| 5/16/2006 | 514.78 | William Jacobson, Working Group Meal/K&E & Others, Missoula, MT, 05/16/06, (Court Hearing), Lunch and Beverages for 25 people |
| 5/17/2006 | 14.90 | Standard Prints |
| 5/17/2006 | 8.40 | Standard Copies or Prints |
| 5/17/2006 | 31.20 | Standard Copies or Prints |
| 5/17/2006 | 0.10 | Standard Copies or Prints |
| 5/17/2006 | 258.60 | Standard Copies or Prints |
| 5/17/2006 | 211.70 | Standard Copies or Prints |
| 5/17/2006 | 1.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/17/2006 | 0.50 | Standard Prints |
| 5/17/2006 | 0.60 | Standard Prints |
| 5/17/2006 | 1.70 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 12.70 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 1.30 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 1.70 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 2.30 | Standard Prints |
| 5/17/2006 | 9.20 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 6.70 | Standard Prints |
| 5/17/2006 | 2.60 | Standard Prints |
| 5/17/2006 | 1.00 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 9.20 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 3.30 | Standard Prints |
| 5/17/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.50 | Standard Prints |
| 5/17/2006 | 1.60 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 2.00 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 2.70 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.50 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 3.60 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |

B-135

| Date | Amount | Description |
|------|-------:|-------------|
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 4.00 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 2.00 | Standard Prints |
| 5/17/2006 | 0.60 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 1.10 | Standard Prints |
| 5/17/2006 | 9.20 | Standard Prints |
| 5/17/2006 | 6.70 | Standard Prints |
| 5/17/2006 | 3.30 | Standard Prints |
| 5/17/2006 | 5.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 1.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.90 | Standard Prints |
| 5/17/2006 | 1.00 | Standard Prints |
| 5/17/2006 | 1.20 | Standard Prints |
| 5/17/2006 | 1.50 | Standard Prints |
| 5/17/2006 | 2.10 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.90 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.70 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 5.60 | Standard Prints |
| 5/17/2006 | 0.60 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 6.70 | Standard Prints |
| 5/17/2006 | 0.70 | Standard Prints |
| 5/17/2006 | 2.80 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 4.50 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.70 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2006 | 4.60 | Standard Prints |
| 5/17/2006 | 4.50 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Copies or Prints |
| 5/17/2006 | 1.30 | Standard Copies or Prints |
| 5/17/2006 | 0.40 | Standard Copies or Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 21.00 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/17/2006 | 21.00 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/17/2006 | 9.02 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/17/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/17/2006 | 9.48 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 5/17/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/17/2006 | 21.00 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/17/2006 | 21.00 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/17/2006 | (8.79) | Overnight Delivery Refund |
| 5/17/2006 | 203.55 | William Jacobson, Working Group Meal/K&E & Others, Missoula, MT, 05/17/06, (Court Hearing), Lunch and Beverages for 25 people |
| 5/17/2006 | 48.00 | William Jacobson, Working Group Meal/K&E & Others, Missoula, MT, 05/17/06, (Court Hearing), Breakfast for 4 people |
| 5/17/2006 | 9.00 | Beverage Service |
| 5/17/2006 | 72.50 | Secretarial Overtime, Andrew A Hyman - repro work |
| 5/18/2006 | 36.20 | Standard Copies or Prints |
| 5/18/2006 | 18.20 | Standard Copies or Prints |
| 5/18/2006 | 4.40 | Standard Copies or Prints |
| 5/18/2006 | 34.80 | Standard Copies or Prints |
| 5/18/2006 | 0.80 | Standard Copies or Prints |
| 5/18/2006 | 3.60 | Standard Copies or Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.40 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 1.00 | Standard Prints |
| 5/18/2006 | 1.30 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 1.20 | Standard Prints |
| 5/18/2006 | 1.60 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2006 | 0.70 | Standard Prints |
| 5/18/2006 | 2.80 | Binding |
| 5/18/2006 | 22.47 | Fed Exp to:DENVER,CO |
| 5/18/2006 | 33.84 | Fed Exp to: PHILADELPHIA,PA |
| 5/18/2006 | 44.75 | William Jacobson, Working Group Meal/K&E & Others, Missoula, MT, 05/18/06, (Court Hearing), Breakfast for 4 people |
| 5/18/2006 | 250.00 | William Jacobson, Working Group Meal/K&E & Others, Missoula, MT, 05/18/06, (Court Hearing), Dinner for 5 people |
