**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**June 26, 2006**

| Invoice No. 07206 |
| --- |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
May 1, 2006 through May 31, 2006 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
| --- | --- | --- |
| Loreto T. Tersigni  - President | 16.70 | $9,352.00 |
| James Sinclair - Senior Managing Director | 149.30 | $79,129.00 |
| Robert Mathews  - Managing Director | 11.10 | $5,716.50 |
| Michael Berkin  - Managing Director | 77.90 | $40,118.50 |
| Peter Rubsam  - Managing Director | 20.80 | $10,712.00 |
| Aaron Prills - Senior Manager | 104.10 | $37,476.00 |
| Cheryl Wright - Senior Manager | 63.50 | $22,860.00 |
| Dottie-Jo Collins - Manager | 24.50 | $7,350.00 |

| Expenses   (see Schedule C) | |
| --- | --- |
| Telephone,  Xerox, Research, Transportation | $525.55 |

**T O T A L**          $213,239.55

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**June 26, 2006**

**Invoice No. 07206**

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.  19801**

# RE:    W.R.Grace

Summary of Professional Services Rendered:   May 1-31, 2006

| Name | Position | Schedule | Rate (2006) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule A | $560 | 16.70 | $9,352.00 |
| James Sinclair | Senior Managing Director | Schedule A | $530 | 149.30 | $79,129.00 |
| Robert Mathews | Managing Director | Schedule A | $515 | 11.10 | $5,716.50 |
| Michael Berkin | Managing Director | Schedule A | $515 | 77.90 | $40,118.50 |
| Peter Rubsam | Managing Director | Schedule A | $515 | 20.80 | $10,712.00 |
| Aaron Prills | Senior Manager | Schedule A | $360 | 104.10 | $37,476.00 |
| Cheryl Wright | Senior Manager | Schedule A | $360 | 63.50 | $22,860.00 |
| Dottie-Jo Collins | Manager | Schedule A | $300 | 24.50 | $7,350.00 |
| **Total  Professional  Services- Schedule A:** | | | | 467.90 | $212,714.00 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $525.55 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $213,239.55 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
                      by Task Codes for Court Approved Professionals

# W.R. Grace

## Schedule A

### Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comment | ısk Coı | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| **Loreto Tersigni - President** | | | | | | |
| 5/5/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/8/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.50 | $560.00 | $280.00 |
| 5/10/06 | LT | Review status and timetable of financial deliverables to ACC and counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/11/06 | LT | Review analysis of projected cash flows for 2007 as requested by ACC counsel | 26 | 1.20 | $560.00 | $672.00 |
| 5/16/06 | LT | Prepare updated recovery analysis requested by ACC counsel in preparation for meeting on 5/17/06 | 26 | 2.20 | $560.00 | $1,232.00 |
| 5/17/06 | LT | One-half the round trip travel time Old Greenwich, CT.-New York City | 20 | 2.00 | $560.00 | $1,120.00 |
| 5/17/06 | LT | Meeting with FCR and financial advisors to discuss issues related to mediation. | 16 | 3.00 | $560.00 | $1,680.00 |
| 5/19/06 | LT | Preparation of memorandum to ACC regarding pension contribution | 08 | 0.40 | $560.00 | $224.00 |
| 5/19/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/23/06 | LT | Prepare projected cash source and use analysis for 2006 -07 re legal costs and pension contributions as requested by ACC legal counsel | 08 | 1.60 | $560.00 | $896.00 |
| 5/24/06 | LT | Preparation of memorandum to ACC counsel regarding Q1'06 operating performance | 26 | 0.80 | $560.00 | $448.00 |
| 5/25/06 | LT | Review engagement status | 26 | 0.40 | $560.00 | $224.00 |
| 5/25/06 | LT | Review monthly fee application for April 2006 including timekeeper daily entries | 11 | 0.60 | $560.00 | $336.00 |
| 5/26/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/26/06 | LT | Prepare updated analysis of distributable value as requested by ACC counsel | 26 | 1.20 | $560.00 | $672.00 |
| | | **Sub-Total** | | 16.70 | | $9,352.00 |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 5/1/06 | JS | Review memoranda from counsel re Recommendations and Calendar for planning of work and assignments. | 26 | 1.50 | $530.00 | $795.00 |
| 5/1/06 | JS | Review, analyze Company analysis/proposal of 2/15/06 and 2/23/06 with UCC demand of 4/25/06 for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 5/1/06 | JS | Commence review and analysis of detailed projections/ back-up of Project Spaghetti from Blackstone/Company for due diligence and valuation. | 21 | 2.40 | $530.00 | $1,272.00 |
| 5/2/06 | JS | Further review and analysis of Project Spaghetti detailed projections/back-up and pro-formas for due diligence and valuation. | 21 | 2.80 | $530.00 | $1,484.00 |
| 5/2/06 | JS | Review Hourly Pension Plans and Salaried Pension Plan funding detail in preparation for conference call on 5/2/06 with financial advisers for due diligence and possible objection to Pension Motion. | 08 | 1.70 | $530.00 | $901.00 |
| 5/2/06 | JS | Write preliminary analysis of Project Spaghetti and Pension Motion for ACC counsel for possible objection. | 08 | 2.00 | $530.00 | $1,060.00 |
| 5/2/06 | JS | Draft agenda and comments for conference call on 5/2/06 with financial advisers re Project Spaghetti and Pension Motion for possible objection. | 08 | 1.50 | $530.00 | $795.00 |
| 5/2/06 | JS | Conference call with PD and Futures Rep financial advisers re Project Spaghetti and Pension Motion for possible objection. | 08 | 0.80 | $530.00 | $424.00 |
| 5/3/06 | JS | Discuss with Tersigni Project Spaghetti and Pension Motion for possible objection. | 08 | 0.60 | $530.00 | $318.00 |
| 5/3/06 | JS | Discuss with Berkin Pension Motion in preparation for conference call with ACC counsel (Inselbuch) for possible objection. | 08 | 0.70 | $530.00 | $371.00 |
| 5/3/06 | JS | Further study of Hourly and Salaried Pension Plans, back-up funding schedules in preparation for conference call with ACC counsel ( Inselbuch) for possible objection. | 08 | 2.20 | $530.00 | $1,166.00 |

# W.R. Grace

**Schedule A**

### Services Rendered during the Period:    May 1, 2006 through May 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/3/06 | JS | Draft agenda and comments for conference call with ACC counsel (Inselbuch) re Project Spaghetti and Pension Motion for possible objection. | 08 | 0.70 | $530.00 | $371.00 |
| 5/3/06 | JS | Conference call with ACC counsel (Inselbuch) re Project Spaghetti and Pension Motion for possible objection. | 08 | 0.40 | $530.00 | $212.00 |
| 5/3/06 | JS | Review, analyze 2005 10-K sections pertaining to pension plans, executive compensation and stock options for due diligence and possible objection to Pension Motion. | 08 | 2.70 | $530.00 | $1,431.00 |
| 5/4/06 | JS | Review 2005 10-K for legal defense expenses and remediation expenses for due diligence and monitoring at request of counsel. | 26 | 1.70 | $530.00 | $901.00 |
| 5/4/06 | JS | Review articles in Chemical & Engineering News (1/06) re European and US/Canadian growth in selected specialty chemicals of Project Spaghetti for due diligence and valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 5/5/06 | JS | Commence review of Form 5055 filing re Pension Plan contributions for due diligence for possible objection to Pension Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 5/5/06 | JS | Commence review of 2005 Actuarial Report of accountants re Pension Plans for due diligence for possible objection to Pension Motion. | 08 | 1.70 | $530.00 | $901.00 |
| 5/8/06 | JS | Review Status Report from counsel (5/5/06) and new asbestos PI claims estimates from Peterson for revised recovery analysis for settlement discussions. | 16 | 1.90 | $530.00 | $1,007.00 |
| 5/8/06 | JS | Revise claims and recovery analysis per Peterson's report for settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/8/06 | JS | Review, analyze Wauconda Site Settlement memoranda, exhibit schedules and proposed stipulation for approval of settlement by Bankruptcy Court or objection thereto. | 16 | 2.60 | $530.00 | $1,378.00 |
| 5/9/06 | JS | Commence review of Executive Summary First Quarter 2006 in  preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 3.00 | $530.00 | $1,590.00 |
| 5/9/06 | JS | Review articles on defendants' motions re Govt's Libby suit for claims and recovery analysis. | 26 | 0.80 | $530.00 | $424.00 |
| 5/9/06 | JS | Review, analyze Financial Briefing First Quarter 2006 in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 5/9/06 | JS | Continue review and analysis of Executive Summary First Quarter 2006, commence drafting questions, in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 2.70 | $530.00 | $1,431.00 |
| 5/10/06 | JS | Review memoranda re prior mediation sessions, claims and recovery analyses, in preparation for mediation session on 5/16/06 for settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 5/10/06 | JS | Further review of funding schedules of Hourly and Salaried Pension Plans, Form 5055 filing and 2005 Actuarial Report for possible objection to Pension Motion. | 08 | 2.80 | $530.00 | $1,484.00 |
| 5/10/06 | JS | Discuss Pension Motion with Berkin for possible objection to Motion. | 08 | 0.60 | $530.00 | $318.00 |
| 5/10/06 | JS | Review Grace's (Tarola) memorandum on Libby legal defense estimated costs, discuss with Berkin for distributable asset valuation and recovery analysis. | 21 | 0.50 | $530.00 | $265.00 |
| 5/10/06 | JS | Commence review and analysis of First Quarter 2006 10-Q in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 2.30 | $530.00 | $1,219.00 |
| 5/11/06 | JS | Commence developing analysis of 2006 estimated sources and uses of funds for due diligence and valuation. | 21 | 3.00 | $530.00 | $1,590.00 |
| 5/11/06 | JS | Discuss with Tersigni Libby legal defense costs and Pension Plan funding for valuation and possible objection. | 08 | 0.30 | $530.00 | $159.00 |
| 5/12/06 | JS | Continue developing analysis of 2006 estimated sources and uses of funds for due diligence and valuation. | 21 | 0.70 | $530.00 | $371.00 |
| 5/15/06 | JS | Further review of Executive Summary, Financial Briefing and 10-Q, First Quarter 2006, draft further questions in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 5/15/06 | JS | Conference call with Company re First Quarter 2006 results and revised estimates for year 2006. | 26 | 1.10 | $530.00 | $583.00 |
| 5/15/06 | JS | Revise 2006 Sources and Uses Memorandum to ACC counsel for monitoring and estimation of distributable value for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/15/06 | JS | Conference call with Company re Pension Motion for due diligence and possible objection to Motion. | 08 | 1.20 | $530.00 | $636.00 |
| 5/15/06 | JS | Review, revise alternative recovery analyses in preparation for conference with ACC and mediation session on 5/16/06 for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|------|---------|-----------|-------|-----------|-------|
| 5/16/06 | JS | Continue review and revision of recovery analyses in preparation for conference with ACC and mediation session on 5/16/06 for settlement discussions. | 16 | 1.00 | $530.00 | $530.00 |
| 5/16/06 | JS | One-half the round trip travel time: 4 E. 95th St. and 375 Park Avenue, New York City | 20 | 0.80 | $530.00 | $424.00 |
| 5/16/06 | JS | Conference with ACC and ACC counsel, PD and financial advisers in preparation for mediation session with GUC reps. | 16 | 4.00 | $530.00 | $2,120.00 |
| 5/16/06 | JS | Mediation session with mediator (Ms. Hinkle), ACC, PD, GUC reps and respective counsel and financial advisers for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 5/16/06 | JS | Review notes, memoranda and analyses for Memorandum to ACC counsel re Pension Plan, Libby Legal Defense, Project Spaghetti and Sources and Uses of Funds for recovery analysis and settlement discussions. | 16 | 1.90 | $530.00 | $1,007.00 |
| 5/17/06 | JS | Outline Memorandum to counsel re Pension Plan, Libby Legal Defense, Project Spaghetti and Sources and Uses of Funds for recovery analysis and settlement discussions. | 16 | 0.90 | $530.00 | $477.00 |
| 5/17/06 | JS | Commence writing Memorandum to counsel re Pension Plan, Libby Legal Defense, Project Spaghetti and Sources and Uses of Funds for recovery analysis and settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/17/06 | JS | Conference call with ACC, Futures Rep and PD counsels and financial advisers re Pension Motion for due diligence and possible objection to Motion. | 08 | 1.20 | $530.00 | $636.00 |
| 5/18/06 | JS | Review counsel's Memorandum on Hearing of 5/15/06, plan work and assignments for mediation session on 5/30/06 for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 5/18/06 | JS | Continue writing Memorandum to counsel re Pension, Libby, Spaghetti, etc.for recovery analysis and settlement discussions. | 16 | 3.10 | $530.00 | $1,643.00 |
| 5/18/06 | JS | Revise Pension Plan, Libby Legal Defense, and Sources and Uses of Funds schedules for Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/18/06 | JS | Revise Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions. | 16 | 2.20 | $530.00 | $1,166.00 |
| 5/19/06 | JS | Review Berkin's memorandum to counsel re Pension Motion, suggest revisions, for possible objection to Motion. | 08 | 2.00 | $530.00 | $1,060.00 |
| 5/19/06 | JS | Review counsel's Status Report on Grace of 5/18/06, plan work and assignments in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 5/19/06 | JS | Discuss with Prills detail of Libby defense expenses, revise Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions. | 16 | 1.40 | $530.00 | $742.00 |
| 5/19/06 | JS | Review, revise Wright's comparable company market multiple comparisons for valuation for recovery analysis and settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/19/06 | JS | Discuss with Blackstone (O'Connell) Project Spaghetti 2006 estimates for valuation for possible objection to proposed motion to acquire. | 21 | 0.40 | $530.00 | $212.00 |
| 5/19/06 | JS | Review, analyze Project Spaghetti projections from Blackstone for Spaghetti valuation and possible objection to proposed motion to acquire. | 21 | 2.30 | $530.00 | $1,219.00 |
| 5/22/06 | JS | Revise Project Spaghetti valuation for possible objection to proposed motion to acquire. | 21 | 1.90 | $530.00 | $1,007.00 |
| 5/22/06 | JS | Revise Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions, send to counsel. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/22/06 | JS | Develop revised projections for Grace for market multiple valuation for recovery analysis and settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 5/22/06 | JS | Revise Wright's market multiple valuation for recovery analysis and settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 5/23/06 | JS | Review, revise further Wright's market multiple valuation for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/23/06 | JS | Review, analyze BASF's announced revision of terms of bid for Engelhard for precedent transaction valuation for recovery analysis and settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/23/06 | JS | Review, analyze holdings of Grace bank debt and equity in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/24/06 | JS | Review, revise Prills' Report to ACC of Operating Results of First Quarter 2006 for monitoring. | 26 | 1.60 | $530.00 | $848.00 |
| 5/24/06 | JS | Review, analyze First Quarter 2006 10-Q and Executive Summary re Non-Core items for valuation for recovery analysis and settlement discussions. | 16 | 2.90 | $530.00 | $1,537.00 |
| 5/24/06 | JS | Review, revise distributable asset values for recovery analysis in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |
| 5/26/06 | JS | Review, revise claims, review debt and equity holdings, for recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 3.20 | $530.00 | $1,696.00 |
| 5/26/06 | JS | Review market multiple valuation for recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 5/26/06 | JS | Review, revise distributable asset values for recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/26/06 | JS | Draft agenda for discussion with ACC counsel in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 0.80 | $530.00 | $424.00 |
| 5/29/06 | JS | Draft Memorandum to ACC counsel re recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 5/30/06 | JS | Revise, send Memorandum to ACC counsel re recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 5/30/06 | JS | Review, revise agenda for discussion with ACC counsel in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 0.70 | $530.00 | $371.00 |
| 5/30/06 | JS | One-half the round trip travel time: 4 E. 95th St. and 53 E. 53rd Street, New York City | 20 | 0.80 | $530.00 | $424.00 |
| 5/30/06 | JS | Conference with ACC counsel, FCR, his counsel and financial adviser in preparation for mediation session for settlement discussions. | 16 | 0.50 | $530.00 | $265.00 |
| 5/30/06 | JS | Mediation session with mediator (Judge Pointer), ACC, PD, GUC reps and respective counsel and financial advisers for settlement discussions. | 16 | 3.30 | $530.00 | $1,749.00 |
| 5/30/06 | JS | Review notes, analyses and status of settlement discussions, develop next steps for recovery and settlement planning. | 16 | 2.00 | $530.00 | $1,060.00 |
| 5/31/06 | JS | Outline terms for POR Term Sheet for recovery and settlement in preparation for hearing on 6/19/06. | 16 | 3.00 | $530.00 | $1,590.00 |
| 5/31/06 | JS | Review claims and categories for POR Term Sheet for recovery and settlement in preparation for hearing on 6/19/06. | 16 | 2.90 | $530.00 | $1,537.00 |
| 5/31/06 | JS | Review, revise valuation, distributable asset values for POR Term Sheet for recovery and settlement in preparation for hearing on 6/19/06. | 16 | 2.60 | $530.00 | $1,378.00 |
| | | **Sub-Total** | | 149.30 | | $79,129.00 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/5/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 5/5/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| 5/12/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 5/12/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 5/19/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 5/19/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comment | ısk Coı | Hours | 2006 Rate | Total |
|------|---|---------|---------|-------|-----------|-------|
| 5/26/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.80 | $515.00 | $927.00 |
| 5/26/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| 5/31/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| | | **Sub-Total** | | 11.10 | | $5,716.50 |

