**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E#    0
Last Statement:  03/31/2006
This Statement:  04/28/2006

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page   10 of   12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/26 | | 25,535.84 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000082140<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200611609815710604262 | 533361160981571 |
| 04/26 | | 259,089.60 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000781232<br>INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200611532027310604262 | 533361153202731 |
| 04/26 | | 410,326.73 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000082142<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200611609815980604262 | 533361160981598 |
| 04/26 | | 416,593.38 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000082139<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200611609814680604262 | 533361160981468 |
| 04/26 | 96160000 | 231,352.86 | Lockbox Deposit | 612600052412531 |
| 04/26 | 96160000 | 1,260,447.92 | Lockbox Deposit | 612600052220638 |
| 04/27 | | 1,301.00 | WIRE TYPE:WIRE IN DATE: 060427 TIME:0710 ET<br>TRN:2006042700056000 SEQ:0604260584001520/001520<br>ORIG:ARABIAN VERMICULTE INDUST SND BK:WACHOVIA NY<br>INTL ID:026005092 PMT DET:0A60160701060426 | 385200370056000 |
| 04/27 | | 2,185.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060427 TIME:0755 ET<br>TRN:2006042700023496 SEQ:015TTJ-29078204/801055<br>ORIG:YUASA AND HARA 0015-03800 ID:0015-03800062<br>PMT DET: $15.00 FEE DEDUCTYOUR INVOICE NO. 1600042<br>8/04/03 /2006 AND NO. 16000450/04/13/2006. | 385200370023496 |
| 04/27 | | 3,695.59 | WIRE TYPE:WIRE IN DATE: 060427 TIME:1757 ET<br>TRN:2006042700272441 SEQ:0604273341014055/014055<br>ORIG:W.R.GRACE ARGENTINA SND BK:WACHOVIA NY INTL<br>ID:026005092 PMT DET:0464011113227105157 DIFER.DE<br>IMP.BIENES FOB INV 92855432 /REC/CHICAGO,IL | 385200370272441 |
| 04/27 | | 14,926.98 | WIRE TYPE:WIRE IN DATE: 060427 TIME:1757 ET<br>TRN:2006042700272453 SEQ:0604273341014058/014058<br>ORIG:W.R.GRACE ARGENTINA SND BK:WACHOVIA NY INTL<br>ID:026005092 PMT DET:0464011113227108157 DIFER.DE<br>IMP.BIENES FOB INV.92847142 /REC/CHICAGO,IL | 385200370272453 |

**Bank of America** ®

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E#       0
Last Statement:   03/31/2006
This Statement:   04/28/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    11 of    12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/27 | | 17,127.24 | WIRE TYPE:WIRE IN DATE: 060427 TIME:1757 ET TRN:2006042700272447 SEQ:0604273341014057/014057 ORIG:W.R.GRACE ARGENTINA SND BK:WACHOVIA NY INTL ID:026005092 PMT DET:0466011113227106157 DIFER.DE IMP.BIENES FOB INV.92875085 92867877 /REC/CHICAGO, | 385200370272447 |
| 04/27 | | 49,700.00 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC000781791 INDN:W R GRACE & CO       CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061165077251060042722 | 533361165077251 |
| 04/27 | 96160000 | 154,981.87 | Lockbox Deposit | 612600052219164 |
| 04/27 | 96160000 | 344,779.83 | Lockbox Deposit | 612600052412107 |
| 04/28 | | 4,079.30 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC21906 22647    CO ID:1134992250 CCD REF:008188703107121108250020061171521322060042822 | 533361171521322 |
| 04/28 | | 7,143.69 | WIRE TYPE:WIRE IN DATE: 060428 TIME:1313 ET TRN:2006042800201017 SEQ:060428041465/374741 ORIG:AGROSERVICIOS NIETO,SA DE ID:0074550116044889 SND BK:AMERICAN EXPRESS BANK LTD. ID:0159 PMT DET: 11546506040110051INV. 92853975 | 385200370201017 |
| 04/28 | | 35,185.89 | WIRE TYPE:WIRE IN DATE: 060428 TIME:0840 ET TRN:2006042800097936 SEQ:019010011BZ0/246997 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/04/28 | 385200370097936 |
| 04/28 | | 37,226.21 | SPANCRETE GROUP  DES:042706EASE ID:400009556 INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD REF:008188703107121108250020061180270963060042822 | 533361180270963 |
| 04/28 | | 143,354.53 | WIRE TYPE:WIRE IN DATE: 060428 TIME:1143 ET TRN:2006042800162749 SEQ:FTS060428545070 0/005949 ORIG:WR GRACE HOLDINGS SA DE C ID:0074081106010517 SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT CODE BOFAUS3N | 385200370162749 |
| 04/28 | | 236,032.67 | WIRE TYPE:WIRE IN DATE: 060428 TIME:0902 ET TRN:2006042800103028 SEQ:LCT61180365900/002357 ORIG:GRACE VENEZUELA S.A. ID:39059827 SND BK:CITIB ANK N.A. ID:021000089 PMT DET:PAYMENT SEVERAL INVO ICE | 385200370103028 |
| 04/28 | 96160000 | 160,977.57 | Lockbox Deposit | 612600052225543 |
| 04/28 | 96160000 | 717,231.19 | Lockbox Deposit | 612600052413938 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 912.01 | BOFA MS 1924    DES:MERCH FEES ID:430133001627732 INDN:GRACE GPC SCC        CO ID:3210001922 CCD REF:008188703107121108250020060931534165060040327 | 60931534165 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188703107
01 01 142 01 M0000 E#     0
Last Statement:     03/31/2006
This Statement:     04/28/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page     12 of     12

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 2,737,625.43 | Zero Balance Transfer              TRSF TO 8188203114 | 00722308856 |
| 04/04 | | .65 | AMERICAN EXPRESS DES:COLLECTION ID:2200796365 | 60936386506 |
| | | | CO ID:1134992250 CCD | |
| | | | INDN:GRACE GPC SCC2200796365 | |
| | | | REF:0081887031071211082500200609363865060604040427 | 00722220795 |
| 04/04 | | 3,996,651.65 | Zero Balance Transfer              TRSF TO 8188203114 | 00722182887 |
| 04/05 | | 918,365.27 | Zero Balance Transfer              TRSF TO 8188203114 | 00722185243 |
| 04/06 | | 893,412.62 | Zero Balance Transfer              TRSF TO 8188203114 | 00722186689 |
| 04/07 | | 1,328,318.35 | Zero Balance Transfer              TRSF TO 8188203114 | 00722313743 |
| 04/10 | | 3,443,479.36 | Zero Balance Transfer              TRSF TO 8188203114 | 00722214529 |
| 04/11 | | 2,328,514.01 | Zero Balance Transfer              TRSF TO 8188203114 | 00722180457 |
| 04/12 | | 1,539,747.42 | Zero Balance Transfer              TRSF TO 8188203114 | 00722186318 |
| 04/13 | | 1,443,191.05 | Zero Balance Transfer              TRSF TO 8188203114 | 00722181552 |
| 04/14 | | 1,982,765.11 | Zero Balance Transfer              TRSF TO 8188203114 | 00722296061 |
| 04/17 | | 4,582,141.63 | Zero Balance Transfer              TRSF TO 8188203114 | 00722211713 |
| 04/18 | | 1,692,779.42 | Zero Balance Transfer              TRSF TO 8188203114 | 00722178627 |
| 04/19 | | 1,778,102.89 | BOFA MS 1924     DES:MERCH SETL ID:430133001627732 | 61100538146 |
| 04/20 | | 502.26 | INDN:GRACE GPC SCC              CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200611005381460604202027 | |
| 04/20 | | 10,000.00 | Zero Balance Transfer              TRSF TO 8188203114 | 00722006873 |
| | | | Effective Date is 12/27/2005 | 00722183542 |
| 04/20 | | 1,421,535.62 | Zero Balance Transfer              TRSF TO 8188203114 | 00722186277 |
| 04/21 | | 1,382,889.55 | Zero Balance Transfer              TRSF TO 8188203114 | 00722312443 |
| 04/24 | | 4,023,053.77 | Zero Balance Transfer              TRSF TO 8188203114 | 00722214723 |
| 04/25 | | 1,679,402.68 | Zero Balance Transfer              TRSF TO 8188203114 | 00722180363 |
| 04/26 | | 2,642,570.39 | Zero Balance Transfer              TRSF TO 8188203114 | 00722183478 |
| 04/27 | | 588,697.51 | Zero Balance Transfer              TRSF TO 8188203114 | 00722189243 |
| 04/28 | | 1,341,231.05 | Zero Balance Transfer | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | .00 | .00 | 04/28 | .00 | .00 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

| | |
|---|---|
| Account Number | 8188903106 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 03/31/2006 |
| This Statement: | 04/28/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP
DEWEY & ALMY DIVISION
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    6

Bankruptcy Case Number:0101139

The service charge field in the Account Summary Information
section on the bank statement has been modified to include
only direct service charges. Service charges generated by
account analysis are no longer included in this field. The
account analysis service charge will reflect in the detail
portion of the bank statement.

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2006 - 04/28/2006 | Statement Beginning Balance | | .00 |
| Number of Deposits/Credits | 65 | Amount of Deposits/Credits | 6,448,061.60 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 20 | Amount of Other Debits | 6,448,061.60 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 205,327.27 | Corporate Trade Credit | 533360893711711 |
| | | | REXAM BEVERAGE C DES:REXAM BCC  ID:3900345858 | |
| | | | INDN:DAREX CONTAINER         CO ID:9991001185 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:008188903106121I0825002006089371171I06040322 | |
| 04/03 | 91548000 | 91,320.06 | Lockbox Deposit | 612600052626037 |
| 04/03 | 91548000 | 195,607.84 | Lockbox Deposit | 612600052435105 |
| 04/03 | 91548000 | 325,002.51 | Lockbox Deposit | 612600053045395 |
| 04/04 | | 2,827.97 | Corporate Trade Credit | 533360940232977 |
| | | | CROWN HOLDING   DES:PAYMENT   ID: | |
| | | | INDN:W R GRACE & COMP        CO ID:2232869494 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:008188903106121I0825002006094023297706040422 | |
| 04/04 | | 69,279.84 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00190370 | 533360936386902 |
| | | | INDN:DAREX                   CO ID:9091997001 CCD | |
| | | | PMT INFO:RMT*TN*00190370*0*69279.84***0*0\ | |
| | | | REF:008188903106121I0825002006093658690206040422 | |
| 04/04 | | 86,403.39 | WIRE TYPE:WIRE IN DATE: 060404 TIME:1425 ET | 385200370172765 |
| | | | TRN:2006040400172765 SEQ:PAYA60942C006699/000625 | |
| | | | ORIG:REXAM BEVERAGE CAN SOUTH SND BK:BNP PARIBAS | |
| | | | ID:026007689 PMT DET:W5507579 INV 92737399, 928051 | |
| | | | 84 | |
| 04/04 | 91548000 | 2,865.99 | Lockbox Deposit | 612600052413687 |
| 04/04 | 91548000 | 33,259.26 | Lockbox Deposit | 612600052220071 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188903106 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 03/31/2006 |
| This Statement: | 04/28/2006 |

**Customer Service**
1-800-699-7188

W.R. GRACE & CO. DIP

Page    2 of    6

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | | 1,098.72 | WIRE TYPE:WIRE IN DATE: 060405 TIME:1111 ET TRN:2006040500104494 SEQ:0604050636006300/006300 ORIG:TAPONES DE MEXICO, SA DE SND BK:WACHOVIA NY I NTL ID:026005092 PMT DET:105194631901 /RFB/6050 W. 51 ST. STREET, CH IC. IL 60638 USA | 385200370104494 |
| 04/05 | | 4,212.45 | Corporate Trade Credit Greif Inc.      DES:TRANFEES    ID:000000610041105 INDN:WR Grace & Co Co        CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200609434343606040522 | 533360943434436 |
| 04/05 | 91548000 | 124,134.17 | Lockbox Deposit | 612600052216099 |
| 04/06 | 91548000 | 16,473.82 | Lockbox Deposit | 612600052217633 |
| 04/06 | 91548000 | 60,002.96 | Lockbox Deposit | 612600052413078 |
| 04/07 | | 1,080.00 | WIRE TYPE:WIRE IN DATE: 060407 TIME:1629 ET TRN:2006040700231913 SEQ:0407765466012380/005833 ORIG:ATLANTIS SUBMARINES COZUM SND BK:DEUTSCHE BAN K TRUST CO. AMERI ID:021001033 PMT DET:01615500110 | 385200370231913 |
| 04/07 | 91548000 | 1,239.87 | Lockbox Deposit | 612600052416521 |
| 04/07 | 91548000 | 10,060.55 | Lockbox Deposit | 612600052224223 |
| 04/10 | | 11,861.62 | Corporate Trade Credit Greif Inc.      DES:TRANFEES    ID:000000610041105 INDN:WR Grace & Co Co        CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200610002527250604102 2 | 533361000252725 |
| 04/10 | | 19,853.45 | WIRE TYPE:WIRE IN DATE: 060410 TIME:1703 ET TRN:2006041000250056 SEQ:0407765460012271/002825 ORIG:GRACE VENEZUELA S.A. ID:01080071460100000 SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561 PMT DET:4587011118974023SOLIC IMPORT 2213171INVOIC | 385200370250056 |
| 04/10 | | 67,463.14 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00198117 INDN:DAREX           CO ID:9091997001 CCD PMT INFO:RMT*TN*00198117*0*67463.14***0*0\ REF:0081889031061211082500200610003163006041022 | 533361000316030 |
| 04/10 | 91548000 | 193,418.84 | Lockbox Deposit | 612600052235323 |
| 04/10 | 91548000 | 204,545.33 | Lockbox Deposit | 612600052425597 |
| 04/10 | 91548000 | 224,652.65 | Lockbox Deposit | 612600052850302 |
| 04/11 | | 8,873.72 | Corporate Trade Credit Greif Inc.      DES:TRANFEES    ID:000000610041105 INDN:WR Grace & Co Co        CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200610048264900604112 2 | 533361004826490 |
| 04/11 | 91548000 | 110,221.70 | Lockbox Deposit | 612600052221236 |
| 04/12 | | 10,843.25 | Wire In-international WIRE TYPE:INTL IN DATE:060412 TIME:0755 ET TRN:2006041200064446 SNDR REF:6059102725030201 ORIG:W R GRACE (PHILS) INC PMT DET:PAYMENT FOR YR INV. 92782684 OUR REF DC006928/06 | 385200370064446 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:  03/31/2006
This Statement:  04/28/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    3 of    6

