

## Commercial Checking

01    2079900005600  001  108        0  185        17,255

IlloollollollollollollollollollollollollollollollolloIlll
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS              CB    113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                                  4/01/2006 thru 4/28/2006

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

### Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 117.56 + |
| Other withdrawals and service fees | 117.56 - |
| Closing balance 4/28 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/05 | 29.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 60.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 28.56 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $117.56 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/05 | 29.00 | LIST OF DEBITS POSTED |
| 4/20 | 60.00 | LIST OF DEBITS POSTED |
| 4/27 | 28.56 | LIST OF DEBITS POSTED |
| Total | $117.56 | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/05 | 0.00 | 4/20 | 0.00 | 4/27 | 0.00 |

---

SMS565- 32

PAGE   1

BANK NO.   0000001   TEAM NO.   113          RECAP  OF  POSTED  ITEMS  REPORT          DATE  04/28/06

ACCOUNT NO. 207990008600          W.R.  GRACE & CO.  -  CONN.   113          AS  OF  04-30-06

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS PLACED ITEMS | STOPS PLACED AMOUNT | STOPS REMOVED ITEMS | STOPS REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-05-06 | 1 | 29.00 | | .00 | | .00 | | .00 | | .00 |
| 04-20-06 | 1 | 60.00 | | .00 | | .00 | | .00 | | .00 |
| 04-27-06 | 1 | 28.56 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 3 | 117.56 | | .00 | | .00 | | .00 | | .00 |

SMS565- 35

BANK NO. 0000001   TEAM NO. 113            DIAGNOSTIC SUMMARY REPORT                          PAGE 1

ACCOUNT NO. 2079000005800          W.R. GRACE & CO. - CONN. 113       REPORT PAID ONLY         DATE 04/28/06
                                                                                               AS OF 04-30-06

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 28109 | 54.00 | 08-18-04 | | | | 1 | STOPPED ITEM |

|  |  | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|---|
| PAID, NO ISSUE | | 0 | .00 |
| CANCELED ISSUE | | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | | 0 | .00 |
| STOPPED ITEM | | 1 | 54.00 |
| STOPPED, CHECK PRESENTED | | 0 | .00 |
| FORCE POSTED ITEM | | 0 | .00 |
| E-PAID, NO ISSUE | | 0 | .00 |
| E-PAID, NO ISSUE, LAST PER. | | 0 | .00 |
| E-FORCE POSTED ITEM | | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | | 0 | .00 |
| CANCELED WITH STOP | | 0 | .00 |
| CANCELED WITH STOP, ISSUED | | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

BANK NO. 1   GL/950005600   CUSTOMER NAME   W. R. GRACE   ATTN DARLENE PARLIN, CONN.   113   DATE 04-30-06   PAGE 1

| TYPE OF REPORT | | | | | | |
|---|---|---|---|---|---|---|
| MISC-CREDITS | | | | | | |

| CHECK NUMBER | AMOUNT PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|
| | 29.00 | 040506 | | | | |
| | 30.00 | 042006 | | | | |
| | 28.56 | 042706 | | | | |

DEBITS

CR

EXPLANATION OF CODES

TYPE OF REPORT

# ACCOUNT RECONCILIATION PLAN

**BANK NO.** 207990005600  
**CUSTOMER NAME:** W. R. GRACE & CO. — CONN.   113  
ATTN DARLENE PARLIN  
**DATE:** 04-30-06   **PAGE:** 1

**TYPE OF REPORT**

PAID ONLY

| CHECK NUMBER | DATE PAID | AMOUNT | SEQUENCE NUMBER |
|---|---|---|---|
| 18885 | 04-20-06 | 60.00 | 14133663 | 151 |
| TOTAL O/S | TOTAL PAID | 60.00 | | 151 |
| 25199 | | 54,200.05 | | 151 |
| TOTAL O/S | TOTAL PAID | 54,200.05 | | OS1 |
| 25200 TO 34230 | | 28,365,042.06 | 16683382 | OS1 |
| TOTAL O/S | | 28,365,042.06 | | |
| 34232 TO 39055 | | 29,100,040.06 | 731608085 | 151 |
| 39056 | | 49.00 | | 151 |
| TOTAL O/S | TOTAL PAID | 49.00 | | |

**EXPLANATION OF CODES**



# Commercial Checking

01          2079900065006   001   130          0      0        89,931          ▬▬   ▬▬
                                                                                          ▬▬

00031984 01 MB  0.326 01   MAAD 90

||.|||.||||..|.|.|.||.|.|||..|||.||..|.|.|..||..||.|.||

**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**                    CD
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

---

# Commercial Checking

4/01/2006 thru 4/28/2006

Account number:          2079900065006
Account owner(s):        W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 183,069.91 + |
| Checks | 182,944.45 - |
| Other withdrawals and service fees | 125.46 - |
| **Closing balance 4/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 440.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/05 | 22,022.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 41,264.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/07 | 416.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/10 | 1,654.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 179.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/13 | 546.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/14 | 8,589.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/17 | 41,979.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/18 | 30,865.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/19 | 125.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/19 | 2,777.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 125.46 | POSTING EQUAL NOTIFICATION REVERSAL |
| 20 | 5,374.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

02    2079900065006  001  130        0    0        89,932

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/21 | 1,699.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/24 | 154.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/25 | 9,967.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/26 | 121.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 13,342.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/28 | 1,422.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$183,069.91** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4669 | 191.00 | 4/05 | 4762 | 144.00 | 4/12 | 4788 | 125.75 | 4/1 |
| 4713* | 34.84 | 4/10 | 4763 | 59.17 | 4/19 | 4789 | 83.00 | 4/21 |
| 4716* | 270.00 | 4/03 | 4764 | 2,554.50 | 4/14 | 4791* | 89.00 | 4/20 |
| 4725* | 1,535.52 | 4/05 | 4765 | 6,689.26 | 4/18 | 4792 | 241.00 | 4/18 |
| 4741* | 726.00 | 4/10 | 4766 | 5,494.50 | 4/14 | 4793 | 96.00 | 4/20 |
| 4742 | 170.00 | 4/03 | 4767 | 540.50 | 4/14 | 4794 | 616.69 | 4/21 |
| 4743 | 80.00 | 4/05 | 4768 | 1,008.00 | 4/17 | 4795 | 141.08 | 4/20 |
| 4744 | 304.00 | 4/17 | 4769 | 3,408.00 | 4/17 | 4796 | 250.54 | 4/20 |
| 4745 | 800.00 | 4/10 | 4770 | 3,079.43 | 4/20 | 4797 | 709.59 | 4/21 |
| 4746 | 190.75 | 4/05 | 4771 | 504.05 | 4/19 | 4798 | 1,314.49 | 4/19 |
| 4747 | 8,818.21 | 4/06 | 4772 | 173.48 | 4/17 | 4799 | 519.69 | 4/20 |
| 4748 | 546.00 | 4/13 | 4773 | 351.08 | 4/17 | 4800 | 7,000.00 | 4/18 |
| 4749 | 94.00 | 4/10 | 4774 | 109.95 | 4/17 | 4801 | 15,732.45 | 4/18 |
| 4750 | 436.00 | 4/06 | 4775 | 608.05 | 4/17 | 4802 | 802.50 | 4/20 |
| 4751 | 416.13 | 4/07 | 4776 | 204.12 | 4/19 | 4803 | 569.94 | 4/19 |
| 4752 | 363.72 | 4/06 | 4777 | 54.00 | 4/24 | 4804 | 52.00 | 4/26 |
| 4753 | 6.10 | 4/06 | 4778 | 128.46 | 4/20 | 4805 | 24.00 | 4/25 |
| 4754 | 218.33 | 4/05 | 4779 | 3,500.00 | 4/17 | 4806 | 8,142.76 | 4/25 |
| 4755 | 222.00 | 4/05 | 4780 | 27,134.64 | 4/17 | 4808* | 309.00 | 4/28 |
| 4756 | 1,094.59 | 4/06 | 4781 | 1,203.00 | 4/18 | 4809 | 941.73 | 4/28 |
| 4757 | 35.00 | 4/12 | 4782 | 5.66 | 4/21 | 4810 | 364.36 | 4/27 |
| 4758 | 19,584.94 | 4/05 | 4783 | 284.79 | 4/21 | 4811 | 128.14 | 4/28 |
| 4759 | 463.68 | 4/06 | 4784 | 5,382.50 | 4/17 | 4812 | 69.67 | 4/26 |
| 4760 | 30,082.50 | 4/06 | 4786* | 244.20 | 4/20 | 4813 | 1,824.49 | 4/25 |
| 4761 | 125.46 | 4/20 | 4787 | 100.00 | 4/24 | 4814 | 43.97 | 4/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 03 | 2079900065006 | 001 | 130 | 0 | 0 | 89,933 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4815 | 12,954.50 | 4/27 | 4817* | 24,00 | 4/27 | Total | $182,944.45 | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/19 | 125.46 | POSTING EQUALS NOTIFICATION ADJUST |
| Total | $125.46 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/03 | 0.00 | 4/13 | 0.00 | 4/21 | 0.00 |
| 4/05 | 0.00 | 4/14 | 0.00 | 4/24 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/25 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/26 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/27 | 0.00 |
| 4/12 | 0.00 | 4/20 | 0.00 | 4/28 | 0.00 |



# WACHOVIA BANK, N.A.
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN        125            ACCT NO.:   0001      2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE        MA 02140

---

| RECONCILEMENT OF DEBITS | | CUTOFF DATE: 04/30/2006 |
|---|---|---|

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 19,083,978.52 |
| MISCELLANEOUS DEBITS | + | 30,471,156.57 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | ==================== |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 49,555,135.09 |
| | | ==================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 49,555,135.09 |

---

| OUTSTANDING SETTLEMENT | | |
|---|---|---|

| | | | |
|---|---|---|---|
| PREVIOUS OUTSTANDING BALANCE | | | 17,460,611.40 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | .00 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING BALANCE | +/- | | .00 |
| TOTAL ISSUES | + | | 8,859,013.17 |
| CANCELLED ISSUES | - | | 331,562.80 |
| STOPPED ISSUES | - | | 43.76 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 19,083,978.52 | |
| CHECKS RCVD FOR PREV PNI | - | .00 | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 19,083,978.52 |
| | | | ==================== |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 6,904,039.49 |
| | | | ==================== |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | 6,904,039.49 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 125

```
BANK/ACCT:  1 2079920005761                      WACHOVIA BANK, N.A.                           DEPT: ARP        PAGE:    1
OPER/TEAM:  141                          ----- REJECTED TRANSACTIONS REPORT -----                        SMS470  /7.0   414
RUN DATE:  04/25/06                                                                                      04/26/06  05:17:57
```

| SERIAL NUM | REC # | ORIGNL T/C | AMOUNT | DATE | SEQUENCE NUM | MESSAGE |
|---|---|---|---|---|---|---|
| 454100 | 1 | CN | 0.00 | 04/25/06 | | Cancel over Issue/Stop |
| | 1 | IS | 43.76 | 04/20/06 | | ON-FILE DATA |
| | 1 | 22020 ST | 43.78 | 04/24/06 | 0 | ON-FILE DATA |

```
                          TRANS                            REJECTED TOTALS
                          CODE          COUNT              AMOUNT

                          CN              1                .00
```

*** END OF REPORT - PRINTED   04/26/06   06:12:55 ***



## Commercial Checking

WACHOVIA    01    2079920005761   001   108    1211   180    25,132

W R GRACE AND CO
ATTN: DARLENE PARLIN        CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

4/01/2006 thru 4/28/2006

Account number:    2079920005761
Account owner(s):    W R GRACE AND CO

### Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 49,555,135.09 + |
| Checks | 19,083,978.52 - |
| Other withdrawals and service fees | 30,471,156.57 - |
| Closing balance 4/28 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 419,093.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/03 | 4,744,392.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/04 | 1,491,938.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/04 | 1,863,144.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/05 | 97.44 | AUTOMATED CREDIT RETURN SETTLE. RETURN CO. ID. 060405 CCD MISC SETTL CHOWCRTN RETURN |
| 4/05 | 656,496.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/05 | 4,098,803.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 888,612.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 2,863,569.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/07 | 525,433.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/07 | 1,607,752.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/10 | 1,876.12 | AUTOMATED CREDIT RETURN SETTLE RETURN CO. ID. 060410 CCD MISC SETTL CHOWCRTN RETURN |
| 4/10 | 296,594.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

