# Capital One®

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

JOIN OUR TEAM!
VISIT CAPITALONEBANK.COM
FOR EXCITING OPPORTUNITIES!

Page        1                    (    0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | April 1, 2006 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | April 30, 2006 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $10,000.00 | | | | |

Member FDIC

W R GRACE & CO  - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |

Page 1 of 32

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 43,662,440.02 |
| Total Debits (incl. checks) | 36,312,608.02 |
| Total Checks Paid | 0.00 |

## BALANCES

| | Opening (01 APR 2006) | | Closing (28 APR 2006) | |
|---|---|---|---|---|
| | Ledger | 4,004,236.00 | Ledger | 11,354,068.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 03APR | | | | USD OUR: 09598889641TC | 5,309.04 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:SIGMA ALDRICH |
| | | | | | | ORIG ID:1050017999 DESC DATE: |
| | | | | | | CO ENTRY DESCR:PMT         SEC:CCD |
| | | | | | | TRACE#:021000029888964 EED:060403 |
| | | | | | | IND ID:                       96 |
| | | | | | | IND NAME:W R GRACE AND CO -CONN |
| | | | | | | TO PAY INVOICES 92839491 AND 928419 |
| 03APR | | | | USD OUR: 09398894968TC | 44,681.71 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:CITGO |
| | | | | | | ORIG ID:3601867773 DESC DATE:060403 |
| | | | | | | CO ENTRY DESCR:PAYMENTS  SEC:CTX |
| | | | | | | TRACE#:021000029888948 EED:060403 |
| | | | | | | IND ID:035120041130 |
| | | | | | | IND NAME:007W R GRACE & CO |
| 03APR | | | | USD OUR: TFR | 54,900.15 | FEDWIRE CREDIT |
| | | | | | | VIA: ISRAEL DISCOUNT BANK OF NEW YO |
| | | | | | | /026009768 |
| | | | | | | B/O: ALON USA, LP -CONCENTRATION |
| | | | | | | TX 75251 |
| 03APR | | | | USD YOUR: 08589130957F | 73,565.64 | CHASE NYC/CTR/BNF=W R GRACE & |
| | | | | | | REF: CHASE NYC/CTR/BNF=W R GRACE & |
| | | | | | | CO. - CONN, COLUMBIA MD 21044-4098/ |
| | | | | | | AC-000000030046 RFB=TFR OBI=INVOICE |
| | | | | | | NO. 92852941 BBI=/TIME/16:13 |
| | | | | | | IMAD: 0403B1Q8452C000172 |
| | | | | | | BOOK TRANSFER CREDIT |
| | | | | | | B/O: LLOYDS TSB BANK PLC |

## CREDITS

## FT CODE:

USD - SAME DAY FUNDS      USD1 - ONE DAY FLOAT       USD3 - THREE DAY FLOAT    USD5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      USD2 - TWO DAY FLOAT       USD4 - FOUR DAY FLOAT     USDM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

| Date | LEDGER BALANCES Closing Amount |
|---|---|
| 03APR | 702,687.00 |
| 04APR | 2,418,516.00 |
| 05APR | 395,825.00 |
| 05APR | 200,741.00 |
| 06APR | 341,423.00 |
| 10APR | 373,025.00 |
| 11APR | 321,659.00 |
| 12APR | 220,818.00 |
| 13APR | 288,816.00 |
| 14APR | 368,888.00 |
| 17APR | 256,862.00 |
| 18APR | 5,396,840.00 |
| 19APR | 303,854.00 |
| 20APR | 448,347.00 |
| 21APR | 48,907.00 |
| 24APR | 1,121,150.00 |
| 25APR | 537,893.00 |
| 26APR | 4,583,228.00 |
| 27APR | 547,192.00 |
| 28APR | 11,354,068.00 |

H R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:                304-616494
Statement Start Date:      01 APR 2006
Statement End Date:        28 APR 2006
Statement Code:            000-USA-22
Statement No:              004

Page 2 of 32

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F/X | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 03APR | | | USD OUR: | 093988957TC | 81,393.94 | BIRMINGHAM ENGLAND B1 2A-B<br>ORG: JOHNSON MATTHEY PLC<br>OGB: LLOYDS TSB BANK PLC<br>CITY OVERSEAS BRANCH<br>REF: INVOICE PAYMENT - JOHNSON MATT<br>HEY/CHGS/USD32.00/<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:915758 DESC DATE:060330<br>TRACE#:021000029888957 EED:060403<br>IND ID: SEC:CTX<br>IND NAME:0005HR GRACE & CO CO | | |
| 03APR | | | USD OUR: | 200920930PLB | 86,170.45 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0005 ITEMS<br>(AVL $ 83,596)<br>*VALUE DATE: 04/03<br>04/04<br>83,596<br>2,474 | | |
| 03APR | 03APR | | USD YOUR:<br>OUR: | 0/B BK AMER NYC<br>062897093FF | 676,399.59 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: ALLTECH ASSOCIATES INC<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=H R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=0/B BK AMER NYC<br>OBI=INV# 10000009B BBI=/TIME/14:12<br>IMAD: 0403B6B7HU6R003887 | | |
| 03APR | | | USM OUR: | 201120931ZLB | 699,782.80 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0026 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 04/04<br>04/05<br>640,389<br>59,393 | | |
| 04APR | | | USD OUR: | 094564538TC | 1,402.50 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COLGATE 9365<br>ORIG ID:1131815597 DESC DATE:APR 04<br>CO ENTRY DESCR:EDI PAYMNTSEC:CTX<br>TRACE#:021000025645387 EED:060404<br>IND ID: SEC:CTX<br>IND NAME:0008W R GRACE & COMP | | |
| 04APR | 04APR | | USD YOUR:<br>OUR: | 202015092258-1<br>492250009FC | 3,276.00 | CHIPS CREDIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/0509<br>B/O: AMCOR PET PACKAGING DEL ECUADO | | |

W R GRACE & CO. — CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No:        304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:    000-USA-22
Statement No:      004

Page 3 of 32

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 04APR | | | | USD OUR: 0945645397TC | 3,900.00 | GUAYAQUIL , ECUADOR REF: NBNF=W R GRACE & CO. - CONN.C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=AMCOR PET PACKAGING DEL ECUA DOR GUAYAQUIL , ECUADOR OGB=PRODUBA SSN: 90/1384 ELECTRONIC FUNDS TRANSFER ORIG ID: NAME1IO, B, FULLER CO ENTRY DESCR=PMTS SEC:CTX TRACE#: 021000025645397 EED:060404 IND ID: 0401O6X9282547 IND NAME:0008M R GRACE & CO. 90594 | | |
| 04APR | 04APR | | | USD YOUR: SWF OF 06/04/03 OUR: 5164800093FS | 6,839.40 | BOOK TRANSFER CREDIT B/O: CHIAO TUNG BANK CO.,LTD TAIPEI TAIWAN ORG: /0702100101814 SENTEC E AND E CO LTD OGB: CHIAO TUNG BANK REF: INV.NO.92856698/CHGS/USD15,00/ BANK OF COMMUNICATIONS | | |
| 04APR | 05APR | | | USM OUR: 2007040941ZLB | 2,348,898.63 | LOCK BOX CREDIT LOCKBOX # 082282 /AM DEP/0001 ITEMS (AVL $ 0) *VALUE DATE: 04/05 | | |
| 04APR | 05APR | | | US1 OUR: 2008209403LB | 10,224.00 | LOCK BOX CREDIT LOCKBOX # 082282 /PM DEP/0019 ITEMS (AVL $ 2,339,405 (AVL $ 9,494 *VALUE DATE: 04/06 | | |
| 05APR | 05APR | | | USD YOUR: SWF OF 06/04/03 OUR: 9009200093FS | 1,764.99 | BOOK TRANSFER CREDIT B/O: SKANDINAVISKA ENSKILDA BANKEN STOCKHOLM SWEDEN ORG: DMG AUTOMOTIVE CATALYSTS SCANDINAVIA AB REF: 92862337 1764,99/OCHT/USD1764, | | |
| 05APR | | | | USD OUR: 0959835838TC | 17,038.08 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: DOW CORNING CORP ORIG ID: 9900028839 DESC DATE:060404 CO ENTRY DESCR=VENDOR SEC:CCD TRACE#: 021000029583588 EED:060405 IND ID: 1500329218 IND NAME:GRACE DAVISON (ERS) | | |

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Account No: | 304-616494 |
|---|---|
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |

Page 4 of 32

| Ledger Date | Adj Ledger Date | Value Date | FX | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 05APR | | 05APR | USD YOUR: | SWF OF 06/04/05 | 22,596.40 | 150032418 PLEASE REFER TO OUR FAXED REMITTANC 06040500000000028839 | | |
| | | | OUR: | 5468700095FS | | BOOK TRANSFER CREDIT B/O: MAYBANK/MENRA MAYBANK KUALA LUMPUR MALAYSIA 50050 ORG: JOHNSON MATTHEY SDN BHD OGB: MAYBANK NIAI REF: INV 92849688Z/CHGS/USD15,00/0CM T/USD22611,40/ | | |
| 05APR | | | USM OUR: | 2005709503LB | 32,640.00 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0001 ITEMS *VALUE DATE: 04/06 31,660 (CAVL $ 0) 04/07 979 | | |
| 05APR | | | USD OUR: | 095938357DTC | 46,200.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:1732894773 DESC DATE:060405 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029383579 EED:060405 IND ID:Z20000209207 IND NAME:007WR GRACE & COMPA END-TO-END REF: | | |
| 05APR | | 05APR | USD YOUR: | CA0609050026271 | 169,651.69 | FEDWIRE CREDIT VIA:WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O:IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO - CONN COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA0609050026271 | | |
| | | | OUR: | 0427502095FF | | OBI=INVOICE 92852942 RFB=/TIME/14:2 7 IMAD: 0405B6B7001C008404 | | |
| 05APR | | | USM OUR: | 2008309512LB | 353,693.10 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0004 ITEMS *VALUE DATE: 04/06 343,082 (CAVL $ 0) 04/07 10,610 | | |
| 06APR | | | USM OUR: | 2008809612LB | 61,217.82 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0005 ITEMS *VALUE DATE: 04/07 59,381 (CAVL $ 0) 04/10 1,836 | | |
| 06APR | | | USD OUR: | 096327702DTC | 90,515.13 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO | | |

TS

JPMorgan Chase

Account No:            304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:        000-USA-202
Statement No:          004

Page 5 of 32

W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 06APR | | | USD OUR: 09632770004TC | 128,438.00 | ORIG ID:3601867773 DESC DATE:060406<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023277020 EED:060406<br>IND ID:0405200623137020<br>IND NAME:0008W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060405<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000023277004 EED:060406<br>IND ID:1055450950003<br>IND NAME:W R GRACE & CO INC DEB<br>00859697/10/55/45095003/92852976 | | |
| 06APR | | | USD OUR: 09632770009TC | 159,135.18 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL5701<br>ORIG ID:1752717190 DESC DATE:APR 05<br>CO ENTRY DESCR:EDI PAYMT SEC:CTX<br>TRACE#:021000023277009 EED:060406<br>IND ID:2600006643<br>IND NAME:0009GRACE & CO | | |
| 06APR | | | USD OUR: 09632770006TC | 215,850.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060405<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000023277006 EED:060406<br>IND ID:1055450950004<br>IND NAME:W R GRACE & CO INC DEB<br>00859697/10/55/45095004/92854941 | | |
| 06APR | | | USM OUR: 20071096031LB | 327,726.59 | LOCK BOX CREDIT<br>LOCKBOX #: 088282 /AM DEP/0008 ITEMS<br>*VALUE DATE: 04/06    199,791<br>             04/07    125,291<br>             04/10      2,918 | | |
| 07APR | | | USD OUR: 09618000095TC | 323.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:SIGMA ALDRICH<br>ORIG ID:1005017999 DESC DATE:<br>CO ENTRY DESCR:PMT SEC:CCD<br>TRACE#:021000021800095 EED:060407<br>IND ID:<br>IND NAME:W R GRACE AND CO -CONN<br>INVOICE 92844068 | | |

TS

W R GRACE & CO    - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:                  304-616494
Statement Start Date:        01 APR 2006
Statement End Date:          28 APR 2006
Statement Code:              000-USA-22
Statement No:                004

Page 6 of 32

| Ledger Date | Adj Ledger Date | Value Date | F.X | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 07APR | | | USD OUR: | 0961800092TC | 2,046.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:1581105024 DESC DATE:040406 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000021800092 EED:060407 IND ID: 05001864 IND NAME:GRACE DAVISON /W.R.GRA A/P | | |
| 07APR | | | USD OUR: | 0975125045TC | 5,815.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060407 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025125045 EED:060407 IND ID:040620061130 IND NAME:0007W R GRACE & CO | | |
| 07APR | | 10APR | USI OUR: | 2007709703LB | 50,602.71 | LOCK BOX CREDIT LOCK BOX #:088282 /AM DEP/0002 ITEMS (AVL $ 0) | | |
| 07APR | | | USD OUR: | 0975125053TC | 108,501.67 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060407 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025125053 EED:060407 IND ID:040620061130 IND NAME:0007W R GRACE & CO | | |
| 07APR | | | USM OUR: | 2007609712LB | 286,068.05 | LOCK BOX CREDIT LOCK BOX #:088282 /PM DEP/0005 ITEMS (AVL $ 0) *VALUE DATE: 04/10 279,760 04/11 6,307 | | |
| 07APR | | | USD OUR: | 1008440323TC | 2,069.76 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:6135401570 DESC DATE:APR 07 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000028440323 EED:060410 IND ID:2600007086 IND NAME:0008GRACE & CO | | |
| 10APR | | | USD OUR: | 1008440307TC | 37,559.49 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060410 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028440307 EED:060410 IND ID:040720061130 IND NAME:0007W R GRACE & CO | | |