| 5/18/2006 | 497.66 | William Jacobson, Working Group Meal/K&E & Others, Missoula, MT, 05/18/06, (Client Conference), Lunch for 25 |
| 5/19/2006 | 1.95 | Telephone call to:  DOWNTN LA,CA 213-430-7676 |
| 5/19/2006 | 0.80 | Standard Copies or Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 1.00 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 2.40 | Standard Prints |
| 5/19/2006 | 2.60 | Standard Prints |
| 5/19/2006 | 2.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 1.00 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 2.40 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2006 | 2.30 | Standard Prints |
| 5/19/2006 | 0.90 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 1.00 | Standard Prints |
| 5/19/2006 | 3.00 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 1.00 | Standard Prints |
| 5/19/2006 | 1.50 | Standard Prints |
| 5/19/2006 | 6.50 | Standard Copies or Prints |
| 5/19/2006 | 3.40 | Standard Copies or Prints |
| 5/19/2006 | 0.50 | Tabs/Indexes/Dividers |
| 5/19/2006 | 88.00 | Beverage Service |
| 5/20/2006 | 0.10 | Standard Prints |
| 5/20/2006 | 0.20 | Standard Prints |
| 5/20/2006 | 0.30 | Standard Prints |
| 5/20/2006 | 14.24 | Angela Braxton, Personal Car Mileage, From home to K&E, 05/20/06, (Overtime Transportation) |
| 5/20/2006 | 5.00 | Angela Braxton, Parking, Washington, DC, 05/20/06, (Overtime Transportation) |
| 5/21/2006 | 3.50 | Standard Prints |
| 5/21/2006 | 1.00 | Standard Prints |
| 5/21/2006 | 1.10 | Standard Prints |
| 5/21/2006 | 2.30 | Standard Prints |
| 5/21/2006 | 0.20 | Standard Prints |
| 5/21/2006 | 1.80 | Standard Prints |
| 5/21/2006 | 0.90 | Standard Prints |
| 5/21/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2006 | 0.40 | Standard Prints |
| 5/21/2006 | 5.40 | Standard Prints |
| 5/21/2006 | 0.60 | Standard Prints |
| 5/21/2006 | 4.00 | Standard Prints |
| 5/21/2006 | 30.23 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 5/17/06, C. Chiou |
| 5/21/2006 | 18.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 5/15/06, R. Koch |
| 5/22/2006 | 0.55 | Telephone call to:  NOVATO,CA  415-898-2255 |
| 5/22/2006 | 1.20 | Standard Copies or Prints |
| 5/22/2006 | 0.30 | Standard Copies or Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 1.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 1.00 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 3.40 | Standard Prints |
| 5/22/2006 | 1.50 | Standard Prints |
| 5/22/2006 | 17.80 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.70 | Standard Prints |
| 5/22/2006 | 1.20 | Standard Prints |
| 5/22/2006 | 1.50 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 1.20 | Standard Prints |
| 5/22/2006 | 1.60 | Standard Prints |
| 5/22/2006 | 5.50 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 9.90 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 1.20 | Standard Prints |
| 5/22/2006 | 6.70 | Standard Prints |
| 5/22/2006 | 5.10 | Standard Prints |
| 5/22/2006 | 4.70 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 4.10 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 3.10 | Standard Prints |
| 5/22/2006 | 2.50 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 2.50 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 1.10 | Standard Prints |
| 5/22/2006 | 2.60 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 3.00 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 2.60 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 2.80 | Standard Prints |
| 5/22/2006 | 2.00 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 2.60 | Standard Prints |
| 5/22/2006 | 130.00 | Color Copies or Prints |
| 5/22/2006 | 1.50 | Color Prints |
| 5/22/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/15/06-5/20/06 |
| 5/22/2006 | 25.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/15/06-5/20/06 |
| 5/22/2006 | 7.00 | Scott McMillin, Cabfare, Chicago, IL, 05/22/06, (Expert Witness Conference) |
| 5/23/2006 | 0.30 | Standard Copies or Prints |
| 5/23/2006 | 2.40 | Standard Copies or Prints |
| 5/23/2006 | 5.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 961.00 | Standard Copies or Prints |
| 5/23/2006 | 1.90 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.90 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 1.70 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 2.00 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 3.00 | Standard Prints |
| 5/23/2006 | 1.30 | Standard Prints |
| 5/23/2006 | 0.90 | Standard Prints |
| 5/23/2006 | 1.80 | Standard Prints |
| 5/23/2006 | 1.10 | Standard Prints |
| 5/23/2006 | 1.50 | Standard Prints |
| 5/23/2006 | 2.00 | Standard Prints |
| 5/23/2006 | 2.10 | Standard Prints |
| 5/23/2006 | 8.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 7.40 | Standard Prints |
| 5/23/2006 | 1.30 | Standard Prints |
| 5/23/2006 | 2.10 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 1.00 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.90 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 2.50 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 3.80 | Standard Prints |