### Michael Berkin - Managing Director

| Date | | Comment | | Hours | Rate | Total |
|------|---|---------|---|-------|------|-------|
| 5/1/06 | MB | Review 4/28/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/1/06 | MB | Review and analyze first quarter operating results press release and financial summary data | 26 | 2.20 | $515.00 | $1,133.00 |
| 5/2/06 | MB | Discuss pension and Project Spaghetti with financial advisors to Futures Rep and PD Committees | 08 | 0.70 | $515.00 | $360.50 |
| 5/2/06 | MB | Discuss pension and Project Spaghetti with LTC personnel | 08 | 0.80 | $515.00 | $412.00 |
| 5/2/06 | MB | Document issues discussed with financial advisors to Futures Rep and PD Committees related to pension and Project Spaghetti | 08 | 0.90 | $515.00 | $463.50 |
| 5/3/06 | MB | Identify potential pension funding strategy alternatives | 08 | 1.70 | $515.00 | $875.50 |
| 5/3/06 | MB | Compute funding requirement by pension plan in connection assessing alternative funding strategies | 08 | 0.80 | $515.00 | $412.00 |
| 5/3/06 | MB | Compile information for discussion with ACC counsel related to outstanding pension and acquisition motions | 08 | 1.70 | $515.00 | $875.50 |
| 5/3/06 | MB | Discuss outstanding pension and acquisition motions with ACC counsel | 08 | 0.40 | $515.00 | $206.00 |
| 5/4/06 | MB | Identify criteria required for distressed termination of pension plans | 08 | 2.00 | $515.00 | $1,030.00 |
| 5/4/06 | MB | Assess potential for fulfilling criteria for distressed termination of pension plans | 08 | 1.70 | $515.00 | $875.50 |
| 5/4/06 | MB | Review noncore defense cost estimate and request detail support | 26 | 1.20 | $515.00 | $618.00 |
| 5/5/06 | MB | Review and analyze Project Spaghetti financial model in connection with due diligence related to planned acquisition | 26 | 2.50 | $515.00 | $1,287.50 |
| 5/8/06 | MB | Review and analyze debtors actuarial report for pension funding and accounting in connection with assessment of related motion | 08 | 2.80 | $515.00 | $1,442.00 |
| 5/8/06 | MB | Review ACC memorandum and supporting schedules summarizing case status on key issues | 26 | 1.20 | $515.00 | $618.00 |
| 5/8/06 | MB | Review and analyze tax form 5500 in connection with assessment of related pension motion | 08 | 2.20 | $515.00 | $1,133.00 |
| 5/8/06 | MB | Review 5/5/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/9/06 | MB | Review debtors first quarter financial briefing package in connection with monitoring business operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 5/9/06 | MB | Review first quarter consolidated financial statements and related notes in connection with monitoring continuing operations | 26 | 1.60 | $515.00 | $824.00 |
| 5/9/06 | MB | Review first quarter management discussion of consolidated operations in  connection with monitoring continuing operations | 26 | 1.20 | $515.00 | $618.00 |
| 5/9/06 | MB | Review first quarter combined Ch 11 filing entity statements in connection with monitoring continuing operations | 26 | 0.50 | $515.00 | $257.50 |
| 5/9/06 | MB | Review supplementary financial information included in first quarter financial advisory executive summary in connection with monitoring continuing operations | 26 | 2.10 | $515.00 | $1,081.50 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | isk Cov | Hours | 2006 Rate | Total |
|------|---|---------|---------|-------|-----------|-------|
| 5/9/06 | MB | Review and analyze first quarter investment report in connection with monitoring pension and related assets | 26 | 1.20 | $515.00 | $618.00 |
| 5/9/06 | MB | Review and analyze first quarter treasury report in connection with monitoring liquidity | 26 | 1.10 | $515.00 | $566.50 |
| 5/10/06 | MB | Develop questions for debtor response pertaining to upcoming first quarter operating result conference call | 26 | 1.70 | $515.00 | $875.50 |
| 5/11/06 | MB | Review open issues and evaluate engagement status | 26 | 1.20 | $515.00 | $618.00 |
| 5/15/06 | MB | Develop issue list for debtor commentary in preparation for conference call to discuss first quarter operating performance | 26 | 1.80 | $515.00 | $927.00 |
| 5/15/06 | MB | Review and analyze debtors minimum adjusted cored EBITDA schedule in connection with monitoring business operations | 26 | 0.50 | $515.00 | $257.50 |
| 5/15/06 | MB | Participate in debtor's first quarter operating results conference call in connection with monitoring business operations | 26 | 0.80 | $515.00 | $412.00 |
| 5/15/06 | MB | Summarize key issues discussed by debtor pertaining to first quarter operating results | 26 | 1.20 | $515.00 | $618.00 |
| 5/15/06 | MB | Review 5/12/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/15/06 | MB | Discuss pension funding alternatives with debtor management in connection with assessment of related motion | 16 | 1.50 | $515.00 | $772.50 |
| 5/16/06 | MB | Review motion to advance certain legal fees for certain debtors current and former employees in connection with Libby defense cost analysis | 26 | 1.40 | $515.00 | $721.00 |
| 5/16/06 | MB | Review order to advance certain legal fees for certain debtors current and former employees in connection with Libby defense cost analysis | 26 | 0.70 | $515.00 | $360.50 |
| 5/16/06 | MB | Discuss issues pertaining to open motions with ACC counsel | 26 | 0.60 | $515.00 | $309.00 |
| 5/16/06 | MB | Identify alternative settlement possibilities in connection with mediation discussions | 16 | 1.70 | $515.00 | $875.50 |
| 5/16/06 | MB | Update claims data for inclusion in recovery model | 16 | 1.20 | $515.00 | $618.00 |
| 5/16/06 | MB | Update distributable value data for inclusion in recovery model | 16 | 1.10 | $515.00 | $566.50 |
| 5/16/06 | MB | Analyze potential capital structures for emerging debtor in connection with development of claims recovery model | 16 | 1.50 | $515.00 | $772.50 |
| 5/16/06 | MB | Develop and populate claims recovery model to reflect potential settlement alternatives in connection with mediation discussions | 16 | 2.10 | $515.00 | $1,081.50 |
| 5/19/06 | MB | Discuss issues pertaining to open motions with ACC counsel | 26 | 0.40 | $515.00 | $206.00 |
| 5/19/06 | MB | Participate in conference call with creditor groups pertaining to pension motion | 08 | 1.20 | $515.00 | $618.00 |
| 5/19/06 | MB | Plan for work resulting from conference call with creditor groups pertaining to pension motion | 08 | 1.00 | $515.00 | $515.00 |
| 5/19/06 | MB | Examine criteria for potential pension termination in connection with funding motion | 08 | 1.70 | $515.00 | $875.50 |
| 5/19/06 | MB | Examine criteria for potential pension freezing in connection with funding motion | 08 | 1.20 | $515.00 | $618.00 |
| 5/19/06 | MB | Update memorandum to ACC counsel to reflect pension alternatives in connection with related pension funding motion | 08 | 2.00 | $515.00 | $1,030.00 |
| 5/22/06 | MB | Prepare modifications to draft memorandum to ACC counsel pertaining to activities impacting projected cash | 26 | 1.70 | $515.00 | $875.50 |
| 5/22/06 | MB | Assess strategy pertaining to minimize projected defense costs pertaining to Libby | 26 | 1.40 | $515.00 | $721.00 |
| 5/22/06 | MB | Review 5/19/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/23/06 | MB | Review and amend draft report to ACC summarizing debtor's 2006 first quarter operating results | 26 | 2.20 | $515.00 | $1,133.00 |
| 5/23/06 | MB | Prepare for conference call with creditor financial advisors to discuss pension funding motion issues | 08 | 0.80 | $515.00 | $412.00 |
| 5/23/06 | MB | Participate in conference call with creditor financial advisors to discuss pension fund motions issues | 08 | 0.70 | $515.00 | $360.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comment | ısk Coı | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 5/23/06 | MB | Review status of pension reform legislation in connection with pension fund motion assessment | 08 | 1.60 | $515.00 | $824.00 |
| 5/24/06 | MB | Review and analyze motion authorizing debtor to enter into settlement agreement with Lloyd's underwriters | 26 | 1.90 | $515.00 | $978.50 |
| 5/24/06 | MB | Review settlement agreement supporting related settlement agreement motion with Lloyd's underwriters | 26 | 2.00 | $515.00 | $1,030.00 |
| 5/26/06 | MB | Participate in conference call with creditor financial advisors to discuss pension fund motions issues | 08 | 0.50 | $515.00 | $257.50 |
| 5/26/06 | MB | Discuss outstanding motions with ACC counsel | 26 | 0.50 | $515.00 | $257.50 |
| 5/26/06 | MB | Prepare solvency analysis in connection with analysis of Lloyd's settlement motion | 08 | 1.60 | $515.00 | $824.00 |
| 5/30/06 | MB | Review 5/26/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/31/06 | MB | Review status of mediation and assess exit strategy | 16 | 1.20 | $515.00 | $618.00 |
| | | **Sub-Total** | | 77.90 | | $40,118.50 |