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/12 | | 64,174.32 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00209590<br>INDN:DAREX                    CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00209590*0*64174.32**0*0\<br>REF:0081889031061211082500200610130378070604122 | 533361013037807 |
| 04/12 | 91548000 | 22,858.04 | Lockbox Deposit | 612600052412879 |
| 04/12 | 91548000 | 165,415.16 | Lockbox Deposit | 612600052218661 |
| 04/13 | | 19,510.42 | Corporate Trade Credit<br>GRACE DAVISON       DES:EDIPAYMENT ID:000000000344435<br>INDN:W.R. GRACE & CO-          CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200610302671106041322 | 533361030267111 |
| 04/13 | 91548000 | 19,240.14 | Lockbox Deposit | 612600052216063 |
| 04/14 | | 2,145.76 | Corporate Trade Credit<br>Greif Inc.          DES:TRANFEES    ID:000000610041105<br>INDN:WR Grace & Co Co          CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200610326474106041422 | 533361032647459 |
| 04/14 | | 65,150.35 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00213821<br>INDN:DAREX                    CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00213821*0*65150.35**0*0\<br>REF:0081889031061211082500200610326944630604122 | 533361032694463 |
| 04/14 | 91548000 | 53,831.16 | Lockbox Deposit | 612600052221910 |
| 04/17 | | 14,617.00 | Corporate Trade Credit<br>Greif Inc.          DES:TRANFEES    ID:000000610041105<br>INDN:WR Grace & Co Co          CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200610703830210604172 | 533361070383021 |
| 04/17 | | 20,238.44 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060417 TIME:1445 ET<br>TRN:2006041700141107 SEQ:09553410062/932834<br>ORIG:SONOCO DO BRASIL LTDA ID:61637 PMT DET: $20.0<br>0 FEE DEDUCT/INV/92819615 | 385200370141107 |
| 04/17 | | 55,804.14 | ALCOA CSI DE MEX DES:CSI SALT    ID:4631514-10000855<br>INDN:W R GRACE&CO              CO ID:9030551794 CCD<br>PMT INFO:INVOICE NUMBER                 GROSS A<br>MOUNT    DISCOUNT AMOUNT        NET AMOUNT<br>REF:0081889031061211082500200610306693150604172 | 533361030669315 |
| 04/17 | 91548000 | 49,772.76 | Lockbox Deposit | 612600052847633 |
| 04/17 | 91548000 | 78,278.33 | Lockbox Deposit | 612600052233900 |
| 04/17 | 91548000 | 276,046.26 | Lockbox Deposit | 612600052426214 |
| 04/18 | | 8,000.00 | WIRE TYPE:WIRE IN DATE: 060418 TIME:1520 ET<br>TRN:2006041800197084 SEQ:8345600108FS/005483<br>ORIG:PLACOSA SA DE CV ID:82500133902 SND BK:JPMORG<br>AN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 06/0<br>4/18 AC I 2344735 PLACOSA | 385200370197084 |
| 04/18 | 91548000 | 532,377.60 | Lockbox Deposit | 612600052224215 |

**Bank of America**

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:  03/31/2006
This Statement:  04/28/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    4 of    6

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/19 | | 19,510.42 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:000000000346105<br>INDN:W.R. GRACE & CO-      CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200610900925880604192 | 533361090092588 |
| 04/19 | | 41,641.95 | Wire In-International<br>WIRE TYPE:INTL IN DATE:060419 TIME:1811 ET<br>TRN:2006041900254923 SEQ:TRE02006031521/005354<br>ORIG:ENVASES DEL LITORAL S A ID:03200010583<br>PMT DET: PHN/7089249586 FAX7089249860 | 385200370254923 |
| 04/19 | | 50,166.29 | WIRE TYPE:WIRE IN DATE: 060419 TIME:1607 ET<br>TRN:2006041900222829 SEQ:1070200109Z0/005871<br>ORIG:ENVASES UNIVERSALES SA DE SND BK:JPMORGAN CHA<br>SE BANK, NA ID:021000021 PMT DET:INV 9280587-6122 | 385200370222829 |
| 04/19 | 91548000 | 148,889.09 | Lockbox Deposit | 612600052217242 |
| 04/20 | 91548000 | 111,969.58 | Lockbox Deposit | 612600052219970 |
| 04/21 | | 118,894.85 | WIRE TYPE:WIRE IN DATE: 060421 TIME:1022 ET<br>TRN:2006042100103448 SEQ:3264000111JS/002289<br>ORIG:DEL MONTE PHILS INC SND BK:JPMORGAN CHASE BAN<br>K, NA ID:021000021 PMT DET:SWF OF 06/04/21 /INS/PM<br>T OF DAREX COMPOUND + / /SOLVENT-4 PER INV NOS 928 | 385200370103448 |
| 04/21 | 91548000 | 9,122.95 | Lockbox Deposit | 612600052414916 |
| 04/21 | 91548000 | 14,674.77 | Lockbox Deposit | 612600052222816 |
| 04/24 | | 67,635.68 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00232900<br>INDN:DAREX             CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00232900*0*67635.68**0*0\<br>REF:0081889031061211082500200611411475260604242 | 533361141147526 |
| 04/24 | 91548000 | 56,344.91 | Lockbox Deposit | 612600052425610 |
| 04/24 | 91548000 | 195,891.02 | Lockbox Deposit | 612600052852540 |
| 04/24 | 91548000 | 205,781.16 | Lockbox Deposit | 612600052236154 |
| 04/25 | | 796.40 | Corporate Trade Credit<br>Greif Inc.       DES:TRANFEES   ID:000000610041105<br>INDN:WR Grace & Co Co      CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200611448144930604252 | 533361144814493 |
| 04/25 | | 5,974.69 | WIRE TYPE:WIRE IN DATE: 060425 TIME:1311 ET<br>TRN:2006042500155077 SEQ:0604253196008135/008135<br>ORIG:VAZQUEZ MARTINEZ HECTOR SND BK:WACHOVIA NY IN<br>TL ID:026005092 PMT DET:NONE /REC/INV. 92793651 | 385200370155077 |
| 04/25 | | 66,037.68 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00236253<br>INDN:DAREX             CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00236253*0*66037.68**0*0\<br>REF:0081889031061211082500200611448821050604252 | 533361144882105 |
| 04/25 | 91548000 | 32,087.67 | Lockbox Deposit | 612600052225070 |
| 04/26 | | 146,817.55 | WIRE TYPE:BOOK IN DATE:060426 TIME:1408 ET<br>TRN:2006042600174444 SNDR REF:1500006560<br>ORIG:FAB. MONTERREY S.A DE C.V PMT DET:FAB. MONTER<br>REY S.A DE C.V | 385200370174444 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188903106
01 01 142 01 M0000 E#        0
Last Statement:    03/31/2006
This Statement:    04/28/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    5 of    6

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/26 | | 689,704.29 | Corporate Trade Credit CROWN HOLDING    DES:PAYMENT    ID: INDN:W R GRACE & COMP    CO ID:2232869494 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188903106121108250020061151903007706042622 | 533361151903007 |
| 04/26 | 91548000 | 210,526.79 | Lockbox Deposit | 612600052220280 |
| 04/27 | 91548000 | 34,799.56 | Lockbox Deposit | 612600052411980 |
| 04/28 | | 43,873.45 | Corporate Trade Credit GRACE DAVISON    DES:EDIPAYMENT ID:000000000347230 INDN:W.R. GRACE & CO-    CO.ID:1135114230 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188903106121108250020061170871397906042822 | 533361170871397 |
| 04/28 | | 643,078.85 | WIRE TYPE:WIRE IN DATE: 060428 TIME:1143 ET TRN:2006042800162369 SEQ:FTS06042855447400/006004 ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497 SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT CODE BOFAUS3N | 385200370162369 |
| 04/28 | 91548000 | 4,451.75 | Lockbox Deposit | 612600052413676 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/03 | | 817,257.68 | Zero Balance Transfer | TRSF TO 8188203114 | 00722309070 |
| 04/04 | | 194,636.45 | Zero Balance Transfer | TRSF TO 8188203114 | 00722220983 |
| 04/05 | | 129,445.34 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183076 |
| 04/06 | | 76,476.78 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185438 |
| 04/07 | | 12,380.42 | Zero Balance Transfer | TRSF TO 8188203114 | 00722184886 |
| 04/10 | | 721,795.03 | Zero Balance Transfer | TRSF TO 8188203114 | 00722313952 |
| 04/11 | | 119,095.42 | Zero Balance Transfer | TRSF TO 8188203114 | 00722214715 |
| 04/12 | | 263,290.77 | Zero Balance Transfer | TRSF TO 8188203114 | 00722180646 |
| 04/13 | | 58,750.56 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186514 |
| 04/14 | | 121,127.27 | Zero Balance Transfer | TRSF TO 8188203114 | 00722181733 |
| 04/17 | | 494,756.93 | Zero Balance Transfer | TRSF TO 8188203114 | 00722296267 |
| 04/18 | | 540,377.60 | Zero Balance Transfer | TRSF TO 8188203114 | 00722211888 |
| 04/19 | | 260,207.75 | Zero Balance Transfer | TRSF TO 8188203114 | 00722178801 |
| 04/20 | | 111,969.58 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183724 |
| 04/21 | | 142,692.57 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186457 |
| 04/24 | | 525,652.77 | Zero Balance Transfer | TRSF TO 8188203114 | 00722312654 |
| 04/25 | | 104,896.44 | Zero Balance Transfer | TRSF TO 8188203114 | 00722214911 |
| 04/26 | | 1,047,048.63 | Zero Balance Transfer | TRSF TO 8188203114 | 00722180552 |
| 04/27 | | 34,799.56 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183658 |
| 04/28 | | 691,404.05 | Zero Balance Transfer | TRSF TO 8188203114 | 00722189436 |

**Bank of America**

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:  03/31/2006
This Statement:  04/28/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    6 of    6

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 03/31 | .00 | .00 | 04/28 | .00 | .00 |

# Banc of America Securities

Statement Period:
04/01/2006 to 04/28/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaurag@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

000-0000

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Short Term Funds Summary
  4
- Income and Expense Activity
  6
- Portfolio Holdings
  6
- Short Term Fund Activity
  6
- Announcements
  7

## Account Summary

| | Account Value as of 03/31/2006 | Account Value as of 04/28/2006 |
|---|---|---|
| **Current Period Ending Value** | | $ 58,325,024.15 |
| Last Period Ending Value | | $ 58,101,012.73 |
| Net Income and Expenses | | $ 224,011.42 |

| | Account Value as of 03/31/2006 | Account Value as of 04/28/2006 | % of Portfolio |
|---|---|---|---|
| Portfolio Holdings | | | |
| Short Term Funds | $ 58,101,012.73 | $ 58,325,024.15 | 100.00 |
| **Total Portfolio Value** | $ 58,101,012.73 | $ 58,325,024.15 | |

### TOTAL VALUE OF YOUR ACCOUNT

| | Current Period Ending Value | Last Period Ending Value |
|---|---|---|

0.0    15.0    30.0    45.0    60.0
$ millions


SIPC

7410 - 1 / 8 : 02326 (I)

Statement Period:
04/01/2006 to 04/28/2006

Account Number:
22S-30184-12 LRG

**Disclosure Statement**

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

Page 2 of 8

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation (or such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settling after, the end of the activity period appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances which will permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC promptly of any material change in your financial situation. For your convenience Banc of America Securities LLC ("BAS") is a customer of Banc of America Securities LLC.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation. From time to time, one or more affiliates of BAS may act as principal or agent, offering whose securities are underwritten, dealt in, or placed by BAS. You are entitled to receive a prospectus or other disclosure document for material information relating to any such lending relationship and participation. BAS may also, from time to time, act as a financial advisor to an issuer whose securities are held by you by purchase or by sale in your account. Holding you liable for any money market fund and any other transactions listed in Rule 10b-10(b) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this information is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers for purchase a number of fund families. CIS may receive compensation from these funds and/or their service providers. You or your financial representative, offering compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenuesharg05.