02          2079920005761   001   108          1211   180          25,133

**WACHOVIA**

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/10 | 418,229.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/11 | 954,190.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/11 | 1,206,289.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 79.04 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060412 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 4/12 | 558,619.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 696,534.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/13 | 1,370.69 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060413 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 4/13 | 575,514.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/13 | 3,979,476.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/14 | 1,191.43 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060414 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 4/14 | 115,867.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/14 | 2,288,505.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/17 | 1,258.53 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/17 | 225,219.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/18 | 393,387.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/18 | 1,053,901.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/19 | 456,960.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/19 | 650,986.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 642,219.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 2,806,833.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/21 | 451,131.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/21 | 1,886,581.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

WACHOVIA    03    2079920005761  001  108    1211  180        25,134

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/24 | 310,775.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/24 | 671,744.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/25 | 488,578.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/25 | 1,510,796.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/26 | 850,301.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 196,166.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 2,752,225.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/28 | 14,451.48 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    060428 CCD MISC SETTL CHOWCRTN  RETURN |
| 4/28 | 623,985.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/28 | 3,313,954.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $49,555,135.09 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 442280 | 3,590.00 | 4/03 | 451678* | 7,004.00 | 4/25 | 451780* | 90.00 | 4/20 |
| 449190* | 4,231.35 | 4/05 | 451679 | 8,321.44 | 4/25 | 451790* | 124.60 | 4/19 |
| 449464* | 23,756.00 | 4/13 | 451680 | 8,414.00 | 4/13 | 451791 | 125.00 | 4/03 |
| 449529* | 66.77 | 4/19 | 451683* | 14,011.00 | 4/04 | 451799* | 150.00 | 4/13 |
| 449805* | 388.23 | 4/03 | 451685* | 26,673.10 | 4/24 | 451837* | 400.00 | 4/26 |
| 450096* | 50.00 | 4/06 | 451686 | 32,166.00 | 4/18 | 451915* | 3,000.00 | 4/03 |
| 450733* | 11,502.15 | 4/24 | 451689* | 49,884.00 | 4/10 | 451975* | 10.00 | 4/12 |
| 450904* | 372.40 | 4/21 | 451690 | 80,374.67 | 4/18 | 451989* | 3,000.00 | 4/13 |
| 450924* | 500.00 | 4/03 | 451693* | 15.00 | 4/12 | 451995* | 11,020.00 | 4/04 |
| 451082* | 30.00 | 4/13 | 451707* | 7,972.64 | 4/11 | 451997* | 12,272.00 | 4/04 |
| 451103* | 3,244.40 | 4/21 | 451708 | 9,153.57 | 4/07 | 452002* | 18,441.75 | 4/12 |
| 451323* | 150.00 | 4/17 | 451710* | 10,269.00 | 4/06 | 452003 | 19,978.27 | 4/06 |
| 451324 | 200.00 | 4/17 | 451712* | 11,358.00 | 4/05 | 452004 | 27,080.00 | 4/03 |
| 451342* | 8,528.47 | 4/13 | 451719* | 14,529.33 | 4/20 | 452005 | 31,974.76 | 4/07 |
| 451523* | 300.55 | 4/26 | 451722* | 20,678.44 | 4/07 | 452007* | 55,824.00 | 4/03 |
| 451675* | 6,120.33 | 4/04 | 451728* | 185,559.49 | 4/05 | 452008 | 65,949.00 | 4/03 |
| 451676 | 6,127.12 | 4/03 | 451740* | 3,950.00 | 4/21 | 452009 | 76,647.69 | 4/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking



**WACHOVIA**    04    2079920005761  001  108    1211 180    25,135

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 452010 | 106,116.39 | 4/03 | 452393* | 49,323.18 | 4/05 | 452532* | 168.00 | 4/21 |
| 452012* | 402,820.99 | 4/03 | 452399* | 130,745.00 | 4/05 | 452533 | 739.00 | 4/06 |
| 452037* | 1,650.00 | 4/06 | 452399 | 178,480.36 | 4/05 | 452535* | 2,803.00 | 4/03 |
| 452043* | 3,712.50 | 4/06 | 452401* | 569,048.86 | 4/05 | 452546* | 20.23 | 4/06 |
| 452045* | 4,553.74 | 4/03 | 452406* | 30.00 | 4/13 | 452586* | 100.00 | 4/04 |
| 452049* | 4,970.60 | 4/25 | 452408* | 142.48 | 4/20 | 452601* | 143.44 | 4/06 |
| 452053* | 7,683.05 | 4/17 | 452417* | 1,635.04 | 4/05 | 452619* | 228.18 | 4/03 |
| 452055* | 10,142.74 | 4/03 | 452419* | 1,782.00 | 4/11 | 452628* | 272.08 | 4/05 |
| 452057* | 11,136.12 | 4/17 | 452426* | 2,537.34 | 4/11 | 452639* | 334.88 | 4/03 |
| 452062* | 12,824.28 | 4/26 | 452427 | 2,758.47 | 4/20 | 452652* | 400.00 | 4/05 |
| 452063 | 14,452.31 | 4/10 | 452428 | 3,035.00 | 4/17 | 452669* | 500.00 | 4/10 |
| 452064 | 20,757.35 | 4/11 | 452431* | 3,675.04 | 4/04 | 452678* | 550.00 | 4/11 |
| 452066* | 27,750.00 | 4/04 | 452432 | 3,890.28 | 4/13 | 452682* | 577.50 | 4/03 |
| 452067 | 30,122.65 | 4/18 | 452433 | 4,091.50 | 4/03 | 452685* | 640.00 | 4/03 |
| 452072* | 143,799.00 | 4/24 | 452434 | 4,620.86 | 4/03 | 452695* | 794.00 | 4/06 |
| 452083* | 5,984.00 | 4/06 | 452438* | 6,085.00 | 4/13 | 452729* | 1,500.00 | 4/04 |
| 452084 | 14,756.87 | 4/28 | 452439 | 6,492.74 | 4/24 | 452755* | 2,641.40 | 4/13 |
| 452090* | 110.00 | 4/14 | 452440 | 6,663.16 | 4/11 | 452770* | 3,501.07 | 4/04 |
| 452096* | 5,010.00 | 4/05 | 452441 | 6,792.15 | 4/06 | 452775* | 4,500.00 | 4/06 |
| 452106* | 599.00 | 4/21 | 452443* | 8,423.45 | 4/05 | 452784* | 5,762.08 | 4/13 |
| 452145* | 90.00 | 4/07 | 452447* | 10,387.65 | 4/14 | 452803* | 13,012.50 | 4/03 |
| 452149* | 100.00 | 4/07 | 452454* | 15,580.51 | 4/14 | 452810* | 17,551.72 | 4/07 |
| 452176* | 215.00 | 4/03 | 452455 | 19,391.25 | 4/11 | 452838* | 201.00 | 4/27 |
| 452202* | 382.48 | 4/21 | 452459* | 29,497.82 | 4/06 | 452863* | 966.62 | 4/03 |
| 452258* | 1,215.75 | 4/04 | 452463* | 34,700.62 | 4/20 | 452865* | 1,560.32 | 4/11 |
| 452273* | 1,980.00 | 4/05 | 452465* | 39,175.67 | 4/25 | 452872* | 5,327.95 | 4/03 |
| 452316* | 7,004.15 | 4/10 | 452468 | 43,798.97 | 4/20 | 452874* | 7,324.60 | 4/10 |
| 452321* | 7,794.00 | 4/10 | 452467 | 47,980.10 | 4/07 | 452908* | 110.00 | 4/04 |
| 452325* | 8,577.92 | 4/05 | 452471* | 57,220.03 | 4/04 | 452910* | 4,418.82 | 4/03 |
| 452342* | 18,136.20 | 4/07 | 452473* | 59,237.97 | 4/12 | 452911 | 5,524.72 | 4/05 |
| 452367* | 1,344.00 | 4/10 | 452475* | 73,232.45 | 4/10 | 452914* | 32,280.00 | 4/18 |
| 452368 | 1,995.19 | 4/19 | 452476 | 86,770.84 | 4/20 | 452915 | 800.00 | 4/17 |
| 452372* | 3,928.23 | 4/04 | 452477 | 90,091.94 | 4/04 | 452916 | 3,500.00 | 4/21 |
| 452373 | 5,921.70 | 4/03 | 452483* | 154,273.45 | 4/03 | 452917 | 1,069.73 | 4/05 |
| 452375* | 7,415.00 | 4/13 | 452486* | 250,000.00 | 4/12 | 452918 | 4,920.00 | 4/19 |
| 452377* | 8,326.56 | 4/14 | 452493* | 1,120.04 | 4/03 | 452919 | 1,466.04 | 4/07 |
| 452378 | 8,801.00 | 4/25 | 452496* | 1,788.53 | 4/07 | 452922* | 1.98 | 4/03 |
| 452379 | 9,487.64 | 4/27 | 452500* | 7,028.83 | 4/24 | 452923 | 2.94 | 4/03 |
| 452380 | 10,928.82 | 4/13 | 452501 | 8,075.00 | 4/28 | 452926* | 9.47 | 4/03 |
| 452385* | 15,944.30 | 4/03 | 452502 | 10,727.68 | 4/24 | 452927 | 11.66 | 4/03 |
| 452390* | 29,007.00 | 4/13 | 452516* | 530,637.38 | 4/11 | 452928 | 13.50 | 4/06 |
| 452391 | 30,277.24 | 4/12 | 452521* | 296.10 | 4/03 | 452931* | 19.64 | 4/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**   05      2079920005761   001   108      1211   180      25,136

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 452933* | 22.75 | 4/26 | 453087* | 1,022.64 | 4/04 | 453235 | 7,709.46 | 4/03 |
| 452941* | 33.04 | 4/03 | 453089* | 1,038.78 | 4/03 | 453236 | 7,762.50 | 4/06 |
| 452942 | 35.60 | 4/05 | 453096* | 1,150.00 | 4/20 | 453237 | 8,349.41 | 4/06 |
| 452946* | 46.99 | 4/13 | 453100* | 1,298.94 | 4/03 | 453238 | 8,732.50 | 4/03 |
| 452950* | 56.98 | 4/03 | 453111* | 1,550.00 | 4/12 | 453239 | 9,460.01 | 4/07 |
| 452952* | 60.00 | 4/03 | 453132* | 2,280.36 | 4/05 | 453240 | 10,318.45 | 4/04 |
| 452953 | 61.48 | 4/11 | 453135* | 2,500.00 | 4/13 | 453241 | 10,633.80 | 4/20 |
| 452955* | 65.00 | 4/04 | 453142* | 2,978.00 | 4/05 | 453242 | 10,708.72 | 4/03 |
| 452957* | 75.00 | 4/05 | 453147* | 3,530.78 | 4/07 | 453243 | 11,539.65 | 4/05 |
| 452960* | 80.00 | 4/03 | 453150* | 4,200.00 | 4/03 | 453244 | 19,888.30 | 4/06 |
| 452961 | 84.67 | 4/03 | 453156* | 4,932.96 | 4/03 | 453245 | 21,401.44 | 4/05 |
| 452962 | 84.88 | 4/06 | 453176* | 8,667.14 | 4/06 | 453246 | 22,011.70 | 4/04 |
| 452965* | 95.34 | 4/06 | 453181* | 10,276.28 | 4/03 | 453247 | 23,716.97 | 4/04 |
| 452966 | 96.01 | 4/10 | 453185* | 12,139.14 | 4/05 | 453248 | 24,040.02 | 4/03 |
| 452971* | 109.69 | 4/03 | 453186 | 12,967.00 | 4/03 | 453249 | 25,945.20 | 4/06 |
| 452974* | 119.19 | 4/03 | 453188* | 14,309.03 | 4/03 | 453250 | 27,687.10 | 4/05 |
| 452976* | 120.00 | 4/05 | 453191* | 18,750.00 | 4/03 | 453251 | 28,075.62 | 4/06 |
| 452980* | 125.00 | 4/07 | 453198* | 29,000.00 | 4/04 | 453252 | 28,675.00 | 4/06 |
| 452986* | 139.38 | 4/04 | 453204* | 250.00 | 4/03 | 453253 | 28,751.74 | 4/10 |
| 452990* | 147.85 | 4/03 | 453206* | 3.44 | 4/05 | 453254 | 36,216.20 | 4/04 |
| 452991 | 150.00 | 4/17 | 453207 | 4.54 | 4/07 | 453255 | 45,500.00 | 4/05 |
| 452993* | 155.87 | 4/10 | 453208 | 9.00 | 4/05 | 453256 | 45,595.90 | 4/05 |
| 452995* | 158.89 | 4/03 | 453211* | 75.00 | 4/12 | 453257 | 58,023.50 | 4/04 |
| 453000* | 167.86 | 4/03 | 453212 | 201.00 | 4/05 | 453258 | 67,101.46 | 4/05 |
| 453002* | 173.25 | 4/03 | 453214* | 500.00 | 4/05 | 453259 | 74,415.99 | 4/04 |
| 453007* | 209.30 | 4/11 | 453215 | 793.00 | 4/24 | 453260 | 76,567.10 | 4/04 |
| 453010* | 246.44 | 4/03 | 453219* | 392.00 | 4/17 | 453261 | 80,070.01 | 4/03 |
| 453012* | 262.00 | 4/03 | 453220 | 458.00 | 4/07 | 453262 | 111,540.32 | 4/05 |
| 453018* | 287.95 | 4/05 | 453221 | 1,025.32 | 4/07 | 453263 | 113,479.42 | 4/05 |
| 453021* | 306.42 | 4/03 | 453222 | 1,388.90 | 4/11 | 453264 | 140,466.24 | 4/04 |
| 453036* | 400.00 | 4/21 | 453223 | 1,482.50 | 4/04 | 453265 | 156,659.82 | 4/05 |
| 453042* | 438.06 | 4/03 | 453224 | 1,704.00 | 4/05 | 453266 | 157,435.92 | 4/04 |
| 453045* | 450.95 | 4/07 | 453225 | 2,197.50 | 4/05 | 453267 | 163,693.46 | 4/07 |
| 453047* | 459.00 | 4/03 | 453226 | 3,166.37 | 4/04 | 453268 | 182,410.16 | 4/05 |
| 453054* | 540.00 | 4/03 | 453227 | 3,198.90 | 4/04 | 453269 | 199,707.42 | 4/06 |
| 453063* | 646.33 | 4/05 | 453228 | 3,317.50 | 4/05 | 453270 | 251,831.91 | 4/03 |
| 453066* | 700.00 | 4/03 | 453229 | 3,382.71 | 4/05 | 453271 | 283,720.62 | 4/13 |
| 453068* | 738.11 | 4/03 | 453230 | 4,623.00 | 4/06 | 453272 | 307,597.19 | 4/05 |
| 453076* | 839.22 | 4/05 | 453231 | 4,900.00 | 4/07 | 453273 | 357,655.81 | 4/03 |
| 453080* | 863.39 | 4/05 | 453232 | 5,131.70 | 4/06 | 453274 | 610,628.40 | 4/03 |
| 453083* | 980.00 | 4/03 | 453233 | 6,921.44 | 4/05 | 453275 | 924,299.56 | 4/03 |
| 453085* | 1,003.20 | 4/07 | 453234 | 7,663.26 | 4/04 | 453276 | 1,510,251.29 | 4/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06    2079920005761  001  108        1211  180        25,137