CHASE

TS

Statement of Account

Account No: 304-616494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 7 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 10APR | | 10APR | USD OUR: 10084403161C | 48,840.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BUNGE NORTH AMER ORIG ID:1136977260 DESC DATE: CO ENTRY DESCR:BUNGE-NA SEC:CTX TRACE#:021000028440316 EED:060410 IND ID: IND NAME:0005W.R. GRACE & CO | | |
| 10APR | | 10APR | USD YOUR OUR: 04693O3100FF | 54,822.28 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & C.. - CONN. COLUMBIA MD 21044-4098/ AC-000000030046 RFB=TFR DBI=INVOICE NO. 9286Z319 BI=/TIME/14:52 IMAD: 0410B1Q8455C00158 | | |
| 10APR | | 10APR | USD YOUR OUR: 2797000100FC | 80,280.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION-WIRE TRANSF PHOENIX AZ 85038- ORG:1939499990- REF: INVOICES 92877917, 92877918 CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 MITSUI & CO. (USA) INC. OGB=/30831745 MITSUI & CO. (USA INC. OGB=/30831745 NY NY 10166 OB SSN: 0158616 | | |
| 10APR | | 10APR | USD YOUR OUR: CAP OF 06/04/10 300580010QJ0 | 60,746.00 | I=928171167 (D011168907) SSN: 0158616 LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0019 ITEMS (CAVL $ 0) *VALUE DATE: 04/11 338,354 04/12 7,122 | | |
| 10APR | | 10APR | USM OUR: 2010410012LB | 345,476.69 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0017 ITEMS (CAVL $ 658,392) *VALUE DATE: 04/11 658,392 | | |
| 10APR | | 10APR | USM OUR: 2010310009LB | 679,634.87 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0017 ITEMS (CAVL $ 658,392) *VALUE DATE: 04/10 21,193 04/11 49 | | |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:          304-610494
Statement Start Date: 01 APR 2006
Statement End Date:  28 APR 2006
Statement Code:      000-USA-22
Statement No:        004

Page   8  of  32

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 11APR | | | | USD OUR: 10104483S6TC | 4,201.16 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BRRXAIR INC ORIG ID:1001289008 DESC DATE:060410 CO ENTRY DESCR:XXXX SEC:CTX TRACE#:021000020448436 EED:060411 IND ID:1000722 IND NAME:0004GRACE DAVISON CH | | |
| 11APR | | | | USD OUR: 10104642TC | 6,172.50 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:H. B. FULLER ORIG ID:1306159776 DESC DATE: CO ENTRY DESCR:EPDSPYMNTSSEC:CTX TRACE#:021000020448962 EED:060411 IND ID:040806X92830431 IND NAME:0008W R GRACE & CO. | | |
| 11APR | | 11APR | | YOUR: 9400914 OUR: 034451310IFF | 23,435.31 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: HERMES WYOMING REFINING REF : CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=9400914 OBI=GRA CE DAVISON BBI=/TIME/13:22 IMAD: 0411B6TH04R002251 | 90594 | |
| 11APR | | | | USD OUR: 10104642TC | 74,170.86 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:5610617773 DESC DATE:060411 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020448444 EED:060411 IND ID:041020613130 IND NAME:0007W R GRACE & CO | | |
| 11APR | | | | USD OUR: 10104484S1TC | 334,799.94 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:HESS ORIG ID:922550459S DESC DATE:060411 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020448491 EED:060411 IND ID:2600161245 IND NAME:0009W R GRACE & CO | | |
| 11APR | | | | USM OUR: 2007510103LB | 518,322.33 | LOCK BOX CREDIT /AM DEP/0015 ITEMS LOCKBOX # 088282 *VALUE DATE: 04/11 3,834 (AVL $ 3,833) 04/12 499,709 04/13 14,779 | | |

JPMorganChase

Statement of Accounts

Account No:            304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:        000-USA-22
Statement No:          004

Page 9 of 32

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 12APR | | 12APR | | USD OUR: 1019439441TC | 742.85 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:121001923 DESC DATE:060411 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000029439441 EED:060412 IND ID:4301352325102222 IND NAME:GRACE DAVISON | | |
| 12APR | | 12APR | | USD OUR: 1019439442TC | 807.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:121001923 DESC DATE:060411 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000029439442 EED:060412 IND ID:4301352325102222 IND NAME:GRACE DAVISON | | |
| 12APR | | 12APR | | USD YOUR: CAP OF 06/04/12 OUR: 2692700102JD | 3,000.00 | BOOK TRANSFER CREDIT B/O:DUPONT AIR PRODUCTS NANOMATERI WILMINGTON DE 19898- ORG:NANOMATERIALS 7 RN:19898- ELECTRONIC/FUNDS TRANSFER | | |
| 12APR | | | | USD OUR: 1021564549TC | 17,975.91 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL5701 ORIG ID:1752117790 DESC DATE:APR 11 CO ENTRY DESCR:EDI PYMNTSSEC:CTX TRACE#:021000021564549 EED:060412 IND ID:2600006710 IND NAME:GRACE & CO | | |
| 12APR | | | | USD OUR: 1021564568TC | 34,657.49 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITIGO ORIG ID:3601867773 DESC DATE:060412 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021564568 EED:060412 IND ID:0411200611330 IND NAME:007W R GRACE & CO | | |
| 12APR | | | | USD OUR: 1021564577TC | 56,118.83 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EQUISTAR CHEMICA ORIG ID:3969557263 DESC DATE: CO ENTRY DESCR:EPOSPYMNTSSEC:CTX TRACE#:021000021564577 EED:060412 IND ID:6900011262LY006 IND NAME:0007AR GRACE CO/DAVI | | |
| 12APR | | 12APR | | USD YOUR: SWF OF 06/04/12 OUR: 7808500102JS | 119,456.70 | BOOK TRANSFER CREDIT B/O:STANDARD BANK OF SOUTH AFRICA JOHANNESBURG 2000SOUTH AFRICA ORG:JOHNSON MATTHEY PTY LTD CORNER PREMIER AND HENDERSON ROADS 90372 | | |

TS

Account No: 304-611494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 10 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 12APR | | 12APR | USD YOUR: O/B CITIBANK NYC OUR: 13180001D2FC | 127,084.90 | REF: IMPORTS 92868352 92866304/CHGS /USD30.00 CHIPS CREDIT VIA: CITIBANK /0008 B/O: CHEVRONTEXACO REMITTANCE PROCE CONCROD CA 94520-57738 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/305680966 CONCROD CA 945420-5 738 OBI=IV:82230707, SNDR:CVX PRODU SSN: 0073520 | | |
| 12APR | | 12APR | USD OUR: 1021564560TC | 130,301.58 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060410 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000021564560 EED:060412 IND ID: IND NAME:0006WR GRACE & CO CO | | |
| 12APR | | 12APR | USM OUR: 2005610212LB | 206,040.71 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0008 ITEMS (AVL $ 0) *VALUE DATE: 04/13 200,024 6,015 | | |
| 13APR | | 13APR | USD OUR: 1022080668TC | 2,046.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AEG FABRICATION ORIG ID:1581105524 DESC DATE:060412 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000022080668 EED:060413 IND ID: IND NAME:GRACE DAVISON /W.R.GRA A/P | | |
| 13APR | | 13APR | USD OUR: 1022080670TC | 15,594.03 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AEG FABRICATION ORIG ID:1581105524 DESC DATE:060412 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000022080670 EED:060413 IND ID: IND NAME:W.R. GRACE & CO. CONN. A/P | | |
| 13APR | | 13APR | USM OUR: 2006610312LB | 17,885.04 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/00002 ITEMS (AVL $ 0) *VALUE DATE: 04/14 17,796 | | |

PNC Bank    Statement of Account

Account No:            304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:        000-USA-22
Statement No:          004

Page 11 of 32

W R GRACE & CO.  - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 13APR | | | USD OUR: | 1035249071TC | 24,040.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TILLEY CHEMICAL ORIG ID:1520846086 DESC DATE: CO ENTRY DESCR:GRACE SEC:PPD TRACE#:021000025249071 EED:060413 IND ID:136,37:301,186 IND NAME:W.R. GRACE & CO. | 06/17 | 88 |

| 13APR | 13APR | 13APR | USD YOUR: OUR: | CAP OF 06/04/13 30096010SJO | 36,484.00 | HUB BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION-WIRE TRANSF PHOENIX AZ 85026- ORG: 999999999 REF: INV#9284330 5-28-06 | | |

| 13APR | | | USD OUR: | 1035249037TC | 39,928.31 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBILOIL ORIG ID:135401570 DESC DATE:APR 12 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025249037 EED:060413 IND ID:2600101494 IND NAME:0009GRACE & CO | | |

| 13APR | | | USD OUR: | 1035249083TC | 44,104.86 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410431557 DESC DATE:060413 CO ENTRY DESCR:PAYMENTSSEC:CTX TRACE#:021000025249083 EED:060413 IND ID:4563722172523 IND NAME:0007GRACE DAVISON | | |

| 13APR | | | USD OUR: | 1035249073TC | 47,217.68 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BOSTIK FINDLEY ORIG ID:9390279930 DESC DATE: CO ENTRY DESCR:EPDSPYMNTSSEC.CTX TRACE#:021000025249073 EED:060413 IND ID:7500001900000095 IND NAME:0008GRACE DAVISON 90538 |

| 13APR | | | USD OUR: | 1035249034TC | 117,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UNIVATION ORIG ID:9930419216 DESC DATE:060412 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000025249034 EED:060413 IND ID:1052450035211 IND NAME:W R GRACE & CO INC DEB 00859697/10/52/450035211/92866326 |

Account No: 304-616494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 12 of 32

W R GRACE & CO. - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | FF | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 13APR | | | | USD OUR: 1035249048TC | 162,755.48 | 06041300000504192I6 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL5701 ORIG ID:1752717190 DESC DATE:APR 12 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025249048 EED:060413 IND ID:260000006731 IND NAME:W R GRACE & CO LOCKBOX # 0828282 /AM DEP/0005 ITEMS (AVL $ 088,885) *VALUE DATE: 04/13 68,686 / 04/14 216,370 / 04/17 6,626 | | |
| 13APR | | 13APR | | USD YOUR: CA0604130246853 OUR: 04422I3105FF | 508,623.33 | FEDWIRE CREDIT VIA:WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098,/ AC-000000003046 RFB=CA0604130246853 OBI=VARIOUS INVOICES BBI=/TIME/14:09 | | |
| 13APR | | | | USM OUR: 20071103051B | 291,682.32 | | | |
| 13APR | | | | USD OUR: 1035249059TC | 666,650.40 | IMAD: 0413B6B7001C007008 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:71328494773 DESC DATE:060413 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025249059 EED:060413 IND ID:220001D030 IND NAME:1001OWR GRACE & COMPA | | |
| 14APR | | | | USD OUR: 1033868438TC | 41.99 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001923 DESC DATE:060413 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:02100025866438 EED:060414 IND ID:030103525522G2 IND NAME:GRACE DAVISON | | |
| 14APR | | | | USD OUR: 10473023835TC | 12,198.17 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:REX MATERIALS ORIG ID:1383635594 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027302385 EED:060414 IND ID: | | |

Account No:                304-616494
Statement Start Date:      01 APR 2006
Statement End Date:        28 APR 2006
Statement Code:            000-USA-22
Statement No:              004

Page 13 of 32

TS

W R GRACE & CO.   — CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 14APR | | | USD OUR: 1047302423TC | 12,695.56 | IND NAME:00066GRACE DAVISON ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:6135401570 DESC DATE:APR 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000027302423 EED:060414 IND ID:26000007144 IND NAME:00099GRACE & CO | | |
| 14APR | | 14APR | USD YOUR: TFR OUR:013459104FF | 54,779.33 | FEDWIRE CREDIT VIA:ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O:ALON USA, LP —CONCENTRATION TX 75251 REF:-CHASE NYC/CTR/BNF=W R GRACE & CO.-CONN. COLUMBIA MD 21044-4098/ AC-0000000003046 RFB=TR DBI=INVOICE 98170909 BI=/TIME/10:49 IMAD:0414B1Q8252C002001 | | |
| 14APR | | | USD OUR: 1047302407TC | 63,164.40 | IND NAME:0003GRACE TRANSFER ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:APR 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000027302407 EED:060414 IND ID:260000470074 IND NAME:0014GRACE & CO | | |
| 14APR | | | USD OUR: 1047302434TC | 75,093.19 | IND NAME:0008W R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060414 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027302434 EED:060414 IND ID:041320061130 IND NAME:0008W R GRACE & CO | | |
| 14APR | | | USD OUR: 1047302376TC | 106,560.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132894773 DESC DATE:060414 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027302376 EED:060414 IND ID:2200010206 IND NAME:0007WR GRACE & COMPA | | |
| 14APR | | | USM OUR: 2007710403LB | 109,584.31 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0002 ITEMS ( AVL $            0 )  *VALUE DATE: 04/17      109,449 04/18      134 | | |

TS

JPMorganChase ☉

Statement of Account

W. R. GRACE & CO.  - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:           304-616494
Statement Start Date:    01 APR 2006
Statement End Date:      28 APR 2006
Statement Code:      000-USA-22
Statement No:             004