| 5/23/2006 | 1.70 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 2.50 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 10.60 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 5.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 1.60 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 3.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 4.80 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 17.80 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 1.60 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 1.70 | Standard Prints |
| 5/23/2006 | 4.70 | Standard Prints |
| 5/23/2006 | 5.50 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 9.90 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 2.90 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 1.10 | Standard Prints |
| 5/23/2006 | 1.70 | Standard Prints |
| 5/23/2006 | 1.10 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/2006 | 1.70 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 21.00 | Binding |
| 5/23/2006 | 2.40 | Tabs/Indexes/Dividers |
| 5/23/2006 | 11.58 | Fed Exp from:SUE CAPPELLO,WASHINGTON,DC |
| 5/23/2006 | 2.70 | CUSTODIAN PETTY CASH - J. HARRIS METRO FARE TO/FROM LOC 5/12/06 |
| 5/23/2006 | 19.00 | Beverage Service |
| 5/24/2006 | 0.65 | Telephone call to:  MT JACKSON,VA  703-477-7558 |
| 5/24/2006 | 1.80 | Telephone call to:  DENVER,CO  303-866-0608 |
| 5/24/2006 | 1.40 | Standard Copies or Prints |
| 5/24/2006 | 1.90 | Standard Copies or Prints |
| 5/24/2006 | 17.80 | Standard Copies or Prints |
| 5/24/2006 | 0.10 | Standard Copies or Prints |
| 5/24/2006 | 272.20 | Standard Copies or Prints |
| 5/24/2006 | 138.90 | Standard Copies or Prints |
| 5/24/2006 | 0.60 | Standard Copies or Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 1.70 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.80 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 5.80 | Standard Prints |
| 5/24/2006 | 25.40 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.50 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 3.50 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 3.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 1.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 3.60 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 5.60 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 6.40 | Standard Prints |
| 5/24/2006 | 0.60 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 3.30 | Standard Prints |
| 5/24/2006 | 1.80 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 21.40 | Standard Prints |
| 5/24/2006 | 2.60 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 8.80 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 6.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 5.40 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 6.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 7.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 3.80 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 11.90 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.80 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 1.00 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 3.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 6.80 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 3.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 4.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 2.10 | Standard Prints |
| 5/24/2006 | 4.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 9.50 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 2.80 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 3.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 1.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 7.50 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 2.70 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 25.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.70 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.50 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 2.40 | Standard Prints |
| 5/24/2006 | 2.70 | Standard Prints |
| 5/24/2006 | 2.70 | Standard Prints |
| 5/24/2006 | 3.00 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.80 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Copies or Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 1.00 | Color Prints |
| 5/24/2006 | 2.10 | Binding |
| 5/24/2006 | 42.00 | Binding |
| 5/24/2006 | 752.61 | DRIVEN, INC - Outside Computer Services BLOWBACK DOCUMENTS CITED IN GOVT EXPERT DISCLOSURES |
| 5/24/2006 | 571.05 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK |
| 5/24/2006 | 12.00 | Beverage Service |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, D.C., 05/24/06, (Overtime Transportation) |
| 5/24/2006 | 27.00 | Evan Zoldan, Overtime Meal-Attorney, Washington, D.C., 05/24/06 |
| 5/24/2006 | 1,180.20 | AQUIPT AN SSI COMPANY - Rental Expenses RENTAL OF COMPUTERS RE DOCUMENT REVIEW |
| 5/25/2006 | 1.10 | Standard Prints |
| 5/25/2006 | 1.10 | Standard Prints |
| 5/25/2006 | 1.30 | Standard Prints |
| 5/25/2006 | 1.30 | Standard Prints |
| 5/25/2006 | 1.30 | Standard Prints |