## Peter Rubsam - Managing Director

| Date | | Comment | ısk Coı | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 5/1/06 | PR | Review and analyze Lubrizol May 2006 8k on Q1 operating results, comparison to prior year, earnings outlook, discontinued operations and business segment review for comparable company analysis | 21 | 1.60 | $515.00 | $824.00 |
| 5/8/06 | PR | Analyze and review Chemtura May 8k on Q1 earnings release, comparison to 2005, segment review, merger, outlook and adjustments for comparable company review | 21 | 1.90 | $515.00 | $978.50 |
| 5/9/06 | PR | Review and review Cytec May 2006 8k on Q1 operating performance, comparison to prior year, segment review, cash flow and 2006 expectations for comparable company analysis | 21 | 2.00 | $515.00 | $1,030.00 |
| 5/12/06 | PR | Review and analyze Hercules July 2006 8k Q1 earnings announcement, business and geographical review, pricing, outlook and comparison to 2005 for comparable company valuation | 21 | 2.00 | $515.00 | $1,030.00 |
| 5/17/06 | PR | Analyze and review Engelhard April 2006 8k on Q1 operating results, segment review, company outlook and comparison to 2005 for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 5/18/06 | PR | Analyze and review Engelhard April 2006 8k on details to recapitalization plan, earnings growth, liquidity, strategic business plan, and cost savings for comparable company review | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/19/06 | PR | Review and analyze Engelhard April 2006 8k on press release to recapitalization plan and transcript on investor call regarding Q1 operating results and recap plan for comparable company analysis | 21 | 1.90 | $515.00 | $978.50 |
| 5/23/06 | PR | Review and analyze Cabot May 2006 8k Q2 earnings announcement, segment review, restructuring items and comparison to 2005 for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 5/24/06 | PR | Review and analyze RPM International April 2006 8k on 3Q operating results, asbestos, segment review, acquisitions, comparison to prior year and 2006 outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 5/25/06 | PR | Analyze and review Valspar May 2006 8k Q2 earnings announcement, comparison to prior year, segment review, and cash flow  for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| 5/30/06 | PR | Review and analyze Engelhard May 2006 8k on merger with BASF, deal structure, agreement and pricing for comparable company review | 21 | 1.10 | $515.00 | $566.50 |
| 5/31/06 | PR | Analyze and review Imperial Chemical Industries May 2006 earnings announcement on Q1 operating results, segment and geographical review, strategic review, comparison to 2005, cash flow, and 2006 outlook for comparable company review | 21 | 1.90 | $515.00 | $978.50 |
| | | **Sub-Total** | | 20.80 | | $10,712.00 |

## Aaron Prills - Senior Manager

| Date | | Comment | ısk Coı | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 5/1/06 | AP | Reviewed the WR Grace Plan Of Reorganization (POR) claims recovery scenario to compare to the updated claims model. | 16 | 0.50 | $360.00 | $180.00 |
| 5/1/06 | AP | Prepared updates to the WR Grace interest calculation schedule. | 16 | 0.20 | $360.00 | $72.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/1/06 | AP | Prepared sensitivity of the equity recovery for each claimant group using various model assumptions. | 16 | 1.50 | $360.00 | $540.00 |
| 5/1/06 | AP | Prepared updates to the value transfer analysis to analyze the changes using the latest term sheet. | 16 | 1.40 | $360.00 | $504.00 |
| 5/1/06 | AP | Prepared updates to the bank interest accrual schedule to analyze the amount of potential interest for various time periods. | 16 | 1.20 | $360.00 | $432.00 |
| 5/1/06 | AP | Prepared updates to the WR Grace distributable value to analyze the impact of the latest market values and accrued interest. | 16 | 0.90 | $360.00 | $324.00 |
| 5/2/06 | AP | Reviewed the WR Grace meeting summary review for counsel to analyze the key points that were highlighted and the commentary associated with the points. | 16 | 0.50 | $360.00 | $180.00 |
| 5/2/06 | AP | Reviewed the commentary related to the pension plan motion to analyze the status of the process. | 08 | 0.70 | $360.00 | $252.00 |
| 5/2/06 | AP | Participated in conference call with financial advisors to review the status of motions filed by the company. | 26 | 1.00 | $360.00 | $360.00 |
| 5/2/06 | AP | Reviewed the latest WR Grace claims recovery model to analyze the impact of assumptions relating to various claimant groups on the recoveries. | 16 | 0.70 | $360.00 | $252.00 |
| 5/3/06 | AP | Reviewed the WR Grace 10K to analyze the value of claims that were settled but unpaid pre-petition. | 26 | 1.40 | $360.00 | $504.00 |
| 5/3/06 | AP | Prepared schedule to analyze the liquidity position of the Company with the updated projections that were provided. | 26 | 0.80 | $360.00 | $288.00 |
| 5/3/06 | AP | Reviewed the follow-up to the WR Grace financial advisors conference call to analyze the next-steps that were recommended. | 28 | 0.70 | $360.00 | $252.00 |
| 5/3/06 | AP | Prepared schedule to analyze the sales by segment for both the business units that are involved in the potential acquisition. | 26 | 1.20 | $360.00 | $432.00 |
| 5/3/06 | AP | Reviewed the summary section of the WR Grace project Spaghetti presentation to analyze the overview of the project and key components of the transactions. | 28 | 0.90 | $360.00 | $324.00 |
| 5/3/06 | AP | Reviewed the market analysis section of the project spaghetti presentation to analyze the size of the market and projected trends. | 28 | 0.80 | $360.00 | $288.00 |
| 5/3/06 | AP | Reviewed the section of the project spaghetti analysis to analyze the impact of the business on the operating results of the Company. | 28 | 1.00 | $360.00 | $360.00 |
| 5/4/06 | AP | Reviewed materials provided by the company regarding the proposed acquisition. | 28 | 1.10 | $360.00 | $396.00 |
| 5/4/06 | AP | Reviewed additional assumptions in the acquisition model to analyze the impact on the cash flows. | 28 | 1.60 | $360.00 | $576.00 |
| 5/4/06 | AP | Reviewed the comparable transactions that were provided to analyze whether any additional transactions would be appropriate. | 28 | 0.90 | $360.00 | $324.00 |
| 5/4/06 | AP | Prepared updates to the schedule of cash flows to analyze the impact on the financial metrics of the proposed acquisition. | 26 | 1.20 | $360.00 | $432.00 |
| 5/4/06 | AP | Reviewed website of the seller to analyze the product line and materials provided by the seller. | 28 | 1.40 | $360.00 | $504.00 |
| 5/4/06 | AP | Reviewed additional WR Grace acquisition proposals to analyze the financial metrics that were used in the past to evaluate transactions. | 28 | 1.30 | $360.00 | $468.00 |
| 5/4/06 | AP | Reviewed chemical industry websites for market share information and key industry players as it relates to the proposed acquisition. | 28 | 1.60 | $360.00 | $576.00 |
| 5/4/06 | AP | Prepared additional schedules to analyze the sensitivities in the project model. | 16 | 1.20 | $360.00 | $432.00 |
| 5/8/06 | AP | Reviewed the WR Grace memorandum to analyze the status of several of the aspects of the case and how it relates to the claims recovery model. | 28 | 0.90 | $360.00 | $324.00 |
| 5/8/06 | AP | Reviewed the liability schedules to analyze the magnitude of the liabilities under various assumptions and how it relates to the asbestos claimants. | 28 | 0.50 | $360.00 | $180.00 |
| 5/8/06 | AP | Reviewed the sensitivity of the claims recoveries to the various liabilities to analyze the potential distribution of value. | 28 | 1.00 | $360.00 | $360.00 |
| 5/8/06 | AP | Reviewed the status of the WR Grace pension motion to analyze the additional details that could be required regarding the fund. | 28 | 0.60 | $360.00 | $216.00 |
| 5/8/06 | AP | Prepared updates to the WR Grace claims recovery model using the liability assumptions. | 16 | 2.00 | $360.00 | $720.00 |