**SECURITY INTEREST** - BAS shall have a continuing interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others as collateral security for the payment and performance by you of all your obligation to BAS hereunder or under any other agreement between you and BAS. Together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BAS may act, cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected. In the event of a firm's insolvency, up to $500,000, including a maximum of $100,000 for cash protection. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected on the total net equity of the account, not to exceed $300,000,000 per account, with a total aggregate of $1 billion. The term "net equity" means the value of the securities and cash BAS owes you less any amount you owe them. This coverage, provided by firms in the securities industry, does not protect against loss of market value of securities. Neither SIPC nor the additional coverage protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation. It is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is a substitute for FDIC deposit insurance. The market value of investment securities will fluctuate. Securities purchased through BAS are NOT FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be reflected on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general securities account and special memorandum account maintained for you under section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of option transactions has been included in confirmations previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with applicable regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be reflected in your short account, particularly in the case of inactive securities. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**PRICE/VALUATIONS/ESTIMATED** - Securities positions and/or foreign currency are valued at or about the close of the statement period at priced foreign exchange rates are available from reference sources deemed reliable. The accuracy and valuations of your portfolio are not necessarily reflected prices with each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations of if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or transaction reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/societe/financials.asp.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasdr.com or toll-free at 1-800-289-9999.

Statement Period:
04/01/2006 to 04/28/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities**

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purchases | $(224,011.42) |
| Dividends/Substitute Payments | $ 224,011.42 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the Income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Non-Qualifying Dividends | $ 224,011.42 | $ 0.00 | $ 224,011.42 | $ 630,626.30 | $ 0.00 | $ 630,626.30 |
| Total Income and Expenses | $ 224,011.42 | $ 0.00 | $ 224,011.42 | $ 630,626.30 | $ 0.00 | $ 630,626.30 |

7410 - 3 (0 : 53238 (0)

7410 - 4 / 8 : 52329 (I)

Statement Period:
04/01/2006 to 04/28/2006
Account Number:
223-30184-1-2 LRG

Short Term Funds Summary

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

COLUMBIA STRATEGIC CASH    PORTFOLIO

30 Day Yield  4.727

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 58,101,012.73 |
| Purchases | $ 224,011.42 |
| **Ending Balance Current Period** | **$ 58,325,024.15** |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 224,011.42 |
| Accrued Dividends Payable | $ 226,621.01 |

Statement Period:
04/01/2006 to 04/28/2006

Account Number:
223-30134-1-2 LRG

7410-518-52330 (I)

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

Page  5  of  8

COLUMBIA STRATEGIC CASH   PORTFOLIO

## Short Term Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 04/01/2006 | 4.688 | 0.00012842 | | | | | |
| 04/02/2006 | 4.688 | 0.00012842 | | | | | |
| 04/03/2006 | 4.697 | 0.00012866 | $ 7,505.61 | $ 22,495.80 | $ 224,011.42 Purchase | | $ 58,325,024.15 |
| 04/04/2006 | 4.682 | 0.00012827 | $ 7,481.82 | $ 29,968.62 | | | $ 58,325,024.15 |
| 04/05/2006 | 4.680 | 0.00012821 | $ 7,478.20 | $ 37,446.82 | | | $ 58,325,024.15 |
| 04/06/2006 | 4.691 | 0.00012851 | $ 7,495.58 | $ 44,942.41 | | | $ 58,325,024.15 |
| 04/07/2006 | 4.688 | 0.00012842 | $ 7,471.93 | $ 52,414.34 | | | $ 58,325,024.15 |
| 04/08/2006 | 4.688 | 0.00012842 | $ 22,471.93 | $ 67,414.34 | | | $ 58,325,024.15 |
| 04/09/2006 | 4.688 | 0.00012842 | | | | | |
| 04/10/2006 | 4.693 | 0.00012857 | $ 7,499.14 | $ 74,913.48 | | | $ 58,325,024.15 |
| 04/11/2006 | 4.695 | 0.00012864 | $ 7,503.11 | $ 82,416.59 | | | $ 58,325,024.15 |
| 04/12/2006 | 4.697 | 0.00012868 | $ 7,505.50 | $ 89,922.08 | | | $ 58,325,024.15 |
| 04/13/2006 | 4.716 | 0.00012921 | $ 30,145.06 | $ 120,067.14 | | | $ 58,325,024.15 |
| 04/14/2006 | 4.716 | 0.00012921 | | | | | |
| 04/15/2006 | 4.716 | 0.00012921 | | | | | |
| 04/16/2006 | 4.716 | 0.00012921 | | | | | |
| 04/17/2006 | 4.736 | 0.00012974 | $ 7,567.38 | $ 127,634.52 | | | $ 58,325,024.15 |
| 04/18/2006 | 4.731 | 0.00012960 | $ 7,559.21 | $ 135,193.73 | | | $ 58,325,024.15 |
| 04/19/2006 | 4.732 | 0.00012963 | $ 7,561.08 | $ 142,754.81 | | | $ 58,325,024.15 |
| 04/20/2006 | 4.741 | 0.00012990 | $ 7,576.54 | $ 150,331.35 | | | $ 58,325,024.15 |
| 04/21/2006 | 4.743 | 0.00012995 | $ 22,738.83 | $ 173,070.18 | | | $ 58,325,024.15 |
| 04/22/2006 | 4.743 | 0.00012995 | | | | | |
| 04/23/2006 | 4.743 | 0.00012995 | | | | | |
| 04/24/2006 | 4.752 | 0.00013019 | $ 7,593.45 | $ 180,663.63 | | | $ 58,325,024.15 |
| 04/25/2006 | 4.778 | 0.00013090 | $ 7,635.15 | $ 188,298.78 | | | $ 58,325,024.15 |
| 04/26/2006 | 4.783 | 0.00013104 | $ 7,643.38 | $ 195,942.16 | | | $ 58,325,024.15 |
| 04/27/2006 | 4.789 | 0.00013119 | $ 7,651.89 | $ 203,594.05 | | | $ 58,325,024.15 |
| 04/28/2006 | 4.803 | 0.00013160 | $ 23,026.95 | $ 226,621.01 | | | $ 58,325,024.15 |
| 04/29/2006 | 4.803 | 0.00013160 | | | | | |
| 04/30/2006 | 4.803 | 0.00013160 | | | | | |



7410 - 6 / 8 : 52331 (i)

Statement Period:
04/01/2006 to 04/28/2006

Account Number:
223-30184-14-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Banc of America Securities

Page 6 of 8

## Portfolio Holdings
### Short Term Funds

| Security Description | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | 58,325,024.15 | $1.00 | $58,325,024.15 | | 100.00 |
| Total Short Term Funds | | | | | $58,325,024.15 | | |
| **Total Priced Portfolio** | | | | | **$58,325,024.15** | | |

## Short Term Fund Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELCZ 19828P203 | 04/03/2006 | Reinvest | Cash | 224,011.42 | $0.00 | $(224,011.42) |
| **Total Short Term Fund Activity** | | | | | | | **$(224,011.42)** |

## Income and Expense Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND | CELCZ 19828P203 | 04/03/2006 | Dividend | Cash | $0.00 | $224,011.42 | $0.00 | $224,011.42 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$224,011.42** | **$0.00** | **$224,011.42** |

Securities positions held in your account are valued at or about the close of the statement period at prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown herein could reflect only the next quantity scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared for us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

7410-7/8:52332(I)

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

**Announcements**

**ATTENTION CIS CLIENTS**

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Short Term Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**End of Statement**

Statement Period:
04/01/2006 to 04/28/2006
Account Number:
22Z-06154-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

**Banc of America Securities**



# Commercial Checking

WACHOVIA

01    2000000282172  001  130        0     0        89,942

00031987 02 MB  0.563 02   MAAD 90

||.|.|..||||...|.|.|.|.|.|.|.||.||....||..||..||...||.|

**WR GRACE & COMPANY**
**ATTN: CORPORATE ACCOUNTING**          CB
**7500 GRACE DRIVE, BLDG. 25**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking                    4/01/2006 thru 4/28/2006

Account number:     2000000282172
Account owner(s):   WR GRACE & COMPANY

## Account Summary

| | | |
|---|---|---|
| Opening balance 4/01 | $3,262,317.49 | |
| Deposits and other credits | 114,600,013.49 | + |
| Other withdrawals and service fees | 113,281,001.27 | - |
| **Closing balance 4/28** | **$4,581,329.71** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 8,500,000.00 | FUNDS TRANSFER  (ADVICE 060403080425)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/03  OBI=W.R GRACE PAYMENT FO<br>REF=3323000093JO    04/03/06  05:14PM |
| 4/04 | 3,900,000.00 | FUNDS TRANSFER  (ADVICE 060404046953)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/04  OBI=W.R GRACE PAYMENT FO<br>REF=2094900094JO    04/04/06  03:16PM |
| 4/05 | 12,100,000.00 | FUNDS TRANSFER  (ADVICE 060405058350)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/05  OBI=W.R GRACE PAYMENT FO<br>REF=2816600095JO    04/05/06  05:12PM |
| 4/06 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 060406053008)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/06  OBI=W.R GRACE PAYMENT FO<br>REF=2640200096JO    04/06/06  04:10PM |
| 4/07 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 060407055094)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/07  OBI=W.R GRACE PAYMENT FO<br>REF=2635900097JO    04/07/06  03:55PM |
| 4/10 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 060410051536)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/10  OBI=W.R GRACE PAYMENT FO<br>REF=2461500100JO    04/10/06  03:44PM |
| 4/11 | 8.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2000000282172 | 001 | 130 | 0 | 0 | 89,943 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/11 | 11,000,000.00 | FUNDS TRANSFER  (ADVICE 060411050448)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/11  OBI=W.R GRACE PAYMENT FO<br>REF=2489700101JO    04/11/06  03:50PM |
| 4/12 | 9,900,000.00 | FUNDS TRANSFER  (ADVICE 060412055574)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/12  OBI=W.R GRACE PAYMENT FO<br>REF=2678800102JO    04/12/06  04:11PM |
| 4/13 | 4,100,000.00 | FUNDS TRANSFER  (ADVICE 060413044944)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/13  OBI=W.R GRACE PAYMENT FO<br>REF=2182400103JO    04/13/06  02:21PM |
| 4/14 | 300,000.00 | FUNDS TRANSFER  (ADVICE 060414026150)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/14  OBI=W.R GRACE PAYMENT FO<br>REF=1225600104JO    04/14/06  01:06PM |
| 4/17 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 060417049327)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/17  OBI=W.R GRACE PAYMENT FO<br>REF=2321900107JO    04/17/06  03:46PM |
| 4/18 | 3.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/18 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 060418050187)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/18  OBI=W.R GRACE PAYMENT FO<br>REF=2423900108JO    04/18/06  03:28PM |
| 4/19 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/19 | 0.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 4/19 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 060419056938)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/19  OBI=W.R GRACE PAYMENT FO<br>REF=2596700109JO    04/19/06  05:11PM |
| 4/20 | 5,200,000.00 | FUNDS TRANSFER  (ADVICE 060420046665)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/20  OBI=W.R GRACE PAYMENT FO<br>REF=2314900110JO    04/20/06  03:12PM |
| 4/21 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 060421050545)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/21  OBI=W.R GRACE PAYMENT FO<br>REF=2461600111JO    04/21/06  03:28PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03        2000000282172  001  130        0      0      89,944

**ACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/24 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 060424044874)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/24  OBI=W.R GRACE PAYMENT FO<br>REF=2281500114JO    04/24/06  03:05PM |
| 4/25 | 13,900,000.00 | FUNDS TRANSFER  (ADVICE 060425061553)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/25  OBI=W.R GRACE PAYMENT FO<br>REF=3073200115JO    04/25/06  05:19PM |
| 4/26 | 600,000.00 | FUNDS TRANSFER  (ADVICE 060426056937)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/26  OBI=W.R GRACE PAYMENT FO<br>REF=3068900116JO    04/26/06  04:11PM |
| 4/27 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 060427054616)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/27  OBI=W.R GRACE PAYMENT FO<br>REF=2874600117JO    04/27/06  03:29PM |
| 4/28 | 10,100,000.00 | FUNDS TRANSFER  (ADVICE 060428073889)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/04/28  OBI=W.R GRACE PAYMENT FO<br>REF=3876300118JO    04/28/06  03:38PM |

| Total | $114,600,013.49 |
|---|---|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/03 | 440.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/03 | 21,959.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 4/03 | 113,301.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/03 | 419,093.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/03 | 1,037,094.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 4/03 | 4,744,392.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/04 | 23,231.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/04 | 135,302.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 4/04 | 1,491,938.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Withdrawals and Service Fees continued on next page.*

# Commercial Checking

**WACHOVIA**

04          2000000282172  001  130          0      0          89,945

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/04 | 1,724,371.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/04 | 1,863,144.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/05 | 29.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/05 | 22,022.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/05 | 203,553.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/05 | 462,260.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/05 | 656,496.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/05 | 1,630,905.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/05 | 4,098,803.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/06 | 24,281.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/06 | 41,264.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/06 | 86,842.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/06 | 570,097.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/06 | 888,612.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/06 | 2,863,569.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/06 | 4,461,775.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/07 | 416.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/07 | 22,841.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/07 | 35,765.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/07 | 525,433.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/07 | 739,375.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/07 | 1,607,752.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/10 | 497.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05      2000000282172  001   130          0     0        89,946

**ACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/10 | 1,654.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 4/10 | 46,635.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/10 | 95,674.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/10 | 296,594.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/10 | 418,229.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/10 | 492,566.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 4/11 | 46,837.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/11 | 533,935.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 4/11 | 954,190.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/11 | 1,206,289.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/11 | 2,256,335.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/12 | 179.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 4/12 | 120,925.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/12 | 558,619.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/12 | 696,534.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/12 | 701,694.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/12 | 1,980,242.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 4/12 | 4,178,907.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/13 | 546.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 4/13 | 11,146.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/13 | 40,563.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/13 | 565,768.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/13 | 575,514.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

06        2000000282172  001  130        0        0        89,947

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/13 | 3,979,476.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/13 | 5,329,694.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 4/14 | 8,589.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/14 | 67,435.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/14 | 94,367.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 4/14 | 115,867.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/14 | 702,442.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 4/14 | 2,288,505.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/17 | 41,979.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/17 | 102,758.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/17 | 178,597.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 4/17 | 225,219.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/18 | 30,865.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/18 | 33,905.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/18 | 113,630.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 4/18 | 393,387.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/18 | 1,053,901.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/18 | 1,199,628.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 4/19 | 125.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/19 | 2,777.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/19 | 87,189.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 4/19 | 456,960.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/19 | 516,285.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking



07       2000000282172   001   130          0      0          89,948

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 650,986.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 2,859,711.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/20 | 60.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/20 | 5,374.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/20 | 25,706.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/20 | 72,746.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/20 | 642,219.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/20 | 644,725.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/20 | 2,806,833.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
|  | 5,968,410.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/21 | 1,699.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/21 | 26,614.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/21 | 75,359.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/21 | 451,131.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/21 | 1,725,173.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/21 | 1,886,581.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 154.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/24 | 90,515.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/24 | 103,464.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/24 | 310,775.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 671,744.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 1,367,125.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/25 | 9,967.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08      2000000282172  001  130      0      0      89,949

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 4/25 | 118,971.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/25 | 488,578.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/25 | 1,510,796.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/25 | 2,276,441.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/25 | 2,995,661.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/26 | 121.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/26 | 55,063.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/26 | 454,209.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/26 | 850,301.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 3,937,413.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 28.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/27 | 13,170.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 13,342.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/27 | 90,773.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/27 | 196,166.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/27 | 578,509.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/27 | 2,752,225.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/27 | 3,507,294.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/28 | 1,422.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/28 | 19,623.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/28 | 59,106.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001  130         0     0        89,950

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/28 | 623,985.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/28 | 3,313,954.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/28 | 5,706,713.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $113,281,001.27 |
|-------|-----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 5,426,036.42 | 4/12 | 11,159,412.43 | 4/21 | 3,798,951.75 |
| 4/04 | 4,088,048.75 | 4/13 | 4,756,702.07 | 4/24 | 6,255,173.33 |
| 4/05 | 9,113,977.03 | 4/14 | 1,779,493.19 | 4/25 | 12,754,755.68 |
| 4/06 | 4,177,533.51 | 4/17 | 4,030,938.34 | 4/26 | 8,057,646.73 |
| 4/07 | 2,745,947.58 | 4/18 | 4,905,623.13 | 4/27 | 4,206,135.61 |
| 4/10 | 3,494,094.49 | 4/19 | 10,331,587.70 | 4/28 | 4,581,329.71 |
| 1 | 9,496,515.00 | 4/20 | 5,365,511.68 | | |



# Commercial Checking

| 01 | 2079900016741 | 001 | 109 | 0 | 0 | 24,217 |

‖₁₁‖₁₁‖‖₁₁₁₁‖₁₁‖₁₁‖₁₁‖‖₁₁‖₁₁‖₁₁‖₁₁‖₁₁‖‖₁₁
W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING          CB   125
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098

---

# Commercial Checking                          4/01/2006 thru 4/28/2006

Account number:       2079900016741
Account owner(s):     W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 17,901,642.51 + |
| Checks | 1,204,213.82 - |
| Other withdrawals and service fees | 16,697,428.69 - |
| Closing balance 4/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 113,301.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/04 | 23,231.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/05 | 462,260.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 24,281.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 570,097.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/07 | 22,841.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/10 | 497.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/10 | 95,674.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/11 | 497.36 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/11 | 2,256,335.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 1,280.54 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. ID.    060412 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/12 | 701,694.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 4,178,907.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900016741   001  109           0      0        24,218

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/13 | 11,146.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/13 | 565,768.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/14 | 67,435.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/17 | 102,758.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/18 | 29,147.20 | AUTOMATED CREDIT GRACE MANAGEMENT REVERSAL<br>CO. ID.      060418 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 4/18 | 33,905.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/19 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 104005<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/17/2006<br>POSTED AS $175.90<br>SHOULD HAVE BEEN $175.60 |
| 4/19 | 516,285.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 50.07 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.      060420 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/20 | 839.02 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.      060420 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/20 | 25,706.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 644,725.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/21 | 26,614.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/24 | 103,464.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/25 | 2,276,441.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/26 | 3,322.26 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.      060426 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/26 | 454,209.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/26 | 3,937,413.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 0.20 | CHECK ADJUSTMENT - CHECK NUMBER: 103968<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/25/2006<br>POSTED AS $1182.81<br>SHOULD HAVE BEEN $1182.61 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 03 | 2079900016741 | 001 | 109 | 0 | 0 | 24,219 |

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/27 | 721.88 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      060427 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/27 | 13,170.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 578,509.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/28 | 59,106.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $17,901,642.51 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 6101 | 1,810.28 | 4/06 | 7534* | 2,164.33 | 4/19 | 52886 | 406.88 | 4/06 |
| 6106* | 1,810.29 | 4/06 | 7535 | 223.57 | 4/17 | 52888* | 562.15 | 4/05 |
| 6107 | 978.78 | 4/17 | 7536 | 718.87 | 4/17 | 52915* | 532.18 | 4/11 |
| 6108 | 655.22 | 4/20 | 7537 | 632.73 | 4/26 | 52930* | 487.94 | 4/06 |
| 6109 | 3,054.08 | 4/20 | 7540* | 370.52 | 4/26 | 52934* | 450.97 | 4/03 |
| 6110 | 1,089.24 | 4/14 | 7541 | 697.77 | 4/27 | 52937* | 522.98 | 4/03 |
| 6113* | 1,802.37 | 4/17 | 7542 | 1,418.80 | 4/27 | 52938 | 549.95 | 4/03 |
| 6114 | 1,855.51 | 4/20 | 7549* | 1,438.46 | 4/28 | 52939 | 558.32 | 4/03 |
| 6117* | 2,370.88 | 4/28 | 7550 | 844.82 | 4/28 | 52940 | 661.98 | 4/05 |
| 6118 | 1,089.22 | 4/28 | 7551 | 944.52 | 4/28 | 52941 | 561.62 | 4/03 |
| 6119 | 1,109.95 | 4/27 | 7552 | 1,855.19 | 4/28 | 52942 | 654.52 | 4/03 |
| 7477* | 287.86 | 4/20 | 7554* | 4,222.78 | 4/28 | 52943 | 805.12 | 4/05 |
| 7478 | 1,138.75 | 4/03 | 7556* | 2,122.68 | 4/27 | 52944 | 377.04 | 4/04 |
| 7496* | 29,872.29 | 4/12 | 52480* | 187.90 | 4/06 | 52945 | 102.24 | 4/03 |
| 7497 | 20,384.42 | 4/12 | 52516* | 172.26 | 4/04 | 52946 | 704.34 | 4/03 |
| 7498 | 129,320.71 | 4/12 | 52526* | 268.34 | 4/07 | 52948* | 692.85 | 4/04 |
| 7512* | 10,782.06 | 4/06 | 52529* | 164.32 | 4/21 | 52949 | 609.96 | 4/03 |
| 7518* | 1,138.75 | 4/03 | 52588* | 189.59 | 4/17 | 52950 | 635.49 | 4/04 |
| 7521* | 1,333.25 | 4/24 | 52589 | 411.74 | 4/17 | 52951 | 549.69 | 4/03 |
| 7522 | 843.84 | 4/07 | 52718* | 965.67 | 4/04 | 52952 | 787.87 | 4/04 |
| 7524* | 633.42 | 4/18 | 52723* | 250.04 | 4/07 | 52953 | 576.66 | 4/03 |
| 7525 | 3,368.08 | 4/13 | 52759* | 148.69 | 4/17 | 52954 | 735.31 | 4/10 |
| 7527* | 1,520.63 | 4/17 | 52761* | 409.19 | 4/12 | 52955 | 521.51 | 4/03 |
| 7528 | 675.40 | 4/18 | 52807* | 487.94 | 4/03 | 52956 | 526.47 | 4/03 |
| 7529 | 1,356.95 | 4/18 | 52829* | 683.86 | 4/10 | 52957 | 351.97 | 4/05 |
| 7530 | 2,510.09 | 4/14 | 52844* | 862.26 | 4/04 | 52958 | 349.22 | 4/04 |
| 7531 | 4,376.28 | 4/14 | 52849* | 268.67 | 4/07 | 52959 | 235.44 | 4/04 |
| 7532 | 3,204.06 | 4/17 | 52885* | 139.56 | 4/12 | 52962* | 666.95 | 4/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04        2079900016741    001    109            0      0              24,220

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 52963 | 516.82 | 4/03 | 53019 | 954.52 | 4/04 | 53063 | 469.39 | 4/10 |
| 52964 | 573.45 | 4/04 | 53020 | 617.07 | 4/04 | 53064 | 625.76 | 4/10 |
| 52965 | 207.06 | 4/03 | 53021 | 545.89 | 4/03 | 53065 | 630.66 | 4/10 |
| 52967* | 434.64 | 4/03 | 53022 | 354.00 | 4/04 | 53066 | 578.39 | 4/10 |
| 52968 | 274.55 | 4/03 | 53023 | 551.21 | 4/04 | 53067 | 735.25 | 4/11 |
| 52969 | 702.83 | 4/04 | 53024 | 396.29 | 4/03 | 53068 | 532.57 | 4/10 |
| 52970 | 422.57 | 4/04 | 53025 | 451.34 | 4/12 | 53069 | 12.56 | 4/10 |
| 52972* | 592.13 | 4/11 | 53026 | 678.59 | 4/03 | 53070 | 539.88 | 4/10 |
| 52973 | 671.31 | 4/03 | 53027 | 457.62 | 4/03 | 53071 | 456.30 | 4/07 |
| 52974 | 267.69 | 4/07 | 53028 | 557.02 | 4/06 | 53072 | 628.00 | 4/11 |
| 52976* | 612.50 | 4/04 | 53029 | 534.24 | 4/03 | 53073 | 547.82 | 4/12 |
| 52978* | 787.42 | 4/04 | 53030 | 555.37 | 4/06 | 53074 | 549.44 | 4/10 |
| 52979 | 550.56 | 4/07 | 53031 | 506.32 | 4/03 | 53075 | 486.08 | 4/10 |
| 52981* | 311.33 | 4/03 | 53032 | 522.77 | 4/04 | 53076 | 479.30 | 4/11 |
| 52985* | 416.60 | 4/03 | 53033 | 549.46 | 4/05 | 53077 | 375.82 | 4/10 |
| 52986 | 300.60 | 4/05 | 53034 | 462.45 | 4/03 | 53078 | 618.21 | 4/10 |
| 52987 | 183.42 | 4/03 | 53035 | 566.30 | 4/03 | 53079 | 500.84 | 4/10 |
| 52989* | 499.92 | 4/03 | 53036 | 720.71 | 4/03 | 53080 | 553.61 | 4/07 |
| 52991* | 35.96 | 4/06 | 53037 | 447.31 | 4/03 | 53081 | 351.98 | 4/13 |
| 52992 | 451.02 | 4/03 | 53038 | 593.61 | 4/03 | 53082 | 353.08 | 4/11 |
| 52993 | 507.83 | 4/03 | 53039 | 472.20 | 4/11 | 53083 | 217.62 | 4/11 |
| 52994 | 483.28 | 4/03 | 53040 | 600.86 | 4/03 | 53084 | 317.62 | 4/11 |
| 52995 | 304.65 | 4/05 | 53041 | 216.44 | 4/03 | 53085 | 559.77 | 4/07 |
| 52996 | 460.81 | 4/03 | 53042 | 592.83 | 4/03 | 53086 | 615.78 | 4/10 |
| 52997 | 452.71 | 4/03 | 53043 | 555.73 | 4/03 | 53087 | 516.82 | 4/10 |
| 52998 | 341.53 | 4/03 | 53044 | 552.18 | 4/14 | 53088 | 519.49 | 4/11 |
| 52999 | 351.57 | 4/03 | 53045 | 460.69 | 4/14 | 53089 | 170.76 | 4/10 |
| 53000 | 278.41 | 4/03 | 53046 | 244.90 | 4/03 | 53090 | 353.57 | 4/07 |
| 53001 | 324.77 | 4/05 | 53047 | 519.28 | 4/03 | 53091 | 514.44 | 4/10 |
| 53003* | 338.37 | 4/03 | 53048 | 475.32 | 4/05 | 53092 | 125.48 | 4/10 |
| 53004 | 224.41 | 4/04 | 53049 | 688.49 | 4/03 | 53093 | 957.34 | 4/17 |
| 53005 | 395.35 | 4/06 | 53050 | 576.23 | 4/03 | 53094 | 417.11 | 4/11 |
| 53006 | 793.11 | 4/03 | 53051 | 664.51 | 4/03 | 53095 | 319.43 | 4/07 |
| 53007 | 582.24 | 4/03 | 53053* | 385.21 | 4/04 | 53096 | 739.93 | 4/11 |
| 53008 | 418.10 | 4/12 | 53055* | 487.94 | 4/03 | 53097 | 665.44 | 4/07 |
| 53009 | 414.43 | 4/06 | 53056 | 433.90 | 4/17 | 53098 | 424.50 | 4/07 |
| 53011* | 515.43 | 4/17 | 53057 | 275.55 | 4/03 | 53099 | 487.99 | 4/07 |
| 53012 | 890.32 | 4/10 | 53058 | 252.08 | 4/05 | 53100 | 560.44 | 4/07 |
| 53013 | 523.28 | 4/03 | 53059 | 450.99 | 4/10 | 53101 | 631.24 | 4/07 |
| 53014 | 601.19 | 4/03 | 53060 | 510.08 | 4/21 | 53102 | 967.77 | 4/10 |
| 53017* | 300.27 | 4/04 | 53061 | 522.97 | 4/10 | 53103 | 560.67 | 4/12 |
| 53018 | 696.32 | 4/05 | 53062 | 542.74 | 4/07 | 53104 | 716.54 | 4/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking

**WACHOVIA**  05   2079900016741  001  109        0      0       24,221

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 53105 | 982.50 | 4/10 | 53149 | 654.60 | 4/12 | 53192 | 529.02 | 4/18 |
| 53106 | 366.45 | 4/07 | 53150 | 540.54 | 4/10 | 53193 | 46.17 | 4/20 |
| 53107 | 109.56 | 4/12 | 53151 | 395.86 | 4/12 | 53194 | 644.93 | 4/20 |
| 53108 | 445.25 | 4/07 | 53152 | 467.42 | 4/17 | 53195 | 646.68 | 4/17 |
| 53109 | 472.47 | 4/10 | 53153 | 374.97 | 4/10 | 53196 | 692.85 | 4/18 |
| 53110 | 229.10 | 4/11 | 53154 | 372.56 | 4/12 | 53197 | 609.96 | 4/25 |
| 53111 | 177.90 | 4/10 | 53155 | 517.69 | 4/10 | 53198 | 614.95 | 4/20 |
| 53112 | 468.15 | 4/07 | 53156 | 411.64 | 4/11 | 53199 | 549.69 | 4/17 |
| 53113 | 466.88 | 4/07 | 53157 | 459.33 | 4/12 | 53200 | 805.64 | 4/17 |
| 53114 | 149.90 | 4/17 | 53158 | 352.26 | 4/10 | 53201 | 722.57 | 4/17 |
| 53115 | 451.01 | 4/07 | 53159 | 485.63 | 4/10 | 53203* | 513.08 | 4/17 |
| 53116 | 508.92 | 4/11 | 53160 | 709.36 | 4/10 | 53204 | 549.28 | 4/14 |
| 53117 | 479.49 | 4/11 | 53161 | 378.68 | 4/10 | 53205 | 351.97 | 4/19 |
| 53118 | 377.63 | 4/11 | 53162 | 551.73 | 4/10 | 53206 | 353.08 | 4/18 |
| 53119 | 460.80 | 4/10 | 53163 | 348.70 | 4/11 | 53207 | 218.52 | 4/18 |
| 53120 | 461.84 | 4/10 | 53164 | 458.95 | 4/10 | 53208 | 338.82 | 4/14 |
| 53121 | 427.10 | 4/10 | 53165 | 154.26 | 4/10 | 53209 | 578.72 | 4/14 |
| 53122 | 351.57 | 4/11 | 53166 | 512.87 | 4/10 | 53210 | 640.26 | 4/17 |
| 53123 | 278.41 | 4/11 | 53167 | 496.87 | 4/10 | 53211 | 509.99 | 4/21 |
| 53124 | 324.77 | 4/10 | 53168 | 309.96 | 4/14 | 53212 | 742.70 | 4/18 |
| 53125 | 307.08 | 4/07 | 53169 | 396.77 | 4/10 | 53213 | 207.07 | 4/17 |
| 53126 | 542.13 | 4/10 | 53170 | 350.83 | 4/10 | 53214 | 434.64 | 4/24 |
| 53127 | 74.42 | 4/10 | 53171 | 319.58 | 4/10 | 53215 | 210.58 | 4/17 |
| 53128 | 305.04 | 4/11 | 53172 | 499.68 | 4/10 | 53216 | 969.83 | 4/17 |
| 53129 | 562.03 | 4/11 | 53173 | 443.05 | 4/11 | 53217 | 493.42 | 4/17 |
| 53130 | 1,056.50 | 4/07 | 53174 | 749.71 | 4/10 | 53218 | 319.44 | 4/18 |
| 53131 | 369.07 | 4/17 | 53175 | 530.96 | 4/14 | 53219 | 661.61 | 4/18 |
| 53132 | 583.93 | 4/10 | 53176 | 54.48 | 4/12 | 53220 | 664.59 | 4/14 |
| 53134* | 425.72 | 4/13 | 53177 | 474.47 | 4/11 | 53221 | 424.50 | 4/14 |
| 53136* | 515.43 | 4/10 | 53178 | 433.90 | 4/28 | 53222 | 492.01 | 4/14 |
| 53137 | 815.66 | 4/10 | 53180* | 433.90 | 4/17 | 53223 | 501.94 | 4/14 |
| 53138 | 523.28 | 4/11 | 53181 | 275.55 | 4/12 | 53224 | 628.07 | 4/14 |
| 53139 | 570.80 | 4/10 | 53182 | 269.49 | 4/12 | 53225 | 787.42 | 4/24 |
| 53140 | 622.09 | 4/11 | 53183 | 450.97 | 4/18 | 53226 | 379.33 | 4/18 |
| 53141 | 316.55 | 4/11 | 53184 | 701.58 | 4/14 | 53227 | 496.10 | 4/14 |
| 53142 | 772.90 | 4/10 | 53185 | 549.95 | 4/14 | 53228 | 841.62 | 4/14 |
| 53143 | 779.29 | 4/26 | 53186 | 535.01 | 4/20 | 53229 | 363.31 | 4/17 |
| 53144 | 508.45 | 4/11 | 53187 | 703.70 | 4/18 | 53230 | 3.33 | 4/21 |
| 53145 | 489.28 | 4/07 | 53188 | 444.05 | 4/17 | 53231 | 445.25 | 4/17 |
| 53146 | 296.28 | 4/11 | 53189 | 654.52 | 4/17 | 53232 | 428.74 | 4/17 |
| 53147 | 464.76 | 4/11 | 53190 | 805.13 | 4/18 | 53233 | 304.84 | 4/14 |
| 53148 | 575.34 | 4/10 | 53191 | 384.03 | 4/21 | 53234 | 183.40 | 4/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06      2079900016741   001  109        0    0        24,222

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 53235 | 311.08 | 4/17 | 53280 | 506.87 | 4/17 | 53326 | 351.97 | 4/26 |
| 53236 | 487.38 | 4/17 | 53281 | 672.65 | 4/18 | 53327 | 305.08 | 4/25 |
| 53237 | 305.16 | 4/14 | 53282 | 598.79 | 4/19 | 53328 | 216.90 | 4/25 |
| 53238 | 35.95 | 4/20 | 53283 | 520.29 | 4/17 | 53329 | 578.71 | 4/21 |
| 53239 | 467.67 | 4/18 | 53284 | 541.66 | 4/14 | 53330 | 561.18 | 4/24 |
| 53240 | 525.45 | 4/19 | 53285 | 613.45 | 4/17 | 53331 | 414.56 | 4/21 |
| 53241 | 383.85 | 4/18 | 53286 | 440.06 | 4/17 | 53332 | 450.10 | 4/25 |
| 53242 | 652.13 | 4/20 | 53287 | 604.72 | 4/17 | 53333 | 450.16 | 4/24 |
| 53243 | 418.07 | 4/17 | 53288 | 434.69 | 4/26 | 53334 | 57.09 | 4/21 |
| 53244 | 466.15 | 4/17 | 53289 | 526.95 | 4/17 | 53335 | 498.49 | 4/24 |
| 53245 | 427.11 | 4/17 | 53290 | 222.20 | 4/17 | 53336 | 114.54 | 4/24 |
| 53246 | 194.64 | 4/18 | 53291 | 567.13 | 4/17 | 53338* | 501.46 | 4/25 |
| 53247 | 317.25 | 4/18 | 53292 | 555.73 | 4/17 | 53339 | 319.43 | 4/21 |
| 53248 | 324.78 | 4/17 | 53293 | 547.41 | 4/17 | 53340 | 604.90 | 4/25 |
| 53249 | 217.37 | 4/17 | 53294 | 478.35 | 4/21 | 53341 | 337.89 | 4/21 |
| 53250 | 496.99 | 4/17 | 53295 | 668.30 | 4/17 | 53343* | 350.65 | 4/21 |
| 53251 | 555.32 | 4/19 | 53296 | 538.64 | 4/17 | 53344 | 521.80 | 4/21 |
| 53252 | 734.16 | 4/18 | 53297 | 648.43 | 4/19 | 53345 | 727.62 | 4/21 |
| 53253 | 781.98 | 4/17 | 53298 | 387.84 | 4/14 | 53346 | 847.55 | 4/24 |
| 53255* | 619.40 | 4/14 | 53299 | 474.47 | 4/18 | 53347 | 560.66 | 4/26 |
| 53256 | 421.97 | 4/20 | 53301* | 223.39 | 4/27 | 53348 | 656.42 | 4/21 |
| 53258* | 744.46 | 4/17 | 53304* | 1,299.98 | 4/19 | 53349 | 507.80 | 4/24 |
| 53260* | 523.28 | 4/17 | 53305 | 450.97 | 4/24 | 53350 | 510.98 | 4/21 |
| 53261 | 467.72 | 4/17 | 53306 | 701.57 | 4/24 | 53351 | 109.55 | 4/21 |
| 53262 | 790.58 | 4/17 | 53307 | 549.95 | 4/24 | 53352 | 630.26 | 4/24 |
| 53263 | 318.46 | 4/18 | 53308 | 808.98 | 4/24 | 53353 | 511.34 | 4/25 |
| 53264 | 736.47 | 4/17 | 53309 | 745.43 | 4/25 | 53354 | 387.49 | 4/24 |
| 53265 | 101.38 | 4/18 | 53310 | 657.33 | 4/24 | 53355 | 307.25 | 4/24 |
| 53266 | 494.42 | 4/26 | 53311 | 654.51 | 4/24 | 53356 | 745.61 | 4/21 |
| 53267 | 450.13 | 4/14 | 53312 | 805.13 | 4/26 | 53357 | 750.62 | 4/21 |
| 53268 | 533.31 | 4/14 | 53313 | 480.20 | 4/27 | 53358 | 613.91 | 4/21 |
| 53269 | 354.00 | 4/17 | 53314 | 78.19 | 4/25 | 53360* | 516.66 | 4/25 |
| 53270 | 524.11 | 4/17 | 53315 | 689.49 | 4/25 | 53361 | 430.59 | 4/25 |
| 53271 | 395.17 | 4/19 | 53316 | 646.69 | 4/21 | 53362 | 365.04 | 4/25 |
| 53272 | 500.15 | 4/21 | 53317 | 692.84 | 4/24 | 53363 | 460.81 | 4/24 |
| 53273 | 425.73 | 4/21 | 53318 | 609.95 | 4/25 | 53364 | 455.57 | 4/24 |
| 53274 | 632.87 | 4/17 | 53319 | 779.32 | 4/24 | 53365 | 427.11 | 4/24 |
| 53275 | 518.80 | 4/17 | 53320 | 549.69 | 4/24 | 53366 | 313.42 | 4/25 |
| 53276 | 457.63 | 4/17 | 53321 | 675.36 | 4/24 | 53367 | 324.76 | 4/24 |
| 53277 | 539.49 | 4/18 | 53322 | 916.87 | 4/24 | 53368 | 254.47 | 4/21 |
| 53278 | 540.15 | 4/14 | 53324* | 521.52 | 4/24 | 53369 | 384.97 | 4/24 |
| 53279 | 559.30 | 4/17 | 53325 | 512.77 | 4/21 | 53370 | 207.12 | 4/26 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA  07    2079900016741  001  109         0     0        24,223