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 453277 | 1,583,350.78 | 4/05 | 453321 | 72.11 | 4/04 | 453364 | 269.00 | 4/05 |
| 453279* | 289.00 | 4/11 | 453322 | 77.26 | 4/12 | 453365 | 270.32 | 4/11 |
| 453280 | 170.00 | 4/14 | 453323 | 77.55 | 4/05 | 453367* | 273.09 | 4/13 |
| 453281 | 494.34 | 4/10 | 453324 | 77.64 | 4/05 | 453368 | 275.00 | 4/27 |
| 453282 | 774.94 | 4/14 | 453325 | 88.63 | 4/05 | 453369 | 288.15 | 4/07 |
| 453283 | 5,765.70 | 4/06 | 453326 | 93.32 | 4/06 | 453370 | 296.10 | 4/04 |
| 453284 | 14,336.00 | 4/06 | 453327 | 94.79 | 4/04 | 453371 | 300.00 | 4/06 |
| 453285 | 313,640.10 | 4/06 | 453329* | 100.00 | 4/14 | 453372 | 300.00 | 4/11 |
| 453286 | 2,077.62 | 4/10 | 453330 | 100.00 | 4/14 | 453374* | 330.00 | 4/06 |
| 453287 | 823.60 | 4/20 | 453331 | 103.04 | 4/11 | 453375 | 331.70 | 4/05 |
| 453289* | 105.00 | 4/21 | 453332 | 110.00 | 4/06 | 453376 | 334.12 | 4/05 |
| 453290 | 260.13 | 4/17 | 453333 | 111.76 | 4/06 | 453377 | 335.67 | 4/05 |
| 453291 | 2,121.00 | 4/19 | 453334 | 112.05 | 4/10 | 453378 | 343.58 | 4/11 |
| 453292 | 1.09 | 4/06 | 453335 | 118.80 | 4/05 | 453379 | 358.26 | 4/06 |
| 453293 | 3.03 | 4/06 | 453336 | 121.52 | 4/06 | 453380 | 366.10 | 4/10 |
| 453294 | 3.35 | 4/06 | 453337 | 122.55 | 4/07 | 453381 | 376.70 | 4/17 |
| 453295 | 12.84 | 4/06 | 453338 | 123.11 | 4/06 | 453382 | 381.69 | 4/24 |
| 453296 | 15.00 | 4/05 | 453339 | 123.73 | 4/04 | 453383 | 382.12 | 4/05 |
| 453297 | 18.72 | 4/06 | 453340 | 124.42 | 4/06 | 453384 | 383.20 | 4/04 |
| 453298 | 18.82 | 4/07 | 453341 | 126.25 | 4/13 | 453385 | 392.00 | 4/10 |
| 453299 | 20.00 | 4/11 | 453342 | 126.97 | 4/05 | 453386 | 400.00 | 4/07 |
| 453300 | 27.13 | 4/06 | 453343 | 128.10 | 4/06 | 453387 | 420.34 | 4/05 |
| 453301 | 27.80 | 4/06 | 453344 | 132.00 | 4/06 | 453388 | 436.00 | 4/10 |
| 453302 | 32.00 | 4/06 | 453345 | 136.90 | 4/05 | 453389 | 440.00 | 4/07 |
| 453303 | 33.79 | 4/04 | 453346 | 139.89 | 4/06 | 453390 | 442.33 | 4/06 |
| 453304 | 35.15 | 4/05 | 453347 | 150.41 | 4/05 | 453391 | 443.54 | 4/04 |
| 453305 | 35.65 | 4/05 | 453348 | 164.00 | 4/05 | 453392 | 450.00 | 4/10 |
| 453306 | 38.00 | 4/05 | 453349 | 170.00 | 4/07 | 453393 | 460.73 | 4/06 |
| 453307 | 38.20 | 4/04 | 453350 | 170.00 | 4/05 | 453394 | 474.00 | 4/10 |
| 453308 | 39.71 | 4/06 | 453351 | 174.83 | 4/06 | 453395 | 476.16 | 4/06 |
| 453309 | 42.22 | 4/05 | 453352 | 177.80 | 4/04 | 453396 | 483.15 | 4/04 |
| 453310 | 43.50 | 4/06 | 453353 | 179.82 | 4/04 | 453397 | 508.85 | 4/10 |
| 453311 | 53.50 | 4/06 | 453354 | 189.49 | 4/06 | 453398 | 509.00 | 4/06 |
| 453312 | 61.43 | 4/06 | 453355 | 195.00 | 4/06 | 453399 | 516.99 | 4/05 |
| 453313 | 62.31 | 4/06 | 453356 | 199.80 | 4/04 | 453400 | 524.68 | 4/14 |
| 453314 | 65.00 | 4/10 | 453357 | 204.00 | 4/11 | 453401 | 525.04 | 4/05 |
| 453315 | 68.00 | 4/11 | 453358 | 226.52 | 4/05 | 453402 | 533.15 | 4/10 |
| 453316 | 68.90 | 4/05 | 453359 | 230.15 | 4/06 | 453403 | 541.69 | 4/05 |
| 453317 | 70.00 | 4/05 | 453360 | 245.00 | 4/05 | 453404 | 543.22 | 4/06 |
| 453318 | 70.88 | 4/06 | 453361 | 250.00 | 4/10 | 453405 | 556.50 | 4/03 |
| 453319 | 71.90 | 4/05 | 453362 | 250.00 | 4/10 | 453406 | 557.64 | 4/14 |
| 453320 | 72.00 | 4/07 | 453363 | 250.00 | 4/06 | 453407 | 573.11 | 4/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    07    2079920005761  001  108    1211  180    25,138

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 453408 | 584.61 | 4/27 | 453450 | 1,650.16 | 4/05 | 453495 | 8,745.41 | 4/05 |
| 453409 | 590.53 | 4/07 | 453451 | 1,659.51 | 4/10 | 453496 | 8,878.17 | 4/06 |
| 453410 | 597.35 | 4/05 | 453452 | 1,662.00 | 4/05 | 453497 | 9,095.38 | 4/04 |
| 453411 | 598.83 | 4/06 | 453453 | 1,749.75 | 4/05 | 453498 | 9,206.72 | 4/06 |
| 453412 | 606.90 | 4/06 | 453454 | 1,766.05 | 4/05 | 453499 | 9,387.21 | 4/04 |
| 453413 | 625.00 | 4/06 | 453455 | 1,808.80 | 4/06 | 453500 | 9,900.34 | 4/04 |
| 453414 | 733.47 | 4/06 | 453457* | 1,910.00 | 4/03 | 453501 | 10,777.46 | 4/17 |
| 453415 | 738.29 | 4/06 | 453458 | 1,945.46 | 4/07 | 453502 | 10,806.00 | 4/07 |
| 453416 | 777.27 | 4/06 | 453460* | 2,070.00 | 4/10 | 453503 | 11,213.25 | 4/05 |
| 453417 | 798.12 | 4/06 | 453461 | 2,098.80 | 4/05 | 453504 | 15,840.00 | 4/04 |
| 453418 | 812.00 | 4/12 | 453462 | 2,183.00 | 4/11 | 453505 | 16,223.15 | 4/06 |
| 453419 | 831.61 | 4/03 | 453463 | 2,272.50 | 4/05 | 453506 | 17,636.94 | 4/04 |
| 453420 | 836.00 | 4/13 | 453464 | 2,300.11 | 4/05 | 453507 | 17,667.48 | 4/03 |
| 453421 | 858.60 | 4/07 | 453465 | 2,375.00 | 4/06 | 453508 | 19,940.48 | 4/04 |
| 453422 | 899.10 | 4/12 | 453466 | 2,400.00 | 4/05 | 453509 | 40,000.00 | 4/03 |
| 453423 | 917.20 | 4/04 | 453467 | 2,608.50 | 4/10 | 453511* | 47,019.64 | 4/06 |
| 453424 | 935.57 | 4/05 | 453468 | 2,925.60 | 4/04 | 453512 | 55,754.62 | 4/05 |
| 453425 | 943.92 | 4/07 | 453469 | 3,073.52 | 4/04 | 453513 | 117,725.40 | 4/04 |
| 453426 | 957.44 | 4/04 | 453470 | 3,194.72 | 4/05 | 453514 | 322,397.19 | 4/04 |
| 453427 | 966.41 | 4/05 | 453471 | 3,349.13 | 4/05 | 453516* | 1,000.00 | 4/14 |
| 453428 | 987.23 | 4/05 | 453472 | 3,685.00 | 4/05 | 453518* | 4,000.00 | 4/13 |
| 453429 | 994.00 | 4/05 | 453473 | 3,753.12 | 4/05 | 453522* | 27.40 | 4/10 |
| 453430 | 1,022.64 | 4/06 | 453474 | 4,003.00 | 4/25 | 453524* | 387.42 | 4/04 |
| 453431 | 1,062.50 | 4/05 | 453475 | 4,101.77 | 4/04 | 453525 | 400.00 | 4/10 |
| 453432 | 1,075.46 | 4/12 | 453476 | 4,320.00 | 4/10 | 453526 | 750.00 | 4/06 |
| 453433 | 1,081.58 | 4/07 | 453477 | 4,387.12 | 4/03 | 453527 | 895.00 | 4/10 |
| 453434 | 1,101.92 | 4/06 | 453478 | 4,667.83 | 4/05 | 453528 | 1,000.00 | 4/06 |
| 453435 | 1,236.89 | 4/04 | 453479 | 4,977.81 | 4/05 | 453529 | 1,429.00 | 4/11 |
| 453436 | 1,266.46 | 4/04 | 453480 | 5,264.30 | 4/07 | 453530 | 1,600.00 | 4/14 |
| 453437 | 1,344.00 | 4/04 | 453481 | 5,792.00 | 4/05 | 453532* | 1,700.00 | 4/11 |
| 453438 | 1,398.80 | 4/07 | 453483* | 5,829.43 | 4/03 | 453533 | 1,800.00 | 4/12 |
| 453439 | 1,400.00 | 4/06 | 453484 | 5,998.23 | 4/06 | 453534 | 3,000.00 | 4/06 |
| 453440 | 1,450.03 | 4/06 | 453485 | 6,472.76 | 4/04 | 453535 | 7,872.04 | 4/17 |
| 453441 | 1,463.90 | 4/05 | 453486 | 6,567.00 | 4/05 | 453537* | 28,732.00 | 4/19 |
| 453442 | 1,486.00 | 4/06 | 453487 | 6,806.00 | 4/05 | 453541* | 1,400.00 | 4/04 |
| 453443 | 1,494.28 | 4/04 | 453488 | 6,843.27 | 4/05 | 453543* | 111.94 | 4/10 |
| 453444 | 1,504.51 | 4/05 | 453489 | 7,321.59 | 4/05 | 453544 | 150.00 | 4/10 |
| 453445 | 1,510.00 | 4/07 | 453490 | 7,595.00 | 4/13 | 453545 | 605.15 | 4/10 |
| 453446 | 1,572.39 | 4/06 | 453491 | 8,307.00 | 4/10 | 453546 | 864.29 | 4/10 |
| 453447 | 1,590.80 | 4/06 | 453492 | 8,339.00 | 4/06 | 453547 | 2,607.50 | 4/10 |
| 453448 | 1,610.00 | 4/07 | 453493 | 8,450.00 | 4/06 | 453548 | 3,012.55 | 4/12 |
| 453449 | 1,639.30 | 4/03 | 453494 | 8,664.87 | 4/04 | 453549 | 17,447.90 | 4/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