Page 14 of 32

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 14APR | | USD OUR: | 10473023931TC | 157,976.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ANGUS CHEMICAL ORIG ID:9940773171 DESC DATE:060413 CO ENTRY DESCR:VENDOR   SEC:CCD TRACE#:021000022302393 EED:060414 IND ID:10314508000086 IND NAME:W R GRACE & CO INC DEB 00859697/10/31/45008086/92866317 060414000000040773171 | | |
| 14APR | | USD OUR: | 10473023961TC | 165,290.07 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL5701 ORIG ID:1752171190 DESC DATE:APR 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000027302396 EED:060414 IND ID:26000006758 IND NAME:GRACE & CO | | |
| 14APR | | USM OUR: | 2007010412LB | 248,591.85 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0009 ITEMS (AVL $          0) *VALUE DATE:  04/17           248,500 04/18               91 | | |
| 17APR | | USD OUR: | 10446200021TC | 563.37 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210027346 DESC DATE:060414 CO ENTRY DESCR:MERCH SETSEC:CCD TRACE#:021000024620012 EED:060417 IND ID:430135252510222 IND NAME:GRACE    GRACE DAVISON | | |
| 17APR | | USD OUR: | 1070886558TC | 4,578.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9000438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000834692006 EED:060417 IND ID:220000886558 IND NAME:0007W R GRACE & CO C | | |
| 17APR | | USD YOUR: OUR: | NONE 06785011077FF | 17,821.03 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: HITCHINER SA DE CV 5400 MEXICO REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=NONE OBI=B/O HI 11/81/9478 | | |

Account No:            304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:        000-USA-22
Statement No:          004

Page 15 of 32

W R GRACE & CO.          - CONN.
ATTN, CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 17APR | | | | USD OUR: 10708865511TC | 26,800.00 | TCHINER SA DE CV BBI=/TIME/17:27<br>IMAD: 0417B6B7001C008228<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CONOCOPHILLIPS<br>ORIG ID:90048010 DESC DATE:<br>CO ENTRY DESCR:DB-CONOCO SEC:CTX<br>TRACE#:021000020886551 EED:060417<br>IND ID:22000082684006<br>IND NAME:0006GRACE DAVISON<br>11881947 8 | | |
| 17APR | | | | USD OUR: 10708865677C | 46,925.48 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060417<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000020886567 EED:060417<br>IND ID:04142006090Z<br>IND NAME:0007W R GRACE & CO | | |
| 17APR | | | | USD YOUR: 1694300107FC OUR: | 80,280.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. (USA), INC.<br>REF: NBNF=W R GRACE & CO<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/3083174 5 MITSUI & CO (USA)<br>INC OGB=/3083174 5 NY NY 10166 OB<br>i=9283533425 (A07990691 0)<br>SSN: 0096216 | | |
| 17APR | | 17APR | | USD YOUR: 1692200107FC OUR: | 117,293.85 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: CHEVRONTEXACO REMITTANCE PROCE<br>CONCRDD CA 94520-5738<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/3058096 6 CONCRDD CA 94520-5<br>738 OBI=IV:82408220, SNDR:CVX PRODU<br>SSN: 0096053 | | |
| 17APR | | | | USM OUR: 20083107009LB | 140,955.92 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0005 ITEMS<br>*VALUE DATE: 04/17      137,379<br>(AVL $      137,379) | | 137,379 |
| 17APR | | | | USM OUR: 2009910712LB | 253,062.43 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0012 ITEMS | | 3,576 |

barclaycase

Statement of Account

| | | |
|---|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |

Page 16 of 32

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | (AV $ ()  *VALUE DATE: 04/18 04/19 | | | 245,968 7,093 |
| 18APR | | 18APR | | USD OUR: 1083753597TC | 4,578.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9000438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000023753597 EED:060418 IND ID:2200087762006 IND NAME:0007W R GRACE & CO C | | |
| 18APR | | 18APR | | USD YOUR: SWF OF 06/04/13 OUR: 0068909108FF | 5,180.00 | FEDWIRE CREDIT VIA: BARCLAYS BANK PLC /02600574 B/O: MEMBRANE EXTRACTION TECHNOLOGY REF: CHASE NYC/CTR/BNF=W R GRACE & CO CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=SWF OF 06/06/13 IMAD: 0418K30F15C002543 BBI=/CHGS/USD3200 | | |
| 18APR | | 18APR | | USD YOUR: SWF OF 06/04/18 OUR: 2669100108FS | 21,818.00 | BOOK TRANSFER CREDIT B/O: BANK MENDES GANS N V AMSTERDAM THE NETHERLANDS 1000 AD ORG:/NL48BKMG0261059475 SA JOHNSON MATTHEY NV REF: INVOICES 92769992-9283418-9282 8264/OCMT/USD218180,00/ | | |
| 18APR | | 18APR | | USD OUR: 1083755590TC | 26,800.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9000438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000023753590 EED:060418 IND ID:2200008662222006 IND NAME:0006GRACE DAVISON | | |
| 18APR | | 18APR | | USD YOUR: CA0604180310484 OUR: 5640040108FC | 33,353.74 | CHIPS CREDIT VIA: THE BANK OF NOVA SCOTIA /0253 B/O: BRENNTAG CANADA INC. M8Z 2G6 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=BRENNTAG CANADA INC. M8Z 2G6 | | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:            304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:        000-USA-22
Statement No:          004

Page 17 of 32

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18APR | | 18APR | USD | YOUR: 07545091O8FF OUR: | | 41,850.00 | | |

OGB=SCOTIABANK DON MILLS BBI=/CHGS
SSN: 0306494
FEDWIRE CREDIT
VIA: CITIBANK
/021000089
B/O: JOHNSON MATTHEY ARGENTINA SA
ARGENTINA
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=O/B CITIBANK NY
C OBI=INV 92839525 BBI=/OCMT/USD418
IMAD: 0418B1Q8023C006939

| 18APR | | 18APR | USD | YOUR: CAP OF 06/04/13 OUR: 25688001O3JO | | 78,425.23 | | |

BOOK TRANSFER CREDIT
B/O: DELPHI CORPORATION-WIRE TRANSF
PHOENIX AZ 85026-
ORG: 3999999999
REF: INV# 9282900 & 92892899

| 18APR | | | USD | OUR: 1083735587TC | | 130,248.20 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UC CORPORATION
ORIG ID: DESC DATE:060417
CO ENTRY DESC: SEC:CCD
TRACE#:021050053755587 EED:060418
IND ID:1059450057578
IND NAME:W R GRACE & CO INC.DEB
08359697/10/55/450595578/92872215
0604018000030457124

| 18APR | | | USM | OUR: 2008610803LB | | 910,626.88 | | |

LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0022 ITEMS
(CAVL $     234,631)
*VALUE DATE: 04/18          234,631
             04/19          656,181
             04/20           19,814

| 18APR | | | USM | OUR: 2007710812LB | | 4,713,596.51 | | |

LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0017 ITEMS
(CAVL $           0)
*VALUE DATE: 04/19        4,670,067
             04/20           43,529

| 19APR | | | USM | OUR: 2007110912LB | | 2,748.01 | | |

LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0003 ITEMS
(CAVL $           0)
*VALUE DATE: 04/20            2,716
             04/21               31

| 19APR | | | USD | OUR: 10949780649TC | | 17,038.08 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DOW CORNING CORP

JPMorganChase

TS

Account No:            304-616494
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:        000-USA-22
Statement No:          004

Page 18 of 32

H R GRACE & CO. — CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA    MD  21044-4098

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 19APR | | 19APR | USD YOUR: ,SWF OF 06/04/19 OUR: 2120500109JS | 22,596.40 | ORIG ID:99000028839 DESC DATE:060418 CO ENTRY DESCR:VENDOR PMEC:CCD TRACE#:021000024978049 EED:060419 IND ID:150334504 IND NAME:GRACE DAVISON (ERS) 1500334504 PLEASE REFER TO OUR FAXED REMITTANC 06041900000000028839 BOOK TRANSFER CREDIT B/O: MAYBANK/MENARA MAYBANK KUALA LUMPUR MALAYSIA 50050 ORG: JOHNSON MATTHEY SDN BHD OGB: MAYBANK NILAI REF:INV 9287J3535/CHGS/USD15,00/OCH 7/USD2611,740/ | | |
| 19APR | | | USD OUR: 10949780735TC | 43,614.06 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060417 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000024978073 EED:060419 IND ID:201000101119702 IND NAME:GRACE DAVISON | | |
| 19APR | | | USD OUR: 10949780381TC | 60,318.72 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UOA CHEMICALS C ORIG ID:9TORONTODB DESC DATE: CO ENTRY DESCR:EDI PMT SEC:CTX TRACE#:021000024978038 EED:060419 IND ID:200100010119702 IND NAME:GRACE DAVISON | | |
| 19APR | | | USD OUR: 10949780064TC | 71,575.02 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:360186777J DESC DATE:060419 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000024978064 EED:060419 IND ID:04182006113O IND NAME:007W R GRACE & CO | | |
| 19APR | | | USD OUR: 10949780079TC | 87,389.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEMI ORIG ID:9157580001 DESC DATE:060417 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000024978079 EED:060419 IND ID: IND NAME:0005W R.GRACE & CO CO | | |

TS

Account No: 304-616494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 19 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F. | References | Credit/debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 19APR | | | USD OUR: | 1094978052TC | 124,518.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:APR 18 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000024978052 EED:060419 IND ID:2600047360 IND NAME:0010GRACE & CO | | |
| 19APR | | | USM OUR: | 2007210903LB | 331,738.52 | LOCKBOX CREDIT LOCKBOX # 088282 /AM DEP/0008 ITEMS *VALUE DATE: 04/21 4,174 CAVL $ 04/19 317,741 04/20 9,823 | | |
| 19APR | | | USD OUR: | 1094978086TC | 335,138.49 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:HESS ORIG ID:9225050455 DESC DATE:060419 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000024978086 EED:060419 IND ID:2600061744 IND NAME:01094 W.R.GRACE & CO | | |
| 20APR | 20APR | | USD YOUR: OUR: | 0390359076 5885900110FC | 584.30 | CHIPS CREDIT VIA: ABN AMRO BANK N V /0958 B/O: SMITHS BRASIL LTDA - DIV JOHN MAGLIANO REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=SMITHS BRASIL LTDA - DIV JOH N CRANE MAGLIANO OGB=/67300121I441 SSN: 0521093 | | |
| 20APR | 20APR | | USD YOUR: OUR: | 0188707110FF | 937.67 | FEDWIRE CREDIT VIA: ZIONS FIRST NATIONAL BANK /124000054 B/O: CASA DE CAMBIO NUEVO LEON GARZA GARCIA , NUEVO LEON ,MEXICO REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B ZIONS SLC 0 BI=INVOICE 92849420 ENVIA VALSPAR M IMAD: 0420L4B74B3C000177 | | |
| 20APR | | | USD OUR: | 1107372827TC | 13,196.05 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:APR 19 CO ENTRY DESCR:EDI PAYMTSSEC:CTX | | |

JPMorganChase

TS

Account No:          304-616494
Statement Start Date:   01 APR 2006
Statement End Date:     28 APR 2006
Statement Code:         000-USA-22
Statement No:           004

Page 20 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | FE | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 20APR | | | | USD OUR: 1107372846TC | 75,392.32 | TRACE#:021000027372827 EED:060420<br>IND ID:260004967486<br>IND NAME:0009GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:5601867773 DESC DATE:060420<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027372846 EED:060420<br>IND ID:0419200613D<br>IND NAME:0008W R GRACE & CO | | |
| 20APR | | | | USD OUR: 1107372838TC | 84,249.49 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:5601867773 DESC DATE:060420<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027372838 EED:060420<br>IND ID:0419200613D<br>IND NAME:0007W R GRACE & CO | | |
| 20APR | | | | USM OUR: 2006711003LB | 85,442.40 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0003 ITEMS<br>(AVL $      0)<br>*VALUE DATE:  04/21    85,050<br>                      04/24       391 | | |
| 20APR | | | | USD OUR: 1107372864TC | 86,901.78 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:FLINT HILLS RESO<br>ORIG ID:1410743457 DESC DATE:060420<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027372864 EED:060420<br>IND ID:<br>IND NAME:0007GRACE DAVISON | | |
| 20APR | | | | USM OUR: 2006511012LB | 353,052.40 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0014 ITEMS<br>(AVL $      0)<br>*VALUE DATE:  04/21    345,827<br>                      04/24      7,225 | | |
| 20APR | | | | USD OUR: 1107372856TC | 561,198.33 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TESORO COMPANIES<br>ORIG ID:174285513 DESC DATE:<br>CO ENTRY DESCR:ACH CREDITSEC:CTX<br>TRACE#:021000027372856 EED:060420<br>IND ID:<br>IND NAME:0006W. R. GRACE & CO | | |
| 21APR | | • | | USM OUR: 2005911112LB | 1,205.90 | LOCK BOX CREDIT<br>DIRECT DEPOSIT<br>LOCKBOX # 088282 /PM DEP/0001 ITEMS | | |

```
W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD 21044-4098
```

TS

Account No:                    304-616494
Statement Start Date:    01 APR 2006
Statement End Date:      28 APR 2006
Statement Code:            000-USA-22
Statement No:               004