| 5/25/2006 | 1.30 | Standard Prints |
| 5/25/2006 | 1.20 | Standard Prints |
| 5/25/2006 | 1.20 | Standard Prints |
| 5/25/2006 | 2.40 | Standard Prints |
| 5/25/2006 | 3.00 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 12.80 | Standard Prints |
| 5/25/2006 | 95.80 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 2.00 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 1.00 | Standard Prints |
| 5/25/2006 | 1.70 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 1.00 | Standard Prints |
| 5/25/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2006 | 7.80 | Standard Prints |
| 5/25/2006 | 2.20 | Standard Prints |
| 5/25/2006 | 2.80 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.50 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.50 | Standard Prints |
| 5/25/2006 | 0.60 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 2.80 | Standard Prints |
| 5/25/2006 | 5.90 | Standard Prints |
| 5/25/2006 | 10.20 | Standard Prints |
| 5/25/2006 | 10.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.60 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 1.90 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Copies or Prints |
| 5/25/2006 | 62.70 | Standard Copies or Prints |
| 5/25/2006 | 61.90 | Standard Copies or Prints |
| 5/25/2006 | 1.80 | Standard Copies or Prints |
| 5/25/2006 | 81.80 | Standard Copies or Prints |
| 5/25/2006 | 0.30 | Standard Copies or Prints |
| 5/25/2006 | 19.70 | Standard Copies or Prints |
| 5/25/2006 | 0.50 | Standard Prints |
| 5/25/2006 | 1.00 | Color Copies or Prints |
| 5/25/2006 | 0.78 | Postage |
| 5/25/2006 | 48.00 | Beverage Service |
| 5/26/2006 | 0.60 | Telephone call to: NOVATO,CA  415-898-2255 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 4.60 | Standard Prints |
| 5/26/2006 | 0.70 | Standard Prints |
| 5/26/2006 | 1.30 | Standard Prints |
| 5/26/2006 | 1.40 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 4.70 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 1.20 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 1.30 | Standard Prints |
| 5/26/2006 | 0.90 | Standard Prints |
| 5/26/2006 | 2.00 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.60 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 2.00 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.90 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 1.80 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 1.10 | Standard Prints |
| 5/26/2006 | 1.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 1.10 | Standard Prints |
| 5/26/2006 | 2.00 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 1.80 | Standard Prints |
| 5/26/2006 | 0.80 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 0.70 | Standard Prints |
| 5/26/2006 | 1.90 | Standard Prints |
| 5/26/2006 | 2.30 | Standard Prints |
| 5/26/2006 | 0.70 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.80 | Standard Copies or Prints |
| 5/26/2006 | 0.30 | Standard Copies or Prints |
| 5/26/2006 | 0.20 | Standard Copies or Prints |
| 5/26/2006 | 96.50 | Standard Copies or Prints |
| 5/26/2006 | 0.20 | Standard Copies or Prints |
| 5/26/2006 | 0.20 | Standard Copies or Prints |
| 5/26/2006 | 3.50 | Standard Copies or Prints |
| 5/26/2006 | 0.40 | Standard Copies or Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.70 | Binding |
| 5/26/2006 | 2.50 | Tabs/Indexes/Dividers |
| 5/26/2006 | 13.10 | Tabs/Indexes/Dividers |
| 5/26/2006 | 0.78 | Postage |
| 5/26/2006 | 20.62 | Fed Exp to:Renee Smith,CHICAGO,IL from:Terrell Stansbury |
| 5/26/2006 | 12.00 | Beverage Service |

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2006 | 487.96 | RUESCH INTERNATIONAL - ADDITIONAL CHARGE FOR FOREIGN DRAFT ISSUED FOR ASBESTOS FORUM ATTENDED BY B. STANSBURY |
| 5/27/2006 | 1.00 | Standard Prints |
| 5/27/2006 | 1.00 | Standard Prints |
| 5/27/2006 | 1.00 | Standard Prints |
| 5/28/2006 | 0.20 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.90 | Standard Prints |
| 5/28/2006 | 2.50 | Standard Prints |
| 5/28/2006 | 0.50 | Standard Prints |
| 5/28/2006 | 15.58 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 5/24/06, W. Jacobson |
| 5/28/2006 | 24.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 5/23/06, W. Jacobson |
| 5/29/2006 | 0.30 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.90 | Standard Prints |
| 5/29/2006 | 2.40 | Standard Prints |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 2.70 | Standard Prints |
| 5/29/2006 | 0.50 | Standard Prints |
| 5/29/2006 | 2.80 | Standard Prints |
| 5/29/2006 | 1.00 | Standard Prints |
| 5/29/2006 | 2.80 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 5.00 | Standard Prints |
| 5/29/2006 | 5.70 | Standard Prints |
| 5/29/2006 | 2.80 | Standard Prints |
| 5/29/2006 | 0.50 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 1.20 | Standard Prints |
| 5/29/2006 | 3.20 | Standard Prints |
| 5/29/2006 | 1.60 | Standard Prints |
| 5/29/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2006 | 0.60 | Standard Prints |
| 5/29/2006 | 1.00 | Standard Prints |
| 5/29/2006 | 0.90 | Standard Prints |