# W.R. Grace

### Schedule A

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/8/06 | AP | Reviewed the updated information on the bankholders for WR Grace and how it compared with the prior quarter. | 28 | 0.80 | $360.00 | $288.00 |
| 5/8/06 | AP | Reviewed the WR Grace monthly operating report top analyze the change in cash balance for the debtor entities. | 28 | 1.00 | $360.00 | $360.00 |
| 5/8/06 | AP | Reviewed the latest plan figures from the company to compare current cash balance with the plan. | 28 | 1.70 | $360.00 | $612.00 |
| 5/8/06 | AP | Reviewed the debtor in possession financials from the 10K to analyze the year-end balances versus the YTD changes. | 28 | 0.90 | $360.00 | $324.00 |
| 5/8/06 | AP | Reviewed management's commentary regarding the debtor entities to analyze the YTD results. | 28 | 1.00 | $360.00 | $360.00 |
| 5/9/06 | AP | Reviewed the WR Grace bank claim holders versus prior quarters to analyze the main debt holders and changes in the percent ownership. | 28 | 0.80 | $360.00 | $288.00 |
| 5/11/06 | AP | Prepared schedule to analyze the holders of the WR Grace bank debt for several quarters to analyze the trend quarter over quarter. | 26 | 1.00 | $360.00 | $360.00 |
| 5/11/06 | AP | Reviewed WR Grace executive summary first quarter operating results section to analyze management's commentary and prepare questions for conference call. | 28 | 0.50 | $360.00 | $180.00 |
| 5/11/06 | AP | Reviewed WR Grace first quarter bridge schedule to analyze the variance in quarterly results. | 28 | 0.70 | $360.00 | $252.00 |
| 5/12/06 | AP | Reviewed the WR Grace financial briefing executive summary presentation from the Company to analyze the first quarter results and management's commentary regarding the results. | 28 | 2.10 | $360.00 | $756.00 |
| 5/12/06 | AP | Reviewed the trend analysis provided by the company as part of the first quarter review to analyze how it compare with the peer group. | 28 | 0.50 | $360.00 | $180.00 |
| 5/12/06 | AP | Reviewed the second quarter outlook summary section of the briefing to analyze the projected results by business segment and how it compares with the plan. | 28 | 1.10 | $360.00 | $396.00 |
| 5/12/06 | AP | Prepared schedule to analyze the first and projected second quarter results for the company and the impact on the trailing EBITDA for the company. | 26 | 1.40 | $360.00 | $504.00 |
| 5/12/06 | AP | Prepared analysis of the twelve-month sales by business segment to compare results to the company's likely estimate. | 26 | 1.60 | $360.00 | $576.00 |
| 5/12/06 | AP | Prepared operating profit twelve-month analysis for each business segment using the Company's financial report to compare to plan and likely estimate. | 26 | 1.50 | $360.00 | $540.00 |
| 5/12/06 | AP | Reviewed the EBIT bridge versus the prior time period to analyze the impact of various items and how it might impact future quarters for the company. | 28 | 1.20 | $360.00 | $432.00 |
| 5/12/06 | AP | Reviewed historical margins for each business segment versus current margins to analyze the impact of inflation YTD on each segment. | 28 | 1.30 | $360.00 | $468.00 |
| 5/15/06 | AP | Reviewed additional first quarter briefing schedules from the company to analyze performance and prepare questions for the conference call with management. | 28 | 1.40 | $360.00 | $504.00 |
| 5/15/06 | AP | Participated in conference call with company management team to analyze first quarter results as part of the quarterly review process. | 26 | 1.00 | $360.00 | $360.00 |
| 5/15/06 | AP | Prepared sales and business segment charts for the first quarter operating review to analyze the performance of the company. | 26 | 0.90 | $360.00 | $324.00 |
| 5/15/06 | AP | Prepared EBITDA and operating margins trend analysis for the first quarter review to analyze the performance results of the business segments and consolidated entity. | 26 | 0.80 | $360.00 | $288.00 |
| 5/15/06 | AP | Reviewed additional cash flow schedules to analyze the cash balance for both the foreign and debtor entities. | 28 | 0.90 | $360.00 | $324.00 |
| 5/15/06 | AP | Reviewed executive summary financial package from the Company to analyze the impact of the Montana case and the company's projections on the costs. | 28 | 0.80 | $360.00 | $288.00 |
| 5/16/06 | AP | Reviewed notes in WR Grace's 10Q regarding the progress in the bankruptcy case to analyze changes YTD. | 28 | 1.30 | $360.00 | $468.00 |
| 5/16/06 | AP | Reviewed management commentary in the 10Q filing regarding the first quarter results in order to prepare for review for counsel. | 28 | 1.80 | $360.00 | $648.00 |
| 5/16/06 | AP | Reviewed detail on the debtor entities to analyze the YTD performance and compare to prior year. | 28 | 0.50 | $360.00 | $180.00 |
| 5/16/06 | AP | Reviewed section of the 10Q filing regarding the pension plan to analyze management's commentary. | 08 | 0.70 | $360.00 | $252.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 5/16/06 | AP | Reviewed the WR Grace Monthly Operating Report to analyze the monthly expense associated with the Libby related legal costs. | 28 | 0.40 | $360.00 | $144.00 |
| 5/17/06 | AP | Prepared schedule to analyze the monthly Libby-related legal costs from various monthly operating reports. | 26 | 2.10 | $360.00 | $756.00 |
| 5/17/06 | AP | Prepared schedule to analyze the EBIT and EBITDA trend for the Company and how it compares with previous time periods. | 26 | 1.40 | $360.00 | $504.00 |
| 5/17/06 | AP | Prepared analysis of the holders of the bank debt and the equity for WR Grace to analyze any cross-over between the firms. | 26 | 2.00 | $360.00 | $720.00 |
| 5/17/06 | AP | Prepared first quarter 2006 bullet points regarding consolidated and business segment sales in the Q1 presentation to counsel. | 26 | 1.20 | $360.00 | $432.00 |
| 5/17/06 | AP | Prepared commentary regarding EBIT and operating margins in the first quarter review to counsel. | 26 | 0.90 | $360.00 | $324.00 |
| 5/17/06 | AP | Prepared detail regarding the Company's cash balance and market events in the first quarter review for counsel. | 26 | 1.00 | $360.00 | $360.00 |
| 5/17/06 | AP | Prepared executive summary section of the quarterly review for counsel to analyze performance and key changes in the Company. | 26 | 1.60 | $360.00 | $576.00 |
| 5/18/06 | AP | Reviewed the WR Grace pension funding motion to provided additional detail regarding the motion. | 08 | 1.00 | $360.00 | $360.00 |
| 5/18/06 | AP | Reviewed documents from pension funding conference call with the company to analyze the pension funding motion. | 08 | 0.90 | $360.00 | $324.00 |
| 5/18/06 | AP | Prepared additional bullet points for the first quarter review executive summary. | 26 | 1.10 | $360.00 | $396.00 |
| 5/18/06 | AP | Reviewed the executive summary financial package from the company to prepare additional detail on the results of the business segments. | 28 | 1.30 | $360.00 | $468.00 |
| 5/18/06 | AP | Reviewed margins analysis versus historical trends as part of the first quarter review. | 28 | 0.90 | $360.00 | $324.00 |
| 5/18/06 | AP | Reviewed court filings regarding WR Grace paying for the indemnification of costs relating to the Montana case. | 28 | 0.80 | $360.00 | $288.00 |
| 5/18/06 | AP | Prepared updates to the Libby cost roll-forward to provided additional detail. | 26 | 1.20 | $360.00 | $432.00 |
| 5/18/06 | AP | Prepared summary of the breakdown in the monthly Libby-related  indictment expense. | 26 | 1.40 | $360.00 | $504.00 |
| 5/19/06 | AP | Reviewed the market multiples used in the WR Grace project spaghetti proposal to analyze how the multiples compare to other transactions. | 28 | 2.30 | $360.00 | $828.00 |
| 5/19/06 | AP | Reviewed the updated WR Grace claims recovery model to analyze whether additional details were needed in the model. | 28 | 0.70 | $360.00 | $252.00 |
| 5/19/06 | AP | Prepared updates to the WR Grace claims recovery model to analyze various assumptions that could impact recoveries of the claimant groups. | 28 | 1.40 | $360.00 | $504.00 |
| 5/19/06 | AP | Prepared schedule to summarize the claims recovery model and comparison to other recovery models. | 16 | 0.70 | $360.00 | $252.00 |
| 5/19/06 | AP | Reviewed the WR Grace Spaghetti financial model to analyze the yearly projections for the project. | 28 | 0.80 | $360.00 | $288.00 |
| 5/19/06 | AP | Prepared additional updates to the WR Grace claims recovery model to analyze the form of recovery amongst the claimant groups. | 26 | 1.60 | $360.00 | $576.00 |
| 5/19/06 | AP | Prepared updates to the WR Grace first quarter operating review for counsel. | 26 | 0.80 | $360.00 | $288.00 |
| 5/19/06 | AP | Reviewed the detail from the Company regarding prior acquisitions to analyze the projections for project spaghetti. | 28 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | AP | Prepared additional charts for the WR Grace first quarter operating review presentation to analyze other aspects of performance. | 26 | 1.50 | $360.00 | $540.00 |
| 5/22/06 | AP | Prepared additional commentary regarding WR Grace first quarter results to analyze the performance versus plan. | 26 | 0.80 | $360.00 | $288.00 |
| 5/22/06 | AP | Prepared updates to the first quarter operating review schedules to analyze the business segment results. | 26 | 1.50 | $360.00 | $540.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comment | isk Coι | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 5/22/06 | AP | Reviewed the WR Grace memorandum regarding the cash items and the impact on the excess cash balance for the company. | 28 | 0.90 | $360.00 | $324.00 |
| 5/22/06 | AP | Reviewed the schedules regarding WR Grace's excess cash position to analyze the projections associated with the balance. | 28 | 0.30 | $360.00 | $108.00 |
| 5/22/06 | AP | Reviewed the WR Grace year-end 2005 financial package to analyze the company's commentary regarding the realignment of business segments. | 28 | 0.40 | $360.00 | $144.00 |
| 5/23/06 | AP | Prepared updates to the charts in the first quarter review to analyze additional financial indicators. | 26 | 1.30 | $360.00 | $468.00 |
| 5/24/06 | AP | Reviewed court filings for the motion relating to the proposed insurance settlement to analyze the timing of the settlement. | 28 | 0.90 | $360.00 | $324.00 |
| 5/24/06 | AP | Reviewed additional time periods for the price of WR Grace's bank debt to prepare chart with trend. | 28 | 1.20 | $360.00 | $432.00 |
| 5/26/06 | AP | Reviewed the WR Grace claims recovery model to analyze the claim values for each group. | 28 | 1.10 | $360.00 | $396.00 |
| 5/26/06 | AP | Prepared schedule to detail the recoveries of each claimant group under a revised recovery model. | 26 | 1.60 | $360.00 | $576.00 |
| 5/26/06 | AP | Prepared additional assumptions in the WR Grace claims recovery model to analyze the impact on percent recoveries. | 26 | 1.80 | $360.00 | $648.00 |
| 5/26/06 | AP | Prepared summary for counsel to analyze the recovery model and the impact on each claimant group. | 26 | 0.80 | $360.00 | $288.00 |
| 5/26/06 | AP | Prepared updated distributable values schedule to analyze the current distributable value of the Company. | 26 | 0.60 | $360.00 | $216.00 |
| 5/30/06 | AP | Updated the WR Grace bank debt and equity holder's schedule to analyze the latest available detail regarding the equity holders. | 26 | 0.90 | $360.00 | $324.00 |
| 5/30/06 | AP | Reviewed the memorandum regarding WR Grace's claims recovery model to analyze the changes in distributable value. | 28 | 0.50 | $360.00 | $180.00 |
| | | **Sub-Total** | | 104.10 | | $37,476.00 |

## Cheryl Wright - Senior Manager

| Date | | Comment | | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/4/06 | CW | Review and analyze 3/31/06 10Q for Rohm & Haas for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/4/06 | CW | Prepare historical financial statements for Rohm & Haas for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 5/5/06 | CW | Research Rohm and Haas' March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/5/06 | CW | Review and analyze Lubrizol's 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 5/5/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.30 | $360.00 | $108.00 |
| 5/5/06 | CW | Review and analyze Cytec Industries' 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/5/06 | CW | Prepare historical financial statements for Cytec Industries for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/8/06 | CW | Review and analyze PPG Industries's 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/8/06 | CW | Prepare historical financial statements for PPG Industries for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/9/06 | CW | Review and analyze 3/31/06 10Q for Lubrizol for use in WR Grace comparable companies valuation | 21 | 2.10 | $360.00 | $756.00 |
| 5/9/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/9/06 | CW | Review and analyze 3/31/06 10Q for Cytec for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | ısk Cor | Hours | 2006 Rate | Total |
|------|---|---------|---------|-------|-----------|-------|
| 5/9/06 | CW | Prepare historical financial statements for Cytec for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/9/06 | CW | Review and analyze Chemtura 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/9/06 | CW | Prepare historical financial statements for Chemtura for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/9/06 | CW | Research Lubrizol's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/9/06 | CW | Research Cytec's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/11/06 | CW | Review and analyze Cabot 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/11/06 | CW | Prepare historical financial statements for Cabot for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/17/06 | CW | Review and analyze 3/31/06 10Q for PPG Industries for use in WR Grace comparable companies valuation | 21 | 0.70 | $360.00 | $252.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for PPG Industries for use in WR Grace comparable companies valuation | 21 | 1.70 | $360.00 | $612.00 |
| 5/18/06 | CW | Prepare historical financial statements for PPG Industries for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for Chemtura for use in WR Grace comparable companies valuation | 21 | 2.10 | $360.00 | $756.00 |
| 5/18/06 | CW | Prepare historical financial statements for Chemtura for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for Cabot for use in WR Grace comparable companies valuation | 21 | 2.20 | $360.00 | $792.00 |
| 5/18/06 | CW | Prepare historical financial statements for Cabot for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for Engelhard for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/18/06 | CW | Prepare historical financial statements for Engelhard for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Research PPG's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 5/19/06 | CW | Research Engelhard's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Research Cabot's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Review and analyze 3/31/06 10Q for Albemarle for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/19/06 | CW | Prepare historical financial statements for Albemarle for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 5/19/06 | CW | Review and analyze 3/31/06 10Q for Hercules for use in WR Grace comparable companies valuation | 21 | 2.10 | $360.00 | $756.00 |
| 5/19/06 | CW | Prepare historical financial statements for Hercules for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/19/06 | CW | Research Albemarle's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Review and analyze 3/31/06 10Q for WR Grace for use in Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/19/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 5/22/06 | CW | Research Chemtura's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research Grace's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research Hercules' March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Rohm & Haas for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Engelhard for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cytec Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Albemarle for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Lubrizol for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Chemtura for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for HB Fuller for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for PPG Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Hercules for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cabot for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Prepare WR Grace market multiples analysis for LTM 3/31/06, projected 2006 and projected 2007 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 05/19/06 for market capitalization calculations | 21 | 2.20 | $360.00 | $792.00 |
| 5/24/06 | CW | Review and analyze WR Grace Executive Summary Financial Statements for the quarter ended March 31, 2006 for valuation purposes | 21 | 1.70 | $360.00 | $612.00 |
| 5/24/06 | CW | Analyze and review Credit Suisse's May 22, 2006 research report on Engelhard for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/31/06 | CW | Analyze and review Citigroup's May 22, 2006 research report on Engelhard for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 5/31/06 | CW | Review and analyze JP Morgan's May 25, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 5/31/06 | CW | Analyze and review Deutsche Bank's April 26, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/31/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in Albemarle's financial summary and research historical stock prices and shares outstanding | 21 | 1.30 | $360.00 | $468.00 |
| 5/31/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in Albemarle's financial summary | 21 | 1.20 | $360.00 | $432.00 |
| 5/31/06 | CW | Calculate Albemarle's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.40 | $360.00 | $504.00 |
| 5/31/06 | CW | Prepare schedule of Albemarle's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation | 21 | 1.10 | $360.00 | $396.00 |
| 5/31/06 | CW | Prepare schedule of Albemarle's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.70 | $360.00 | $612.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comment | ısk Coc | Hours | 2006 Rate | Total |
|------|---|---------|---------|-------|-----------|-------|
| 5/31/06 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Albemarle's financial summary | 21 | 0.80 | $360.00 | $288.00 |
| 5/31/06 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Albemarle's financial summary | 21 | 0.90 | $360.00 | $324.00 |
| | | **Sub-Total** | | 63.50 | | $22,860.00 |

### Dottie-Jo Collins  -  Manager

| Date | | Comment | | Hours | Rate | Total |
|------|---|---------|---|-------|------|-------|
| 5/29/06 | DC | Compilation and consolidation of services rendered in the month of May 2006 | 11 | 7.90 | $300.00 | $2,370.00 |
| 5/30/06 | DC | Compilation and consolidation of services rendered in the month of May 2006 | 11 | 7.10 | $300.00 | $2,130.00 |
| 5/31/06 | DC | Compilation and consolidation of services rendered in the month of May 2006 | 11 | 6.00 | $300.00 | $1,800.00 |
| 5/31/06 | DC | Category coding and preparation of May 2006 fee application | 11 | 3.50 | $300.00 | $1,050.00 |
| | | **Sub-Total** | | 24.50 | | $7,350.00 |