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 53371 | 288.11 | 4/26 | 53422* | 631.85 | 4/28 | 72940 | 1,414.03 | 4/28 |
| 53372 | 412.68 | 4/25 | 53424* | 549.95 | 4/28 | 72941 | 3,738.50 | 4/18 |
| 53373 | 1,276.97 | 4/24 | 53432* | 646.69 | 4/28 | 72942 | 2,626.16 | 4/18 |
| 53375* | 582.24 | 4/21 | 53442* | 530.24 | 4/28 | 72943 | 4,415.80 | 4/17 |
| 53376 | 414.41 | 4/24 | 53446* | 578.72 | 4/28 | 72944 | 1,338.59 | 4/18 |
| 53378* | 580.07 | 4/24 | 53457* | 625.39 | 4/28 | 72945 | 1,629.50 | 4/18 |
| 53380* | 611.41 | 4/24 | 53459* | 479.90 | 4/28 | 72946 | 1,669.43 | 4/18 |
| 53381 | 502.02 | 4/21 | 53460 | 656.17 | 4/28 | 72947 | 854.94 | 4/14 |
| 53382 | 325.11 | 4/25 | 53461 | 652.25 | 4/28 | 72948 | 1,096.28 | 4/18 |
| 53383 | 650.47 | 4/28 | 53464* | 616.34 | 4/28 | 72949 | 1,855.24 | 4/14 |
| 53384 | 394.56 | 4/26 | 53466* | 368.99 | 4/28 | 72950 | 954.68 | 4/13 |
| 53385 | 579.25 | 4/26 | 53467 | 109.56 | 4/28 | 72951 | 2,109.67 | 4/18 |
| 53386 | 549.73 | 4/24 | 53471* | 373.27 | 4/28 | 72952 | 1,817.55 | 4/14 |
| 53387 | 354.01 | 4/24 | 53472 | 554.23 | 4/28 | 72953 | 1,074.93 | 4/14 |
| 53388 | 546.35 | 4/25 | 53473 | 525.69 | 4/28 | 72954 | 1,269.10 | 4/14 |
| 53389 | 430.35 | 4/24 | 53494* | 532.77 | 4/28 | 72955 | 840.45 | 4/20 |
| 53391* | 518.80 | 4/24 | 53528* | 375.00 | 4/28 | 72956 | 1,012.63 | 4/17 |
| 53392 | 443.90 | 4/25 | 53529 | 653.52 | 4/28 | 72957 | 1,336.60 | 4/14 |
| 53393 | 473.78 | 4/25 | 72806* | 3,501.74 | 4/20 | 72958 | 1,491.46 | 4/20 |
| 53394 | 528.70 | 4/24 | 72807 | 8,177.59 | 4/12 | 72959 | 1,321.70 | 4/21 |
| 53395 | 562.75 | 4/26 | 72843* | 1,070.51 | 4/14 | 72960 | 2,759.55 | 4/19 |
| 53396 | 504.48 | 4/24 | 72844 | 1,355.33 | 4/14 | 72961 | 1,580.52 | 4/14 |
| 53397 | 409.86 | 4/25 | 72874* | 1,399.25 | 4/12 | 72962 | 1,357.50 | 4/20 |
| 53398 | 518.45 | 4/26 | 72878* | 4,318.65 | 4/12 | 72963 | 1,030.36 | 4/19 |
| 53399 | 520.29 | 4/25 | 72883* | 1,027.44 | 4/03 | 72964 | 2,194.94 | 4/19 |
| 53400 | 437.33 | 4/24 | 72886* | 2,046.60 | 4/18 | 72965 | 2,063.03 | 4/19 |
| 53401 | 488.50 | 4/24 | 72895* | 1,321.68 | 4/05 | 72966 | 1,626.24 | 4/19 |
| 53402 | 368.11 | 4/24 | 72896 | 2,717.99 | 4/05 | 72967 | 3,426.09 | 4/19 |
| 53403 | 367.36 | 4/24 | 72899* | 1,357.52 | 4/06 | 72968 | 1,906.85 | 4/19 |
| 53404 | 412.21 | 4/26 | 72904* | 1,593.38 | 4/03 | 72969 | 1,521.31 | 4/21 |
| 53405 | 559.28 | 4/24 | 72905 | 3,069.11 | 4/10 | 72970 | 369.80 | 4/20 |
| 53406 | 131.66 | 4/24 | 72906 | 1,844.62 | 4/05 | 72971 | 1,393.62 | 4/24 |
| 53407 | 449.01 | 4/24 | 72913* | 1,053.05 | 4/03 | 72972 | 736.40 | 4/19 |
| 53408 | 555.73 | 4/24 | 72914 | 1,355.34 | 4/14 | 72973 | 2,343.61 | 4/18 |
| 53409 | 413.54 | 4/24 | 72915 | 3,009.60 | 4/10 | 72974 | 755.91 | 4/20 |
| 53410 | 622.38 | 4/24 | 72916 | 1,200.78 | 4/03 | 72975 | 1,085.54 | 4/14 |
| 53411 | 481.78 | 4/24 | 72921* | 1,200.67 | 4/03 | 72978* | 1,242.05 | 4/20 |
| 53412 | 608.18 | 4/24 | 72927* | 635.26 | 4/03 | 72979 | 1,407.09 | 4/18 |
| 53413 | 648.03 | 4/24 | 72930* | 2,209.17 | 4/11 | 72980 | 1,313.64 | 4/19 |
| 53414 | 648.42 | 4/24 | 72937* | 1,470.41 | 4/17 | 72981 | 1,691.26 | 4/13 |
| 53415 | 397.55 | 4/24 | 72938 | 1,721.39 | 4/14 | 72982 | 1,377.79 | 4/19 |
| 53416 | 474.47 | 4/27 | 72939 | 1,118.83 | 4/13 | 72983 | 1,881.36 | 4/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08      2079900016741  001  109          0      0        24,224

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 72984 | 168.37 | 4/19 | 103385* | 719.32 | 4/05 | 103659 | 1,206.77 | 4/03 |
| 72985 | 1,669.96 | 4/18 | 103396* | 840.22 | 4/24 | 103660 | 822.08 | 4/05 |
| 72986 | 2,731.62 | 4/14 | 103397 | 623.26 | 4/17 | 103661 | 975.63 | 4/03 |
| 72987 | 2,011.83 | 4/14 | 103462* | 664.65 | 4/05 | 103662 | 704.58 | 4/03 |
| 72988 | 5,205.97 | 4/14 | 103475* | 35.99 | 4/03 | 103663 | 901.13 | 4/03 |
| 72989 | 2,290.22 | 4/25 | 103491* | 1,073.35 | 4/04 | 103664 | 1,456.39 | 4/06 |
| 72990 | 1,411.97 | 4/14 | 103502* | 720.54 | 4/05 | 103666* | 735.79 | 4/03 |
| 72991 | 941.89 | 4/14 | 103515* | 429.27 | 4/03 | 103667 | 705.62 | 4/03 |
| 72992 | 788.71 | 4/14 | 103523* | 350.76 | 4/03 | 103669* | 894.79 | 4/03 |
| 72993 | 1,480.00 | 4/17 | 103530* | 173.28 | 4/05 | 103670 | 768.99 | 4/03 |
| 72994 | 1,157.97 | 4/17 | 103535* | 597.34 | 4/03 | 103671 | 685.51 | 4/03 |
| 72995 | 3,538.78 | 4/14 | 103543* | 706.20 | 4/04 | 103672 | 193.89 | 4/03 |
| 72998* | 1,721.38 | 4/28 | 103549* | 78.38 | 4/05 | 103673 | 678.65 | 4/03 |
| 72999 | 1,118.84 | 4/28 | 103560* | 775.39 | 4/03 | 103674 | 866.73 | 4/03 |
| 73000 | 1,414.04 | 4/28 | 103561 | 552.01 | 4/17 | 103675 | 500.80 | 4/03 |
| 73004* | 1,629.50 | 4/27 | 103570* | 3,777.18 | 4/18 | 103676 | 857.91 | 4/05 |
| 73007* | 829.85 | 4/28 | 103575* | 197.57 | 4/05 | 103677 | 1,058.74 | 4/03 |
| 73009* | 1,855.26 | 4/28 | 103599* | 645.14 | 4/04 | 103678 | 1,273.43 | 4/05 |
| 73010 | 944.14 | 4/27 | 103610* | 946.93 | 4/13 | 103679 | 612.51 | 4/03 |
| 73013* | 1,817.54 | 4/28 | 103621* | 451.22 | 4/03 | 103680 | 1,896.39 | 4/03 |
| 73014 | 465.00 | 4/28 | 103632* | 658.33 | 4/03 | 103682* | 689.41 | 4/03 |
| 73015 | 1,033.48 | 4/28 | 103636* | 372.24 | 4/06 | 103683 | 478.90 | 4/03 |
| 73018* | 1,012.62 | 4/28 | 103637 | 1,022.72 | 4/28 | 103684 | 801.92 | 4/05 |
| 73019 | 1,317.51 | 4/28 | 103638 | 535.03 | 4/03 | 103685 | 626.20 | 4/03 |
| 73024* | 1,580.53 | 4/28 | 103639 | 36.00 | 4/07 | 103686 | 326.61 | 4/03 |
| 73049* | 1,386.86 | 4/27 | 103640 | 725.00 | 4/03 | 103687 | 240.85 | 4/03 |
| 73054* | 2,727.97 | 4/28 | 103641 | 517.23 | 4/03 | 103688 | 560.17 | 4/05 |
| 73060* | 1,480.00 | 4/28 | 103642 | 451.22 | 4/03 | 103689 | 669.63 | 4/03 |
| 73063* | 1,900.71 | 4/28 | 103643 | 734.64 | 4/05 | 103690 | 143.27 | 4/06 |
| 73065* | 3,538.78 | 4/28 | 103644 | 899.70 | 4/04 | 103691 | 438.49 | 4/06 |
| 101870* | 505.97 | 4/26 | 103645 | 1,023.17 | 4/05 | 103692 | 694.99 | 4/03 |
| 102364* | 175.39 | 4/26 | 103646 | 346.33 | 4/03 | 103693 | 121.65 | 4/05 |
| 102793* | 860.79 | 4/05 | 103647 | 1,675.79 | 4/03 | 103694 | 695.85 | 4/12 |
| 102953* | 1,072.47 | 4/05 | 103648 | 516.77 | 4/05 | 103695 | 146.33 | 4/03 |
| 102976* | 774.74 | 4/24 | 103651* | 569.66 | 4/10 | 103696 | 829.43 | 4/03 |
| 103074* | 220.14 | 4/13 | 103652 | 714.28 | 4/03 | 103697 | 395.21 | 4/03 |
| 103113* | 674.30 | 4/05 | 103653 | 657.35 | 4/03 | 103698 | 902.41 | 4/03 |
| 103135* | 578.60 | 4/24 | 103654 | 587.23 | 4/03 | 103699 | 96.84 | 4/05 |
| 103179* | 992.62 | 4/05 | 103655 | 411.18 | 4/05 | 103700 | 998.89 | 4/03 |
| 103291* | 128.43 | 4/05 | 103656 | 615.12 | 4/05 | 103701 | 37.73 | 4/24 |
| 103292 | 1,044.30 | 4/05 | 103657 | 1,319.95 | 4/18 | 103702 | 676.66 | 4/03 |
| 103367* | 767.32 | 4/18 | 103658 | 372.07 | 4/03 | 103703 | 751.19 | 4/03 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

WACHOVIA    09    2079900016741   001   109    0    0    24,225

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 103704 | 669.02 | 4/05 | 103751* | 1,128.72 | 4/03 | 103798 | 846.29 | 4/28 |
| 103705 | 214.18 | 4/03 | 103752 | 512.36 | 4/04 | 103799 | 535.04 | 4/10 |
| 103706 | 475.00 | 4/03 | 103753 | 783.33 | 4/03 | 103800 | 35.99 | 4/18 |
| 103707 | 124.51 | 4/03 | 103754 | 731.91 | 4/03 | 103801 | 805.50 | 4/07 |
| 103708 | 538.35 | 4/03 | 103755 | 615.12 | 4/05 | 103802 | 669.11 | 4/10 |
| 103709 | 891.15 | 4/04 | 103756 | 423.71 | 4/03 | 103803 | 429.99 | 4/10 |
| 103710 | 138.58 | 4/05 | 103757 | 855.09 | 4/03 | 103804 | 716.43 | 4/10 |
| 103711 | 1,176.53 | 4/03 | 103758 | 1,124.99 | 4/03 | 103805 | 531.01 | 4/17 |
| 103712 | 639.26 | 4/05 | 103759 | 663.11 | 4/04 | 103806 | 1,229.68 | 4/11 |
| 103713 | 517.40 | 4/03 | 103760 | 700.04 | 4/03 | 103807 | 335.94 | 4/10 |
| 103714 | 530.21 | 4/05 | 103761 | 1,018.57 | 4/03 | 103808 | 1,629.36 | 4/14 |
| 103715 | 550.51 | 4/03 | 103763* | 774.92 | 4/05 | 103809 | 156.86 | 4/10 |
| 103716 | 119.09 | 4/03 | 103764 | 847.42 | 4/03 | 103810 | 605.23 | 4/10 |
| 103717 | 364.00 | 4/03 | 103765 | 525.24 | 4/04 | 103812* | 592.20 | 4/10 |
| 103718 | 620.30 | 4/03 | 103766 | 529.49 | 4/03 | 103813 | 1,228.06 | 4/10 |
| 103719 | 521.11 | 4/18 | 103767 | 488.47 | 4/04 | 103814 | 718.77 | 4/10 |
| 103721* | 442.40 | 4/07 | 103768 | 392.04 | 4/03 | 103815 | 979.61 | 4/11 |
| 103722 | 531.93 | 4/03 | 103769 | 430.70 | 4/03 | 103816 | 1,077.09 | 4/10 |
| 103723 | 644.21 | 4/03 | 103770 | 595.18 | 4/03 | 103818* | 719.09 | 4/10 |
| 103724 | 353.66 | 4/05 | 103772* | 427.67 | 4/03 | 103819 | 639.54 | 4/10 |
| 103725 | 869.03 | 4/17 | 103773 | 453.81 | 4/03 | 103820 | 1,894.97 | 4/11 |
| 103727* | 540.24 | 4/03 | 103775* | 480.57 | 4/03 | 103821 | 1,282.69 | 4/10 |
| 103728 | 780.35 | 4/05 | 103776 | 436.61 | 4/03 | 103822 | 1,336.08 | 4/10 |
| 103729 | 795.79 | 4/03 | 103777 | 427.17 | 4/03 | 103823 | 493.49 | 4/10 |
| 103730 | 951.61 | 4/03 | 103778 | 543.71 | 4/03 | 103825* | 912.80 | 4/07 |
| 103731 | 732.74 | 4/03 | 103779 | 614.02 | 4/04 | 103826 | 786.56 | 4/10 |
| 103732 | 754.75 | 4/05 | 103781* | 635.39 | 4/03 | 103827 | 567.70 | 4/10 |
| 103733 | 846.77 | 4/03 | 103782 | 417.37 | 4/04 | 103828 | 882.03 | 4/11 |
| 103734 | 485.28 | 4/03 | 103783 | 699.77 | 4/04 | 103829 | 438.79 | 4/10 |
| 103735 | 702.75 | 4/03 | 103784 | 713.68 | 4/03 | 103830 | 676.82 | 4/10 |
| 103736 | 208.56 | 4/25 | 103785 | 593.03 | 4/03 | 103831 | 191.02 | 4/12 |
| 103737 | 550.94 | 4/03 | 103786 | 494.92 | 4/03 | 103832 | 691.46 | 4/10 |
| 103738 | 643.35 | 4/05 | 103788* | 1,099.31 | 4/03 | 103833 | 341.03 | 4/10 |
| 103739 | 539.98 | 4/05 | 103789 | 508.85 | 4/03 | 103834 | 513.83 | 4/18 |
| 103740 | 591.93 | 4/05 | 103790 | 890.30 | 4/03 | 103835 | 782.01 | 4/10 |
| 103741 | 568.50 | 4/03 | 103791 | 537.10 | 4/04 | 103836 | 546.11 | 4/10 |
| 103742 | 736.06 | 4/05 | 103792 | 607.28 | 4/04 | 103837 | 1,257.51 | 4/10 |
| 103743 | 288.31 | 4/20 | 103793 | 451.19 | 4/03 | 103838 | 821.62 | 4/10 |
| 103745* | 711.46 | 4/03 | 103794 | 586.63 | 4/03 | 103839 | 1,104.70 | 4/10 |
| 103746 | 850.51 | 4/03 | 103795 | 511.09 | 4/04 | 103840 | 779.60 | 4/10 |
| 103747 | 600.13 | 4/04 | 103796 | 641.02 | 4/03 | 103842* | 600.58 | 4/10 |
| 103749* | 753.32 | 4/04 | 103797 | 581.92 | 4/24 | 103843 | 696.95 | 4/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