08        2079920005761   001  108        1211  180        25,139

VACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 453550 | 28,800.00 | 4/05 | 453596 | 90.00 | 4/13 | 453638 | 268.15 | 4/12 |
| 453551 | 33,063.07 | 4/07 | 453597 | 90.27 | 4/13 | 453639 | 271.77 | 4/12 |
| 453552 | 33,499.46 | 4/14 | 453598 | 91.92 | 4/13 | 453640 | 274.06 | 4/18 |
| 453553 | 34,829.76 | 4/11 | 453599 | 96.01 | 4/24 | 453641 | 278.30 | 4/11 |
| 453554 | 35,197.50 | 4/10 | 453600 | 96.40 | 4/17 | 453642 | 285.06 | 4/11 |
| 453555 | 40,259.00 | 4/12 | 453601 | 100.04 | 4/14 | 453643 | 299.94 | 4/17 |
| 453556 | 56,065.22 | 4/07 | 453602 | 101.38 | 4/12 | 453644 | 300.00 | 4/20 |
| 453557 | 74,641.26 | 4/07 | 453603 | 101.72 | 4/12 | 453645 | 313.95 | 4/12 |
| 453559* | 2,613.92 | 4/24 | 453604 | 103.80 | 4/12 | 453646 | 315.63 | 4/11 |
| 453562* | 31,569.72 | 4/14 | 453605 | 103.90 | 4/17 | 453647 | 328.59 | 4/12 |
| 453563 | 1,194.00 | 4/25 | 453606 | 105.65 | 4/12 | 453648 | 399.92 | 4/11 |
| 453565* | 2.62 | 4/17 | 453607 | 109.70 | 4/20 | 453649 | 400.00 | 4/14 |
| 453566 | 4.88 | 4/13 | 453608 | 110.00 | 4/12 | 453650 | 415.71 | 4/11 |
| 453567 | 10.76 | 4/12 | 453609 | 115.27 | 4/11 | 453651 | 418.86 | 4/13 |
| 453568 | 11.77 | 4/17 | 453610 | 115.68 | 4/11 | 453652 | 424.95 | 4/14 |
| 453569 | 17.85 | 4/10 | 453611 | 125.00 | 4/18 | 453653 | 437.34 | 4/11 |
| 453570 | 19.61 | 4/13 | 453612 | 125.00 | 4/20 | 453654 | 439.90 | 4/12 |
| 453571 | 20.23 | 4/17 | 453613 | 128.40 | 4/11 | 453655 | 463.94 | 4/12 |
| 453572 | 24.29 | 4/11 | 453614 | 129.48 | 4/17 | 453656 | 480.00 | 4/12 |
| 453573 | 25.00 | 4/11 | 453615 | 129.93 | 4/14 | 453657 | 483.43 | 4/14 |
| 453574 | 28.38 | 4/18 | 453616 | 135.00 | 4/11 | 453658 | 494.00 | 4/13 |
| 453575 | 29.75 | 4/14 | 453617 | 135.32 | 4/12 | 453659 | 496.08 | 4/21 |
| 453576 | 31.20 | 4/11 | 453618 | 140.00 | 4/11 | 453660 | 500.00 | 4/12 |
| 453577 | 31.80 | 4/12 | 453619 | 156.54 | 4/17 | 453661 | 500.00 | 4/20 |
| 453578 | 38.70 | 4/12 | 453620 | 157.14 | 4/14 | 453662 | 500.00 | 4/10 |
| 453579 | 44.48 | 4/13 | 453621 | 160.65 | 4/11 | 453663 | 509.00 | 4/11 |
| 453580 | 44.73 | 4/11 | 453622 | 166.00 | 4/12 | 453664 | 522.40 | 4/12 |
| 453581 | 44.80 | 4/20 | 453623 | 169.86 | 4/13 | 453665 | 527.00 | 4/11 |
| 453582 | 50.00 | 4/24 | 453624 | 171.43 | 4/13 | 453666 | 529.52 | 4/13 |
| 453583 | 50.00 | 4/19 | 453625 | 175.00 | 4/13 | 453667 | 534.00 | 4/18 |
| 453584 | 57.17 | 4/11 | 453626 | 178.12 | 4/19 | 453669* | 551.20 | 4/13 |
| 453585 | 65.62 | 4/17 | 453627 | 190.30 | 4/13 | 453670 | 570.51 | 4/17 |
| 453586 | 68.00 | 4/14 | 453628 | 191.89 | 4/12 | 453671 | 585.15 | 4/24 |
| 453587 | 69.25 | 4/11 | 453629 | 195.00 | 4/13 | 453672 | 588.00 | 4/13 |
| 453588 | 71.82 | 4/12 | 453630 | 201.38 | 4/12 | 453673 | 595.29 | 4/12 |
| 453589 | 74.67 | 4/13 | 453631 | 204.00 | 4/12 | 453674 | 628.43 | 4/10 |
| 453590 | 75.13 | 4/19 | 453632 | 228.60 | 4/17 | 453675 | 646.04 | 4/14 |
| 453591 | 75.52 | 4/26 | 453633 | 240.00 | 4/10 | 453676 | 651.70 | 4/11 |
| 453592 | 76.85 | 4/12 | 453634 | 250.00 | 4/14 | 453677 | 657.90 | 4/12 |
| 453593 | 80.91 | 4/11 | 453635 | 252.12 | 4/12 | 453678 | 660.00 | 4/14 |
| 453594 | 88.62 | 4/12 | 453636 | 254.40 | 4/13 | 453679 | 695.36 | 4/12 |
| 453595 | 89.80 | 4/11 | 453637 | 258.96 | 4/17 | 453680 | 710.75 | 4/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09    2079920005761  001  108    1211  180    25,140

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 453681 | 720.00 | 4/14 | 453723 | 1,838.54 | 4/12 | 453768 | 26,232.87 | 4/11 |
| 453682 | 722.50 | 4/11 | 453724 | 1,923.03 | 4/17 | 453769 | 27,874.28 | 4/17 |
| 453683 | 738.83 | 4/11 | 453725 | 2,046.74 | 4/20 | 453770 | 29,510.80 | 4/12 |
| 453684 | 759.20 | 4/14 | 453726 | 2,060.17 | 4/11 | 453771 | 162,000.00 | 4/11 |
| 453685 | 764.32 | 4/13 | 453727 | 2,111.80 | 4/11 | 453775* | 12.00 | 4/19 |
| 453686 | 780.92 | 4/12 | 463728 | 2,188.00 | 4/12 | 453777* | 100.00 | 4/20 |
| 453687 | 800.00 | 4/13 | 453729 | 2,195.00 | 4/12 | 453778 | 250.00 | 4/20 |
| 453688 | 822.65 | 4/18 | 453730 | 2,221.83 | 4/11 | 453779 | 254.28 | 4/20 |
| 453689 | 850.98 | 4/12 | 453731 | 2,488.50 | 4/11 | 453780 | 299.00 | 4/12 |
| 453690 | 868.00 | 4/13 | 453732 | 2,640.00 | 4/12 | 453781 | 1,030.01 | 4/19 |
| 453691 | 880.00 | 4/12 | 453734* | 2,668.46 | 4/11 | 453782 | 2,500.00 | 4/19 |
| 453692 | 921.66 | 4/11 | 453735 | 2,700.24 | 4/11 | 453783 | 2,817.70 | 4/11 |
| 453693 | 940.00 | 4/17 | 453736 | 2,790.00 | 4/12 | 453789* | 4,030.75 | 4/19 |
| 453694 | 960.00 | 4/12 | 453737 | 2,900.00 | 4/13 | 453795* | 1,022.20 | 4/14 |
| 453695 | 965.98 | 4/12 | 453739* | 3,236.38 | 4/11 | 453796 | 2,062.08 | 4/20 |
| 453696 | 975.00 | 4/19 | 453740 | 3,251.40 | 4/12 | 453797 | 2,482.56 | 4/20 |
| 453697 | 976.77 | 4/14 | 453741 | 3,294.66 | 4/13 | 453799* | 480.00 | 4/26 |
| 453698 | 1,000.00 | 4/20 | 453742 | 3,666.76 | 4/10 | 453800 | 5,765.70 | 4/25 |
| 453699 | 1,086.00 | 4/11 | 453743 | 3,705.00 | 4/12 | 453801 | 1,007.30 | 4/28 |
| 453700 | 1,101.61 | 4/14 | 453744 | 3,942.00 | 4/11 | 453802 | 360.00 | 4/28 |
| 453701 | 1,107.14 | 4/11 | 453745 | 4,125.00 | 4/12 | 453803 | 1.09 | 4/21 |
| 453702 | 1,118.46 | 4/12 | 453746 | 4,520.90 | 4/11 | 453804 | 4.90 | 4/20 |
| 453703 | 1,153.69 | 4/11 | 453747 | 5,345.18 | 4/12 | 453805 | 4.99 | 4/20 |
| 453704 | 1,157.30 | 4/11 | 453749* | 6,250.00 | 4/11 | 453806 | 6.37 | 4/21 |
| 453705 | 1,170.00 | 4/17 | 453750 | 6,278.21 | 4/10 | 453807 | 8.89 | 4/20 |
| 453706 | 1,183.20 | 4/20 | 453751 | 6,660.00 | 4/12 | 453808 | 9.18 | 4/24 |
| 453707 | 1,200.00 | 4/12 | 453752 | 7,886.40 | 4/10 | 453809 | 21.27 | 4/20 |
| 453708 | 1,258.53 | 4/17 | 453753 | 9,684.26 | 4/17 | 453810 | 25.93 | 4/20 |
| 453709 | 1,263.22 | 4/13 | 453754 | 9,852.60 | 4/11 | 453811 | 29.77 | 4/19 |
| 453710 | 1,294.36 | 4/12 | 453755 | 10,765.13 | 4/21 | 453812 | 30.00 | 4/21 |
| 453711 | 1,304.90 | 4/13 | 453756 | 10,864.10 | 4/11 | 453813 | 30.76 | 4/20 |
| 453712 | 1,359.20 | 4/14 | 453757 | 14,310.02 | 4/12 | 453814 | 30.82 | 4/19 |
| 453713 | 1,453.22 | 4/13 | 453758 | 14,311.52 | 4/12 | 453815 | 32.00 | 4/17 |
| 453714 | 1,480.88 | 4/12 | 453759 | 15,003.75 | 4/12 | 453816 | 33.00 | 4/18 |
| 453715 | 1,500.00 | 4/19 | 453760 | 15,772.81 | 4/13 | 453817 | 33.88 | 4/20 |
| 453716 | 1,546.20 | 4/11 | 453761 | 16,568.52 | 4/13 | 453818 | 34.50 | 4/21 |
| 453717 | 1,594.61 | 4/11 | 453762 | 18,116.10 | 4/13 | 453820* | 38.78 | 4/21 |
| 453718 | 1,616.54 | 4/13 | 453763 | 18,183.78 | 4/11 | 453821 | 39.08 | 4/19 |
| 453719 | 1,617.11 | 4/11 | 453764 | 18,720.00 | 4/11 | 453822 | 40.00 | 4/18 |
| 453720 | 1,635.40 | 4/17 | 453765 | 21,345.57 | 4/13 | 453823 | 40.03 | 4/24 |
| 453721 | 1,672.10 | 4/12 | 453766 | 23,052.38 | 4/11 | 453824 | 48.00 | 4/20 |
| 453722 | 1,720.00 | 4/18 | 453767 | 23,370.46 | 4/12 | 453825 | 48.12 | 4/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