Page 21 of 32

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 21APR | | USD OUR: 1104997519TC | 2,103.00 | *VALUE DATE: 04/24<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:SIGMA ALDRICH<br>ORIG ID:1005017999 DESC DATE:<br>ENTRY DESCR:PMT SEC:CCD<br>TRACE#:021000024997519 EED:060421<br>IND ID:<br>IND NAME:W R GRACE AND CO -CONN<br>PAYMENT OF INVOICE 2264350 |
| 21APR | 21APR | USD YOUR: SWF OF 06/04/20<br>OUR: 2522900110FS | 3,412.20 | BOOK TRANSFER CREDIT<br>B/O: CHIAO TUNG BANK CO.,LTD<br>TAIPEI TAIWAN<br>ORG:/07021000181.4<br>ORG: CHIAO TUNG BANK<br>SENTEC E AND E CO LTD<br>OGB: CHIAO TUNG BANK<br>BANK OF COMMUNICATIONS<br>REF: INV.NO.92875579/CHGS/USD15.00/ |
| 21APR | | USD OUR: 1117870049TC | 41,802.21 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL<br>ORIG ID:9323157001 DESC DATE:060421<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027870049 EED:060421<br>IND ID:22683355<br>IND NAME:008WR GRACE  CO CO |
| 21APR | 21APR | USD YOUR: O/B CITIBANK NYC<br>OUR: 1070500111FC | 50,234.88 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: JOHNSON MATTHEY DE MEXICO SA  D<br>/0008<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098//AC-00000000030<br>46.ORG=JOHNSON MATTHEY DE MEXICO SA<br>DE  CV ARQUES QRO 2381406 OGB=BCO N |
| 21APR | | USM OUR: 2008611103LB | 72,686.47 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0008 ITEMS<br>*VALUE DATE: 04/21<br>(AV) $ 52,600) |
| 21APR | 21APR | USD YOUR: O/B CITIBANK NYC<br>OUR: 3186200111FC | 80,280.00 | CHIPS CREDIT<br>VIA: CITIBANK |
```

*VALUE DATE: 04/24            1,169
                     (AVL $      6)      36

*VALUE DATE: 04/21            32,600
                       04/24      40,607
                       04/25        79

CHASE

Statement of Account

| | Account No: | 304-616494 |
|---|---|---|
| | Statement Start Date: | 01 APR 2006 |
| | Statement End Date: | 28 APR 2006 |
| | Statement Code: | 000-USA-22 |
| | Statement No: | 004 |

Page 22 of 32

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | FX References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 21APR | | | USD OUR: 111787002 9TC | 150,880.42 | /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000 46 ORG=/30831745 MITSUI & CO. (USA) INC. OGB=/30831745 NY NY 10166 OB I=92842368 (A080193159) SSN: 0173128 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060421 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027870029 EED:060421 IND ID:0420206061130 IND NAME:1001IW R GRACE & CO | | |
| 21APR | | | USD OUR: 111787004 2TC | 205,497.60 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ABBOTT LABORATOR ORIG ID:1366098440 DESC DATE: CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000027870042 EED:060421 IND ID: IND NAME:0005GRACE DAVISON | | |
| 21APR | | | USD OUR: 111787002 0TC | 220,224.00 | DIRECT DEPOSIT ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132894773 DESC DATE:060421 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027870020 EED:060421 IND ID:220001926 IND NAME:0007WR GRACE & COMPA | | |
| 24APR | | | USD OUR: 114985207 0TC | 2,191.86 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PENN COLOR INC ORIG ID:1221661347 DESC DATE:060414 CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000029852070 EED:060424 IND ID:17299 IND NAME:1006W.R.GRACE & CO. | | |
| 24APR | | | USD OUR: 114985206 2TC | 3,287.79 | PACS ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PENN COLOR INC ORIG ID:1221661347 DESC DATE:060219 CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000029852062 EED:060424 IND ID:17299 | | |

Case 01-01139-AMC    Doc 12747-5    Filed 07/05/06    Page 24 of 59

Account No: 304-616494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 23 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 24APR | | 24APR | | USD YOUR: 025066304316 OUR: 2532400114FC | 14,077.50 | IND NAME:0006W R.GRACE & CO. BACS CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: COMPANIA PINTUCO S A CL 29 43 A 58 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=COMPANIA PINTUCO S A CL 29 4 3 A 58 OGB=BANCOLOMBIA S.A. MEDELLI SSN: 0141050 | | |
| 24APR | | | | USD OUR: 1149852032TC | 18,532.84 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:APR 22 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000029852032 EED:060424 IND ID: IND NAME:0008W R GRACE & CO | | |
| 24APR | | | | USD OUR: 1149852052TC | 41,373.18 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9325157001 DESC DATE:060424 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029852052 EED:060424 IND ID:2274613 IND NAME:0008W R GRACE CO CO | | |
| 24APR | | | | USD OUR: 1149852023TC | 44,213.22 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:APR 22 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000029852023 EED:060424 IND ID: IND NAME:0008W R GRACE & CO | | |
| 24APR | | | | USD OUR: 1149852042TC | 47,184.16 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:APR 24 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000029852042 EED:060424 IND ID: IND NAME:0008W R GRACE & CO | | |
| 24APR | | 24APR | | USD YOUR: O/B CITIBANK NYC OUR: 32273001114FC | 80,280.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. | | |

Chase

TS

**Statement of Accounts**

| | Account No: | 304-616494 |
|---|---|---|
| | Statement Start Date: | 01 APR 2006 |
| | Statement End Date: | 28 APR 2006 |
| | Statement Code: | 000-USA-22 |
| | Statement No: | 004 |
| | | Page 24 of 32 |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 24APR | | 24APR | | USD YOUR: CA06004240I7276 OUR: 028I09I14FF | 154,027.75 | REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/303831745 MITSUI & CO. (USA) INC. OGB=/303831745 NY NY 10166 OB I=92835679 (A08023354&3) SSN: 0177061 FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 | | |
| 24APR | | | | USM OUR: 2009311409LB | 204,807.35 | IMAD: 0424B6B7001C007173 LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0016 ITEMS (AVL $ 201,431) *VALUE DATE: 04/25 3,376 | | |
| 24APR | | | | USM OUR: 2010911412LB | 1,117,659.93 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0036 ITEMS (AVL $ 0) 1,073,551 *VALUE DATE: 04/25 44,108 04/26 | | |
| 25APR | | | | USD OUR: 1151016699TC | 4,087.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITIGO ORIG ID:3601867773 DESC DATE:060425 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020161130 IND ID:042420061130 IND NAME:0007W R GRACE & CO ELECTRONIC FUNDS TRANSFER | | |
| 25APR | | | | USD OUR: 1151016696TC | 24,450.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UC CORPORATION ORIG ID:9930457124 DESC DATE:060424 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000021016696 EED:060425 IND ID:1055450960027 IND NAME:W R GRACE & CO INC DEB | | |
| 25APR | | 25APR | | USD YOUR: O/B CITIBANK NYC OUR: 025060511SFF | 30,001.69 | 00859697/10/55/45096027/92879983 06004250000030457124 FEDWIRE CREDIT VIA: CITIBANK | | |

Account No: 304-616494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 25 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 25APR | | | | USD OUR: 1151016687TC | 144,848.85 | /021000089<br>B/O: GRACE COLOMBIA S.A.<br>BOGOTA CO 0<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=O/B CITIBANK NY<br>C DBI=INVOICE NO. 928354917 BBI=/TIM<br>IMAD: 0425B1Q8D22C002889<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOYOTA<br>ORIG ID:5555541149 DESC DATE:<br>CO ENTRY DESCR:PAYABLES SEC:CTX<br>TRACE#:021000021016687 EED:060425<br>IND ID:138133<br>IND NAME:0007WR GRACE DAVISON | | |
| 25APR | | | | USM OUR: 2005811512LB | 285,780.50 | LOCK_BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0002 ITEMS<br>(AVL 0)<br>*VALUE DATE: 04/26 280,234<br>04/27 5,546 | | |
| 25APR | | | | USM OUR: 2008611503LB | 642,864.30 | LOCK_BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0011 ITEMS<br>(AVL 434,856)<br>*VALUE DATE: 04/25 434,859<br>04/26 202,821<br>04/27 5,184 | | |
| 26APR | | | | USD OUR: 1160804311TC | 11,513.43 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DOW CORNING CORP<br>ORIG ID:990028859 DESC DATE:060425<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000020804311 EED:060426<br>IND ID:1150135284<br>IND NAME:GRACE DAVISON (ERS)<br>150035284<br>PLEASE REFER TO OUR FAXED REMITTANC | | |
| 26APR | | | | USD OUR: 1160804326TC | 41,643.53 | 0604260000000000028839<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEMI<br>ORIG ID:9157580001 DESC DATE:060424<br>CO ENTRY DESCR:PAYMENT SEC:CTX<br>TRACE#:021000020804326 EED:060426<br>IND ID:<br>IND NAME:0005WR GRACE & CO CO | | |

JPMorganChase

Statement Account

| Account No: | 304-618494 |
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |

Page 26 of 32

H R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 26APR | | USD OUR: 11608043447C | | 43,620.99 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410743457 DESC DATE:060426 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020804344 EED:060426 IND ID:4593722172 IND NAME:0007GRACE DAVISON | | |
| 26APR | | USD OUR: 11608042937C | | 54,616.60 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9000438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000020842293 EED:060426 IND ID:2200091833622006 IND NAME:0007GRACE DAVISON | | |
| 26APR | | USD OUR: 11608043027C | | 80,546.16 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132894773 DESC DATE:060426 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020804302 EED:060426 IND ID:Z200011337 IND NAME:0007GRACE DAVISON | | |
| 26APR | | USD YOUR: 0495207116FF OUR: 04952071116FF | | 88,483.20 | FEDWIRE CREDIT VIA:HANA BANK, NEW YORK /026009580 B/O: HEESUNG ENGELHARD CORP. REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O1R051206035574 OBI=OUR COMM. USD18.00 BBI=/BNE/TR N: F0T196260007Z6/TIME/15:04 IMAD: 0426B1Q3FIIA001814 | | 151,564.18 |
| 26APR | | USD YOUR: 0129708116FF OUR: O1R051206035574 | | 315,991.43 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ENAP REFINERIAS S A CL 832-0174 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=GT010000009357O OBI=IN PAYMENT OF INVOICE NR. 928 IMAD: 0426B1Q0FIIA001687 | | |
| 26APR | | USD OUR: 11608043147C | | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 | | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:          304-616494
Statement Start Date: 01 APR 2006
Statement End Date:  28 APR 2006
Statement Code:      000-USA-22
Statement No:        004

Page 27 of 32

| Ledger Date | Adj Ledger Date | Value Date | F. References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 26APR | | | USM OUR: 2006831160SLB | 323,177.66 | ORIG ID:1115540150 DESC DATE:APR 25<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000020804314 EED:060426<br>IND ID:26001035385<br>IND NAME:0010GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0007 ITEMS<br>CAVL $                      3,172<br>*VALUE DATE:    04/27         3,172<br>                04/26        310,405<br>                04/28          9,600 |
| 26APR | | | USD OUR: 1160806333TC | 331,393.66 | ELECTRONIC FUNDS TRANSFER<br>ORIG ID:9225050455 DESC DATE:060426<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000020804333 EED:060426<br>IND ID:26001062128<br>IND NAME:0010GW.R.GRACE & CO |
| 26APR | | . | USM OUR: 2006511612LB | 4,252,594.14 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0009 ITEMS<br>CAVL $                      0<br>*VALUE DATE:    04/27      4,247,327<br>                04/28          5,266 |