| 5/29/2006 | 1.70 | Standard Prints |
| 5/29/2006 | 3.60 | Standard Prints |
| 5/29/2006 | 4.40 | Standard Prints |
| 5/29/2006 | 3.80 | Standard Prints |
| 5/29/2006 | 0.70 | Standard Prints |
| 5/29/2006 | 3.30 | Standard Copies or Prints |
| 5/29/2006 | 0.30 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.20 | Standard Prints |
| 5/29/2006 | 4.40 | Standard Prints |
| 5/29/2006 | 5.70 | Standard Prints |
| 5/29/2006 | 6.10 | Standard Prints |
| 5/29/2006 | 4.60 | Standard Prints |
| 5/29/2006 | 7.90 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 0.30 | Standard Prints |
| 5/29/2006 | 0.70 | Standard Prints |
| 5/29/2006 | 0.50 | Standard Prints |
| 5/29/2006 | 2.70 | Standard Prints |
| 5/29/2006 | 2.80 | Standard Prints |
| 5/29/2006 | 0.60 | Standard Prints |
| 5/29/2006 | 0.30 | Standard Prints |
| 5/29/2006 | 0.60 | Standard Prints |
| 5/29/2006 | 8.90 | Michael Coyne, Personal Car Mileage, Home to K&E (Round trip), 05/29/06, (Overtime Transportation) |
| 5/30/2006 | 0.70 | Telephone call to:    856-795-2349 |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2006 | 2.80 | Standard Prints |
| 5/30/2006 | 2.00 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 1.30 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 2.60 | Standard Prints |
| 5/30/2006 | 1.30 | Standard Prints |
| 5/30/2006 | 0.80 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 3.10 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 1.90 | Standard Prints |
| 5/30/2006 | 1.90 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 2.80 | Standard Prints |
| 5/30/2006 | 2.10 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 2.20 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.50 | Standard Prints |
| 5/30/2006 | 1.30 | Standard Prints |
| 5/30/2006 | 0.70 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.90 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 4.00 | Standard Prints |
| 5/30/2006 | 0.80 | Standard Prints |
| 5/30/2006 | 1.30 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 2.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 2.60 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2006 | 2.00 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.60 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 2.20 | Standard Prints |
| 5/30/2006 | 6.00 | Standard Copies or Prints |
| 5/30/2006 | 1.00 | Standard Copies or Prints |
| 5/30/2006 | 76.40 | Standard Copies or Prints |
| 5/30/2006 | 0.20 | Standard Copies or Prints |
| 5/30/2006 | 0.20 | Standard Copies or Prints |
| 5/30/2006 | 4.20 | Standard Copies or Prints |
| 5/30/2006 | 0.30 | Standard Copies or Prints |
| 5/30/2006 | 5.70 | Standard Copies or Prints |
| 5/30/2006 | 8.40 | Binding |
| 5/30/2006 | 10.95 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/30/2006 | 11.46 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 5/30/2006 | 8.74 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |
| 5/30/2006 | 10.95 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/30/2006 | 10.95 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/30/2006 | 10.56 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/30/2006 | 10.10 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/30/2006 | 16.00 | Scott McMillin, Cabfare, San Francisco, CA, 05/30/06, (Expert Witness Conference) To & From Dinner |
| 5/30/2006 | 2,331.79 | DRIVEN, INC - Outside Video Services DVD DUPLICATION |
| 5/30/2006 | 365.83 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services PDF CONVERSION/MASTER CD REPLICATION |
| 5/31/2006 | 0.50 | Fax Charge, 415-883-8960 |
| 5/31/2006 | 2.30 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 2.30 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 1.70 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 1.30 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 2.40 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 1.10 | Standard Prints |
| 5/31/2006 | 0.90 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 4.40 | Standard Prints |
| 5/31/2006 | 3.20 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 2.90 | Standard Prints |
| 5/31/2006 | 3.20 | Standard Prints |
| 5/31/2006 | 1.20 | Standard Prints |
| 5/31/2006 | 5.90 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.70 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 1.40 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 1.60 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 1.30 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 1.60 | Standard Prints |
| 5/31/2006 | 1.70 | Standard Prints |
| 5/31/2006 | 0.70 | Standard Prints |
| 5/31/2006 | 1.40 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 1.60 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 1.30 | Standard Prints |
| 5/31/2006 | 0.70 | Standard Prints |
| 5/31/2006 | 0.90 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Copies or Prints |
| 5/31/2006 | 7.10 | Standard Copies or Prints |
| 5/31/2006 | 0.80 | Standard Copies or Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 39.00 | Beverage Service |
| Total: | 189,653.97 | |