**TOTAL   Schedule A:**   467.90   $212,714.00

# W.R. Grace

Schedule B

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|---------|-----------|-------|------|-------|
| 5/2/06 | JS | Review Hourly Pension Plans and Salaried Pension Plan funding detail in preparation for conference call on 5/2/06 with financial advisers for due diligence and possible objection to Pension Motion. | 08 | 1.70 | $530.00 | $901.00 |
| 5/2/06 | JS | Write preliminary analysis of Project Spaghetti and Pension Motion for ACC counsel for possible objection. | 08 | 2.00 | $530.00 | $1,060.00 |
| 5/2/06 | JS | Draft agenda and comments for conference call on 5/2/06 with financial advisers re Project Spaghetti and Pension Motion for possible objection. | 08 | 1.50 | $530.00 | $795.00 |
| 5/2/06 | JS | Conference call with PD and Futures Rep financial advisers re Project Spaghetti and Pension Motion for possible objection. | 08 | 0.80 | $530.00 | $424.00 |
| 5/2/06 | MB | Discuss pension and Project Spaghetti with financial advisors to Futures Rep and PD Committees | 08 | 0.70 | $515.00 | $360.50 |
| 5/2/06 | MB | Discuss pension and Project Spaghetti with LTC personnel | 08 | 0.80 | $515.00 | $412.00 |
| 5/2/06 | MB | Document issues discussed with financial advisors to Futures Rep and PD Committees related to pension and Project Spaghetti | 08 | 0.90 | $515.00 | $463.50 |
| 5/2/06 | AP | Reviewed the commentary related to the pension plan motion to analyze the status of the process. | 08 | 0.70 | $360.00 | $252.00 |
| 5/3/06 | JS | Discuss with Tersigni Project Spaghetti and Pension Motion for possible objection. | 08 | 0.60 | $530.00 | $318.00 |
| 5/3/06 | JS | Discuss with Berkin Pension Motion in preparation for conference call with ACC counsel (Inselbuch) for possible objection. | 08 | 0.70 | $530.00 | $371.00 |
| 5/3/06 | JS | Further study of Hourly and Salaried Pension Plans, back-up funding schedules in preparation for conference call with ACC counsel ( Inselbuch) for possible objection. | 08 | 2.20 | $530.00 | $1,166.00 |
| 5/3/06 | JS | Draft agenda and comments for conference call with ACC counsel (Inselbuch) re Project Spaghetti and Pension Motion for possible objection. | 08 | 0.70 | $530.00 | $371.00 |
| 5/3/06 | JS | Conference call with ACC counsel (Inselbuch) re Project Spaghetti and Pension Motion for possible objection. | 08 | 0.40 | $530.00 | $212.00 |
| 5/3/06 | JS | Review, analyze 2005 10-K sections pertaining to pension plans, executive compensation and stock options for due diligence and possible objection to Pension Motion. | 08 | 2.70 | $530.00 | $1,431.00 |
| 5/3/06 | MB | Identify potential pension funding strategy alternatives | 08 | 1.70 | $515.00 | $875.50 |
| 5/3/06 | MB | Compute funding requirement by pension plan in connection assessing alternative funding strategies | 08 | 0.80 | $515.00 | $412.00 |
| 5/3/06 | MB | Compile information for discussion with ACC counsel related to outstanding pension and acquisition motions | 08 | 1.70 | $515.00 | $875.50 |
| 5/3/06 | MB | Discuss outstanding pension and acquisition motions with ACC counsel | 08 | 0.40 | $515.00 | $206.00 |
| 5/4/06 | MB | Identify criteria required for distressed termination of pension plans | 08 | 2.00 | $515.00 | $1,030.00 |
| 5/4/06 | MB | Assess potential for fulfilling criteria for distressed termination of pension plans | 08 | 1.70 | $515.00 | $875.50 |
| 5/5/06 | JS | Commence review of Form 5055 filing re Pension Plan contributions for due diligence for possible objection to Pension Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 5/5/06 | JS | Commence review of 2005 Actuarial Report of accountants re Pension Plans for due diligence for possible objection to Pension Motion. | 08 | 1.70 | $530.00 | $901.00 |
| 5/8/06 | MB | Review and analyze debtors actuarial report for pension funding and accounting in connection with assessment of related motion | 08 | 2.80 | $515.00 | $1,442.00 |
| 5/8/06 | MB | Review and analyze tax form 5500 in connection with assessment of related pension motion | 08 | 2.20 | $515.00 | $1,133.00 |
| 5/10/06 | JS | Further review of funding schedules of Hourly and Salaried Pension Plans, Form 5055 filing and 2005 Actuarial Report for possible objection to Pension Motion. | 08 | 2.80 | $530.00 | $1,484.00 |
| 5/10/06 | JS | Discuss Pension Motion with Berkin for possible objection to Motion. | 08 | 0.60 | $530.00 | $318.00 |
| 5/11/06 | JS | Discuss with Tersigni Libby legal defense costs and Pension Plan funding for valuation and possible objection. | 08 | 0.30 | $530.00 | $159.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 5/15/06 | JS | Conference call with Company re Pension Motion for due diligence and possible objection to Motion. | 08 | 1.20 | $530.00 | $636.00 |
| 5/16/06 | AP | Reviewed section of the 10Q filing regarding the pension plan to analyze management's commentary. | 08 | 0.70 | $360.00 | $252.00 |
| 5/17/06 | JS | Conference call with ACC, Futures Rep and PD counsels and financial advisers re Pension Motion for due diligence and possible objection to Motion. | 08 | 1.20 | $530.00 | $636.00 |
| 5/18/06 | AP | Reviewed the WR Grace pension funding motion to provided additional detail regarding the motion. | 08 | 1.00 | $360.00 | $360.00 |
| 5/18/06 | AP | Reviewed documents from pension funding conference call with the company to analyze the pension funding motion. | 08 | 0.90 | $360.00 | $324.00 |
| 5/19/06 | LT | Preparation of memorandum to ACC regarding pension contribution | 08 | 0.40 | $560.00 | $224.00 |
| 5/19/06 | JS | Review Berkin's memorandum to counsel re Pension Motion, suggest revisions, for possible objection to Motion. | 08 | 2.00 | $530.00 | $1,060.00 |
| 5/19/06 | MB | Participate in conference call with creditor groups pertaining to pension motion | 08 | 1.20 | $515.00 | $618.00 |
| 5/19/06 | MB | Plan for work resulting from conference call with creditor groups pertaining to pension motion | 08 | 1.00 | $515.00 | $515.00 |
| 5/19/06 | MB | Examine criteria for potential pension termination in connection with funding motion | 08 | 1.70 | $515.00 | $875.50 |
| 5/19/06 | MB | Examine criteria for potential pension freezing in connection with funding motion | 08 | 1.20 | $515.00 | $618.00 |
| 5/19/06 | MB | Update memorandum to ACC counsel to reflect pension alternatives in connection with related pension funding motion | 08 | 2.00 | $515.00 | $1,030.00 |
| 5/23/06 | LT | Prepare projected cash source and use analysis for 2006 -07 re legal costs and pension contributions as requested by ACC legal counsel | 08 | 1.60 | $560.00 | $896.00 |
| 5/23/06 | MB | Prepare for conference call with creditor financial advisors to discuss pension funding motion issues | 08 | 0.80 | $515.00 | $412.00 |
| 5/23/06 | MB | Participate in conference call with creditor financial advisors to discuss pension fund motions issues | 08 | 0.70 | $515.00 | $360.50 |
| 5/23/06 | MB | Review status of pension reform legislation in connection with pension fund motion assessment | 08 | 1.60 | $515.00 | $824.00 |
| 5/26/06 | MB | Participate in conference call with creditor financial advisors to discuss pension fund motions issues | 08 | 0.50 | $515.00 | $257.50 |
| 5/26/06 | MB | Prepare solvency analysis in connection with analysis of Lloyd's settlement motion | 08 | 1.60 | $515.00 | $824.00 |
| | | **TOTAL  Category 08:  Employee Benefits/Pension** | | 58.00 | | $29,819.00 |
| 5/25/06 | LT | Review monthly fee application for April 2006 including timekeeper daily entries | 11 | 0.60 | $560.00 | $336.00 |
| 5/29/06 | DC | Compilation and consolidation of services rendered in the month of May 2006 | 11 | 7.90 | $300.00 | $2,370.00 |
| 5/30/06 | DC | Compilation and consolidation of services rendered in the month of May 2006 | 11 | 7.10 | $300.00 | $2,130.00 |
| 5/31/06 | DC | Compilation and consolidation of services rendered in the month of May 2006 | 11 | 6.00 | $300.00 | $1,800.00 |
| 5/31/06 | DC | Category coding and preparation of May 2006 fee application | 11 | 3.50 | $300.00 | $1,050.00 |
| | | **TOTAL  Category 11:  Fee Application-Applicant** | | 25.10 | | $7,686.00 |
| 5/1/06 | JS | Review, analyze Company analysis/proposal of 2/15/06 and 2/23/06 with UCC demand of 4/25/06 for settlement discussions. | 16 | 2.60 | $530.00 | $1,378.00 |
| 5/1/06 | AP | Reviewed the WR Grace Plan Of Reorganization (POR) claims recovery scenario to compare to the updated claims model. | 16 | 0.50 | $360.00 | $180.00 |
| 5/1/06 | AP | Prepared updates to the WR Grace interest calculation schedule. | 16 | 0.20 | $360.00 | $72.00 |
| 5/1/06 | AP | Prepared sensitivity of the equity recovery for each claimant group using various model assumptions. | 16 | 1.50 | $360.00 | $540.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 5/1/06 | AP | Prepared updates to the value transfer analysis to analyze the changes using the latest term sheet. | 16 | 1.40 | $360.00 | $504.00 |
| 5/1/06 | AP | Prepared updates to the bank interest accrual schedule to analyze the amount of potential interest for various time periods. | 16 | 1.20 | $360.00 | $432.00 |
| 5/1/06 | AP | Prepared updates to the WR Grace distributable value to analyze the impact of the latest market values and accrued interest. | 16 | 0.90 | $360.00 | $324.00 |
| 5/2/06 | AP | Reviewed the WR Grace meeting summary review for counsel to analyze the key points that were highlighted and the commentary associated with the points. | 16 | 0.50 | $360.00 | $180.00 |
| 5/2/06 | AP | Reviewed the latest WR Grace claims recovery model to analyze the impact of assumptions relating to various claimant groups on the recoveries. | 16 | 0.70 | $360.00 | $252.00 |
| 5/4/06 | AP | Prepared additional schedules to analyze the sensitivities in the project model. | 16 | 1.20 | $360.00 | $432.00 |
| 5/5/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 5/5/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| 5/8/06 | JS | Review Status Report from counsel (5/5/06) and new asbestos PI claims estimates from Peterson for revised recovery analysis for settlement discussions. | 16 | 1.90 | $530.00 | $1,007.00 |
| 5/8/06 | JS | Revise claims and recovery analysis per Peterson's report for settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/8/06 | JS | Review, analyze Wauconda Site Settlement memoranda, exhibit schedules and proposed stipulation for approval of settlement by Bankruptcy Court or objection thereto. | 16 | 2.60 | $530.00 | $1,378.00 |
| 5/8/06 | AP | Prepared updates to the WR Grace claims recovery model using the liability assumptions. | 16 | 2.00 | $360.00 | $720.00 |
| 5/10/06 | JS | Review memoranda re prior mediation sessions, claims and recovery analyses, in preparation for mediation session on 5/16/06 for settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 5/12/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 5/12/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 5/15/06 | JS | Revise 2006 Sources and Uses Memorandum to ACC counsel for monitoring and estimation of distributable value for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/15/06 | JS | Review, revise alternative recovery analyses in preparation for conference with ACC and mediation session on 5/16/06 for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 5/15/06 | MB | Discuss pension funding alternatives with debtor management in connection with assessment of related motion | 16 | 1.50 | $515.00 | $772.50 |
| 5/16/06 | JS | Continue review and revision of recovery analyses in preparation for conference with ACC and mediation session on 5/16/06 for settlement discussions. | 16 | 1.00 | $530.00 | $530.00 |
| 5/16/06 | JS | Conference with ACC and ACC counsel, PD and financial advisers in preparation for mediation session with GUC reps. | 16 | 4.00 | $530.00 | $2,120.00 |
| 5/16/06 | JS | Mediation session with mediator (Ms. Hinkle), ACC, PD, GUC reps and respective counsel and financial advisers for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 5/16/06 | JS | Review notes, memoranda and analyses for Memorandum to ACC counsel re Pension Plan, Libby Legal Defense, Project Spaghetti and Sources and Uses of Funds for recovery analysis and settlement discussions. | 16 | 1.90 | $530.00 | $1,007.00 |
| 5/16/06 | MB | Identify alternative settlement possibilities in connection with mediation discussions | 16 | 1.70 | $515.00 | $875.50 |
| 5/16/06 | MB | Update claims data for inclusion in recovery model | 16 | 1.20 | $515.00 | $618.00 |
| 5/16/06 | MB | Update distributable value data for inclusion in recovery model | 16 | 1.10 | $515.00 | $566.50 |