10      2079900016741   001  109           0    0          24,226

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 103844 | 640.47 | 4/17 | 103887 | 828.29 | 4/07 | 103930 | 480.58 | 4/10 |
| 103845 | 929.94 | 4/10 | 103888 | 905.93 | 4/10 | 103931 | 436.62 | 4/10 |
| 103846 | 834.23 | 4/12 | 103889 | 578.60 | 4/10 | 103932 | 427.16 | 4/10 |
| 103847 | 607.99 | 4/12 | 103890 | 686.63 | 4/12 | 103933 | 568.37 | 4/07 |
| 103848 | 1,299.61 | 4/10 | 103891 | 383.87 | 4/25 | 103934 | 343.29 | 4/12 |
| 103849 | 1,475.94 | 4/10 | 103892 | 505.54 | 4/10 | 103935 | 935.49 | 4/11 |
| 103850 | 497.36 | 4/14 | 103893 | 725.75 | 4/10 | 103936 | 608.64 | 4/10 |
| 103852* | 464.04 | 4/10 | 103894 | 556.45 | 4/11 | 103937 | 916.58 | 4/12 |
| 103853 | 554.42 | 4/10 | 103895 | 365.02 | 4/11 | 103938 | 550.72 | 4/07 |
| 103854 | 780.70 | 4/10 | 103896 | 624.69 | 4/10 | 103939 | 489.68 | 4/10 |
| 103855 | 722.44 | 4/18 | 103897 | 515.79 | 4/10 | 103941* | 1,130.25 | 4/11 |
| 103856 | 666.23 | 4/10 | 103898 | 291.30 | 4/10 | 103942 | 865.01 | 4/10 |
| 103857 | 668.78 | 4/07 | 103899 | 792.23 | 4/13 | 103943 | 1,099.34 | 4/07 |
| 103858 | 710.42 | 4/12 | 103900 | 831.50 | 4/10 | 103944 | 715.04 | 4/10 |
| 103859 | 661.61 | 4/10 | 103901 | 754.76 | 4/10 | 103945 | 618.30 | 4/10 |
| 103860 | 1,107.40 | 4/10 | 103902 | 741.16 | 4/10 | 103946 | 477.64 | 4/20 |
| 103861 | 364.37 | 4/18 | 103903 | 501.27 | 4/12 | 103947 | 586.63 | 4/10 |
| 103862 | 672.08 | 4/12 | 103904 | 734.06 | 4/12 | 103948 | 578.52 | 4/11 |
| 103863 | 1,289.65 | 4/10 | 103905 | 700.54 | 4/07 | 103949 | 814.69 | 4/10 |
| 103864 | 718.75 | 4/24 | 103906 | 756.47 | 4/11 | 103950 | 568.01 | 4/28 |
| 103865 | 136.18 | 4/11 | 103907 | 768.96 | 4/10 | 103951 | 535.03 | 4/17 |
| 103866 | 703.88 | 4/10 | 103908 | 512.36 | 4/17 | 103952 | 35.98 | 4/18 |
| 103867 | 636.79 | 4/10 | 103909 | 745.64 | 4/10 | 103953 | 644.50 | 4/14 |
| 103868 | 1,080.77 | 4/10 | 103910 | 642.23 | 4/10 | 103954 | 538.09 | 4/17 |
| 103869 | 766.60 | 4/10 | 103911 | 198.13 | 4/10 | 103955 | 429.98 | 4/17 |
| 103870 | 765.24 | 4/07 | 103912 | 411.92 | 4/10 | 103956 | 457.07 | 4/19 |
| 103871 | 324.25 | 4/10 | 103913 | 816.66 | 4/10 | 103957 | 721.60 | 4/17 |
| 103872 | 510.91 | 4/10 | 103914 | 1,221.94 | 4/10 | 103958 | 825.63 | 4/17 |
| 103873 | 1,520.97 | 4/10 | 103916* | 426.96 | 4/10 | 103959 | 335.93 | 4/18 |
| 103874 | 733.06 | 4/10 | 103917 | 779.98 | 4/10 | 103960 | 1,210.92 | 4/17 |
| 103875 | 783.80 | 4/11 | 103918 | 331.31 | 4/07 | 103961 | 473.48 | 4/18 |
| 103876 | 542.38 | 4/12 | 103919 | 579.64 | 4/13 | 103962 | 658.66 | 4/14 |
| 103877 | 642.02 | 4/10 | 103920 | 516.03 | 4/10 | 103963 | 664.30 | 4/17 |
| 103878 | 480.56 | 4/24 | 103921 | 383.90 | 4/10 | 103966* | 1,540.15 | 4/17 |
| 103879 | 745.83 | 4/17 | 103922 | 488.46 | 4/11 | 103967 | 531.68 | 4/18 |
| 103880 | 549.33 | 4/07 | 103923 | 392.04 | 4/10 | 103968 | 1,182.81 | 4/25 |
| 103881 | 848.66 | 4/10 | 103924 | 430.69 | 4/10 | 103969 | 1,123.81 | 4/25 |
| 103882 | 854.17 | 4/10 | 103925 | 595.19 | 4/12 | 103970 | 372.07 | 4/17 |
| 103883 | 554.28 | 4/11 | 103926 | 532.03 | 4/07 | 103971 | 680.47 | 4/17 |
| 103884 | 674.43 | 4/10 | 103927 | 332.09 | 4/11 | 103972 | 1,501.91 | 4/18 |
| 103885 | 900.46 | 4/11 | 103928 | 453.81 | 4/10 | 103973 | 796.46 | 4/14 |
| 103886 | 570.04 | 4/11 | 103929 | 506.09 | 4/07 | 103974 | 695.58 | 4/17 |

* Indicates a break in check number sequence

*Checks continued on next page*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    11    2079900016741    001    109        0    0        24,227

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 103975 | 1,157.07 | 4/18 | 104020 | 148.33 | 4/17 | 104063 | 609.52 | 4/17 |
| 103976 | 488.71 | 4/14 | 104021 | 466.37 | 4/17 | 104064 | 596.17 | 4/17 |
| 103977 | 534.57 | 4/14 | 104022 | 713.22 | 4/19 | 104065 | 682.42 | 4/14 |
| 103978 | 532.88 | 4/17 | 104023 | 215.01 | 4/18 | 104066 | 637.48 | 4/19 |
| 103980* | 553.14 | 4/21 | 104024 | 1,171.89 | 4/20 | 104067 | 600.12 | 4/19 |
| 103981 | 442.16 | 4/17 | 104025 | 397.52 | 4/17 | 104068 | 815.99 | 4/14 |
| 103982 | 573.88 | 4/17 | 104026 | 708.45 | 4/24 | 104069 | 608.35 | 4/18 |
| 103983 | 187.69 | 4/17 | 104027 | 726.61 | 4/17 | 104070 | 937.53 | 4/18 |
| 103984 | 687.63 | 4/17 | 104028 | 698.75 | 4/17 | 104071 | 512.36 | 4/17 |
| 103985 | 333.84 | 4/17 | 104029 | 635.15 | 4/18 | 104072 | 640.12 | 4/24 |
| 103986 | 508.11 | 4/20 | 104030 | 532.86 | 4/17 | 104073 | 699.00 | 4/17 |
| 103987 | 772.79 | 4/14 | 104031 | 707.29 | 4/18 | 104074 | 535.92 | 4/17 |
| 103988 | 186.85 | 4/17 | 104032 | 736.79 | 4/17 | 104075 | 411.91 | 4/17 |
| 103989 | 1,194.65 | 4/17 | 104033 | 1,172.26 | 4/17 | 104076 | 531.11 | 4/17 |
| 103990 | 1,204.08 | 4/18 | 104034 | 81.95 | 4/17 | 104077 | 1,445.14 | 4/17 |
| 103991 | 776.31 | 4/18 | 104035 | 51.50 | 4/17 | 104078 | 884.89 | 4/24 |
| 103992 | 1,875.34 | 4/14 | 104036 | 1,036.68 | 4/17 | 104079 | 536.20 | 4/17 |
| 103993 | 1,386.45 | 4/17 | 104037 | 789.23 | 4/18 | 104080 | 712.11 | 4/18 |
| 103994 | 374.76 | 4/14 | 104038 | 431.19 | 4/17 | 104081 | 331.32 | 4/17 |
| 103996* | 478.89 | 4/18 | 104039 | 570.54 | 4/17 | 104082 | 134.15 | 4/21 |
| 103997 | 891.65 | 4/17 | 104040 | 948.87 | 4/18 | 104083 | 516.05 | 4/17 |
| 103998 | 868.68 | 4/17 | 104042* | 1,091.46 | 4/17 | 104084 | 426.21 | 4/18 |
| 103999 | 152.01 | 4/20 | 104043 | 781.00 | 4/14 | 104085 | 488.46 | 4/18 |
| 104000 | 494.05 | 4/20 | 104044 | 549.06 | 4/18 | 104086 | 399.70 | 4/17 |
| 104001 | 116.53 | 4/18 | 104045 | 715.70 | 4/17 | 104087 | 431.02 | 4/17 |
| 104002 | 697.15 | 4/18 | 104046 | 922.83 | 4/17 | 104088 | 657.25 | 4/17 |
| 104003 | 139.89 | 4/19 | 104047 | 697.97 | 4/17 | 104089 | 532.04 | 4/14 |
| 104004 | 739.41 | 4/19 | 104048 | 732.73 | 4/17 | 104090 | 427.68 | 4/17 |
| 104005 | 175.90 | 4/17 | 104049 | 570.05 | 4/20 | 104091 | 453.81 | 4/20 |
| 104006 | 1,611.35 | 4/17 | 104050 | 767.30 | 4/14 | 104092 | 506.11 | 4/14 |
| 104007 | 143.28 | 4/17 | 104051 | 709.67 | 4/17 | 104093 | 480.58 | 4/20 |
| 104008 | 1,192.15 | 4/18 | 104052 | 581.64 | 4/17 | 104094 | 436.62 | 4/17 |
| 104009 | 164.16 | 4/18 | 104053 | 621.24 | 4/18 | 104095 | 427.17 | 4/20 |
| 104010 | 1,206.84 | 4/18 | 104054 | 215.48 | 4/25 | 104096 | 447.87 | 4/14 |
| 104011 | 142.22 | 4/14 | 104055 | 475.55 | 4/17 | 104097 | 503.89 | 4/17 |
| 104012 | 1,201.64 | 4/14 | 104056 | 981.06 | 4/19 | 104098 | 641.67 | 4/18 |
| 104014* | 454.37 | 4/17 | 104057 | 523.48 | 4/17 | 104099 | 699.77 | 4/17 |
| 104015 | 553.77 | 4/17 | 104058 | 365.01 | 4/18 | 104100 | 580.23 | 4/17 |
| 104016 | 1,158.62 | 4/18 | 104059 | 637.67 | 4/17 | 104101 | 1,107.14 | 4/17 |
| 104017 | 475.60 | 4/18 | 104060 | 515.79 | 4/17 | 104102 | 1,492.97 | 4/20 |
| 104018 | 662.26 | 4/19 | 104061 | 291.30 | 4/20 | 104103 | 670.13 | 4/19 |
| 104019 | 290.66 | 4/18 | 104062 | 799.82 | 4/19 | 104104 | 909.91 | 4/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking



12       2079900016741   001  109           0      0           24,228

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 104105 | 291.34 | 4/24 | 104152 | 609.57 | 4/24 | 104199 | 739.50 | 4/24 |
| 104106 | 730.38 | 4/17 | 104153 | 703.24 | 4/24 | 104202* | 696.16 | 4/21 |
| 104107 | 613.31 | 4/17 | 104154 | 749.70 | 4/24 | 104203 | 584.89 | 4/24 |
| 104108 | 535.86 | 4/20 | 104155 | 1,269.70 | 4/24 | 104204 | 703.41 | 4/24 |
| 104109 | 586.64 | 4/17 | 104156 | 2,090.27 | 4/25 | 104205 | 887.73 | 4/24 |
| 104110 | 858.03 | 4/17 | 104157 | 866.27 | 4/21 | 104206 | 881.16 | 4/21 |
| 104111 | 995.25 | 4/25 | 104158 | 711.42 | 4/24 | 104207 | 415.30 | 4/25 |
| 104112 | 568.00 | 4/28 | 104159 | 471.30 | 4/26 | 104208 | 536.51 | 4/24 |
| 104113 | 535.04 | 4/24 | 104162* | 1,250.90 | 4/24 | 104209 | 1,706.89 | 4/24 |
| 104114 | 563.22 | 4/26 | 104163 | 1,171.63 | 4/25 | 104210 | 785.64 | 4/24 |
| 104115 | 823.78 | 4/21 | 104164 | 154.03 | 4/25 | 104211 | 572.94 | 4/24 |
| 104116 | 435.99 | 4/24 | 104165 | 1,025.94 | 4/25 | 104212 | 889.12 | 4/25 |
| 104117 | 554.90 | 4/21 | 104166 | 897.42 | 4/24 | 104213 | 456.88 | 4/25 |
| 104118 | 572.02 | 4/24 | 104167 | 1,298.08 | 4/26 | 104215* | 805.72 | 4/25 |
| 104119 | 1,157.18 | 4/26 | 104168 | 1,536.98 | 4/26 | 104216 | 506.96 | 4/25 |
| 104120 | 901.70 | 4/24 | 104169 | 1,112.77 | 4/26 | 104217 | 365.02 | 4/25 |
| 104121 | 335.92 | 4/24 | 104171* | 1,069.99 | 4/24 | 104218 | 624.69 | 4/24 |
| 104122 | 945.09 | 4/24 | 104173* | 947.93 | 4/24 | 104221* | 727.87 | 4/21 |
| 104123 | 1,076.17 | 4/24 | 104175* | 982.20 | 4/24 | 104222 | 611.15 | 4/24 |
| 104124 | 544.50 | 4/24 | 104176 | 398.78 | 4/28 | 104223 | 596.18 | 4/24 |
| 104125 | 900.60 | 4/24 | 104177 | 832.25 | 4/24 | 104224 | 671.21 | 4/25 |
| 104128* | 884.32 | 4/24 | 104178 | 1,541.25 | 4/24 | 104225 | 809.76 | 4/26 |
| 104129 | 1,001.95 | 4/24 | 104179 | 937.48 | 4/24 | 104226 | 677.79 | 4/25 |
| 104130 | 629.66 | 4/24 | 104180 | 857.09 | 4/24 | 104227 | 784.07 | 4/21 |
| 104131 | 604.98 | 4/25 | 104181 | 878.89 | 4/27 | 104228 | 766.23 | 4/25 |
| 104132 | 1,255.15 | 4/25 | 104182 | 371.96 | 4/24 | 104229 | 694.67 | 4/25 |
| 104133 | 719.08 | 4/24 | 104183 | 887.84 | 4/26 | 104230 | 522.51 | 4/24 |
| 104134 | 1,063.02 | 4/25 | 104184 | 909.70 | 4/24 | 104231 | 489.56 | 4/24 |
| 104135 | 1,484.48 | 4/24 | 104185 | 897.00 | 4/24 | 104232 | 502.78 | 4/24 |
| 104136 | 1,628.46 | 4/24 | 104186 | 342.91 | 4/25 | 104233 | 650.27 | 4/24 |
| 104137 | 1,022.01 | 4/24 | 104187 | 1,832.06 | 4/24 | 104234 | 411.92 | 4/24 |
| 104138 | 499.75 | 4/24 | 104188 | 845.04 | 4/24 | 104235 | 1,001.96 | 4/24 |
| 104139 | 1,923.07 | 4/24 | 104189 | 1,204.05 | 4/27 | 104236 | 2,263.01 | 4/25 |
| 104140 | 173.56 | 4/24 | 104190 | 901.01 | 4/24 | 104237 | 618.28 | 4/25 |
| 104141 | 689.02 | 4/24 | 104191 | 1,169.82 | 4/24 | 104238 | 536.20 | 4/24 |
| 104144* | 671.74 | 4/21 | 104192 | 378.27 | 4/25 | 104239 | 189.60 | 4/24 |
| 104145 | 619.26 | 4/24 | 104193 | 687.40 | 4/21 | 104240 | 592.86 | 4/24 |
| 104147* | 675.33 | 4/24 | 104194 | 1,017.24 | 4/24 | 104241 | 412.73 | 4/21 |
| 104148 | 438.79 | 4/24 | 104195 | 1,103.04 | 4/24 | 104242 | 467.09 | 4/21 |
| 104149 | 573.88 | 4/24 | 104196 | 782.88 | 4/25 | 104243 | 784.01 | 4/24 |
| 104150 | 372.33 | 4/24 | 104197 | 1,236.18 | 4/25 | 104244 | 451.06 | 4/25 |
| 104151 | 877.85 | 4/25 | 104198 | 794.75 | 4/24 | 104245 | 488.48 | 4/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    13    2079900016741   001   109         0·   0       24,229

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 104246 | 392.03 | 4/24 | 104268 | 565.44 | 4/26 | 901243* | 504.66 | 4/03 |
| 104247 | 430.70 | 4/25 | 104269 | 678.78 | 4/24 | 901244 | 3,070.22 | 4/06 |
| 104248 | 946.94 | 4/26 | 104270 | 322.02 | 4/26 | 901245 | 1,212.98 | 4/05 |
| 104249 | 532.03 | 4/21 | 104271 | 586.63 | 4/24 | 901246 | 157.84 | 4/07 |
| 104250 | 427.67 | 4/24 | 104272 | 866.32 | 4/25 | 901247 | 82,006.40 | 4/12 |
| 104251 | 453.80 | 4/24 | 104273 | 568.01 | 4/28 | 901248 | 1,225.15 | 4/10 |
| 104252 | 506.09 | 4/21 | 104276* | 644.50 | 4/28 | 901249 | 200.00 | 4/10 |
| 104253 | 480.57 | 4/24 | 104317* | 860.85 | 4/28 | 901251* | 557.08 | 4/19 |
| 104254 | 418.53 | 4/24 | 104360* | 391.85 | 4/28 | 901252 | 1,163.83 | 4/24 |
| 104255 | 427.16 | 4/24 | 104386* | 1,061.75 | 4/28 | 901253 | 272.15 | 4/19 |
| 104256 | 762.67 | 4/21 | 104400* | 552.18 | 4/28 | 901254 | 510.21 | 4/17 |
| 104257 | 850.67 | 4/21 | 104408* | 532.03 | 4/28 | 901255 | 748.49 | 4/26 |
| 104259* | 690.10 | 4/24 | 104411* | 506.10 | 4/28 | 901256 | 239.02 | 4/28 |
| 104260 | 631.84 | 4/25 | 104416* | 409.16 | 4/28 | 901257 | 600.00 | 4/27 |
| 104261 | 902.66 | 4/26 | 104422* | 1,398.95 | 4/28 | 901258 | 734.32 | 4/26 |
| 104262 | 590.45 | 4/25 | 901160* | 890.63 | 4/18 | 901259 | 852.36 | 4/24 |
| 104263 | 1,631.86 | 4/24 | 901238* | 9,437.01 | 4/03 | 901260 | 688.77 | 4/25 |
| 104265* | 806.86 | 4/26 | 901239 | 2,011.83 | 4/03 | Total | $1,204,213.82 | |
| 104266 | 690.92 | 4/21 | 901240 | 2,674.88 | 4/05 | | | |
| 104267 | 697.00 | 4/24 | 901241 | 1,894.23 | 4/05 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/05 | 1,337.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060405 CCD MISC C4025-026540025 |
| 4/05 | 4,985.87 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060405 CCD MISC C4025-09 372310 |
| 4/05 | 6,055.25 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060405 CCD MISC C4025-12 372311 |
| 4/05 | 95,296.48 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060405 CCD MISC C4025-096540026 |
| 4/05 | 313,757.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060405 CCD MISC C4025-126540027 |
| 4/06 | 570,097.81 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT CO. ID.        060406 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 4/10 | 497.36 | POSTING EQUALS NOTIFICATION ADJUST |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 14 | 2079900016741 | 001 | 109 | 0 | 0 | 24,230 |
|---|---|---|---|---|---|---|

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 4/11 | 8.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 4/11 | 3,061.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060411 CCD<br>MISC C2916-006564411 |
| 4/11 | 5,993.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060411 CCD<br>MISC C4213-006564434 |
| 4/11 | 6,143.02 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060411 CCD<br>MISC C4025-05 374921 |
| 4/11 | 11,103.71 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060411 CCD<br>MISC C4025-11 374922 |
| 4/11 | 34,888.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060411 CCD<br>MISC C2918-006564412 |
| 4/11 | 444,280.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060411 CCD<br>MISC C4025-016564430 |
| 4/11 | 830,831.61 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060411 CCD<br>MISC C4025-056564431 |
| 4/11 | 891,598.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060411 CCD<br>MISC C4025-116564432 |
| 4/12 | 1,681.07 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060412 CCD<br>MISC C4025-026567490 |
| 4/12 | 4,723.83 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060412 CCD<br>MISC C4025-09 375258 |
| 4/12 | 5,377.03 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.       060412 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 4/12 | 5,859.52 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060412 CCD<br>MISC C4025-12 375259 |
| 4/12 | 16,819.18 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.       060412 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 4/12 | 93,432.17 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060412 CCD<br>MISC C4025-096567491 |
| 4/12 | 105,618.30 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.       060412 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 4/12 | 307,369.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060412 CCD<br>MISC C4025-126567492 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**   15      2079900016741   001   109          0    0        24,231

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 4,052,373.28 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060412 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/13 | 565,768.09 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060413 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/18 | 3.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 4/19 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 4/19 | 1,228.99 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060419 CCD<br>MISC C4025-026600910 |
| 4/19 | 5,019.17 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060419 CCD<br>MISC C4025-09 378403 |
| 4/19 | 5,940.03 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060419 CCD<br>MISC C4025-12 378404 |
| 4/19 | 90,640.05 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060419 CCD<br>MISC C4025-096600911 |
| 4/19 | 381,084.63 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060419 CCD<br>MISC C4025-126600912 |
| 4/20 | 645,614.10 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060420 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/25 | 393.21 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060425 CCD<br>MISC C4025-01 381078 |
| 4/25 | 3,061.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060425 CCD<br>MISC C2916-006626203 |
| 4/25 | 5,877.02 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060425 CCD<br>MISC C4025-05 381079 |
| 4/25 | 6,335.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060425 CCD<br>MISC C4213-006626228 |
| 4/25 | 11,863.84 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060425 CCD<br>MISC C4025-11 381080 |
| 4/25 | 447,526.72 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060425 CCD<br>MISC C4025-016626223 |
| 4/25 | 842,175.56 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060425 CCD<br>MISC C4025-056626224 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16    2079900016741   001   109          0      0          24,232

WACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 4/25 | 918,466.48 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060425 CCD<br>MISC C4025-116626225 |
| 4/26 | 1,779.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060426 CCD<br>MISC C4025-026629129 |
| 4/26 | 4,688.88 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060426 CCD<br>MISC C4025-09 381360 |
| 4/26 | 5,377.04 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.          060426 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 4/26 | 6,406.83 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060426 CCD<br>MISC C4025-12 381361 |
| 4/26 | 17,315.94 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.          060426 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 4/26 | 100,555.56 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060426 CCD<br>MISC C4025-096629130 |
| 4/26 | 319,841.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060426 CCD<br>MISC C4025-126629131 |
| 4/26 | 3,918,042.42 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.          060426 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 4/27 | 579,231.36 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.          060427 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$16,697,428.69** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/03 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/14 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | | |



**WACHOVIA BANK, N.A.**

**PAID / RANGE RECONCILEMENT BALANCE SHEET**

W.R. GRACE & CO. - CONN.  113
ATTN DARLENE PARLIN
62 WHITTEMORE DR

ACCT NO.:    0001      2079900005600

CAMBRIDGE        MA 02140

---

| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  04/30/2006 |
|---|---|---|

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 117.56 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 117.56 |
| TOTAL DEBITS FROM BANK STATEMENT | | 117.56 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 113