10     2079920005761   001   108     1211   180     25,141

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 453826 | 48.64 | 4/24 | 453871* | 299.12 | 4/19 | 453915 | 859.21 | 4/20 |
| 453827 | 49.26 | 4/19 | 453872 | 299.22 | 4/18 | 453916 | 862.74 | 4/19 |
| 453828 | 52.50 | 4/19 | 453873 | 300.00 | 4/21 | 453917 | 867.60 | 4/19 |
| 453829 | 53.40 | 4/18 | 453875* | 349.57 | 4/18 | 453918 | 878.80 | 4/19 |
| 453830 | 55.58 | 4/20 | 453876 | 352.51 | 4/19 | 453919 | 897.00 | 4/19 |
| 453831 | 62.50 | 4/25 | 453877 | 359.07 | 4/18 | 453920 | 992.29 | 4/21 |
| 453832 | 62.96 | 4/27 | 453878 | 377.00 | 4/20 | 453921 | 995.00 | 4/18 |
| 453833 | 63.59 | 4/21 | 453879 | 381.00 | 4/18 | 453922 | 1,065.05 | 4/18 |
| 453834 | 65.00 | 4/19 | 453880 | 387.32 | 4/18 | 453923 | 1,067.08 | 4/19 |
| 453835 | 68.45 | 4/17 | 453881 | 400.00 | 4/19 | 453924 | 1,110.55 | 4/17 |
| 453836 | 69.97 | 4/19 | 453882 | 401.75 | 4/21 | 453925 | 1,130.21 | 4/17 |
| 453837 | 75.00 | 4/20 | 453883 | 422.39 | 4/26 | 453926 | 1,154.80 | 4/17 |
| 453838 | 88.42 | 4/20 | 453884 | 442.50 | 4/18 | 453927 | 1,162.60 | 4/18 |
| 453839 | 89.54 | 4/21 | 453886* | 450.00 | 4/20 | 453928 | 1,211.14 | 4/19 |
| 453840 | 89.64 | 4/18 | 453887 | 457.39 | 4/20 | 453929 | 1,250.00 | 4/20 |
| 453841 | 90.53 | 4/20 | 453888 | 476.98 | 4/24 | 453930 | 1,250.32 | 4/19 |
| 453842 | 99.50 | 4/20 | 453889 | 489.22 | 4/24 | 453931 | 1,251.00 | 4/18 |
| 453843 | 105.00 | 4/17 | 453890 | 490.00 | 4/19 | 453932 | 1,253.40 | 4/19 |
| 453844 | 107.34 | 4/20 | 453891 | 500.00 | 4/21 | 453933 | 1,254.84 | 4/19 |
| 453845 | 110.00 | 4/19 | 453892 | 500.00 | 4/19 | 453934 | 1,258.00 | 4/19 |
| 453846 | 119.70 | 4/19 | 453893 | 500.00 | 4/20 | 453935 | 1,267.88 | 4/18 |
| 453847 | 122.89 | 4/17 | 453894 | 524.33 | 4/20 | 453936 | 1,286.78 | 4/19 |
| 453848 | 125.22 | 4/20 | 453895 | 530.00 | 4/18 | 453937 | 1,295.00 | 4/18 |
| 453849 | 125.71 | 4/18 | 453896 | 535.69 | 4/18 | 453938 | 1,326.90 | 4/17 |
| 453850 | 127.58 | 4/18 | 453897 | 540.00 | 4/17 | 453939 | 1,341.90 | 4/18 |
| 453851 | 130.19 | 4/17 | 453898 | 540.94 | 4/20 | 453940 | 1,360.34 | 4/21 |
| 453852 | 150.00 | 4/24 | 453899 | 545.89 | 4/20 | 453941 | 1,390.72 | 4/18 |
| 453853 | 150.00 | 4/20 | 453900 | 595.00 | 4/24 | 453942 | 1,447.58 | 4/20 |
| 453854 | 151.03 | 4/17 | 453901 | 653.64 | 4/18 | 453945* | 1,535.54 | 4/18 |
| 453855 | 154.33 | 4/19 | 453902 | 659.60 | 4/19 | 453946 | 1,710.00 | 4/20 |
| 453856 | 160.00 | 4/19 | 453903 | 666.00 | 4/26 | 453948* | 1,794.12 | 4/20 |
| 453857 | 168.16 | 4/18 | 453904 | 704.90 | 4/19 | 453949 | 1,871.52 | 4/19 |
| 453858 | 171.77 | 4/17 | 453905 | 718.00 | 4/20 | 453950 | 1,876.12 | 4/17 |
| 453859 | 181.91 | 4/18 | 453906 | 723.71 | 4/18 | 453951 | 1,889.56 | 4/17 |
| 453860 | 210.19 | 4/19 | 453907 | 736.29 | 4/20 | 453952 | 1,896.98 | 4/18 |
| 453862* | 229.95 | 4/18 | 453908 | 740.32 | 4/18 | 453954* | 1,900.52 | 4/17 |
| 453864* | 240.00 | 4/19 | 453909 | 750.00 | 4/18 | 453955 | 1,959.00 | 4/19 |
| 453865 | 257.81 | 4/18 | 453910 | 753.13 | 4/20 | 453956 | 2,019.09 | 4/18 |
| 453866 | 258.08 | 4/20 | 453911 | 767.19 | 4/18 | 453957 | 2,045.84 | 4/18 |
| 453867 | 260.00 | 4/24 | 453912 | 777.01 | 4/20 | 453958 | 2,145.00 | 4/18 |
| 453868 | 280.00 | 4/25 | 453913 | 823.23 | 4/20 | 453959 | 2,250.00 | 4/18 |
| 453869 | 297.09 | 4/20 | 453914 | 837.57 | 4/21 | 453960 | 2,278.12 | 4/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11    2079920005761  001  108    1211  180    25,142

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 453961 | 2,315.01 | 4/19 | 454006 | 29,531.36 | 4/18 | 454081 | 9.92 | 4/27 |
| 453963* | 2,375.00 | 4/24 | 454007 | 30,000.00 | 4/19 | 454082 | 10.65 | 4/28 |
| 453984 | 2,635.00 | 4/17 | 454008 | 30,187.43 | 4/18 | 454084* | 15.68 | 4/25 |
| 453965 | 2,640.00 | 4/17 | 454011* | 25.00 | 4/21 | 454086* | 16.00 | 4/26 |
| 453966 | 2,738.00 | 4/18 | 454016* | 40.00 | 4/17 | 454087 | 19.41 | 4/28 |
| 453967 | 2,788.03 | 4/17 | 454019* | 438.23 | 4/18 | 454088 | 21.02 | 4/27 |
| 453968 | 2,967.48 | 4/19 | 454020 | 2,078.29 | 4/26 | 454091* | 27.45 | 4/27 |
| 453969 | 3,000.00 | 4/19 | 454021 | 8,000.00 | 4/24 | 454092 | 35.92 | 4/27 |
| 453970 | 3,060.00 | 4/20 | 454024* | 89,050.48 | 4/19 | 454093 | 38.00 | 4/25 |
| 453971 | 3,297.00 | 4/19 | 454027* | 1,000.00 | 4/28 | 454094 | 38.63 | 4/27 |
| 453972 | 3,421.95 | 4/19 | 454029* | 301,355.14 | 4/21 | 454095 | 39.72 | 4/25 |
| 453973 | 3,753.12 | 4/18 | 454031* | 190.94 | 4/21 | 454097* | 41.49 | 4/28 |
| 453974 | 4,025.00 | 4/18 | 454032 | 623.00 | 4/26 | 454098 | 42.66 | 4/27 |
| 453975 | 4,052.00 | 4/21 | 454033 | 923.00 | 4/24 | 454099 | 42.82 | 4/28 |
| 453976 | 4,178.64 | 4/24 | 454034 | 1,040.00 | 4/24 | 454101* | 45.39 | 4/28 |
| 453977 | 4,210.39 | 4/19 | 454035 | 2,032.94 | 4/27 | 454102 | 45.64 | 4/27 |
| 453979* | 4,666.04 | 4/21 | 454036 | 2,572.50 | 4/25 | 454105* | 59.02 | 4/26 |
| 453980 | 4,691.31 | 4/21 | 454037 | 2,972.27 | 4/24 | 454106 | 60.77 | 4/25 |
| 453982* | 4,950.00 | 4/21 | 454038 | 3,400.00 | 4/27 | 454109* | 75.23 | 4/25 |
| 453983 | 5,016.99 | 4/19 | 454039 | 3,818.50 | 4/24 | 454110 | 77.00 | 4/26 |
| 453984 | 5,180.00 | 4/18 | 454040 | 6,198.57 | 4/21 | 454112* | 79.50 | 4/27 |
| 453985 | 5,950.00 | 4/20 | 454042* | 10,849.26 | 4/24 | 454113 | 86.30 | 4/27 |
| 453986 | 5,991.78 | 4/19 | 454044* | 14,380.82 | 4/21 | 454116* | 93.48 | 4/28 |
| 453987 | 6,045.00 | 4/20 | 454045 | 16,802.46 | 4/21 | 454117 | 95.00 | 4/27 |
| 453988 | 6,472.76 | 4/18 | 454046 | 18,056.37 | 4/25 | 454118 | 95.31 | 4/27 |
| 453989 | 6,507.18 | 4/19 | 454047 | 18,831.28 | 4/25 | 454119 | 95.81 | 4/26 |
| 453990 | 6,847.00 | 4/19 | 454048 | 20,282.25 | 4/25 | 454120 | 96.17 | 4/28 |
| 453991 | 6,868.40 | 4/19 | 454049 | 24,604.10 | 4/17 | 454121 | 96.44 | 4/28 |
| 453992 | 8,472.80 | 4/19 | 454050 | 38,752.26 | 4/26 | 454122 | 98.05 | 4/25 |
| 453993 | 8,684.14 | 4/17 | 454052* | 65,180.76 | 4/21 | 454123 | 105.00 | 4/26 |
| 453994 | 10,756.14 | 4/19 | 454054* | 117,047.50 | 4/28 | 454124 | 106.71 | 4/26 |
| 453995 | 11,120.42 | 4/20 | 454055 | 140,087.11 | 4/20 | 454125 | 110.00 | 4/26 |
| 453996 | 13,047.59 | 4/18 | 454056 | 151,408.76 | 4/19 | 454126 | 112.91 | 4/27 |
| 453997 | 14,447.33 | 4/17 | 454057 | 241,889.51 | 4/19 | 454128* | 126.25 | 4/28 |
| 453998 | 14,825.51 | 4/24 | 454058 | 254,311.08 | 4/20 | 454129 | 127.25 | 4/27 |
| 453999 | 16,548.77 | 4/17 | 454062* | 3,000.00 | 4/24 | 454130 | 133.66 | 4/28 |
| 454000 | 17,000.00 | 4/18 | 454063 | 126,650.00 | 4/26 | 454131 | 136.62 | 4/27 |
| 454001 | 22,044.15 | 4/18 | 454068* | 310.80 | 4/27 | 454132 | 137.18 | 4/25 |
| 454002 | 24,196.00 | 4/18 | 454071* | 4,923.00 | 4/28 | 454133 | 139.10 | 4/27 |
| 454003 | 25,274.39 | 4/17 | 454072 | 31,891.86 | 4/28 | 454134 | 140.81 | 4/26 |
| 454004 | 26,390.08 | 4/18 | 454073 | 312,924.30 | 4/28 | 454135 | 150.00 | 4/27 |
| 454005 | 27,334.32 | 4/17 | 454080* | 3.96 | 4/28 | 454137* | 152.72 | 4/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