| 27APR | | | USD OUR: 1177165928TC | 3,881.20 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060427<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000027165928 EED:060427<br>IND ID:17299<br>IND NAME:00006W.R.GRACE & CO.<br>BACS |
| 27APR | | | USD OUR: 1177165957TC | 7,584.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DOW CHEM COM<br>ORIG ID:9960513054 DESC DATE:060426<br>CO ENTRY DESCR:VENDOR  SEC:CCD<br>TRACE#:021000027165957 EED:060427<br>IND NAME:W R GRACE & CO INC DEB<br>00859697/10/0145406905/92886539<br>.0042700000040513054<br>060427000000040513054 |
| 27APR | | | USD OUR: 1177165960TC | 12,517.56 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBILOO52<br>ORIG ID:6135401570 DESC DATE:APR 26<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX |

TS

**JPMorganChase**

**Statement of Account**

| | Account No: | 304-616494 |
|---|---|---|
| | Statement Start Date: | 01 APR 2006 |
| | Statement End Date: | 28 APR 2006 |
| | Statement Code: | 004-USA-22 |
| | Statement No: | 004 |

Page 28 of 32

W R GRACE & CO. — CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F/C | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27APR | | 27APR | USD | YOUR: 0582908117FF OUR: 0582908117FF | 21,420.00 | TRACE#:021000027165960 EED:060427 IND ID:2600007231 IND NAME:0009GRACE & CO FEDWIRE CREDIT VIA:FIRSTMERIT BANK /041200555 B/O:EDGE SEAL TECHNOLOGIES INC WALTON HILLS,OH 44146 REF:CHASE NYC/CTR/BNF=W R GRACE & CO. — CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B FIRSTMERIT A.BBI=/TIME/15:39 IMAD: 0427I1B7002C000192 | | |
| 27APR | 27APR | USD | | YOUR: 59PS2006042700011 OUR: 276760011F7C | 24,094.00 | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: SHANGHAI DELPHI EMISSION QIAO FREE TRADE ZONE REF: NBNF=W R GRACE & CO. — CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=SHANGHAI DELPHI EMISSION QIA O FREE TRADE ZONE OGB=DEUTSCHE BANK SSN:154245 | | |
| 27APR | | USD | | OUR: 11771659471TC | 30,300.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBILO102 ORIG ID:7135430005 DESC DATE:APR 26 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000027165947 EED:060427 IND ID:2600048097 IND NAME:0008GRACE & CO | | |
| 27APR | | USD | | OUR: 11771659571TC | 35,881.67 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060427 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027165971 EED:060427 IND ID:0426200611130 IND NAME:0010W R GRACE & CO | | |
| 27APR | | USD | | OUR: 11771659361TC | 38,759.83 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBILO160 ORIG ID:1135401570 DESC DATE:APR 26 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000027165936 EED:060427 IND ID:2600103562 IND NAME:0009GRACE & CO | | |

TS

PAYchase

Statement Account

Account No:        304-616494
Statement Start Date:    01 APR 2006
Statement End Date:     28 APR 2006
Statement Code:      000-USA-22
Statement No:       004

Page 29 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | | |
| 27APR | | 27APR | | USD YOUR: TFR OUR: 0630402117FF | 54,733.68 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=/TFR OBI=INVOICE NO. 92886504 BBI=/TIME/16:03 IMAD: 0427B1Q8454ZC000182 | | |
| 27APR | | 27APR | | USD YOUR: CAP OF 06/04/25 OUR: 2431600115J0 | 60,746.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 399999999 REF: INV#9290705I-53 | | |
| 27APR | | | | USD OUR: 1171659982TC | 92,286.02 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060427 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021165982 EED:060427 IND ID:0426G200G61I30 IND NAME:1008W R GRACE & CO | | |
| 27APR | | | | USM OUR: 2007511703LB | 414,644.22 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0010 ITEMS *AVL $ 4,826 *VALUE DATE: 04/28 4,825 05/01 358,256 04/27 51,563 | | |
| 27APR | | | | USM OUR: 2008111712LB | 122,507.80 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0004 ITEMS *AVL $ 0) *VALUE DATE: 04/28 118,832 05/01 3,675 | | |
| 28APR | | | | USD OUR: 1181825496TC | 994.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PENN COLOR INC ORIG ID:1221661347 DESC DATE:060428 CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000021825496 EED:060428 IND ID:17299 IND NAME:0006W R GRACE & CO. BACS | | |
| 28APR | | | | USD OUR: 1181825516TC | 1,038.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DOW CHEM COM ORIG ID:9940513054 DESC DATE:060427 | | |

TS

Account No: 304-616494
Statement Start Date: 01 APR 2006
Statement End Date: 28 APR 2006
Statement Code: 000-USA-22
Statement No: 004

Page 30 of 32

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/F References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 28APR | | | USD OUR: 1177713464TC | 2,634.08 | CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000021825516 EED:060428 IND ID:10014540717I IND NAME:W R GRACE & CO INC DEB 00859997/10/01/454071717/92898929 0604280000040513054 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:1581105024 DESC DATE:060427 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000027713464 EED:060428 IND ID: 05001864 IND NAME:GRACE DAVISON /W.R.GRA | | |
| 28APR | | 28APR | USD YOUR: IMPORTS OUR: 5514900116FS | 12,957.30 | A/P TRANSFER CREDIT BOOK TRANSFER CREDIT IO: NEDBANK LIMITED JOHANNESBURG SOUTH AFRICA 2000 - ORG:NEDBANK SOUTH AFRICA 2000 - ENG:HARD SA PTY LTD REF/CHGS/USD30,00? | | |
| 28APR | | | USD OUR: 1181825488TC | 13,750.66 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:REX MATERIALS ORIG ID:1385535594 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021825488 EED:060428 IND ID: IND NAME:0006GRACE DAVISON | | |
| 28APR | | | USD OUR: 1181825478TC | 39,442.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:INVISTA S.A.R.L ORIG ID:1111564852B DESC DATE:APR 28 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000021825478 EED:060428 IND ID: IND NAME:0008W R GRACE & CO | | |
| 28APR | | 28APR | USD YOUR: 3826011115911808 OUR: 0806109118FF | 55,493.00 | FEDWIRE CREDIT VIA: STANDARD CHARTERED PLC /026002561 B/O: HOLANDA VENEZUELA C. A. CARACAS VEN REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=3826011115911808 OBI=SOL.IMP.20441035FACT.927742173 IMAD: 0428B1Q9282C003011 | | |

JPMorganChase   Statement of Account

TS

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |

Page 31 of 32

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 28APR | | | USD OUR: 1181825519TC | 72,341.32 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060428 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021825519 EED:060428 IND ID: IND NAME:0008W R GRACE & CO LOCKBOX # 088282 /AM DEP/0006 ITEMS (AVL $ 48,737) *VALUE DATE: 04/28 05/01 05/02 | | 48,738 120,013 219 |
| 28APR | | | USM OUR: 2007511803LB | 168,970.48 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL5701 ORIG ID:1952217190 DESC DATE:APR 27 CO ENTRY DESCR:PAYMTS SEC:CTX TRACE#:021000021825504 EED:060428 IND ID:260000021825504 IND NAME:0010GRACE & CO | | |
| 28APR | | | USD OUR: 1181825504TC | 326,144.61 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132947773 DESC DATE:060428 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021825529 EED:060428 IND ID:220000011601 IND NAME:0008W R GRACE & COMPA | | |
| 28APR | | | USD OUR: 1181825529TC | 351,960.00 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $ 0) | | |
| 28APR | | 01MAY | US1 OUR: 2006211812LB | 11,178,598.29 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $ 0) | | |
| **DEBITS** | | | | | | | |
| 03APR | | | USD OUR: 0930074294TC | 53.59 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:3210001923 DESC DATE:060331 CO ENTRY DESCR:MRCH FEESSEC:CCD TRACE#:021000020074294 EED:060403 IND ID:431352525110222 IND NAME:GRACE DAVISON | | |
| 04APR | | | USD OUR: 0016530118XF | 5,023,698.73 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 04APR | | | USD OUR: 0015010114XF | 658,712.53 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Account No: | 304-616494 |
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 004 |

Page 32 of 32

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 05APR | | | USD OUR: | 0015430114XF | 2,666,275.26 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 06APR | | | USD OUR: | 0015030114XF | 1,177,966.72 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 07APR | | | USD OUR: | 0015770114XF | 312,675.03 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 10APR | | | USD OUR: | 0015290114XF | 1,277,827.29 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 11APR | | | USD OUR: | 0014650114XF | 812,468.10 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 12APR | | | USD OUR: | 0015660114XF | 997,027.27 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 13APR | | | USD OUR: | 0015580114XF | 1,947,934.65 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 14APR | | | USD OUR: | 0014500114XF | 887,981.87 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 17APR | | | USD OUR: | 0015270114XF | 796,306.28 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 18APR | | | USD OUR: | 0015230114XF | 826,654.76 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 19APR | | | USD OUR: | 0014790114XF | 6,099,704.50 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 20APR | | | USD OUR: | 0016390114XF | 1,206,261.74 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 21APR | | | USD OUR: | 0016050114XF | 1,227,766.68 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 24APR | | | USD OUR: | 0015390114XF | 655,392.58 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 25APR | | | USD OUR: | 0015330114XF | 1,715,289.34 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 26APR | | | USD OUR: | 0016010114XF | 1,649,709.98 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 27APR | | | USD OUR: | 0016150114XF | 4,955,491.98 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |
| 28APR | | | USD OUR: | 0018960114XF | 1,417,409.14 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0001601257 | | |

**CHECKS**

No Activity

*Banco de Crédito* ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2006 AL 30/06/2006
W.R. GRACE & CO.SUCURSAL DE LIMA
BCP.SAN ISIDRO CASILLA 118
SUC SAN ISIDRO-R-80
SUC SAN ISIDRO-R-80
    193.                                    (QQF·K3)
6936·

PAGINA    1 DE   2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002:193-0011151220S6:16 | 193-1115122:0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4442717. CELULAR.
E-MAIL.

### AVISOS:
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
DE CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(M). MED. AT:MEDIO DE ATENCION = VEN:VENTANILLA: CAJ:CAJEROS AUTOMATICOS; POS:PUNTO DE VENTA: TLC:TELECREDITO  INT: INTERNO
BPT:BANCA POR TELEFONO: BPI:BANCA POR INTERNET

### RESUMEN DEL MES:

| SALDO CONTABLE AL 31/04/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 32,641.22 | 220.00 | 286,958.79 | 8,659.82 | 2715,139.82 | 0.00 | 0.00 | 39,608.37 | 52,750.75 |
| A | B | C | D | E | F | G | H | |

### ACTIVIDADES:

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC:AGE | MAQ.OP | HORA:T | OICION | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-04 | | 2000821907.NESTLE PERU | TLC | | 111-008 | 191918 | 17:32 | TLC073 | 2401 | 27,226.89- | 59,668.11 |
| 03-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.78- | 59,646.33 |
| 04-04 | | CHEQUE 01133606 | VEN | AG.SAN LUIS | 195-070 | 000195 | 17:56 | E89405 | 3802 | 78.06- | 59,568.27 |
| 04-04 | | CHEQUE 01133605 | VEN | AG.SAN LUIS | 195-070 | 000196 | 17:56 | E89405 | 3802 | 325.26- | 59,243.01 |