**<u>Matter 58 – Criminal Travel Matter, No Third Parties – Expenses</u>**

| <u>Service Description</u> | <u>Amount</u> |
|---|---:|
| Telephone | $393.20 |
| Travel Expense | $5,539.23 |
| Airfare | $16,523.29 |
| Transportation to/from airport | $1,466.07 |
| Travel Meals | $1,084.44 |
| Car Rental | $340.89 |
| Other Travel Expenses | $358.27 |
| **Total:** | **$25,705.39** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2006 | 82.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 2/22/2006 | 67.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 2/23/2006 | 83.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/1/2006 | 82.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/3/2006 | 84.10 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/5/2006 | 81.00 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/8/2006 | 82.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/22/2006 | 103.20 | Transportation to/from airport, Crown Coach Renee D Smith |
| 4/30/2006 | 86.57 | RED TOP CAB COMPANY - Transportation to from airport 4/18/06, B. Stansbury |
| 5/1/2006 | 1,383.20 | Brian Stansbury, Airfare, Missoula, MT, 04/18/06 to 04/22/06, (Document Production) |
| 5/2/2006 | 1,042.19 | Tyler Mace, Airfare, Boston, MA, 05/02/06 to 05/02/06, (Document Production) |
| 5/2/2006 | 51.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 05/02/06, (Document Production) |
| 5/2/2006 | 15.00 | Tyler Mace, Travel Meal, Boston, MA, 05/02/06, (Document Production) |
| 5/7/2006 | 41.82 | Brian Stansbury, Internet Access, 05/07/06, (Conference) |
| 5/7/2006 | 126.26 | Brian Stansbury, Hotel, Kalispell, MT, 05/07/06, (Conference) |
| 5/7/2006 | 1,383.20 | Brian Stansbury, Airfare, Kalispell, MT, 05/07/06 to 05/10/06, (Conference) |
| 5/7/2006 | 5.00 | Brian Stansbury, Travel Meal, Kalispell, MT, 05/07/06, (Conference) |
| 5/7/2006 | 8.36 | Brian Stansbury, Travel Meal, Kalispell, MT, 05/07/06, (Conference) |
| 5/8/2006 | 126.26 | Brian Stansbury, Hotel, Kalispell, MT, 05/08/06, (Conference) |
| 5/8/2006 | 106.95 | Margaret Utgoff, Hotel, Libby, MT, 05/08/06, (Expert Witness Conference), One night near Kalispell, MT airport |
| 5/8/2006 | 1,009.51 | Scott McMillin, Airfare, Washington, DC, 05/12/06 to 05/12/06, (Client Conference) |
| 5/8/2006 | 564.60 | Margaret Utgoff, Airfare, Libby, MT, 05/08/06 to 05/12/06, (Expert Witness Conference), Airfare from San Francisco to Libby, MT |
| 5/8/2006 | 19.20 | Brian Stansbury, Travel Meal, Kalispell, MT, 05/08/06, (Conference) |
| 5/8/2006 | 8.48 | Brian Stansbury, Travel Meal, Kalispell, MT, 05/08/06, (Conference) |
| 5/8/2006 | 6.14 | Brian Stansbury, Travel Meal, Kalispell, MT, 05/08/06, (Conference) |
| 5/8/2006 | 14.90 | Margaret Utgoff, Travel Meal, Libby, MT, 05/08/06, (Expert Witness Conference), Dinner |
| 5/8/2006 | 10.33 | Brian Stansbury, Transportation, Gas, Kalispell, MT, 05/08/06, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2006 | 126.26 | Brian Stansbury, Hotel, Kalispell, MT, 05/09/06, (Conference) |
| 5/9/2006 | 180.00 | Margaret Utgoff, Transportation To/From Airport, Libby, MT, 05/09/06, (Expert Witness Conference), Taxi from Kalispell, MT to Libby, MT |
| 5/9/2006 | 139.75 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 05/09/06, (Conference), Dinner for 3 people |
| 5/9/2006 | 7.25 | Margaret Utgoff, Travel Meal, Libby, MT, 05/09/06, (Expert Witness Conference), Lunch |
| 5/9/2006 | 12.90 | Margaret Utgoff, Travel Meal, Libby, MT, 05/09/06, (Expert Witness Conference), Dinner |
| 5/9/2006 | 27.45 | Brian Stansbury, Transportation, Gas, Kalispell, MT, 05/09/06, (Conference) |
| 5/10/2006 | 17.80 | Brian Stansbury, Internet Access, 05/10/06, (Conference) |
| 5/10/2006 | 10.75 | Margaret Utgoff, Travel Meal with Others, Libby, MT, 05/10/06, (Expert Witness Conference), Breakfast |
| 5/10/2006 | 33.74 | Brian Stansbury, Transportation, Gas, Kalispell, MT, 05/10/06, (Conference) |
| 5/11/2006 | 10.95 | Renee Smith, Internet Access, 05/11/06, (Trial Preparation) |
| 5/11/2006 | 2.22 | Renee Smith, Telephone While Traveling, Local, 5/11/06, 05/11/06, (Trial preparation) |
| 5/11/2006 | 350.00 | Renee Smith, Hotel, Washington, DC, 05/11/06, (Trial preparation) |
| 5/11/2006 | 1,190.82 | Renee Smith, Airfare, Washington, DC, 05/11/06 to 05/12/06, (Trial Preparation) |
| 5/11/2006 | 22.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 05/11/06, (Trial preparation) |
| 5/11/2006 | 50.00 | Renee Smith, Travel Meal, Washington, DC, 05/11/06, (Trial preparation), Dinner |
| 5/12/2006 | 6.78 | Renee Smith, Telephone While Traveling, Local, 5/12/06, 05/12/06, (Trial preparation) |
| 5/12/2006 | 727.60 | Margaret Utgoff, Airfare, Libby, MT, 05/12/06 to 05/12/06, (Expert Witness Conference), Airfare from Libby, MT to Washington, D.C, |
| 5/12/2006 | 20.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 05/12/06, (Trial preparation) |
| 5/12/2006 | 19.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/12/06, (Client Conference) |
| 5/12/2006 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/12/06, (Client Conference) |