# W.R. Grace

## Schedule B

### Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|-----------|-----------|-------|------|-------|
| 5/16/06 | MB | Analyze potential capital structures for emerging debtor in connection with development of claims recovery model | 16 | 1.50 | $515.00 | $772.50 |
| 5/16/06 | MB | Develop and populate claims recovery model to reflect potential settlement alternatives in connection with mediation discussions | 16 | 2.10 | $515.00 | $1,081.50 |
| 5/17/06 | LT | Meeting with  FCR and financial advisors to discuss issues related to mediation. | 16 | 3.00 | $560.00 | $1,680.00 |
| 5/17/06 | JS | Outline Memorandum to counsel re Pension Plan, Libby Legal Defense, Project Spaghetti and Sources and Uses of Funds for recovery analysis and settlement discussions. | 16 | 0.90 | $530.00 | $477.00 |
| 5/17/06 | JS | Commence writing Memorandum to counsel re Pension Plan, Libby Legal Defense, Project Spaghetti and Sources and Uses of Funds for recovery analysis and settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/18/06 | JS | Review counsel's Memorandum on Hearing of 5/15/06, plan work and assignments for mediation session on 5/30/06 for settlement discussions. | 16 | 1.80 | $530.00 | $954.00 |
| 5/18/06 | JS | Continue writing Memorandum to counsel re Pension, Libby, Spaghetti, etc.for recovery analysis and settlement discussions. | 16 | 3.10 | $530.00 | $1,643.00 |
| 5/18/06 | JS | Revise Pension Plan, Libby Legal Defense, and Sources and Uses of Funds schedules for Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/18/06 | JS | Revise Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions. | 16 | 2.20 | $530.00 | $1,166.00 |
| 5/19/06 | JS | Review counsel's Status Report on Grace of 5/18/06, plan work and assignments in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 5/19/06 | JS | Discuss with Prills detail of Libby defense expenses, revise Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions. | 16 | 1.40 | $530.00 | $742.00 |
| 5/19/06 | JS | Review, revise Wright's comparable company market multiple comparisons for valuation for recovery analysis and settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/19/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 5/19/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| 5/19/06 | AP | Prepared schedule to summarize the claims recovery model and comparison to other recovery models. | 16 | 0.70 | $360.00 | $252.00 |
| 5/22/06 | JS | Revise Memorandum to counsel re Pension, Libby, Spaghetti, etc. for recovery analysis and settlement discussions, send to counsel. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/22/06 | JS | Develop revised projections for Grace for market multiple valuation for recovery analysis and settlement discussions. | 16 | 2.30 | $530.00 | $1,219.00 |
| 5/22/06 | JS | Revise Wright's market multiple valuation for recovery analysis and settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 5/23/06 | JS | Review, revise further Wright's market multiple valuation for recovery analysis and settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/23/06 | JS | Review, analyze BASF's announced revision of terms of bid for Engelhard for precedent transaction valuation for recovery analysis and settlement discussions. | 16 | 2.40 | $530.00 | $1,272.00 |
| 5/23/06 | JS | Review, analyze holdings of Grace bank debt and equity in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 1.50 | $530.00 | $795.00 |
| 5/24/06 | JS | Review, analyze First Quarter 2006 10-Q and Executive Summary re Non-Core items for valuation for recovery analysis and settlement discussions. | 16 | 2.90 | $530.00 | $1,537.00 |
| 5/24/06 | JS | Review, revise distributable asset values for recovery analysis in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 3.00 | $530.00 | $1,590.00 |

# W.R. Grace                                              Schedule B

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/26/06 | JS | Review, revise claims, review debt and equity holdings, for recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 3.20 | $530.00 | $1,696.00 |
| 5/26/06 | JS | Review market multiple valuation for recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 5/26/06 | JS | Review, revise distributable asset values for recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 2.70 | $530.00 | $1,431.00 |
| 5/26/06 | JS | Draft agenda for discussion with ACC counsel in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 0.80 | $530.00 | $424.00 |
| 5/26/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.80 | $515.00 | $927.00 |
| 5/26/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| 5/29/06 | JS | Draft Memorandum to ACC counsel re recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 1.70 | $530.00 | $901.00 |
| 5/30/06 | JS | Revise, send Memorandum to ACC counsel re recovery analysis for mediation session on 5/30/06 for settlement discussions. | 16 | 1.60 | $530.00 | $848.00 |
| 5/30/06 | JS | Review, revise agenda for discussion with ACC counsel in preparation for mediation session on 5/30/06 for settlement discussions. | 16 | 0.70 | $530.00 | $371.00 |
| 5/30/06 | JS | Conference with ACC counsel, FCR, his counsel and financial adviser in preparation for mediation session for settlement discussions. | 16 | 0.50 | $530.00 | $265.00 |
| 5/30/06 | JS | Mediation session with mediator (Judge Pointer), ACC, PD, GUC reps and respective counsel and financial advisers for settlement discussions. | 16 | 3.30 | $530.00 | $1,749.00 |
| 5/30/06 | JS | Review notes, analyses and status of settlement discussions, develop next steps for recovery and settlement planning. | 16 | 2.00 | $530.00 | $1,060.00 |
| 5/31/06 | JS | Outline terms for POR Term Sheet for recovery and settlement in preparation for hearing on 6/19/06. | 16 | 3.00 | $530.00 | $1,590.00 |
| 5/31/06 | JS | Review, revise claims and categories for POR Term Sheet for recovery and settlement in preparation for hearing on 6/19/06. | 16 | 2.90 | $530.00 | $1,537.00 |
| 5/31/06 | JS | Review, revise valuation, distributable asset values for POR Term Sheet for recovery and settlement in preparation for hearing on 6/19/06. | 16 | 2.60 | $530.00 | $1,378.00 |
| 5/31/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 5/31/06 | MB | Review status of mediation and assess exit strategy | 16 | 1.20 | $515.00 | $618.00 |
| | | **TOTAL  Category 16: POR and Disclosure Statement** | | 123.10 | | $63,176.00 |
| 5/16/06 | JS | One-half the round trip travel time: 4 E. 95th St. and 375 Park Avenue, New York City | 20 | 0.80 | $530.00 | $424.00 |
| 5/17/06 | LT | One-half the round trip travel time Old Greenwich, CT.-New York City | 20 | 2.00 | $560.00 | $1,120.00 |
| 5/30/06 | JS | One-half the round trip travel time: 4 E. 95th St. and 53 E. 53rd Street, New York City | 20 | 0.80 | $530.00 | $424.00 |
| | | **TOTAL  Category 20: Non Working Travel** | | 3.60 | | $1,968.00 |
| 5/1/06 | JS | Commence review and analysis of detailed projections/ back-up of Project Spaghetti from Blackstone/Company for due diligence and valuation. | 21 | 2.40 | $530.00 | $1,272.00 |
| 5/1/06 | PR | Review and analyze Lubrizol May 2006 8k on Q1 operating results, comparison to prior year, earnings outlook, discontinued operations and business segment review for comparable company analysis | 21 | 1.60 | $515.00 | $824.00 |

# W.R. Grace                                        Schedule B

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 5/2/06 | JS | Further review and analysis of Project Spaghetti detailed projections/back-up and pro-formas for due diligence and valuation. | 21 | 2.80 | $530.00 | $1,484.00 |
| 5/4/06 | JS | Review articles in Chemical & Engineering News (1/06) re European and US/Canadian growth in selected specialty chemicals of Project Spaghetti for due diligence and valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 5/4/06 | CW | Review and analyze 3/31/06 10Q for Rohm & Haas for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/4/06 | CW | Prepare historical financial statements for Rohm & Haas for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 5/5/06 | CW | Research Rohm and Haas' March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/5/06 | CW | Review and analyze Lubrizol's 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.40 | $360.00 | $504.00 |
| 5/5/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.30 | $360.00 | $108.00 |
| 5/5/06 | CW | Review and analyze Cytec Industries' 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/5/06 | CW | Prepare historical financial statements for Cytec Industries for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/8/06 | PR | Analyze and review Chemtura May 8k on Q1 earnings release, comparison to 2005, segment review, merger, outlook and adjustments for comparable company review | 21 | 1.90 | $515.00 | $978.50 |
| 5/8/06 | CW | Review and analyze PPG Industries's 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/8/06 | CW | Prepare historical financial statements for PPG Industries for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/9/06 | JS | Commence review of Executive Summary First Quarter 2006 in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 3.00 | $530.00 | $1,590.00 |
| 5/9/06 | JS | Review, analyze Financial Briefing First Quarter 2006 in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 2.60 | $530.00 | $1,378.00 |
| 5/9/06 | JS | Continue review and analysis of Executive Summary First Quarter 2006, commence drafting questions, in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 2.70 | $530.00 | $1,431.00 |
| 5/9/06 | PR | Analyze and review Cytec May 2006 8k on Q1 operating performance, comparison to prior year, segment review, cash flow and 2006 expectations for comparable company analysis | 21 | 2.00 | $515.00 | $1,030.00 |
| 5/9/06 | CW | Review and analyze 3/31/06 10Q for Lubrizol for use in WR Grace comparable companies valuation | 21 | 2.10 | $360.00 | $756.00 |
| 5/9/06 | CW | Prepare historical financial statements for Lubrizol for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/9/06 | CW | Review and analyze 3/31/06 10Q for Cytec for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/9/06 | CW | Prepare historical financial statements for Cytec for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/9/06 | CW | Review and analyze Chemtura 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/9/06 | CW | Prepare historical financial statements for Chemtura for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/9/06 | CW | Research Lubrizol's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 5/9/06 | CW | Research Cytec's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/10/06 | JS | Review Grace's (Tarola) memorandum on Libby legal defense estimated costs, discuss with Berkin for distributable asset valuation and recovery analysis. | 21 | 0.50 | $530.00 | $265.00 |
| 5/10/06 | JS | Commence review and analysis of First Quarter 2006 10-Q in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 2.30 | $530.00 | $1,219.00 |
| 5/11/06 | JS | Commence developing analysis of 2006 estimated sources and uses of funds for due diligence and valuation. | 21 | 3.00 | $530.00 | $1,590.00 |
| 5/11/06 | CW | Review and analyze Cabot 8K earnings release relating to the first quarter of 2006 results of operations, results by business segment, and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 5/11/06 | CW | Prepare historical financial statements for Cabot for the LTM ended 03/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 5/12/06 | JS | Continue developing analysis of 2006 estimated sources and uses of funds for due diligence and valuation. | 21 | 0.70 | $530.00 | $371.00 |
| 5/12/06 | PR | Review and analyze Hercules July 2006 8k Q1 earnings announcement, business and geographical review, pricing, outlook and comparison to 2005 for comparable company valuation | 21 | 2.00 | $515.00 | $1,030.00 |
| 5/15/06 | JS | Further review of Executive Summary, Financial Briefing and 10-Q, First Quarter 2006, draft further questions in preparation for conference call with Company on 5/15/06 for due diligence and valuation. | 21 | 1.90 | $530.00 | $1,007.00 |
| 5/17/06 | PR | Analyze and review Engelhard April 2006 8k on Q1 operating results, segment review, company outlook and comparison to 2005 for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 5/17/06 | CW | Review and analyze 3/31/06 10Q for PPG Industries for use in WR Grace comparable companies valuation | 21 | 0.70 | $360.00 | $252.00 |
| 5/18/06 | PR | Analyze and review Engelhard April 2006 8k on details to recapitalization plan, earnings growth, liquidity, strategic business plan, and cost savings for comparable company review | 21 | 2.20 | $515.00 | $1,133.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for PPG Industries for use in WR Grace comparable companies valuation | 21 | 1.70 | $360.00 | $612.00 |
| 5/18/06 | CW | Prepare historical financial statements for PPG Industries for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for Chemtura for use in WR Grace comparable companies valuation | 21 | 2.10 | $360.00 | $756.00 |
| 5/18/06 | CW | Prepare historical financial statements for Chemtura for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for Cabot for use in WR Grace comparable companies valuation | 21 | 2.20 | $360.00 | $792.00 |
| 5/18/06 | CW | Prepare historical financial statements for Cabot for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/18/06 | CW | Review and analyze 3/31/06 10Q for Engelhard for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/18/06 | CW | Prepare historical financial statements for Engelhard for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | JS | Discuss with Blackstone (O'Connell) Project Spaghetti 2006 estimates for valuation for possible objection to proposed motion to acquire. | 21 | 0.40 | $530.00 | $212.00 |
| 5/19/06 | JS | Review, analyze Project Spaghetti projections from Blackstone for Spaghetti valuation and possible objection to proposed motion to acquire. | 21 | 2.30 | $530.00 | $1,219.00 |