12      2079920005761   001   108        1211   180        25,143

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 454138 | 153.67 | 4/28 | 454197 | 698.00 | 4/27 | 454247 | 3,081.03 | 4/26 |
| 454140* | 154.97 | 4/28 | 454199* | 740.00 | 4/27 | 454249* | 3,098.66 | 4/27 |
| 454141 | 159.00 | 4/28 | 454200 | 746.60 | 4/25 | 454251* | 4,034.48 | 4/26 |
| 454142 | 161.35 | 4/27 | 454201 | 778.69 | 4/26 | 454252 | 4,119.97 | 4/24 |
| 454144* | 174.07 | 4/27 | 454203* | 795.00 | 4/27 | 454253 | 4,200.00 | 4/27 |
| 454145 | 195.00 | 4/28 | 454204 | 801.88 | 4/28 | 454254 | 4,211.00 | 4/27 |
| 454146 | 196.35 | 4/24 | 454206* | 893.24 | 4/28 | 454255 | 4,221.00 | 4/27 |
| 454147 | 200.00 | 4/28 | 454208* | 914.83 | 4/27 | 454258* | 4,345.78 | 4/25 |
| 454150* | 205.09 | 4/26 | 454209 | 920.00 | 4/24 | 454259 | 4,376.25 | 4/28 |
| 454151 | 225.20 | 4/27 | 454210 | 937.92 | 4/28 | 454261* | 5,065.00 | 4/28 |
| 454152 | 231.73 | 4/26 | 454211 | 967.91 | 4/26 | 454262 | 5,171.14 | 4/25 |
| 454156* | 251.88 | 4/28 | 454212 | 988.00 | 4/26 | 454263 | 5,214.09 | 4/24 |
| 454158* | 266.69 | 4/27 | 454213 | 1,009.45 | 4/26 | 454264 | 5,560.39 | 4/25 |
| 454160* | 280.00 | 4/26 | 454214 | 1,014.40 | 4/28 | 454265 | 5,600.00 | 4/26 |
| 454161 | 284.03 | 4/26 | 454215 | 1,035.31 | 4/27 | 454266 | 5,671.32 | 4/25 |
| 454163* | 301.18 | 4/27 | 454216 | 1,036.19 | 4/25 | 454268* | 6,106.48 | 4/25 |
| 454164 | 320.00 | 4/26 | 454217 | 1,145.86 | 4/26 | 454269 | 6,269.38 | 4/24 |
| 454165 | 342.00 | 4/25 | 454218 | 1,210.10 | 4/26 | 454270 | 6,420.40 | 4/24 |
| 454166 | 347.55 | 4/26 | 454219 | 1,215.00 | 4/27 | 454271 | 6,472.76 | 4/25 |
| 454167 | 352.51 | 4/26 | 454220 | 1,244.99 | 4/25 | 454272 | 7,312.00 | 4/26 |
| 454168 | 373.34 | 4/27 | 454221 | 1,323.24 | 4/26 | 454273 | 7,551.14 | 4/26 |
| 454170* | 388.22 | 4/25 | 454222 | 1,337.60 | 4/28 | 454274 | 7,720.00 | 4/27 |
| 454171 | 394.13 | 4/27 | 454224* | 1,377.63 | 4/25 | 454275 | 8,058.95 | 4/28 |
| 454172 | 395.00 | 4/27 | 454225 | 1,480.88 | 4/26 | 454276 | 9,094.90 | 4/25 |
| 454174* | 402.62 | 4/25 | 454226 | 1,521.88 | 4/26 | 454277 | 10,028.95 | 4/28 |
| 454176* | 414.65 | 4/26 | 454227 | 1,541.50 | 4/25 | 454278 | 11,069.00 | 4/27 |
| 454178* | 423.62 | 4/26 | 454228 | 1,551.43 | 4/28 | 454281* | 12,432.69 | 4/25 |
| 454179 | 425.06 | 4/28 | 454230* | 1,563.27 | 4/25 | 454282 | 12,490.00 | 4/28 |
| 454180 | 426.57 | 4/28 | 454231 | 1,650.57 | 4/25 | 454283 | 13,612.12 | 4/26 |
| 454181 | 441.62 | 4/27 | 454232 | 1,655.80 | 4/26 | 454284 | 13,680.00 | 4/26 |
| 454184* | 453.21 | 4/26 | 454233 | 1,707.03 | 4/26 | 454285 | 14,315.04 | 4/27 |
| 454185 | 483.10 | 4/25 | 454235* | 1,840.00 | 4/26 | 454288* | 17,077.22 | 4/26 |
| 454186 | 507.00 | 4/26 | 454236 | 1,860.85 | 4/27 | 454289 | 18,886.35 | 4/28 |
| 454187 | 509.00 | 4/27 | 454237 | 1,960.82 | 4/25 | 454290 | 19,901.36 | 4/28 |
| 454188 | 517.03 | 4/26 | 454238 | 2,006.38 | 4/26 | 454291 | 20,286.24 | 4/25 |
| 454189 | 558.19 | 4/27 | 454239 | 2,012.50 | 4/27 | 454292 | 20,297.10 | 4/26 |
| 454190 | 558.56 | 4/28 | 454240 | 2,021.70 | 4/26 | 454293 | 20,637.94 | 4/25 |
| 454191 | 589.00 | 4/27 | 454241 | 2,159.15 | 4/26 | 454294 | 21,444.66 | 4/27 |
| 454192 | 621.44 | 4/27 | 454242 | 2,346.56 | 4/27 | 454295 | 24,707.20 | 4/26 |
| 454193 | 625.00 | 4/27 | 454243 | 2,640.00 | 4/26 | 454296 | 24,995.22 | 4/25 |
| 454195* | 636.00 | 4/28 | 454244 | 2,726.97 | 4/28 | 454297 | 28,350.00 | 4/26 |
| 454196 | 692.64 | 4/26 | 454246* | 3,000.00 | 4/26 | 454298 | 30,132.00 | 4/25 |

* Indicates a break in check number sequence

Checks continued on next page

---



## Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 13 | 2079920005761 | 001 108 | 1211 180 | 25,144 | |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 454299 | 30,614.25 | 4/28 | 454316* | 320.00 | 4/25 | 454333 | 7,989.00 | 4/28 |
| 454300 | 34,049.60 | 4/25 | 454319* | 460.00 | 4/28 | 454337* | 22,565.00 | 4/26 |
| 454302* | 46,744.39 | 4/27 | 454320 | 568.00 | 4/26 | 454338 | 22,841.00 | 4/24 |
| 454303 | 50,650.98 | 4/26 | 454323* | 697.00 | 4/28 | 454339 | 30,193.00 | 4/27 |
| 454304 | 55,220.86 | 4/26 | 454326* | 1,827.00 | 4/26 | 454342* | 150.00 | 4/28 |
| 454306* | 133,755.93 | 4/25 | 454328* | 3,589.00 | 4/27 | 454343 | 17,013.93 | 4/25 |
| 454307 | 349,295.60 | 4/26 | 454329 | 3,844.00 | 4/27 | 454345* | 3,959.00 | 4/26 |
| 454312* | 23.00 | 4/26 | 454330 | 3,646.56 | 4/26 | 4535459* | 2,000.00 | 4/10 |
| 454314* | 150.00 | 4/28 | 454332* | 7,456.00 | 4/27 | Total | $19,083,978.52 | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/03 | 419,093.22 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060403 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/04 | 1,863,144.32 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060404 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/05 | 656,594.00 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060405 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/06 | 2,863,569.26 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060406 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/07 | 1,607,752.86 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060407 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/10 | 420,105.64 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060410 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/11 | 1,206,289.69 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060411 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/12 | 696,613.48 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060412 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/13 | 3,980,847.04 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060413 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/14 | 1,258.53 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/14 | 2,288,438.87 | AUTOMATED DEBIT         EDIPAYMENT<br>CO. ID.    060414 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

Other Withdrawals and Service Fees continued on next page.

---



## Commercial Checking

14      2079920005761  001  108        1211  180        25,145

**WACHOVIA**

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 1,053,901.74 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060418 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/19 | 456,960.03 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060419 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/20 | 2,806,833.46 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060420 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/21 | 1,886,581.49 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060421 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/24 | 671,744.34 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060424 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/25 | 1,510,796.85 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060425 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/27 | 2,752,225.76 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060427 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/28 | 1,179,231.79 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060428 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/28 | 2,149,174.20 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060428 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*(handwritten) ↑ 7128405.99*

| Total | $30,471,156.57 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/14 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | | |

SMS565- 32

BANK NO. 00000001   TEAM NO. 125

ACCOUNT NO. 207992005761        W R GRACE CO-CONN

RECAP OF POSTED ITEMS REPORT

PAGE 1

DATE 04/28/06

AS OF 04-30-06

125

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS PLACED ITEMS | STOPS PLACED AMOUNT | STOPS REMOVED ITEMS | STOPS REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | | | | 1 | 43.76 | 15 | .00 | | .00 |
| 04-03-06 | 78 | 4,744,392.34 | | .00 | | .00 | | .00 | | .00 |
| 04-04-06 | 69 | 1,491,938.69 | 15 | 361,154.80 | | .00 | | .00 | | .00 |
| 04-05-06 | 108 | 4,098,803.98 | | .00 | | .00 | | .00 | | .00 |
| 04-06-06 | 92 | 888,612.17 | 229 | 951,877.27 | | .00 | | .00 | | .00 |
| 04-07-06 | 41 | 525,433.99 | | .00 | | .00 | | .00 | | .00 |
| 04-10-06 | 48 | 285,594.88 | | .00 | | .00 | | .00 | | .00 |
| 04-11-06 | 79 | 954,190.28 | | .00 | | .00 | | .00 | | .00 |
| 04-12-06 | 72 | 588,619.49 | 255 | 2,906,497.32 | | .00 | | .00 | | .00 |
| 04-13-06 | 53 | 575,514.95 | | .00 | | .00 | | .00 | | .00 |
| 04-14-06 | 32 | 115,867.54 | | .00 | | .00 | | .00 | | .00 |
| 04-17-06 | 57 | 226,477.64 | 3 | 130,650.00 | | .00 | | .00 | 2 | 960.00 |
| 04-18-06 | 61 | 393,387.24 | 1 | 1,800.00 | | .00 | | .00 | | .00 |
| 04-19-06 | 85 | 650,986.41 | | .00 | | .00 | | .00 | | .00 |
| 04-20-06 | 64 | 642,119.58 | 271 | 2,035,093.95 | | .00 | | .00 | 1 | 30.00 |
| 04-21-06 | 35 | 414,741.55 | | .00 | | .00 | | .00 | 4 | 19,926.00 |
| 04-24-06 | 37 | 310,775.69 | | .00 | | .00 | | .00 | | .00 |
| 04-25-06 | 49 | 488,578.77 | | .00 | 1 | 43.76 | | .00 | | .00 |
| 04-26-06 | 72 | 850,901.48 | | .00 | | .00 | | .00 | 1 | 68.00 |
| 04-27-06 | 59 | 196,166.19 | 293 | 2,471,940.03 | | .00 | | .00 | 4 | 310,578.80 |
| 04-28-06 | 50 | 623,985.86 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 1,211 | 19,083,978.52 | 1,067 | 8,859,013.17 | 1 | 43.76 | 15 | .00 | 12 | 331,562.80 |






## Corporate Checking

**WACHOVIA**

01    2018660825356   001  130          0    38        156,894

00032926 02 MB  0.563 02   MAAD 109

||.l.l..llll...l.l.l.l.l.ll..ll..l.l.l..ll...l.l.l.l

W R GRACE & CO-CONN
LOCKBOX 75147                                    CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