| 04-04 | | IMPUESTO ITF | INT | | | | | | 0909 | .32- | 59,242.69 |
| 05-04 | | CHEQUE 01133608 | INT | | 191-000 | 007020 | | | 3901 | 1,474.80- | 57,767.81 |
| 05-04 | | CHEQUE 01133607 | INT | | 191-000 | 007027 | | | 3901 | 6,981.62- | 50,786.29 |
| 05-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.75- | 50,779.44 |
| 07-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000085 | | | 4923 | 3.50- | 50,775.94 |
| 07-04 | | PAG DETRACCION09754357 | BPI | | 111-034 | 754357 | 15:58 | SNTPEA | 4709 | 164.80- | 50,611.14 |
| 07-04 | | A 191.12035105.0 | TLC | | 111-008 | 334476 | 16:04 | TLC040 | 4401 | 1,979.17- | 48,632.77 |
| 07-04 | | PAGO VISA | INT | | 111-007 | 836690 | | | 4925 | 591.40- | 48,041.37 |
| 07-04 | | PAGO VISA | INT | | 111-007 | 836691 | | | 4929 | 5,184.58- | 42,857.19 |
| 07-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.32- | 42,850.87 |
| 10-04 | | TELMEX 09010253 | INT | | 000-000 | | 03:40 | | 4611 | 3,360.05- | 39,490.82 |
| 10-04 | | IMP.OP.0 988.25 | INT | | | | | | | | |
| 10-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.63- | 39,488.14 |
| 17-04 | | 2000022832.NESTLE PERU | TLC | | 111-008 | 545619 | 16:49 | TLC052 | 2401 | 27,591.90- | 67,080.04 |
| 17-04 | | A 195.1159267.0 | TLC | | 111-008 | 094208 | 16:41 | TLC031 | 4401 | 534.10- | 66,545.94 |
| 17-04 | | TELMEX 00010253 | INT | | 000-000 | | 03:56 | | 4611 | 1,112.91- | 65,433.03 |
| 19-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.38- | 65,409.65 |
| 19-04 | | ADU118010060450100 | BPI | | 111-051 | 221528 | 15:27 | CICSPR | 4706 | 60,131.40- | 5,278.65 |
| 19-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 48.10- | 5,230.55 |
| 20-04 | | VENTA. TC 3.316080. # | INT | | 111-005 | 592904 | 16:02 | SCIE01 | 2505 | 232,128.00 | 237,350.55 |
| 20-04 | | ADU118010060760100 | BPI | | 111-0512 | 106401 | 11:35 | CICSPR | 4706C | 33,153.00- | 204,197.55 |
| 20-04 | | ADU118010060780100 | BPI | | 111-051 | 108590 | 11:35 | CICSPR | 4706 | 52,346.90- | 151,850.65 |
| 20-04 | | PORTES COMPR.PAGO # | INT | | 195-000 | 040021 | | | 6937 | 3.50- | 151,848.05 |
| 20-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 68.39- | 151,779.66 |
| 21-04 | | ADU118010062260100 | BPI | | 111-031 | 236798 | 14:32 | CICSPR | 4706 | 31,628.80- | 120,151.66 |
| 21-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.30- | 120,126.36 |
| 24-04 | | TRANSFERENC A TERCEROS | BPI | AC.PLAZA LIMA SUR | 196-020 | 000354 | 14:01 | E894AZ | 4001 | 1,475.80- | 118,651.36 |
| | | SEDON.CARTA ADJUNTA | | | | | | | | | |
| 24-04 | | HABERTC 000084 | TLC | | 111-008 | 369759 | 17:56 | TLC067 | 4401 | 25,753.80- | 92,898.36 |
| 24-04 | | PRDVIC 000085 | TLC | | 111-008 | 368860 | 17:53 | TLC076 | 4401 | 41,669.70- | 51,228.66 |
| 24-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 55.11- | 51,173.55 |
| 25-04 | | ENTR.EFEC. 000139 | VEN | AG.JOCKEY PLAZA | 195-013 | 000139 | 17:56 | E16428 | 1010 | 220.00 | 51,393.55 |
| 25-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000040 | | | 4923 | 3.50- | 51,390.05 |
| 25-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000040 | | | 4923 | 3.50- | 51,386.55 |
| 25-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000040 | | | 4923 | 3.50- | 51,383.05 |
| 25-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000048 | | | 4923 | 3.50- | 51,379.55 |
| 25-04 | | PAG DETRACCION10096152 | BPI | | 111-034 | 096152 | 12:15 | SNTPEA | 4709 | 86.30- | 51,293.55 |
| 25-04 | | PAG DETRACCION10096227 | BPI | | 111-034 | 096227 | 12:17 | SNTPEA | 4709 | 507.90- | 50,986.55 |
| 25-04 | | PAG DETRACCION10096077 | BPI | | 111-034 | 096077 | 12:15 | SNTPEA | 4709 | 341.00- | 50,645.55 |
| 25-04 | | PAG DETRACCION10096223 | BPI | | 111-034 | 096223 | 12:16 | SNTPEA | 4709 | 592.80- | 50,053.55 |
| 25-04 | | A 193.1451236 0. | TLC | | 111-008 | 146782 | 12:26 | TLC034 | 4401 | 2,745.27- | 47,308.28 |
| 25-04 | | A 192.0692796 0 | TLC | | 111-008 | 248327 | 12:29 | TLC031 | 4441 | 4,248.11- | 43,066.46 |
| 25-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.79- | 43,059.67 |
| 26-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000044 | | | 4923 | 3.50- | 43,056.17 |
| 26-04 | | PAG DETRACCION10126580 | BPI | | 111-034 | 126580 | 09:06 | SNTPEA | 4709 | 157.00- | 42,899.17 |
| 26-04 | | A 193.12629691 0 | TLC | | 111-008 | 025688 | 09:15 | TLC037 | 4401 | 1,152.00- | 41,747.17 |
| 26-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.04- | 41,746.13 |

Impreso por Enotria S.A.

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

PAGINA    2 DE  2

W.R GRACE & CO SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO-H-80
SUC.SAN ISIDRO-H-80
193
6936                    (GQF'K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F.  REXO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717  CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT. | LUGAR | REFERENCIAS ADICIONALES SUC/AGE | NUM OP | ROPA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-04 | | SEDAPAL 26436150 | INT | | 904-000 | | 06133 | | 4611 | 135.00- | 41,611.13 |
| 27-04 | | LUZ SUR 06443661 | INT | | 808-000 | | 06133 | | 465 | 928.10- | 40,683.03 |
| 27-04 | | IMPUESTO ITF | INT | | | | | | 8989 | .84- | 40,682.19 |
| 28-04 | | CONIS PAGO DETRACCION | INT | | 111-034 | 000085 | | | 4923 | 3.50- | 40,678.69 |
| 28-04 | | CONIS PAGO DETRACCION | INT | | 111-035 | 000085 | | | 4923 | 3.50- | 40,675.19 |
| 28-04 | | PAG DETRACCION 0147377 | BPI | | 111-034 | 147377 | | SMTPEA | 4789 | 86.00- | 40,589.19 |
| 28-04 | | PAG DETRACCION 0147365 | BPI | | 111-034 | 147365 | | SMTPEA | 4789 | 257.00- | 40,332.19 |
| 28-04 | | AJ.39513337810118 | INT | | 111-000 | | | TLC0122 | 4691 | 700.00- | 39,632.19 |
| | | PORTES CREDIT BANK | INT | | 201-000 | 127727 | | | 4695 | 5.50- | 39,626.69 |
| | | IMPUESTO ITF | INT | | | | | | 8989 | .42- | 39,627.07 |
| 29-04 | | PORTE ESTADO CUENTA | INT | | 193-000 | 434796 | | | 4991 | 3.50- | 39,624.37 |
| 29-04 | | MANTENIMIENTO | INT | | | | | | 9191 | 24.00- | 39,680.37 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO , CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1010 2905 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4814 4815 4016 4017 4018 4019 4824 4825 4829 | 12 | | |
| | TOTAL COMISION | | | |

## CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133605 | 325.26 | 01133606 | 78.06 | 01133607 | 6,981.62 | 01133608 | 1,474.88 |

Impreso por Enosh S.A.

N221A (08-02)

Banco de Crédito ≫ **BCP** ≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2006 AL 30/04/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO R-80
SUC SAN ISIDRO R-80
193
7022                    (QOF K3)

| | | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. RENO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717  CELULAR:
E-MAIL:

### AVISOS
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED. AL MEDIO DE ATENCION   VEN: VENTANILLA   CAJ: CAJEROS AUTOMATICOS (POS) PUNTO DE VENTA  TLC: TELECREDITO   INT: INTERNO
RPT: BANCA POR TELEFONO  BPI: BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/04/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | | INTERESES | | SALDO CONTABLE AL 30/04/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | | |
| 52,943.68 | 6,920.50 | 626,491.77 | 0.00 | 82,888.74 | 0.00 | 0.00 | 603,467.21 | 135,778.55 |
| A | B | C | D | E | F | G = H | | |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-04 | | ENTR. EFEC. 000013 | VEN | AG. CHACARILLA | 194-019 | 000013 | 09:04 | E14206 | 1018 | 6,942.50 | 59,786.18 |
| 03-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.47 | 59,780.71 |
| 07-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000127 | | | 2903 | 38,092.08 | 97,872.79 |
| 07-04 | 06-04 | O/B Local  58,022.98 | INT | | | | | | | | |
| 07-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000125 | | | 2903 | 104,410.11 | 202,282.90 |
| 07-04 | 06-04 | O/B Local 104,410.11 | INT | | | | | | | | |
| 07-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 113.99 | 202,168.91 |
| 10-04 | | LETRAS COBRANZA | INT | | 193-000 | 817547 | | | 2912 | 2,250.50 | 204,419.41 |
| 10-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.80 | 204,417.61 |
| 11-04 | | LETRAS COBRANZA | INT | | 193-000 | 823024 | | | 2912 | 10,638.27 | 215,055.88 |
| 11-04 | | NEXTEL-53955 | INT | | 000-000 | | 03:55 | | 4611 | 552.77 | 214,503.11 |
| 11-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 8.95 | 214,494.16 |
| 12-04 | | LETRAS COBRANZA | INT | | 193-000 | 820491 | | | 2912 | 21,787.98 | 236,204.14 |
| 14-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 17.36 | 236,186.78 |
| 17-04 | | LETRAS COBRANZA | INT | | 193-000 | 816948 | | | 2912 | 9,262.90 | 245,449.68 |
| 17-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 7.41 | 245,442.27 |
| 20-04 | | LETRAS COBRANZA | INT | | 193-000 | 818286 | | | 2912 | 3,149.91 | 248,592.18 |
| 20-04 | | VENTA ME 3.316000  N | INT | | 111-005 | 592904 | 10:52 | SCHE01 | 4510 | 70,000.00 | 178,592.18 |
| 20-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.51 | 178,589.67 |
| 21 | | LETRAS COBRANZA | INT | | 193-000 | 820281 | | | 2912 | 9,815.50 | 188,404.97 |
| 21 | 24-04 | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000242 | | | 2903 | 96,560.62 | 284,965.59 |
| 21 | 24-04 | O/B Local  96,560.62 | INT | | | | | | | | |
| 21-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 85.05 | 284,820.54 |
| 24-04 | | LETRAS COBRANZA | INT | | 193-000 | 819111 | | | 2912 | 19,830.61 | 304,651.15 |
| 24-04 | 25-04 | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000116 | | | 2903 | 99,237.61 | 403,888.76 |
| 24-04 | 25-04 | O/B Local  99,237.61 | | | | | | | | | |
| 24-04 | | PROVIC 060086 | TLC | | 111-808 | 369416 | 17:55 | 7LC061 | 4401 | 6,785.51 | 397,103.25 |
| 24-04 | | IMPUESTO ITF | TLC | | | | | | 0909 | 110.61 | 397,042.64 |
| 24-04 | | TRANSF DE OTRA CTA | RPX | | 111-025 | 059643 | 14:51 | 18K1228 | 2701 | 25.21 | 397,187.85 |
| 25-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000126 | | | 2903 | 144.43 | 397,292.28 |
| 25-04 | | Credito      184.43 | | | | | | | | | |
| 25-04 | | TLC SUC KANT ABR | TLC | | 193-000 | 0401TLC | | | 4405 | 90.00 | 397,202.28 |
| 25-04 | | A 191 0660126 1 | TLC | | 111-808 | 151970 | 12:35 | TLC028 | 4401 | 462.79 | 396,739.29 |
| 25-04 | | A 193 09128189 1 | TLC | | 111-808 | 150280 | 12:32 | 7LC029 | 4401 | 3,946.65 | 392,792.64 |
| 25-04 | | IMPUESTO ITF | TLC | | | | | | 0909 | 3.75 | 392,788.89 |
| 27-04 | | LETRAS COBRANZA | INT | | 193-000 | 819103 | | | 2912 | 894.64 | 393,683.53 |
| 27-04 | | AB.TR.EXT-TT020783 | VEN | SUC LIMA | 191-000 | 173565 | 17:35 | C41269 | 2004 | 4,264.62 | 397,947.95 |
| 27-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.12 | 397,943.83 |
| 28-04 | | LETRAS COBRANZA | INT | | 193-000 | 820546 | | | 2912 | 2,320.26 | 400,264.09 |
| 28-04 | 02-05 | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000126 | | | 2903 | 203,904.92 | 604,169.01 |
| 28-04 | | O/B Local  203,904.92 | | | | | | | | | |
| 28-04 | | A 191 1490924 1 | TLC | | 111-808 | 687446 | 18:07 | TLC017 | 4401 | 83.30 | 604,085.71 |
| 28-04 | | A 194.09133273 1 | TLC | | 111-808 | 744198 | 18:42 | TLC015 | 4401 | 95.00 | 603,992.71 |
| 28-04 | | A 194 09133273 1 | TLC | | 111-808 | 690564 | 18:09 | TLC024 | 4401 | 429.00 | 603,563.71 |
| 28-04 | | IMPUESTO ITF | TLC | | | | | | 0909 | 168.44 | 603,398.27 |