| 5/12/2006 | 180.00 | Margaret Utgoff, Transportation To/From Airport, Libby, MT, 05/12/06, (Expert Witness Conference), Taxi from Libby, MT to Kalispell airport |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/12/2006 | 20.00 | Margaret Utgoff, Transportation To/From Airport, Libby, MT, 05/12/06, (Expert Witness Conference), Taxi from DCA to home |
| 5/12/2006 | 6.40 | Scott McMillin, Travel Meal, Washington, DC, 05/12/06, (Client Conference) |
| 5/14/2006 | 1,311.10 | Brian Stansbury, Airfare, Houston, TX, 05/14/06 to 05/16/06, (Expert Witness Conference) |
| 5/14/2006 | 33.00 | Brian Stansbury, Travel Meal, Houston, TX, 05/14/06, (Expert Witness Conference) |
| 5/14/2006 | 23.82 | Brian Stansbury, Parking, Houston TX, 05/14/06, (Expert Witness Conference) |
| 5/15/2006 | 29.99 | Margaret Utgoff, Blackberry Service, T-Mobile, 03-29-06 to 04-28-06, 05/15/06, (Blackberry Roaming), Cell phone service in Libby, MT |
| 5/15/2006 | 9.75 | Brian Stansbury, Telephone While Traveling, 05/15/06, (Expert Witness Conference) |
| 5/15/2006 | 209.43 | Brian Stansbury, Hotel, Houston, TX, 05/15/06, (Expert Witness Conference) |
| 5/15/2006 | 186.03 | Brian Stansbury, Hotel, Houston, TX, 05/15/06, (Expert Witness Conference) |
| 5/15/2006 | 1,298.12 | Renee Smith, Airfare, Washington, DC, 05/15/06 to 05/18/06, (Trial preparation) |
| 5/15/2006 | 727.73 | Scott McMillin, Airfare, Chicago / Washington, DC 05/17/06 to 05/17/06, (Expert Witness Conference) |
| 5/15/2006 | 20.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 05/15/06, (Trial preparation) |
| 5/15/2006 | 9.24 | Renee Smith, Travel Meal, Washington, DC, 05/15/06, (Trial preparation) |
| 5/15/2006 | 37.37 | Brian Stansbury, Travel Meal, Houston, TX, 05/15/06, (Expert Witness Conference), Dinner |
| 5/15/2006 | 23.82 | Brian Stansbury, Parking, Houston TX, 05/15/06, (Expert Witness Conference) |
| 5/16/2006 | 2.00 | Renee Smith, Telephone While Traveling, 5/16-18/06, Washington, DC, 05/16/06, (Trial preparation) |
| 5/16/2006 | 2.50 | Brian Stansbury, Telephone While Traveling, 05/16/06, (Expert Witness Conference) |
| 5/16/2006 | 302.51 | Renee Smith, Hotel, Washington, DC, 05/16/06, (Trial preparation) |
| 5/16/2006 | 202.23 | William Jacobson, Hotel, Missoula, MT, 05/16/06, (Court Hearing) |
| 5/16/2006 | 155.00 | William Jacobson, Hotel, Missoula, MT, 05/16/06, (Court Hearing), Conf. Room Facilities for Defense Counsel Conference |
| 5/16/2006 | 108.04 | Renee Smith, Travel Meal, Washington, DC, 05/16/06, (Trial preparation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/16/2006 | 213.74 | Brian Stansbury, Car Rental, Houston, TX, 05/14/06 to 05/16/06, (Expert Witness Conference) |
| 5/16/2006 | 34.11 | Brian Stansbury, Transportation, Gas, Houston, TX 05/16/06, (Expert Witness Conference) |
| 5/17/2006 | 302.51 | Renee Smith, Hotel, Washington, DC, 05/17/06, (Trial preparation) |
| 5/17/2006 | 155.00 | William Jacobson, Hotel, Missoula, MT, 05/17/06, (Court Hearing), Conf. Room Facilities for Defense Counsel Conference |
| 5/17/2006 | 202.23 | William Jacobson, Hotel, Missoula, MT, 05/17/06, (Court Hearing) |
| 5/17/2006 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/17/06, (Expert Witness Conference) |
| 5/17/2006 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 05/17/06, (Expert Witness Conference) |
| 5/17/2006 | 24.35 | Renee Smith, Travel Meal, Washington, DC, 05/17/06, (Trial preparation) |
| 5/17/2006 | 64.63 | Renee Smith, Travel Meal, Washington, DC, 05/17/06, (Trial preparation) |
| 5/17/2006 | 3.40 | Scott McMillin, Travel Meal, Chicago, 05/17/06, (Expert Witness Conference) |
| 5/17/2006 | 2.59 | Scott McMillin, Travel Meal, Washington, DC, 05/17/06, (Expert Witness Conference) |
| 5/18/2006 | 202.23 | William Jacobson, Hotel, Missoula, MT, 05/18/06, (Court Hearing) |
| 5/18/2006 | 155.00 | William Jacobson, Hotel, Missoula, MT, 05/18/06, (Client Conference), Conf. Room Facilities for All Parties Conference |
| 5/18/2006 | 1,277.12 | Scott McMillin, Airfare, San Francisco, CA, 05/22/06 to 05/23/06, (Expert Witness Conference) |
| 5/18/2006 | 45.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 05/18/06, (Trial preparation) |
| 5/18/2006 | 22.00 | Renee Smith, Transportation To/From Airport, Washington, DC, 05/18/06, (Trial preparation) |
| 5/18/2006 | 200.00 | William Jacobson, Other, 05/18/06, (Client Conference), A/V equipment rental from hotel |
| 5/22/2006 | 31.35 | Margaret Utgoff, Internet Access, 05/22/06, (Expert Witness Conference) |
| 5/22/2006 | 154.37 | Scott McMillin, Hotel, San Francisco, CA, 05/22/06, (Expert Witness Conference) |
| 5/22/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 05/22/06, (Expert Witness Conference) |
| 5/22/2006 | 818.70 | Margaret Utgoff, Airfare, Houston, TX, 05/22/06 to 05/24/06, (Expert Witness Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/22/2006 | 11.32 | Scott McMillin, Travel Meal, San Francisco CA, 05/22/06, (Expert Witness Conference) |
| 5/22/2006 | 41.52 | Margaret Utgoff, Travel Meal, Houston, TX, 05/22/06, (Expert Witness Conference), Dinner |