# W.R. Grace                                          Schedule B

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/19/06 | PR | Review and analyze Engelhard April 2006 8k on press release to recapitalization plan and transcript on investor call regarding Q1 operating results and recap plan for comparable company analysis | 21 | 1.90 | $515.00 | $978.50 |
| 5/19/06 | CW | Research PPG's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 5/19/06 | CW | Research Engelhard's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Research Cabot's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Review and analyze 3/31/06 10Q for Albemarle for use in WR Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/19/06 | CW | Prepare historical financial statements for Albemarle for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.50 | $360.00 | $180.00 |
| 5/19/06 | CW | Review and analyze 3/31/06 10Q for Hercules for use in WR Grace comparable companies valuation | 21 | 2.10 | $360.00 | $756.00 |
| 5/19/06 | CW | Prepare historical financial statements for Hercules for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/19/06 | CW | Research Albemarle's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/19/06 | CW | Review and analyze 3/31/06 10Q for WR Grace for use in Grace comparable companies valuation | 21 | 2.30 | $360.00 | $828.00 |
| 5/19/06 | CW | Prepare historical financial statements for WR Grace for the LTM ended 3/31/06 and adjust prior period financial statements for restatements for Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | JS | Revise Project Spaghetti valuation for possible objection to proposed motion to acquire. | 21 | 1.90 | $530.00 | $1,007.00 |
| 5/22/06 | CW | Research Chemtura's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research Grace's March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research Hercules' March 31, 2006 10Q for non-recurring charges to be excluded from EBIT and EBITDA calculations | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Rohm & Haas for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Engelhard for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cytec Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Albemarle for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Lubrizol for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Chemtura for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for HB Fuller for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for PPG Industries for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.50 | $360.00 | $180.00 |
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Hercules for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   May 1, 2006 through May 31, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 5/22/06 | CW | Research analyst estimates for projected revenue, EBIT and EBITDA for Cabot for use in WR Grace market multiples valuation for 2006 and 2007 | 21 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | CW | Prepare WR Grace market multiples analysis for LTM 3/31/06, projected 2006 and projected 2007 using Multex, company prepared financial statements and analyst estimates to calculate enterprise value and multiples and using 05/19/06 for market capitalization calculations | 21 | 2.20 | $360.00 | $792.00 |
| 5/23/06 | PR | Review and analyze Cabot May 2006 8k Q2 earnings announcement, segment review, restructuring items and comparison to 2005 for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 5/24/06 | PR | Review and analyze RPM International April 2006 8k on 3Q operating results, asbestos, segment review, acquisitions, comparison to prior year and 2006 outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 5/24/06 | CW | Review and analyze WR Grace Executive Summary Financial Statements for the quarter ended March 31, 2006 for valuation purposes | 21 | 1.70 | $360.00 | $612.00 |
| 5/24/06 | CW | Analyze and review Credit Suisse's May 22, 2006 research report on Engelhard for WR Grace valuation purposes | 21 | 0.60 | $360.00 | $216.00 |
| 5/25/06 | PR | Analyze and review Valspar May 2006 8k Q2 earnings announcement, comparison to prior year, segment review, and cash flow  for comparable company review | 21 | 1.20 | $515.00 | $618.00 |
| 5/30/06 | PR | Review and analyze Engelhard May 2006 8k on merger with BASF, deal structure, agreement and pricing for comparable company review | 21 | 1.10 | $515.00 | $566.50 |
| 5/31/06 | PR | Analyze and review Imperial Chemical Industries May 2006 earnings announcement on Q1 operating results, segment and geographical review, strategic review, comparison to 2005, cash flow, and 2006 outlook for comparable company review | 21 | 1.90 | $515.00 | $978.50 |
| 5/31/06 | CW | Analyze and review Citigroup's May 22, 2006 research report on Engelhard for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 5/31/06 | CW | Review and analyze JP Morgan's May 25, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 5/31/06 | CW | Analyze and review Deutsche Bank's April 26, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 5/31/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in Albemarle's financial summary and research historical stock prices and shares outstanding | 21 | 1.30 | $360.00 | $468.00 |
| 5/31/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in Albemarle's financial summary | 21 | 1.20 | $360.00 | $432.00 |
| 5/31/06 | CW | Calculate Albemarle's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.40 | $360.00 | $504.00 |
| 5/31/06 | CW | Prepare schedule of Albemarle's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation | 21 | 1.10 | $360.00 | $396.00 |
| 5/31/06 | CW | Prepare schedule of Albemarle's financial information for the previous 8 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.70 | $360.00 | $612.00 |
| 5/31/06 | CW | Calculate equity value for the fiscal year end for the last 8 quarters on an annual basis to include in Albemarle's financial summary | 21 | 0.80 | $360.00 | $288.00 |
| 5/31/06 | CW | Calculate enterprise value for the fiscal year end for the last 8 annualized quarters to include in Albemarle's financial summary | 21 | 0.90 | $360.00 | $324.00 |
| | | **TOTAL  Category 21:  Valuation** | | 112.70 | | $48,624.00 |
| 5/1/06 | JS | Review memoranda from counsel re Recommendations and Calendar for planning of work and assignments. | 26 | 1.50 | $530.00 | $795.00 |
| 5/1/06 | MB | Review 4/28/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/1/06 | MB | Review and analyze first quarter operating results press release and financial summary data | 26 | 2.20 | $515.00 | $1,133.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 5/2/06 | AP | Participated in conference call with financial advisors to review the status of motions filed by the company. | 26 | 1.00 | $360.00 | $360.00 |
| 5/3/06 | AP | Reviewed the WR Grace 10K to analyze the value of claims that were settled but unpaid pre-petition. | 26 | 1.40 | $360.00 | $504.00 |
| 5/3/06 | AP | Prepared schedule to analyze the liquidity position of the Company with the updated projections that were provided. | 26 | 0.80 | $360.00 | $288.00 |
| 5/3/06 | AP | Prepared schedule to analyze the sales by segment for both the business units that are involved in the potential acquisition. | 26 | 1.20 | $360.00 | $432.00 |
| 5/4/06 | JS | Review 2005 10-K for legal defense expenses and remediation expenses for due diligence and monitoring at request of counsel. | 26 | 1.70 | $530.00 | $901.00 |
| 5/4/06 | MB | Review noncore defense cost estimate and request detail support | 26 | 1.20 | $515.00 | $618.00 |
| 5/4/06 | AP | Prepared updates to the schedule of cash flows to analyze the impact on the financial metrics of the proposed acquisition. | 26 | 1.20 | $360.00 | $432.00 |
| 5/5/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/5/06 | MB | Review and analyze Project Spaghetti financial model in connection with due diligence related to planned acquisition | 26 | 2.50 | $515.00 | $1,287.50 |
| 5/8/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.50 | $560.00 | $280.00 |
| 5/8/06 | MB | Review ACC memorandum and supporting schedules summarizing case status on key issues | 26 | 1.20 | $515.00 | $618.00 |
| 5/8/06 | MB | Review 5/5/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/9/06 | JS | Review articles on defendants' motions re Govt's Libby suit for claims and recovery analysis. | 26 | 0.80 | $530.00 | $424.00 |
| 5/9/06 | MB | Review debtors first quarter financial briefing package in connection with monitoring business operations | 26 | 2.30 | $515.00 | $1,184.50 |
| 5/9/06 | MB | Review first quarter consolidated financial statements and related notes in connection with monitoring continuing operations | 26 | 1.60 | $515.00 | $824.00 |
| 5/9/06 | MB | Review first quarter management discussion of consolidated operations in  connection with monitoring continuing operations | 26 | 1.20 | $515.00 | $618.00 |
| 5/9/06 | MB | Review first quarter combined Ch 11 filing entity statements in connection with monitoring continuing operations | 26 | 0.50 | $515.00 | $257.50 |
| 5/9/06 | MB | Review supplementary financial information included in first quarter financial advisory executive summary in connection with monitoring continuing operations | 26 | 2.10 | $515.00 | $1,081.50 |
| 5/9/06 | MB | Review and analyze first quarter investment report in connection with monitoring pension and related assets | 26 | 1.20 | $515.00 | $618.00 |
| 5/9/06 | MB | Review and analyze first quarter treasury report in connection with monitoring liquidity | 26 | 1.10 | $515.00 | $566.50 |
| 5/10/06 | LT | Review status and timetable of financial deliverables to ACC and counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/10/06 | MB | Develop questions for debtor response pertaining to upcoming first quarter operating result conference call | 26 | 1.70 | $515.00 | $875.50 |
| 5/11/06 | LT | Review analysis of projected cash flows for 2007 as requested by ACC counsel | 26 | 1.20 | $560.00 | $672.00 |
| 5/11/06 | MB | Review open issues and evaluate engagement status | 26 | 1.20 | $515.00 | $618.00 |
| 5/11/06 | AP | Prepared schedule to analyze the holders of the WR Grace bank debt for several quarters to analyze the trend quarter over quarter. | 26 | 1.00 | $360.00 | $360.00 |
| 5/12/06 | AP | Prepared schedule to analyze the first and projected second quarter results for the company and the impact on the trailing EBITDA for the company. | 26 | 1.40 | $360.00 | $504.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:  May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 5/12/06 | AP | Prepared analysis of the twelve-month sales by business segment to compare results to the company's likely estimate. | 26 | 1.60 | $360.00 | $576.00 |
| 5/12/06 | AP | Prepared operating profit twelve-month analysis for each business segment using the Company's financial report to compare to plan and likely estimate. | 26 | 1.50 | $360.00 | $540.00 |
| 5/15/06 | JS | Conference call with Company re First Quarter 2006 results and revised estimates for year 2006. | 26 | 1.10 | $530.00 | $583.00 |
| 5/15/06 | MB | Develop issue list for debtor commentary in preparation for conference call to discuss first quarter operating performance | 26 | 1.80 | $515.00 | $927.00 |
| 5/15/06 | MB | Review and analyze debtors minimum adjusted cored EBITDA schedule in connection with monitoring business operations | 26 | 0.50 | $515.00 | $257.50 |
| 5/15/06 | MB | Participate in debtor's first quarter operating results conference call in connection with monitoring business operations | 26 | 0.80 | $515.00 | $412.00 |
| 5/15/06 | MB | Summarize key issues discussed by debtor pertaining to first quarter operating results | 26 | 1.20 | $515.00 | $618.00 |
| 5/15/06 | MB | Review 5/12/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/15/06 | AP | Participated in conference call with company management team to analyze first quarter results as part of the quarterly review process. | 26 | 1.00 | $360.00 | $360.00 |
| 5/15/06 | AP | Prepared sales and business segment charts for the first quarter operating review to analyze the performance of the company. | 26 | 0.90 | $360.00 | $324.00 |
| 5/15/06 | AP | Prepared EBITDA and operating margins trend analysis for the first quarter review to analyze the performance results of the business segments and consolidated entity. | 26 | 0.80 | $360.00 | $288.00 |
| 5/16/06 | LT | Prepare updated recovery analysis requested by ACC counsel in preparation for meeting on 5/17/06 | 26 | 2.20 | $560.00 | $1,232.00 |
| 5/16/06 | MB | Review motion to advance certain legal fees for certain debtors current and former employees in connection with Libby defense cost analysis | 26 | 1.40 | $515.00 | $721.00 |
| 5/16/06 | MB | Review order to advance certain legal fees for certain debtors current and former employees in connection with Libby defense cost analysis | 26 | 0.70 | $515.00 | $360.50 |
| 5/16/06 | MB | Discuss issues pertaining to open motions with ACC counsel | 26 | 0.60 | $515.00 | $309.00 |
| 5/17/06 | AP | Prepared schedule to analyze the monthly Libby-related legal costs from various monthly operating reports. | 26 | 2.10 | $360.00 | $756.00 |
| 5/17/06 | AP | Prepared schedule to analyze the EBIT and EBITDA trend for the Company and how it compares with previous time periods. | 26 | 1.40 | $360.00 | $504.00 |
| 5/17/06 | AP | Prepared analysis of the holders of the bank debt and the equity for WR Grace to analyze any cross-over between the firms. | 26 | 2.00 | $360.00 | $720.00 |
| 5/17/06 | AP | Prepared first quarter 2006 bullet points regarding consolidated and business segment sales in the Q1 presentation to counsel. | 26 | 1.20 | $360.00 | $432.00 |
| 5/17/06 | AP | Prepared commentary regarding EBIT and operating margins in the first quarter review to counsel. | 26 | 0.90 | $360.00 | $324.00 |
| 5/17/06 | AP | Prepared detail regarding the Company's cash balance and market events in the first quarter review for counsel. | 26 | 1.00 | $360.00 | $360.00 |
| 5/17/06 | AP | Prepared executive summary section of the quarterly review for counsel to analyze performance and key changes in the Company. | 26 | 1.60 | $360.00 | $576.00 |
| 5/18/06 | AP | Prepared additional bullet points for the first quarter review executive summary. | 26 | 1.10 | $360.00 | $396.00 |
| 5/18/06 | AP | Prepared updates to the Libby cost roll-forward to provided additional detail. | 26 | 1.20 | $360.00 | $432.00 |
| 5/18/06 | AP | Prepared summary of the breakdown in the monthly Libby-related indictment expense. | 26 | 1.40 | $360.00 | $504.00 |
| 5/19/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/19/06 | MB | Discuss issues pertaining to open motions with ACC counsel | 26 | 0.40 | $515.00 | $206.00 |
| 5/19/06 | AP | Prepared additional updates to the WR Grace claims recovery model to analyze the form of recovery amongst the claimant groups. | 26 | 1.60 | $360.00 | $576.00 |
| 5/19/06 | AP | Prepared updates to the WR Grace first quarter operating review for counsel. | 26 | 0.80 | $360.00 | $288.00 |
| 5/22/06 | MB | Prepare modifications to draft memorandum to ACC counsel pertaining to activities impacting projected cash | 26 | 1.70 | $515.00 | $875.50 |
| 5/22/06 | MB | Assess strategy pertaining to minimize projected defense costs pertaining to Libby | 26 | 1.40 | $515.00 | $721.00 |
| 5/22/06 | MB | Review 5/19/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/22/06 | AP | Prepared additional charts for the WR Grace first quarter operating review presentation to analyze other aspects of performance. | 26 | 1.50 | $360.00 | $540.00 |
| 5/22/06 | AP | Prepared additional commentary regarding WR Grace first quarter results to analyze the performance versus plan. | 26 | 0.80 | $360.00 | $288.00 |
| 5/22/06 | AP | Prepared updates to the first quarter operating review schedules to analyze the business segment results. | 26 | 1.50 | $360.00 | $540.00 |
| 5/23/06 | MB | Review and amend draft report to ACC summarizing debtor's 2006 first quarter operating results | 26 | 2.20 | $515.00 | $1,133.00 |
| 5/23/06 | AP | Prepared updates to the charts in the first quarter review to analyze additional financial indicators. | 26 | 1.30 | $360.00 | $468.00 |
| 5/24/06 | LT | Preparation of memorandum to ACC counsel regarding Q1'06 operating performance | 26 | 0.80 | $560.00 | $448.00 |
| 5/24/06 | JS | Review, revise Prills' Report to ACC of Operating Results of First Quarter 2006 for monitoring. | 26 | 1.60 | $530.00 | $848.00 |
| 5/24/06 | MB | Review and analyze motion authorizing debtor to enter into settlement agreement with Lloyd's underwriters | 26 | 1.90 | $515.00 | $978.50 |
| 5/24/06 | MB | Review settlement agreement supporting related settlement agreement motion with Lloyd's underwriters | 26 | 2.00 | $515.00 | $1,030.00 |
| 5/25/06 | LT | Review engagement status | 26 | 0.40 | $560.00 | $224.00 |
| 5/26/06 | LT | Review Weekly Recommendations Memorandum from ACC counsel | 26 | 0.70 | $560.00 | $392.00 |
| 5/26/06 | LT | Prepare updated analysis of distributable value as requested by ACC counsel | 26 | 1.20 | $560.00 | $672.00 |
| 5/26/06 | MB | Discuss outstanding motions with ACC counsel | 26 | 0.50 | $515.00 | $257.50 |
| 5/26/06 | AP | Prepared schedule to detail the recoveries of each claimant group under a revised recovery model. | 26 | 1.60 | $360.00 | $576.00 |
| 5/26/06 | AP | Prepared additional assumptions in the WR Grace claims recovery model to analyze the impact on percent recoveries. | 26 | 1.80 | $360.00 | $648.00 |
| 5/26/06 | AP | Prepared summary for counsel to analyze the recovery model and the impact on each claimant group. | 26 | 0.80 | $360.00 | $288.00 |
| 5/26/06 | AP | Prepared updated distributable values schedule to analyze the current distributable value of the Company. | 26 | 0.60 | $360.00 | $216.00 |
| 5/30/06 | MB | Review 5/26/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 5/30/06 | AP | Updated the WR Grace bank debt and equity holder's schedule to analyze the latest available detail regarding the equity holders. | 26 | 0.90 | $360.00 | $324.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | 96.30 | | $43,765.00 |
| 5/3/06 | AP | Reviewed the follow-up to the WR Grace financial advisors conference call to analyze the next-steps that were recommended. | 28 | 0.70 | $360.00 | $252.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|------|-------|------|-------|
| 5/3/06 | AP | Reviewed the summary section of the WR Grace project Spaghetti presentation to analyze the overview of the project and key components of the transactions. | 28 | 0.90 | $360.00 | $324.00 |
| 5/3/06 | AP | Reviewed the market analysis section of the project spaghetti presentation to analyze the size of the market and projected trends. | 28 | 0.80 | $360.00 | $288.00 |
| 5/3/06 | AP | Reviewed the section of the project spaghetti analysis to analyze the impact of the business on the operating results of the Company. | 28 | 1.00 | $360.00 | $360.00 |
| 5/4/06 | AP | Reviewed materials provided by the company regarding the proposed acquisition. | 28 | 1.10 | $360.00 | $396.00 |
| 5/4/06 | AP | Reviewed additional assumptions in the acquisition model to analyze the impact on the cash flows. | 28 | 1.60 | $360.00 | $576.00 |
| 5/4/06 | AP | Reviewed the comparable transactions that were provided to analyze whether any additional transactions would be appropriate. | 28 | 0.90 | $360.00 | $324.00 |
| 5/4/06 | AP | Reviewed website of the seller to analyze the product line and materials provided by the seller. | 28 | 1.40 | $360.00 | $504.00 |
| 5/4/06 | AP | Reviewed additional WR Grace acquisition proposals to analyze the financial metrics that were used in the past to evaluate transactions. | 28 | 1.30 | $360.00 | $468.00 |
| 5/4/06 | AP | Reviewed chemical industry websites for market share information and key industry players as it relates to the proposed acquisition. | 28 | 1.60 | $360.00 | $576.00 |
| 5/8/06 | AP | Reviewed the WR Grace memorandum to analyze the status of several of the aspects of the case and how it relates to the claims recovery model. | 28 | 0.90 | $360.00 | $324.00 |
| 5/8/06 | AP | Reviewed the liability schedules to analyze the magnitude of the liabilities under various assumptions and how it relates to the asbestos claimants. | 28 | 0.50 | $360.00 | $180.00 |
| 5/8/06 | AP | Reviewed the sensitivity of the claims recoveries to the various liabilities to analyze the potential distribution of value. | 28 | 1.00 | $360.00 | $360.00 |
| 5/8/06 | AP | Reviewed the status of the WR Grace pension motion to analyze the additional details that could be required regarding the fund. | 28 | 0.60 | $360.00 | $216.00 |
| 5/8/06 | AP | Reviewed the updated information on the bankholders for WR Grace and how it compared with the prior quarter. | 28 | 0.80 | $360.00 | $288.00 |
| 5/8/06 | AP | Reviewed the WR Grace monthly operating report top analyze the change in cash balance for the debtor entities. | 28 | 1.00 | $360.00 | $360.00 |
| 5/8/06 | AP | Reviewed the latest plan figures from the company to compare current cash balance with the plan. | 28 | 1.70 | $360.00 | $612.00 |
| 5/8/06 | AP | Reviewed the debtor in possession financials from the 10K to analyze the year-end balances versus the YTD changes. | 28 | 0.90 | $360.00 | $324.00 |
| 5/8/06 | AP | Reviewed management's commentary regarding the debtor entities to analyze the YTD results. | 28 | 1.00 | $360.00 | $360.00 |
| 5/9/06 | AP | Reviewed the WR Grace bank claim holders versus prior quarters to analyze the main debt holders and changes in the percent ownership. | 28 | 0.80 | $360.00 | $288.00 |
| 5/11/06 | AP | Reviewed the WR Grace executive summary first quarter operating results section to analyze management's commentary and prepare questions for conference call. | 28 | 0.50 | $360.00 | $180.00 |
| 5/11/06 | AP | Reviewed the WR Grace first quarter bridge schedule to analyze the variance in quarterly results. | 28 | 0.70 | $360.00 | $252.00 |
| 5/12/06 | AP | Reviewed the WR Grace financial briefing executive summary presentation from the Company to analyze the first quarter results and management's commentary regarding the results. | 28 | 2.10 | $360.00 | $756.00 |
| 5/12/06 | AP | Reviewed the trend analysis provided by the company as part of the first quarter review to analyze how it compare with the peer group. | 28 | 0.50 | $360.00 | $180.00 |
| 5/12/06 | AP | Reviewed the second quarter outlook summary section of the briefing to analyze the projected results by business segment and how it compares with the plan. | 28 | 1.10 | $360.00 | $396.00 |
| 5/12/06 | AP | Reviewed the EBIT bridge versus the prior time period to analyze the impact of various items and how it might impact future quarters for the company. | 28 | 1.20 | $360.00 | $432.00 |
| 5/12/06 | AP | Reviewed historical margins for each business segment versus current margins to analyze the impact of inflation YTD on each segment. | 28 | 1.30 | $360.00 | $468.00 |