## Corporate Checking                    4/01/2006 thru 4/28/2006

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $497,714.04 |
| Deposits and other credits | 7,457,001.07 + |
| Other withdrawals and service fees | 7,870,085.81 - |
| **Closing balance 4/28** | **$84,629.30** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 820.46 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060403 CTX<br>MISC 0006W.R.GRACE & CO. |
| 4/03 | 820.46 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060403 CTX<br>MISC 0006W.R.GRACE & CO. |
| 4/03 | 1,821.49 | INTL FUNDS TRANSFER  (ADVICE 060403063113)<br>RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D<br>RFB=LCK60930438300  OBI=PPG INDUSTRIES DE ME<br>AMT=     1821.49 CUR=USD RATE=<br>REF=LCK60930438300   04/03/06  03:05PM |
| 4/03 | 3,424.80 | FUNDS TRANSFER  (ADVICE 060403005664)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DEL PACIFI<br>ORG=PLASTICOS DEL LITORAL PLASTLIT S.A.<br>RFB=0100CAM060331006 OBI=/RFB/PED.NO.184/05 /<br>REF=0603310977001972 04/03/06  06:23AM |
| 4/03 | 18,004.80 | AUTOMATED CREDIT INTERTAPE     PAYMENTS<br>CO. ID. 2571088158 060403 CTX<br>MISC 0006GRACE HOLDING GM |
| 4/03 | 28,596.53 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 060403 CTX<br>MISC 0008W R GRACE & CO |
| 4/03 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 060403 CTX<br>MISC 0006GRACE DAVISON |
| 4/03 | 72,348.48 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 060403 CTX<br>MISC 0009W R GRACE & CO |
| 4/03 | 122,903.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

**WACHOVIA**

Wholesale Checking

02   2018660825356   001   130

2018660825356

0   38   156,895

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/03 | 138,030.00 | AUTOMATED CREDIT DUPONT SAP                    PO/REMIT<br>CO. ID. 1510014090 060403 CTX<br>MISC 0008W R GRACE & CO |
| 4/03 | 151,965.89 | AUTOMATED CREDIT VALSPAR                       31-MAR-200<br>CO. ID. 1362443580 060403 CCD<br>MISC 55000000940 |
| 4/03 | 167,784.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147  AM DEPOSIT |
| 4/04 | 3,548.16 | AUTOMATED CREDIT 3M COMPANY            EDIEFTPMT<br>CO. ID. 3006173082 060404 CTX<br>MISC 0006WR GRACE/GRACE D |
| 4/04 | 5,670.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147  PM DEPOSIT |
| 4/04 | 5,967.00 | FUNDS TRANSFER  (ADVICE 060404044865)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA060404029964  OBI=<br>REF=CA060404029964   04/04/06  03:20PM |
| 4/04 | 6,840.00 | AUTOMATED CREDIT DUPONT SAP                    PO/REMIT<br>CO. ID. 1510014090 060404 CTX<br>MISC 0008W R GRACE & CO |
| 4/05 | 82,717.98 | AUTOMATED CREDIT PPG  E060930533  EFT PAYMT<br>CO. ID. 9991000205 060404 CTX<br>MISC 0020WR GRACE & CO |
| 1/05 | 2,534.70 | FUNDS TRANSFER  (ADVICE 060405037373)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=15295/6255130233 OBI=AUT. CADIVI NRO. 208<br>REF=0604051354201 0  04/05/06  01:55PM |
| 05 | 7,734.00 | FUNDS TRANSFER  (ADVICE 060405003588)<br>RCVD FROM  WACHOVIA BANK NA /KOOKMIN BANK<br>ORG=ORDEG CO.,LTD<br>RFB=1002OT600238   OBI=INVOICE NO:92815320<br>REF=0604050076003022  04/05/06  06:30AM |
| 06 | 56,129.77 | AUTOMATED CREDIT DUPONT SAP                    PO/REMIT<br>CO. ID. 1510014090 060405 CTX<br>MISC 0008W R GRACE & CO |
| 6 | 680.00 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  060406 CTX<br>MISC 0006W R GRACE  & CO |
|  | 1,155.00 | FUNDS TRANSFER  (ADVICE 060406048931)<br>RCVD FROM  BANK OF AMERICA N/BANKBOSTON BANCO<br>ORG=TERPHANE LTDA<br>RFB=016020443416    OBI=/INV/92811878<br>REF=2006040600196798  04/06/06  03:35PM |
|  | 17,112.00 | FUNDS TRANSFER  (ADVICE 060406013402)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=YT09673062602414 OBI=INVOICES 92804879-92<br>REF=PAYA60962C005747  04/06/06  09:47AM |

its and Other Credits continued on next page.



# Corporate Checking

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 156,896 |
|----|----|----|----|----|----|----|

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 24,168.96 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 060406 PPD<br>MISC 000000000342424 |
| 4/06 | 40,532.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/06 | 41,048.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/06 | 87,146.88 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 060406 CTX<br>MISC 0007GRACE DAVISON |
| 4/06 | 1,048,388.17 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060406 CCD<br>MISC 2505709967 |
| 4/07 | 3,465.82 | FUNDS TRANSFER  (ADVICE 060407038283)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=15861/6255130740 OBI=AUT. CADIVI NRO. 217<br>REF=06040713333910   04/07/06  01:34PM |
| 4/07 | 5,708.94 | INTL FUNDS TRANSFER  (ADVICE 060407056742)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0760971045A01   OBI=AKZO NOBEL INDUSTRIA<br>AMT=       5708.94 CUR=USD RATE=<br>REF=S0760971045A01   04/07/06  04:08PM |
| 4/07 | 7,096.32 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 060407 CTX<br>MISC 0006WR GRACE/GRACE D |
| 4/07 | 13,928.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/07 | 18,282.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 060407 CTX<br>MISC 0007WR GRACE/GRACE D |
| 4/07 | 84,249.49 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 060407 CTX<br>MISC 0007GRACE DAVISON |
| 4/07 | 219,414.53 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060407 CCD<br>MISC 2505710273 |
| 4/10 | 2,019.60 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 060410 CTX<br>MISC 0008W R GRACE & CO |
| 4/10 | 2,583.10 | FUNDS TRANSFER  (ADVICE 060410059957)<br>RCVD FROM  STANDARD CHARTERE/BANCO PROVINCIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=4587011117544604 OBI=SOLIC IMPORT 2186138<br>REF=2006041000051282  04/10/06  05:04PM |
| 4/10 | 4,851.49 | AUTOMATED CREDIT PENN COLOR INC  ACCTS PAY<br>CO. ID. 1221661347 060410 CTX<br>MISC 0006W.R.GRACE & CO. |

Deposits and Other Credits continued on next page.

osit:



# Corporate Checking

**WACHOVIA**

04       2018660825356   001  130        0    38        156,897

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/10 | 9,834.22 | AUTOMATED CREDIT VALSPAR          07-APR-200 |
|      |          | CO. ID. 1362443580 060410 CCD |
|      |          | MISC 55000001038 |
| 4/10 | 19,959.50 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT |
|      |          | CO. ID. 1510014090 060410 CTX |
|      |          | MISC 0008W R GRACE & CO |
| 4/10 | 26,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO |
|      |          | CO. ID. 9000438010 060410 CTX |
|      |          | MISC 0006GRACE DAVISON |
| 4/10 | 43,591.23 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT |
|      |          | CO. ID. 1510014090 060410 CTX |
|      |          | MISC 0009W R GRACE & CO |
| 4/10 | 66,069.82 | WHOLESALE LOCKBOX DEPOSIT |
|      |          | CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/10 | 152,686.80 | WHOLESALE LOCKBOX DEPOSIT |
|      |          | CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/11 | 8,630.50 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT |
|      |          | CO. ID. 1510014090 060411 CTX |
|      |          | MISC 0008W R GRACE & CO |
| 4/11 | 31,635.45 | WHOLESALE LOCKBOX DEPOSIT |
|      |          | CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/11 | 707,178.96 | FUNDS TRANSFER  (ADVICE 060411030552) |
|      |          | RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A |
|      |          | ORG=ECOPETROL CASA MATRIZ |
|      |          | RFB=2000011558     OBI= |
|      |          | REF=0958197962060411 04/11/06  12:41PM |
| 4/12 | 2,506.52 | WHOLESALE LOCKBOX DEPOSIT |
|      |          | CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/12 | 2,800.00 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT |
|      |          | CO. ID. 1760262490 060412 CCD |
|      |          | MISC 2505711089 |
| 4/12 | 37,116.45 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT |
|      |          | CO. ID. 1510014090 060412 CTX |
|      |          | MISC 0008W R GRACE & CO |
| 4/12 | 44,400.68 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS |
|      |          | CO. ID. 1410743457 060412 CTX |
|      |          | MISC 0007GRACE DAVISON |
| 4/12 | 100,422.50 | FUNDS TRANSFER  (ADVICE 060412005134) |
|      |          | RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG |
|      |          | ORG=GRACE CATALYST AB |
|      |          | RFB=1959692169     OBI=92781431 |
|      |          | REF=0412794617001313 04/12/06  07:49AM |
| 4/12 | 151,249.76 | FUNDS TRANSFER  (ADVICE 060412056399) |
|      |          | RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N. |
|      |          | ORG=ENAP REFINERIAS S.A |
|      |          | RFB=GT01000000827372 OBI=IN PAYMENT OF INV. N |
|      |          | REF=0958223940060412 04/12/06  04:17PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

05        2018660825356  001  130            0    38        156,898

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 438,038.43 | FUNDS TRANSFER  (ADVICE 060412010688)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=SUNOCO INC R&M-MASTER CONCENTRATION<br>RFB=CAP OF 06/04/12  OBI=<br>REF=0261600102JO    04/12/06  09:12AM |
| 4/13 | 6,836.64 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060413 CTX<br>MISC 0007W.R.GRACE & CO. |
| 4/13 | 101,546.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/14 | 10,487.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/14 | 25,782.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/17 | 740.96 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060417 CTX<br>MISC 0006W.R.GRACE & CO. |
| 4/17 | 2,778.71 | AUTOMATED CREDIT VALERO PREMCOR R PAYMENTS<br>CO. ID. 1323272568 060417 CTX<br>MISC 0008WR GRACE & CO/GR |
| 4/17 | 4,047.52 | AUTOMATED CREDIT PENN COLOR INC   ACCTS PAY<br>CO. ID. 1221661347 060417 CTX<br>MISC 0007W.R.GRACE & CO. |
| 4/17 | 12,744.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060417 CTX<br>MISC 0009W R GRACE & CO |
| 4/17 | 13,636.92 | AUTOMATED CREDIT VALSPAR          14-APR-200<br>CO. ID. 1362443580 060417 CCD<br>MISC 55000001144 |
| 4/17 | 18,324.02 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 060417 CTX<br>MISC 0008W R GRACE & CO |
| 4/17 | 27,756.54 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/17 | 29,576.09 | FUNDS TRANSFER  (ADVICE 060417040695)<br>RCVD FROM  JPMORGAN CHASE BA/RBC CASHCOMM TOR<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 06/04/17  OBI=<br>REF=7529900107JS    04/17/06  02:36PM |
| 4/17 | 117,029.00 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060417 CCD<br>MISC 2505099665 |
| 4/17 | 831,729.70 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/18 | 3,092.06 | FUNDS TRANSFER  (ADVICE 060418059203)<br>RCVD FROM  BANK OF NEW YORK /BANCO POPULAR<br>ORG=TECNOGLASS S.A.<br>RFB=FTS0604189381600 OBI=/RFB/INVOICE SIN NO.<br>REF=FTS0604189381600  04/18/06  04:50PM |

*Deposits and Other Credits continued on next page.*

WACHOVIA

2018660825356   001   130

0    38        156,899

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 3,594.52 | INTL FUNDS TRANSFER (ADVICE 060418056168) RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G RFB=LCT61081999700 OBI=INV 92897072 AND 928 AMT= 3594.52 CUR=USD RATE= REF=LCT61081999700 04/18/06 04:20PM |
| 4/18 | 4,248.00 | AUTOMATED CREDIT DUPONT SAP          PO/REMIT CO. ID. 1510014090 060418 CTX MISC 0008W R GRACE & CO |
| 4/18 | 44,593.62 | AUTOMATED CREDIT DUPONT SAP          PO/REMIT CO. ID. 1510014090 060418 CTX MISC 0008W R GRACE & CO |
| 4/19 | 28,941.76 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 4/20 | 57,101.59 | FUNDS TRANSFER (ADVICE 060420027635) RCVD FROM CITIBANK N.A. /CITIBANK NA NYBD ORG=GRACE COLOMBIA S.A. RFB=G0061102375301 OBI=INVOICE NO. 92712959 REF=G0061102375301 04/20/06 12:02PM |
| 4/20 | 84,981.63 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 4/20 | 424,734.27 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT CO. ID. 742131222 060420 CTX MISC 0006W R GRACE & CO |
| 4/21 | 21,773.82 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 4/21 | 118,078.97 | FUNDS TRANSFER (ADVICE 060421054742) RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A ORG=ECOPETROL CASA MATRIZ RFB=2000012518 OBI= REF=0958358967060421 04/21/06 04:04PM |
| /24 | 6,534.97 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| /24 | 29,844.29 | AUTOMATED CREDIT VALSPAR          21-APR-200 CO. ID. 1362443580 060424 CCD MISC 55000001264 |
| 24 | 67,955.32 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 AM DEPOSIT |
| 5 | 7,069.30 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| 6 | 5,728.00 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
|  | 117,802.65 | FUNDS TRANSFER (ADVICE 060426003087) RCVD FROM STANDARD CHARTERE/BANCO CONTINENTA ORG=PETROLEOS DEL PERU PETROPERU RFB=7351175011130586 OBI=/ROC/FACTURA 9282454 REF=2006042600010911 04/26/06 06:06AM |

osits and Other Credits continued on next page.