| 29-04 | | ENTR. EFEC. 080217 | VEN | AG. SAN LUIS | 193-870 | 000217 | 11:07 | E13207 | 1016 | 78.00 | 603,476.27 |
| 29-04 | | PORTE ESTADO CUENTA  N | INT | | 193-000 | 899742 | | | 4991 | 1.00 | 603,475.27 |
| 29-04 | | MANTENIMIENTO  N | INT | | | | | | 0101 | 8.00 | 603,467.27 |
| 30-04 | | IMPUESTO ITF | INT | | | | | | 0909 | .06 | 603,467.21 |

Impreso por Evelin S.A.

N22196(08-02)

*Banco de Crédito* 》 *BCP* 》

# ESTADO DE CUENTA CORRIENTE

PAGINA   2 DE   2

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC. SAN ISIDRO - R-80
SUC. SAN ISIDRO - R-80
   193                 (QQF K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|--------|--------------------------------------|------------------|
| DOLARES | 002-193-0011259631/2-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F., REMO
OFICINA: SUC. MIRAFLORES
TELEFONO: 4441717  CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | CARGO / ABONO | SALDO CONTABLE |
|-------------|-------------|-------------|----------|-------|------|------|------|------|---------------|----------------|
| | | | | | SUC/AGE | NUM OP. | HOJA | ORIGEN | TIPO | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|--|-------------------|------------------------------|-----------------------------------|--------------------|
| 1. TRANSACCIONES EN EFECTIVO - CHEQUES (CARGOS MANUALES) | 1801 1809 1810 1818 2903 3001 3002 3031 3991 3992 4001 4002 4003 4004 4007 4012 4014 4015 4016 4017 4018 4019 4024 4026 4929 | 12 | | |
| | TOTAL COMISION | | | |

Impreso por Enotria S.A.

H221A (98-02)



# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 176
SAN ISIDRO          LIMA 27
193271        6842      (1256)

**ESTADO DE CUENTA CONSOLIDADO**
Mes:  ABRIL 2006
Página        1

BIEC0205000193271                    BANCO

**CUENTA INTERAMERICANA SOLES No. 007000107847**          CCI Nro. 038-100-107000107847-48

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 06 | | COMPRA DE ME CON CTA CTE LADO | | 486,800.00 | 550,928.21 |
| 07 | | PROC.CAMARA CHEQ. 000000035 | 474,497.00 | | 85,431.21 |
| 07 | | ITF.%.080 CHEQ. 000000035 | 379.59 | | 85,051.62 |
| 07 | | PROC.CAMARA CHEQ. 000000036 | 2,820.00 | | 82,231.62 |
| 07 | | ITF.%.080 CHEQ. 000000036 | 2.25 | | 82,229.37 |
| 10 | | COMPRA DE ME CON CTA CTE LADO | | 98,700.00 | 180,929.37 |
| 10 | | CAR.SUNAT 1180810055353013 00 | 55,603.00 | | 125,266.37 |
| 10 | | ITF SUNAT:1180810055353013 00 | 44.53 | | 125,221.84 |
| 11 | | PROC.CAMARA CHEQ. 000000037 | 64,512.00 | | 60,709.84 |
| 11 | | ITF.%.080 CHEQ. 000000037 | 51.60 | | 60,653.24 |
| 11 | | PROC.CAMARA CHEQ. 000000038 | 12,370.00 | | 48,283.24 |
| 11 | | ITF.%.080 CHEQ. 000000038 | 9.89 | | 48,278.35 |
| 11 | | PROC.CAMARA CHEQ. 000000039 | 30,204.00 | | 18,074.35 |
| 11 | | ITF.%.080 CHEQ. 000000039 | 24.16 | | 18,050.19 |
| 11 | | PROC.CAMARA CHEQ. 000000040 | 2,265.00 | | 15,764.19 |
| 11 | | ITF.%.080 CHEQ. 000000040 | 1.82 | | 15,762.37 |
| 12 | | CAR.SUNAT 2350610033267014 00 | 4,256.00 | | 11,506.37 |
| 12 | | ITF SUNAT:2350610033267014 00 | 3.40 | | 11,502.97 |
| 17 | | PROC.CAMARA CHEQ. 000000042 | 249.00 | | 11,253.07 |
| 17 | | ITF.%.080 CHEQ. 000000042 | .19 | | 11,252.88 |
| 18 | | CAR.SUNAT 2350610033832012 00 | 3,819.00 | | 7,433.88 |
| 18 | | ITF SUNAT:2350610033832012 00 | 3.05 | | 7,430.83 |
| 27 | | CHEQUE : 000000045 | 2,100.00 | | 5,330.83 |
| 27 | | IMPUESTO ITF | 1.68 | | 5,329.15 |
| 28 | | INTERESES | | 23.52 | 5,352.67 |
| 28 | | CARGO POR MANTENIMIENTO CTA | 25.00 | | 5,327.67 |
| 28 | | CARGO EMISION EDO DE CUENTA | 9.00 | | 5,318.67 |
| | | SALDO A LA FECHA  SOL | | | 5,318.67 |

Saldo Inicial a la Fecha        123,128.21
Saldo Final a la Fecha          5,318.67

**CUENTA INTERAMERICANA DOLARES No. 007000107707**          CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 05 | | PROC.CAMARA CHEQ. 000000051 | 89.25 | | 164,547.60 |
| 05 | | ITF.%.080 CHEQ. 000000051 | .07 | | 164,547.62 |
| 06 | | COMPRA ME LADO ME DEBITO A C | 130,000.00 | | 34,547.62 |
| 10 | | COMPRA ME LADO ME DEBITO A C | 30,000.00 | | 4,547.62 |
| 12 | | PROC.CAMARA CHEQ. 000000052 | 378.39 | | 4,169.23 |
| 12 | | ITF.%.080 CHEQ. 000000052 | .30 | | 4,168.93 |
| 12 | | PROC.CAMARA CHEQ. 000000055 | 35.70 | | 4,133.23 |
| 12 | | ITF.%.080 CHEQ. 000000056 | .02 | | 4,133.21 |
| 12 | | CHEQUE : 000000053 | 900.00 | | 3,233.21 |
| 12 | | IMPUESTO ITF | .72 | | 3,232.49 |
| 17 | | ABONO LETRAS PRIN 311110063580 | | 7,768.32 | 11,000.81 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 14.95 | 11,015.77 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 41.89 | 11,057.66 |
| 17 | | ABONO LETRAS PRIN 311110063580 | | 2,570.40 | 13,628.06 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 4.95 | 13,633.01 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 13.86 | 13,646.87 |
| 17 | | ABONO LETRAS PRIN 311110063580 | | 10,681.44 | 24,328.31 |



**BANCO INTERAMERICANO DE FINANZAS**

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO         LIMA 27
193271                5642        (1250)

ESTADO DE CUENTA CONSOLIDADO
Mes: ABRIL 2006
Página     2

BIEC000500193271        BANCO

**CUENTA INTERAMERICANA DOLARES No. 007000107707**        CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 17 | | ABONO LETRAS INTE 311110063580 | | 20.67 | 24,348.88 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 57.60 | 24,406.48 |
| 17 | | ABONO LETRAS PRIN 311110063580 | | 19,256.10 | 43,662.58 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 37.08 | 43,699.66 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 103.83 | 43,803.49 |
| 17 | | ABONO LETRAS PRIN 311110063580 | | 17,895.22 | 61,698.71 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 34.46 | 61,733.17 |
| 17 | | ABONO LETRAS INTE 311110063580 | | 95.50 | 61,829.67 |
| 7 | | PROC.CAMARA CHEQ. 000000055 | 201.50 | | 61,628.17 |
| 17 | | ITF. %.080 CHEQ. 000000055 | .16 | | 61,628.01 |
| 17 | | PROC.CAMARA CHEQ. 000000057 | 83.30 | | 61,544.71 |
| 17 | | ITF. %.080 CHEQ. 000000057 | .06 | | 61,544.65 |
| 17 | | COMIS. AL CEDENTE 311110063580 | 3.00 | | 61,541.65 |
| 17 | | COMIS. AL CEDENTE 311110063580 | 3.00 | | 61,538.65 |
| 17 | | COMIS. AL CEDENTE 311110063580 | 3.00 | | 61,535.65 |
| 17 | | COMIS. AL CEDENTE 311110063580 | 3.00 | | 61,532.65 |
| 17 | | COMIS. AL CEDENTE 311110063580 | 3.00 | | 61,529.65 |
| 18 | | PROC.CAMARA CHEQ. 000000058 | 214.77 | | 61,314.88 |
| 18 | | ITF. %.080 CHEQ. 000000058 | .17 | | 61,314.71 |
| 18 | | PROC.CAMARA CHEQ. 000000059 | 240.60 | | 61,074.11 |
| 18 | | ITF. %.080 CHEQ. 000000059 | .19 | | 61,073.92 |
| 18 | | PROC.CAMARA CHEQ. 000000060 | 239.50 | | 60,834.42 |
| 18 | | ITF. %.080 CHEQ. 000000060 | .19 | | 60,834.23 |
| 18 | | PROC.CAMARA CHEQ. 000000061 | 224.81 | | 60,609.42 |
| 18 | | ITF. %.080 CHEQ. 000000061 | .17 | | 60,609.25 |
| 20 | | ABONO LETRAS PRIN 311110063954 | | 11,457.80 | 72,067.05 |
| 20 | | ABONO LETRAS INTE 311110063954 | | 19.60 | 72,086.65 |
| 20 | | ABONO LETRAS INTE 311110063954 | | 54.90 | 72,141.55 |
| 20 | | ABONO LETRAS PRIN 311110063954 | | 9,177.76 | 81,319.31 |
| 20 | | ABONO LETRAS INTE 311110063954 | | 13.74 | 81,333.05 |
| 20 | | ABONO LETRAS INTE 311110063954 | | 38.47 | 81,371.52 |
| 20 | | COMS. AL CEDENTE 311110063954 | 3.00 | | 81,368.52 |
| 20 | | COMS. AL CEDENTE 311110063954 | 3.00 | | 81,365.52 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 9,520.00 | 90,885.52 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 14.26 | 90,899.78 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 39.90 | 90,939.55 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 10,394.41 | 101,334.09 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 15.66 | 101,349.85 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 43.57 | 101,393.22 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 2,485.61 | 103,878.83 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 3.72 | 103,882.55 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 10.42 | 103,892.97 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 725.71 | 104,618.68 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 1.10 | 104,619.78 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 3.04 | 104,622.82 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 172.79 | 104,795.61 |
| 21 | | ABONO LETRAS INTE 311110063954 | | .27 | 104,795.88 |
| 21 | | ABONO LETRAS INTE 311110063954 | | .72 | 104,796.60 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 14,845.96 | 119,642.56 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 19.06 | 119,661.62 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 53.32 | 119,714.94 |
| 21 | | ABONO LETRAS PRIN 311110063954 | | 23,247.36 | 142,962.30 |
| 21 | | ABONO LETRAS INTE 311110063954 | | 29.83 | 142,992.13 |



# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 176
SAN ISIDRO          LIMA 27
193271          5842     (1250)

**ESTADO DE CUENTA CONSOLIDADO**
Mes :  ABRIL 2006
Página          3

BIEC0205000193271          BANCO

CUENTA INTERAMERICANA DOLARES No. 007000107707          CCI Nro: 036-100-207000107707-43

| DIA | VALOR | CONCEPTO Y Nº DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 21 | | ABONO LETRAS INTE 311110063964 | | 83.50 | 143,075.63 |
| 21 | | CHEQUE :   000000083 | 300.00 | | 142,775.63 |
| 21 | | IMPUESTO ITF | .24 | | 142,775.39 |
| 21 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 142,772.39 |
| 21 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 142,769.39 |
| 21 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 142,766.39 |
| 21 | | COMIS. AL CEDENTE 311110063964 | 3.00 | | 142,763.39 |
| 21 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 142,760.39 |
| 21 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 142,757.39 |
| 21 | | COMIS. AL CEDENTE 311110063954 | 3.00 | | 142,754.39 |
| 25 | | PROC.CAMARA CHEQ. 000000062 | 701.84 | | 142,052.55 |
| 25 | | ITF. %.080 CHEQ. 000000062 | .56 | | 142,051.99 |
| 27 | | ABONO LETRAS PRIN 311110064713 | | 15,517.50 | 157,569.59 |
| 27 | | ABONO LETRAS INTE 311110064713 | | 23.24 | 157,592.83 |
| 27 | | ABONO LETRAS INTE 311110064713 | | 65.04 | 157,657.87 |
| 27 | | PROC.CAMARA CHEQ. 000000064 | 472.57 | | 157,185.30 |
| 27 | | ITF. %.080 CHEQ. 000000064 | .37 | | 157,184.93 |
| 27 | | COMIS. AL CEDENTE 311110064713 | 3.00 | | 157,181.93 |
| 28 | | INTERESES | | 29.20 | 157,211.13 |
| 28 | | PROC.CAMARA CHEQ. 000000065 | 153.63 | | 157,057.50 |
| 28 | | ITF. %.080 CHEQ. 000000065 | .12 | | 157,057.38 |
| | | SALDO A LA FECHA  USD | | | 157,057.38 |

Saldo Inicial a la Fecha          164,636.94
Saldo Final a la Fecha          157,057.38

Estimado Cliente:

Para su mayor comodidad nuestras agencias 28 de julio y Camacho los esperan con nuevos locales más amplios y cómodos:
Av. 28 de julio 888-B Miraflores y Av. Javier Prado Este 5301, La Molina; además de horarios especiales de Lunes a Sábado
de 9:15 am. a 9:00 pm.

SU FUNCIONARIO DE NEGOCIOS ES : (1250)  FREYRE TRIVELLI JAVIER  TELF : 2113000

AVISO : ESTE ESTADO SE PRESUMIRA CONFORME PASADOS 30 DIAS.

FIRST NATIONAL BANK OF MONTANA     002 00001 00      PAGE:     1
504 MINERAL AVENUE                 ACCOUNT:          1049097  04/28/2006
LIBBY, MONTANA  59923              DOCUMENTS:              0


TELEPHONE:406-293-0280

*To Michelle TSS*

KOOTENAI DEVELOPMENT COMPANY                           30
2489 MOSS LANE                                          0
OAK HARBOR WA  98277                                    0