| 5/23/2006 | 40.79 | Margaret Utgoff, Internet Access, 05/23/06, (Expert Witness Conference) |
| 5/23/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 05/23/06, (Expert Witness Conference) |
| 5/23/2006 | 7.95 | Scott McMillin, Travel Meal, San Francisco CA, 05/23/06, (Expert Witness Conference) |
| 5/23/2006 | 12.89 | Scott McMillin, Travel Meal, San Francisco CA, 05/23/06, (Expert Witness Conference) |
| 5/23/2006 | 41.06 | Margaret Utgoff, Travel Meal, Houston, TX, 05/23/06, (Expert Witness Conference), Dinner |
| 5/24/2006 | 5.28 | Margaret Utgoff, Internet Access, 05/24/06, (Expert Witness Conference) |
| 5/24/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 05/24/06, (Expert Witness Conference) |
| 5/24/2006 | 25.00 | Margaret Utgoff, Travel Meal, Houston, TX, 05/24/06, (Expert Witness Conference), Lunch |
| 5/24/2006 | 50.00 | Margaret Utgoff, Travel Meal, Houston, TX, 05/24/06, (Expert Witness Conference), Dinner |
| 5/24/2006 | 127.15 | Scott McMillin, Car Rental, San Francisco, CA, 05/22/06 to 05/23/06, (Expert Witness Conference) |
| 5/25/2006 | 104.87 | Margaret Utgoff, Internet Access, 05/25/06, (Expert Witness Conference) |
| 5/25/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 05/25/06, (Expert Witness Conference) |
| 5/25/2006 | 25.00 | Margaret Utgoff, Travel Meal, Houston, TX, 05/25/06, (Expert Witness Conference), Lunch |
| 5/25/2006 | 50.00 | Margaret Utgoff, Travel Meal, Houston, TX, 05/25/06, (Expert Witness Conference), Dinner |
| 5/26/2006 | 55.44 | William Jacobson, Telephone While Traveling, T-Mobile, 04-05-06 to 04-07-06, 05/26/06, (Expert Witness Conference), Blackberry-Telephone Roaming Charges/London |
| 5/26/2006 | 7.66 | William Jacobson, Blackberry Service, T-Mobile, 04-05-06 to 04-08-06, 05/26/06, (Blackberry Roaming), Blackberry-Data Roaming Charges/London |
| 5/26/2006 | 839.36 | Scott McMillin, Airfare, San Francisco, CA, 05/30/06 to 05/31/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/26/2006 | 25.00 | Margaret Utgoff, Travel Meal, Houston, TX, 05/26/06, (Expert Witness Conference), Lunch |
| 5/29/2006 | 250.00 | Margaret Utgoff, Hotel, San Francisco, CA, 05/29/06, (Expert Witness Conference) |
| 5/29/2006 | 250.00 | Brian Stansbury, Hotel, San Francisco, 05/29/06, (Expert Witness Conference) |
| 5/29/2006 | 671.87 | Margaret Utgoff, Airfare, San Francisco, CA, 05/29/06 to 05/31/06, (Expert Witness Conference), Airfare from Washington, DC to San Francisco, CA |
| 5/29/2006 | 1,779.12 | Brian Stansbury, Airfare, San Francisco, 05/29/06 to 06/01/06, (Expert Witness Conference) |
| 5/29/2006 | 31.44 | Margaret Utgoff, Travel Meal, San Francisco, CA, 05/29/06, (Expert Witness Conference) Omni San Francisco Hotel |
| 5/29/2006 | 45.61 | Brian Stansbury, Travel Meal, San Francisco, 05/29/06, (Expert Witness Conference) |
| 5/30/2006 | 7.23 | Margaret Utgoff, Telephone While Traveling, San Francisco, CA, 05/30/06, (Expert Witness Conference) Omni San Francisco Hotel |
| 5/30/2006 | 226.96 | Scott McMillin, Hotel, San Francisco, CA, 05/30/06, (Expert Witness Conference) |
| 5/30/2006 | 250.00 | Margaret Utgoff, Hotel, San Francisco, CA, 05/30/06, (Expert Witness Conference) |
| 5/30/2006 | 250.00 | Brian Stansbury, Hotel, San Francisco, 05/30/06, (Expert Witness Conference) |
| 5/30/2006 | 42.00 | Scott McMillin, Transportation To/From Airport, San Francisco, CA, 05/30/06, (Expert Witness Conference) |
| 5/30/2006 | 18.00 | Scott McMillin, Travel Meal, San Francisco CA, 05/30/06, (Expert Witness Conference) |
| 5/30/2006 | 7.24 | Scott McMillin, Travel Meal, Chicago, 05/30/06, (Expert Witness Conference) |
| 5/30/2006 | 30.43 | Margaret Utgoff, Travel Meal, San Francisco, CA, 05/30/06, (Expert Witness Conference) Omni San Francisco Hotel |
| 5/30/2006 | 3.49 | Margaret Utgoff, Travel Meal, San Francisco, CA, 05/30/06, (Expert Witness Conference) Omni San Francisco Hotel |
| 5/31/2006 | 16.77 | Margaret Utgoff, Telephone While Traveling, San Francisco, CA, 05/31/06, (Expert Witness Conference) Omni San Francisco Hotel |
| 5/31/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 05/31/06, (Expert Witness Conference) |
| 5/31/2006 | 499.05 | Margaret Utgoff, Airfare, Houston, TX, 05/31/06 to 06/01/06, (Expert Witness Conference), Airfare from San Francisco to Houston |
| 5/31/2006 | 40.00 | Scott McMillin, Transportation To/From Airport, San Francisco, CA, 05/31/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2006 | 8.51 | Scott McMillin, Travel Meal, San Francisco CA, 05/31/06, (Expert Witness Conference) |
| 5/31/2006 | 5.21 | Scott McMillin, Travel Meal, San Francisco CA, 05/31/06, (Expert Witness Conference), travel meal |
| 5/31/2006 | 20.53 | Margaret Utgoff, Travel Meal, San Francisco, CA, 05/31/06, (Expert Witness Conference) Omni San Francisco Hotel |
| 5/31/2006 | 37.49 | Brian Stansbury, Travel Meal, San Francisco, 05/31/06, (Expert Witness Conference) |
| 5/31/2006 | 5.00 | Scott McMillin, Transportation, Tolls, San Francisco, CA, 05/31/06, (Expert Witness Conference) |
| Total: | 25,705.39 | |