# W.R. Grace                                             Schedule B

## Services Rendered during the Period:   May 1, 2006 through May 31, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|----|----------|-----------|-------|------|-------|
| 5/15/06 | AP | Reviewed additional first quarter briefing schedules from the company to analyze performance and prepare questions for the conference call with management. | 28 | 1.40 | $360.00 | $504.00 |
| 5/15/06 | AP | Reviewed additional cash flow schedules to analyze the cash balance for both the foreign and debtor entities. | 28 | 0.90 | $360.00 | $324.00 |
| 5/15/06 | AP | Reviewed executive summary financial package from the Company to analyze the impact of the Montana case and the company's projections on the costs. | 28 | 0.80 | $360.00 | $288.00 |
| 5/16/06 | AP | Reviewed notes in WR Grace's 10Q regarding the progress in the bankruptcy case to analyze changes YTD. | 28 | 1.30 | $360.00 | $468.00 |
| 5/16/06 | AP | Reviewed management commentary in the 10Q filing regarding the first quarter results in order to prepare the review for counsel. | 28 | 1.80 | $360.00 | $648.00 |
| 5/16/06 | AP | Reviewed detail on the debtor entities to analyze the YTD performance and compare to prior year. | 28 | 0.50 | $360.00 | $180.00 |
| 5/16/06 | AP | Reviewed the WR Grace Monthly Operating Report to analyze the monthly expense associated with the Libby-related legal costs. | 28 | 0.40 | $360.00 | $144.00 |
| 5/18/06 | AP | Reviewed the executive summary financial package from the company to prepare additional detail on the results of the business segments. | 28 | 1.30 | $360.00 | $468.00 |
| 5/18/06 | AP | Reviewed margins analysis versus historical trends as part of the first quarter review. | 28 | 0.90 | $360.00 | $324.00 |
| 5/18/06 | AP | Reviewed court filings regarding WR Grace paying for the indemnification of costs relating to the Montana case. | 28 | 0.80 | $360.00 | $288.00 |
| 5/19/06 | AP | Reviewed the market multiples used in the WR Grace project spaghetti proposal to analyze how the multiples compare to other transactions. | 28 | 2.30 | $360.00 | $828.00 |
| 5/19/06 | AP | Reviewed the updated WR Grace claims recovery model to analyze whether additional details were needed in the model. | 28 | 0.70 | $360.00 | $252.00 |
| 5/19/06 | AP | Prepared updates to the WR Grace claims recovery model to analyze various assumptions that could impact recoveries of the claimant groups. | 28 | 1.40 | $360.00 | $504.00 |
| 5/19/06 | AP | Reviewed the WR Grace Spaghetti financial model to analyze the yearly projections for the project. | 28 | 0.80 | $360.00 | $288.00 |
| 5/19/06 | AP | Reviewed the detail from the Company regarding prior acquisitions to analyze the projections for project spaghetti. | 28 | 0.60 | $360.00 | $216.00 |
| 5/22/06 | AP | Reviewed the WR Grace memorandum regarding the cash items and the impact on the excess cash balance for the company. | 28 | 0.90 | $360.00 | $324.00 |
| 5/22/06 | AP | Reviewed the schedules regarding WR Grace's excess cash position to analyze the projections associated with the balance. | 28 | 0.30 | $360.00 | $108.00 |
| 5/22/06 | AP | Reviewed the WR Grace year-end 2005 financial package to analyze the company's commentary regarding the realignment of business segments. | 28 | 0.40 | $360.00 | $144.00 |
| 5/24/06 | AP | Reviewed court filings for the motion relating to the proposed insurance settlement to analyze the timing of the settlement. | 28 | 0.90 | $360.00 | $324.00 |
| 5/24/06 | AP | Reviewed additional time periods for the price of WR Grace's bank debt to prepare chart with trend. | 28 | 1.20 | $360.00 | $432.00 |
| 5/26/06 | AP | Reviewed the WR Grace claims recovery model to analyze the claim values for each group. | 28 | 1.10 | $360.00 | $396.00 |
| 5/30/06 | AP | Reviewed the memorandum regarding WR Grace's claims recovery model to analyze the changes in distributable value. | 28 | 0.50 | $360.00 | $180.00 |
| | | **TOTAL  Category  28: Data Analysis** | | 49.10 | | $17,676.00 |
| | | **TOTAL   Schedule B:** | | 467.90 | | $212,714.00 |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Telephone | $125.35 |
| Xerox      (1,307 @ $.010 per page) | $130.70 |
| Research via Alacra:  10  reports at $20.00 each | $200.00 |
| Transportation: 5/16/06 J.Sinclair   Round Trip Taxi - 4 East 95th St (Home) - 375 Park Avenue | $21.00 |
| Transportation: 5/17/06 L.Tersigni Round Trip by Train- Old Greenwich, CT.-NYC plus train station parking $5.00 | $26.50 |
| Transportation: 5/30/06 J.Sinclair   Round Trip Taxi - 4 East 95th St (Home) - 53 East 53rd Street | $22.00 |
| **Total Expenses incurred from May 1-31, 2006** | $525.55 |