# Corporate Checking

| 07 | 2018660825356 | 001 | 130 | | 0 | 38 | 156,900 |

**ACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/26 | 144,816.97 | FUNDS TRANSFER  (ADVICE 060426003065)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=7350875011130586 OBI=/ROC/FACTURA 9279273<br>REF=2006042600010818 04/26/06  06:05AM |
| 4/27 | 1,000.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/27 | 1,385.00 | FUNDS TRANSFER  (ADVICE 060427060756)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE CREDITO<br>ORG=HERSIL S.A.LABORATORIOS IND FARMACE<br>RFB=010000027A06118  OBI=<br>REF=0604273126010128 04/27/06  04:18PM |
| 4/27 | 25,427.62 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 060427 PPD<br>MISC 000000000347370 |
| 4/27 | 26,473.99 | FUNDS TRANSFER  (ADVICE 060427003991)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A60427BQ52  OBI=10000145/10000070/10<br>REF=0604271979002971 04/27/06  06:36AM |
| 4/27 | 115,920.41 | FUNDS TRANSFER  (ADVICE 060427005326)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959693004     OBI=9280993292811884<br>REF=0427699849001210 04/27/06  07:45AM |
| 4/27 | 432,322.16 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060427 CCD<br>MISC 2505714617 |
| 4/28 | 4,022.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/28 | 80,526.17 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060428 CCD<br>MISC 2505714932 |
| **Total** | **$7,457,001.07** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/03 | 820,000.00 | FUNDS TRANSFER  (ADVICE 060403064571)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/03/06  03:14PM |
| 4/04 | 395,000.00 | FUNDS TRANSFER  (ADVICE 060404028238)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/04/06  12:23PM |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK. N.A. ,  GLOBAL CENTRAL PIEDMONT

## Other Withdrawals and Service Fees

| Date | Amount | Description *continued* |
|------|--------|-------------------------|
| 4/05 | 146,486.00 | FUNDS TRANSFER  (ADVICE 060405032267)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/05/06  01:05PM |
| 4/06 | 836,000.00 | FUNDS TRANSFER  (ADVICE 060406025418)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/06/06  11:53AM |
| 4/07 | 534,000.00 | FUNDS TRANSFER  (ADVICE 060407030185)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/07/06  12:18PM |
| 4/10 | 341,766.44 | FUNDS TRANSFER  (ADVICE 060410029572)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/10/06  12:24PM |
| 4/11 | 286,000.00 | FUNDS TRANSFER  (ADVICE 060411018955)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/11/06  10:52AM |
| 4/12 | 828,432.11 | FUNDS TRANSFER  (ADVICE 060412030758)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/12/06  12:25PM |
| 4/13 | 705,981.69 | FUNDS TRANSFER  (ADVICE 060413041641)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/13/06  01:52PM |
| 4/14 | 106,122.20 | FUNDS TRANSFER  (ADVICE 060414025255)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/14/06  12:55PM |
|  | 659,000.00 | FUNDS TRANSFER  (ADVICE 060417044353)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/17/06  03:07PM |
|  | 380,179.86 | FUNDS TRANSFER  (ADVICE 060418030032)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=                    04/18/06  12:22PM |

Withdrawals and Service Fees continued on next page.

VIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Corporate Checking

WACHOVIA    09    2018660825356  001  130    0    38    156,902

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 112,362.69 | FUNDS TRANSFER  (ADVICE 060419026549)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/19/06  12:09PM |
| 4/20 | 307,000.00 | FUNDS TRANSFER  (ADVICE 060420031042)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/20/06  12:33PM |
| 4/21 | 260,000.00 | FUNDS TRANSFER  (ADVICE 060421029027)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/21/06  12:08PM |
| 4/24 | 169,020.00 | FUNDS TRANSFER  (ADVICE 060424032937)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/24/06  01:08PM |
| 4/25 | 100,000.00 | FUNDS TRANSFER  (ADVICE 060425045447)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/25/06  02:48PM |
| 4/26 | 164,734.82 | FUNDS TRANSFER  (ADVICE 060426034284)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/26/06  12:57PM |
| 4/27 | 465,000.00 | FUNDS TRANSFER  (ADVICE 060427036918)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/27/06  01:03PM |
| 4/28 | 253,000.00 | FUNDS TRANSFER  (ADVICE 060428045223)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/28/06  12:26PM |
| **Total** | **$7,870,085.81** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 437,835.01 | 4/10 | 296,497.21 | 4/17 | 437,956.83 |
| 4/04 | 147,578.15 | 4/11 | 757,942.12 | 4/18 | 113,305.17 |
| 4/05 | 67,490.62 | 4/12 | 706,044.35 | 4/19 | 29,884.24 |
| 4/06 | 491,722.27 | 4/13 | 108,445.81 | 4/20 | 289,701.73 |
| 4/07 | 309,867.89 | 4/14 | 38,593.37 | 4/21 | 169,554.52 |

*Daily Balance Summary continued on next page*



# Corporate Checking

10        2018660825356   001   130          0    38      156,903

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/24 | 104,869.10 | 4/26 | 115,551.20 | 4/28 | 84,629.30 |
| 4/25 | 11,938.40 | 4/27 | 253,080.38 | | |



# Commercial Checking

01      2079900005260  001  108      0 185      33,373

l‖. իllııιllιιιιιllιlιlılllıllıllıllıılllııllıılllıl
WR GRACE AND CO
PAYABLES ACCOUNT                          CB  146
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                    4/01/2006 thru 4/28/2006

Account number:      2079900005260
Account owner(s):    WR GRACE AND CO
                     PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 1,735,222.74 + |
| Other withdrawals and service fees | 1,735,222.74 - |
| **Closing balance 4/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/03 | 21,959.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/04 | 135,302.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/05 | 203,553.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 86,842.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/07 | 35,765.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/10 | 46,635.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/11 | 46,837.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 120,925.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/13 | 40,563.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/14 | 94,367.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/17 | 178,597.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/18 | 113,630.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

02        2079900005260   001   108        0  185        33,374

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 0.54 | CHECK ADJUSTMENT - CHECK NUMBER: 85616<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/17/2006<br>POSTED AS $80.60<br>SHOULD HAVE BEEN $80.06 |
| 4/19 | 87,189.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 72,746.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/21 | 75,359.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/24 | 90,515.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/25 | 118,971.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/26 | 55,063.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 90,773.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/28 | 19,623.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $1,735,222.74 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/03 | 21,959.23 | LIST OF DEBITS POSTED |
| 4/04 | 135,302.22 | LIST OF DEBITS POSTED |
| 4/05 | 203,553.60 | LIST OF DEBITS POSTED |
| 4/06 | 86,842.26 | LIST OF DEBITS POSTED |
| 4/07 | 35,765.43 | LIST OF DEBITS POSTED |
| 4/10 | 46,635.10 | LIST OF DEBITS POSTED |
| 4/11 | 46,837.35 | LIST OF DEBITS POSTED |
| 4/12 | 120,925.86 | LIST OF DEBITS POSTED |
| 4/13 | 40,563.87 | LIST OF DEBITS POSTED |
| 4/14 | 94,367.01 | LIST OF DEBITS POSTED |
| 4/17 | 178,597.63 | LIST OF DEBITS POSTED |
| 4/18 | 113,630.10 | LIST OF DEBITS POSTED |
| 4/19 | 0.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 4/19 | 87,189.92 | LIST OF DEBITS POSTED |
| 4/20 | 72,746.08 | LIST OF DEBITS POSTED |
| 4/21 | 75,359.49 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| 03 | 2079900005260 | 001 | 108 | 0 | 185 | 33,375 |
|----|---------------|-----|-----|---|-----|--------|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/24 | 90,515.13 | LIST OF DEBITS POSTED |
| 4/25 | 118,971.73 | LIST OF DEBITS POSTED |
| 4/26 | 55,063.61 | LIST OF DEBITS POSTED |
| 4/27 | 90,773.44 | LIST OF DEBITS POSTED |
| 4/28 | 19,623.14 | LIST OF DEBITS POSTED |
| Total | $1,735,222.74 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/04 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/14 | 0.00 | 4/25 | 0.00 |
| 4/06 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |
| 4/11 | 0.00 | 4/20 | 0.00 | | |



# Commercial Checking

01    2079900005231  001  130          0  184        89,935

**WACHOVIA**

00031985 01 MB  0.326 01    MAAD 90

|..|.|..|||..||..|.|.|.||.|..||..|.|..|.|.||...|.||.|

W.R. GRACE & CO.
ATTN: BILL GARDNER                        CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking                    4/01/2006 thru 4/28/2006

Account number:      2079900005231
Account owner(s):    W.R. GRACE & CO.
                     ATTN: BILL GARDNER

## Account Summary

| | |
|---|---:|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 43,975,959.76 + |
| Other withdrawals and service fees | 43,975,959.76 - |
| **Closing balance 4/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/03 | 1,037,094.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/04 | 1,724,371.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/05 | 1,630,905.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/06 | 4,461,775.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/07 | 739,375.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/10 | 97.12 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060410 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 4/10 | 492,566.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/11 | 533,935.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/12 | 1,980,242.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/13 | 1,220.62 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060413 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 4/13 | 5,329,694.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/14 | 404.92 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060414 CCD<br>MISC SETTL CHOWCRTN  INVISION |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA

02      2079900005231  001  130        0  184        89,936

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/14 | 702,442.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/18 | 1,199,628.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/19 | 2,859,711.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/20 | 5,968,410.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/21 | 1,725,173.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/24 | 1,367,125.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/25 | 12,114.08 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060425 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 4/25 | 2,995,661.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/27 | 3,507,294.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 4/28 | 5,706,713.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$43,975,959.76** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/03 | 1,037,094.54 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060403 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/04 | 1,724,371.31 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060404 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/05 | 1,630,905.94 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060405 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/06 | 4,461,775.61 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060406 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/07 | 739,375.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060407 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/10 | 492,663.80 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060410 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/11 | 533,935.27 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060411 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

03      2079900005231   001  130          0   184          89,937

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 1,980,242.53 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060412 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/13 | 5,330,915.28 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060413 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/14 | 702,847.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060414 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/18 | 1,199,628.33 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060418 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/19 | 2,859,711.67 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060419 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/20 | 5,968,410.55 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060420 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/21 | 1,725,173.01 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060421 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/24 | 1,367,125.11 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060424 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/25 | 3,007,775.74 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060425 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/27 | 3,507,294.33 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060427 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/28 | 1,909,305.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060428 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/28 | 3,797,407.19 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.      060428 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| Total | $43,975,959.76 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 0.00 | 4/11 | 0.00 | 4/20 | 0.00 |
| 4/04 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/05 | 0.00 | 4/13 | 0.00 | 4/24 | 0.00 |
| 4/06 | 0.00 | 4/14 | 0.00 | 4/25 | 0.00 |
| 4/07 | 0.00 | 4/18 | 0.00 | 4/27 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
04/30/2006



## Account
## Statement

ldtuulllltunlululultnllltnulhululhudtul
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 04/01/2006 - 04/30/2006 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 04/30 | 45,245.20 | 45,245.20 | | | |

123542

Member FDIC

Continued on next page

# Corporate Business Account Statement



| | |
|---|---|
| Account number: | 40-0264-1360 |

Page 1 of 1

**For the period 04/01/2006 to 04/28/2006**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
7500 GRACE DR
COLUMBIA MD 21044-4029

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,447.40 | 0.00 | 53.72 | 24,393.68 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 53.72 |
| **Total** | **1** | **53.72** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 04/01 | 24,447.40 | 04/28 | 24,393.68 |

## Checks and Other Debits

### Other Debits          **1 transaction for a total of $ 53.72**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/28 | 53.72 | Corporate Account Analysis Charge | 0000000000000008249 |

FORM953R-1005