```
===============================================================
                  COMMERCIAL ACCOUNT 1049097
===============================================================
        DESCRIPTION          DEBITS      CREDITS   DATE       BALANCE

BALANCE LAST STATEMENT ................................ 03/31/06    51,792.68
SERVICE CHARGE              5.00                        04/28/06    51,787.68
BALANCE THIS STATEMENT ................................ 04/28/06    51,787.68

TOTAL CREDITS       (0)               .00  MINIMUM BALANCE          51,792.68
TOTAL DEBITS        (1)              5.00  AVG AVAILABLE BALANCE    51,792.68
                                          AVERAGE BALANCE

      - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

      TOTAL CHARGE FOR Maintenance Fee:                5.00


===============================================================
                     CERTIFICATES OF DEPOSIT
===============================================================
   CERTIFICATE  INTEREST   NEXT INT        NEXT INT        CURRENT
     NUMBER       RATE       DATE           AMOUNT         BALANCE

     115386     2.7200    08/21/06B          191.18        7,028.68
                   MATURITY: 08/22/06  INTEREST PAID 2006:      .00

*TOTAL*         2.7200                                      7,028.68
                            TOTAL INTEREST PAID 2006:           .00
(B) INTEREST WILL BE PAID BY COMPOUNDING
```

# JPMorganChase

## Statement of Account

In US Dollars

Account No:           601-831985
Statement Start Date:  01 APR 2006
Statement End Date:    28 APR 2006
Statement Code:       000-USA-12
Statement No:         004
Page 1 of 3

REMEDIUM GROUP INC
W GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA  MD 21044-4098

TS

| | Opening (01 APR 2006) Ledger | Closing (28 APR 2006) Ledger | Credits | Debits | Checks |
|---|---|---|---|---|---|
| | .00 | .00 | 0 | 0 | 0 |

| Date | | | Amount | Description |
|---|---|---|---|---|
| 01 APR 04 APR | USD | OUR: 060404198EWC | **** Balance **** 0.00 | OPENING LEDGER BALANCE |
| | | | 66,325.50 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 04 APR 04 APR 05 APR | USD | OUR: 041100816PP | 66,325.50 **** Balance **** | CLOSING LEDGER BALANCE PACKAGE LISTING |
| 04 APR 05 APR | USD | OUR: 000009409SZB | .00 2.00 | ADJUSTMENTS CREDIT ENCODING ERROR ON 04/04/06. POSTED TO YOUR ACCOUNT AN ITEM FOR $23,356.36 $23,358.36. OUR CASE #3963-05APR06. |
| 05 APR | USD | OUR: 060405198EWC | **** Balance **** 66,325.50 | CHECK #7157 CDS FUNDING |
| | | | 3,651.40 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 05 APR 06 APR 06 APR | USD | OUR: 051100082IPP | 3,651.40 **** Balance **** | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| | | | 2.00 717.92 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 06 APR 06 APR 07 APR | USD | OUR: 060406198EWC | 719.92 **** Balance **** | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| | | | 968.00 968.75 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 06 APR 06 APR 07 APR | USD | OUR: 060407198EWC | | |

**Total Credits** 20   248,870.36
**Total Debits** 49   248,870.36
**Total Checks Paid (incl. checks)** 49   248,870.36

FT CODE:

USD : SAME DAY FUNDS
USN : NEXT DAY FUNDS

US1 : ONE DAY FLOAT
US2 : TWO DAY FLOAT

US3 : THREE DAY FLOAT
US4 : FOUR DAY FLOAT

US5 : FIVE DAY FLOAT
USM : MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

### In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD  21044-4098

Account No:              801-831985
Statement Start Date:    01 APR 2006
Statement End Date:      28 APR 2006
Statement Code:          000-USA-12
Statement No:            004   133
                         Page  2  of  3

| Date | | | Currency | Reference | Debit | Credit | Description |
|---|---|---|---|---|---|---|---|
| 07APR | 07APR | 10APR | USD | OUR: 0711000803PP | | | PACKAGE LISTING |
| | | | | **** Balance **** 968.75 | | | CLOSING LEDGER BALANCE |
| 10APR | 10APR | 11APR | USD | OUR: 0604101985WC | | 654.76 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 10APR | 10APR | 11APR | USD | OUR: 1011000852PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 654.76 | | | CLOSING LEDGER BALANCE |
| 11APR | 11APR | 12APR | USD | OUR: 0604111985WC | | 263.65 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 11APR | 11APR | 12APR | USD | OUR: 1111000801PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 263.65 | | | CLOSING LEDGER BALANCE |
| 12APR | 12APR | 13APR | USD | OUR: 0604121985WC | | 3,142.20 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 12APR | 12APR | 13APR | USD | OUR: 1211000818PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 3,142.20 | | | CLOSING LEDGER BALANCE |
| 13APR | 13APR | 14APR | USD | OUR: 0604131985WC | | 868.87 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 13APR | 13APR | 14APR | USD | OUR: 1311000813PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 868.87 | | | CLOSING LEDGER BALANCE |
| 14APR | 14APR | 17APR | USD | OUR: 0604141985WC | | 301.29 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 14APR | 14APR | 17APR | USD | OUR: 1411000820PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 301.29 | | | CLOSING LEDGER BALANCE |
| 17APR | 17APR | 18APR | USD | OUR: 0604171985WC | | 2,250.00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 17APR | 17APR | 18APR | USD | OUR: 1711000825PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 2,250.00 | | | CLOSING LEDGER BALANCE |
| 18APR | 18APR | 19APR | USD | OUR: 0604181985WC | | 16,424.71 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 18APR | 18APR | 19APR | USD | OUR: 1811000825PP | | .00 | PACKAGE LISTING |
| | | | | **** Balance **** 16,424.71 | | | CLOSING LEDGER BALANCE |
| | | | USD | OUR: 0604191985WC | | 7,193.53 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |

# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| | |
|---|---|
| Account No: | 801-831985 |
| Statement Start Date: | 01 APR 2006 |
| Statement End Date: | 28 APR 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004    133 |

Page 3 of 3

| Date | | Reference | Balance | Amount | Description |
|---|---|---|---|---|---|
| 19APR | USD | OUR: 19110008IPP | **** Balance **** 7,193.53 | | FUND YOUR CONTROLLED DISBURSEMENT |
| 19APR | | | | | ACCOUNT ACTIVITY AT JPMC |
| 20APR | | | | | PACKAGE LISTING |
| | | | | 4,211.83 | CLOSING LEDGER BALANCE |
| 20APR | USD | OUR: 201100802PP | **** Balance **** 4,211.83 | | CDS FUNDING |
| 20APR | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| 20APR | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | .00 | PACKAGE LISTING |
| 20APR | USD | OUR: 06042019B5WC | | | CLOSING LEDGER BALANCE |
| | | | | 1,045.33 | CDS FUNDING |
| 21APR | USD | OUR: 211100079SPP | **** Balance **** 1,045.33 | | MONEY TRANSFER CREDIT RECEIVED TO |
| 21APR | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 24APR | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | 340.00 | PACKAGE LISTING |
| 21APR | USD | OUR: 06042419B5WC | | | CLOSING LEDGER BALANCE |
| | | | | .00 | CDS FUNDING |
| 24APR | USD | OUR: 241100084IPP | **** Balance **** 340.00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| 24APR | | | | 340.00 | FUND YOUR CONTROLLED DISBURSEMENT |
| 25APR | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 24APR | USD | OUR: 06042519B5WC | **** Balance **** 25,783.71 | 25,783.71 | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 25APR | USD | OUR: 251100817PP | | .00 | MONEY TRANSFER CREDIT RECEIVED TO |
| 25APR | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 26APR | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | 52,276.84 | PACKAGE LISTING |
| 25APR | USD | OUR: 06042619B5WC | **** Balance **** 52,276.84 | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 26APR | USD | OUR: 261100812PP | | .00 | MONEY TRANSFER CREDIT RECEIVED TO |
| 26APR | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 27APR | | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | | 721.50 | PACKAGE LISTING |
| 26APR | USD | OUR: 06042719B5WC | **** Balance **** 721.50 | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 27APR | USD | OUR: 271100817PP | | .00 | MONEY TRANSFER CREDIT RECEIVED TO |
| 27APR | | | | 61,726.00 | FUND YOUR CONTROLLED DISBURSEMENT |
| 27APR | | | | 61,726.57 | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 27APR | USD | OUR: 06042819B5WC | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 28APR | USD | OUR: 281100008PP | **** Balance **** 61,726.57 | | MONEY TRANSFER CREDIT RECEIVED TO |
| 28APR | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 28APR | | | | .00 | ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |

Citibank, N.A. - Puerto Rico
Member FDIC



Page    1 of 15

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Account Number: 0/300153/011
Statement Period
**Mar 28, 2006 - Apr 27, 2006**

CORPORATE ACCOUNT AS OF April 27, 2006          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

|  |  |  |
|---|---|---|
| OPENING BALANCE |  | 8,697,194.76 |
| 62 DEBITS |  | 775,564.25 |
|  | 59 CHECKS | 773,155.34 |
|  | 3 NON-CHECKS | 2,408.91 |
| 10 CREDITS |  | 702,611.09 |
|  | 10 DEPOSITS | 702,611.09 |
|  | 0 NON-DEPOSITS | 0.00 |
| CLOSING LEDGER |  | 8,624,241.60 |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
|  | 03-29 | 29,256.87 |  | 04-10 | 18,745.93 |
|  | 03-30 | 74,923.21 |  | 04-12 | 21,901.53 |
|  | 03-31 | 223,178.64 |  | 04-13 | 38,702.29 |
|  | 04-04 | 67,649.05 |  | 04-17 | 49,508.80 |
|  | 04-07 | 110,530.79 |  | 04-21 | 68,298.98 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 18056 | 03-28 | 109.98 | 18137 | 03-30 | 12,052.80 |
| 18073 | 03-28 | 414.29 | 18138 | 03-29 | 106,595.00 |
| 18086 | 03-31 | 19.12 | 18140 | 04-07 | 100.50 |
| 18087 | 03-28 | 54.99 | 18141 | 04-13 | 175.00 |
| 18107 | 04-05 | 9,632.40 | 18142 | 04-06 | 2,552.00 |
| 18111 | 03-28 | 109.98 | 18143 | 04-04 | 13,912.20 |
| 18119 | 04-18 | 100.00 | 18145 | 04-20 | 480.00 |
| 18120 | 04-03 | 1,980.00 | 18146 | 04-10 | 2,140.00 |
| 18122 | 03-28 | 8,421.60 | 18147 | 04-14 | 8,881.43 |
| 18125 | 04-04 | 54.00 | 18148 | 04-12 | 15.51 |
| 18126 | 04-12 | 240.00 | 18149 | 04-17 | 68.00 |
| 18127 | 03-31 | 51.75 | 18150 | 04-17 | 140.63 |
| 18128 | 03-28 | 54.99 | 18151 | 04-12 | 164.97 |
| 18129 | 03-29 | 83.70 | 18152 | 04-11 | 185.97 |
| 18130 | 03-31 | 93.90 | 18153 | 04-14 | 250.00 |
| 18132 | 04-03 | 1,435.00 | 18155 | 04-13 | 280.24 |
| 18133 | 03-29 | 2,384.64 | 18156 | 04-14 | 445.63 |
| 18134 | 03-28 | 3,375.00 | 18157 | 04-12 | 1,188.00 |
| 18135 | 03-31 | 8,418.30 | 18158 | 04-24 | 1,493.54 |
| 18136 | 03-28 | 9,658.89 | 18159 | 04-12 | 3,375.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Page    2 of 15

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 18160 | 04-11 | 6,080.27 | 18176 | 04-27 | 31.10 |
| 18161 | 04-11 | 9,588.09 | 18178 | 04-26 | 60.00 |
| 18162 | 04-11 | 24,850.80 | 18181 | 04-26 | 252.70 |
| 18164 | 04-20 | 600.00 | 18182 | 04-27 | 12,090.00 |
| 18166 | 04-27 | 1,980.00 | 18183 | 04-26 | 13,041.00 |
| 18167 | 04-18 | 14,152.92 | 101597 | 04-13 | 918.52 |
| 18169 | 04-19 | 84,739.00 | 101598 | 04-12 | 1,071.80 |
| 18171 | 04-18 | 400,000.00 | 101599 | 04-11 | 693.07 |
| 18175 | 04-27 | 15.51 | 101601 | 04-26 | 1,071.81 |
| | | | 101602 | 04-27 | 729.80 |

$\sum 4488.00$

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 03-28 | OPENING BALANCE | | | | 8,697,194.76 |
| 03-28 | TOTAL CHECKS PAID | | 22,199.72 | | 8,674,995.04 |
| 03-29 | TOTAL CHECKS PAID | | 109,063.34 | | |
| 03-29 | TOTAL DEPOSITS | | | 29,256.87 | 8,595,188.57 |
| 03-30 | TOTAL CHECKS PAID | | 12,052.80 | | |
| 03-30 | TOTAL DEPOSITS | | | 74,938.21 | 8,658,073.98 |
| 03-31 | TOTAL CHECKS PAID | | 8,583.07 | | |
| 03-31 | TOTAL DEPOSITS | | | 223,178.64 | 8,872,669.55 |
| 04-03 | NAME: BANKCARD | | 34.95 | | |
| | ENTRY DESC: MERCH FEES | | | | |
| | INDIVIDUAL ID: 430135232538811 | | | | |
| 04-03 | TOTAL CHECKS PAID | | 3,415.00 | | 8,869,219.60 |
| 04-04 | TOTAL CHECKS PAID | | 13,966.20 | | |
| 04-04 | TOTAL DEPOSITS | | | 67,649.05 | 8,922,902.45 |
| 04-05 | TOTAL CHECKS PAID | | 9,632.40 | | 8,913,270.05 |
| 04-06 | TOTAL CHECKS PAID | | 2,552.00 | | 8,910,718.05 |
| 04-07 | TOTAL CHECKS PAID | | 100.50 | | |
| 04-07 | TOTAL DEPOSITS | | | 110,530.79 | 9,021,148.34 |
| 04-10 | TOTAL CHECKS PAID | | 2,140.00 | | |
| 04-10 | TOTAL DEPOSITS | | | 18,745.93 | 9,037,754.27 |
| 04-11 | NAME: TAX SERVICE 702 | | 1,206.19 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006564426 | | | | |
| 04-11 | TOTAL CHECKS PAID | | 41,398.20 | | 8,995,149.88 |
| 04-12 | TOTAL CHECKS PAID | | 6,055.28 | | |
| 04-12 | TOTAL DEPOSITS | | | 21,801.53 | 9,010,896.13 |
| 04-13 | TOTAL CHECKS PAID | | 1,373.76 | | |
| 04-13 | TOTAL DEPOSITS | | | 38,702.29 | 9,048,224.66 |
| 04-14 | TOTAL CHECKS PAID | | 9,577.06 | | 9,038,647.60 |
| 04-17 | TOTAL CHECKS PAID | | 208.63 | | |
| 04-17 | TOTAL DEPOSITS | | | 49,508.80 | 9,087,947.77 |
| 04-18 | TOTAL CHECKS PAID | | 414,252.92 | | 8,673,694.85 |
| 04-19 | TOTAL CHECKS PAID | | 84,739.00 | | 8,588,955.85 |
| 04-20 | TOTAL CHECKS PAID | | 1,080.00 | | 8,587,875.85 |
| 04-21 | TOTAL DEPOSITS | | | 68,298.98 | 8,656,174.83 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    3 of 15

**Account Number: 0/300153/011**
**Statement Period**
**Mar 28, 2006 - Apr 27, 2006**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 04-24 | TOTAL CHECKS PAID | | 1,493.54 | | 8,654,681.29 |
| 04-25 | NAME: TAX SERVICE 702 | | 1,167.77 | | 8,653,513.52 |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006626218 | | | | |
| 04-26 | TOTAL CHECKS PAID | | 14,425.51 | | 8,639,088.01 |
| 04-27 | TOTAL CHECKS PAID | | 14,846.41 | | 8,624,241.60 |
| 04-27 | CLOSING BALANCE | | | | 8,624,241.60 |
| **Total Debits/Credits** | | | 775,564.26 | 702,611.09 | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    4 of 15

**DAREX.PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

#18056        3/28/06      $109.98



#18073        3/28/06      $414.29




#18086        3/31/06      $19.12

#18087        3/28/06      $54.99




#18107        4/05/06      $9,632.40

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 15

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18111         3/28/06      $109.98

 

#18119         4/18/06      $100.00

 

#18120         4/03/06      $1,980.00

 

#18122         3/28/06      $8,421.60

 

#18125         4/04/06      $54.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    6 of 15

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#18126        4/12/06       $240.00




#18127        3/31/06       $51.75




#18128        3/28/06       $54.99




#18129        3/29/06       $83.70




#18130        3/31/06       $93.90

Citibank, N.A. - Puerto Rico
Member FDIC

Page    7 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18132        4/03/06        $1,435.00

#18133        3/29/06        $2,384.64

#18134        3/28/06        $3,375.00

#18135        3/31/06        $8,418.30

#18136        3/28/06        $9,658.89

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    8 of 15

Account Number: 0/300153/011
Statement Period
Mar. 28, 2006 - Apr. 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18137        3/30/06      $12,052.80

 

#18138        3/29/06      $106,595.00

 

#18140        4/07/06      $100.50

 

#18141        4/13/06      $175.00

 

#18142        4/06/06      $2,552.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    9 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**Mar 28, 2006 - Apr 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18143          4/04/06          $13,912.20

#18145          4/20/06          $480.00

#18146          4/10/06          $2,140.00

#18147          4/14/06          $8,881.43

#18148          4/12/06          $15.51

Citibank, N.A. - Puerto Rico
Member FDIC

Page    10 of 15

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#18149        4/17/06        $68.00




#18150        4/17/06        $140.63




#18151        4/12/06        $164.97




#18152        4/11/06        $185.97



#18153        4/14/06        $250.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   11 of 15

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18155          4/13/06          $280.24

#18156          4/14/06          $445.63

#18157          4/12/06          $1,188.00

#18158          4/24/06          $1,493.54

#18159          4/12/06          $3,375.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    12 of 15

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18160          4/11/06        $6,080.27

#18161          4/11/06        $9,588.09

#18162          4/11/06        $24,850.80

#18164          4/20/06        $600.00

#18166          4/27/06        $1,980.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page   13 of 15

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18167          4/18/06          $14,152.92

#18169          4/19/06          $84,739.00

#18171          4/18/06          $400,000.00

#18175          4/27/06          $15.51

#18176          4/27/06          $31.10

Citibank, N.A. - Puerto Rico
Member FDIC

Page    14  of  15

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18178        4/26/06      $60.00

#18181        4/26/06      $252.70

#18182        4/27/06      $12,090.00

#18183        4/26/06      $13,041.00

#101597       4/13/06      $918.52

Citibank, N.A. - Puerto Rico
Member FDIC

Page    15 of 15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Mar 28, 2006 - Apr 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101598        4/12/06        $1,071.80

#101599        4/11/06        $693.07

#101601        4/26/06        $1,071.81

#101602        4/27/06        $729.80