# EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.5 | $105.00 | Investigation re Weatherford claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.1 | $21.00 | E-mail to J O'Neill re Weatherford claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.3 | $63.00 | Discussion with H Bull re CNA claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.7 | $147.00 | Review Speights & Runyan Stipulation to identify affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2006 | 0.5 | $105.00 | Investigation re CNA claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2006 | 0.2 | $42.00 | E-mails to H Bull re CNA claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/6/2006 | 3.5 | $525.00 | Confirm identified group of Speights & Runyan claim numbers and creditor name/property information to ascertain a match in b-Linx (1.8); for claim matches, update claim status / sub-status to reflect disallowed status per Order #11696 and add claim flag denoting Speights & Runyan Withdrawal (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | E-mail to S Burnett re claims update per Speights & Runyan stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Discussions with P Kinealy, R Witt re property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Discussions with F Zaremby re property damage report request and specifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 1.5 | $315.00 | Review property damage reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.9 | $189.00 | Investigation re withdrawn objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | E-mail to S Hawkins re withdrawn objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Review letter from counsel re no longer representing claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.5 | $105.00 | Generate reports re Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 1.2 | $252.00 | Review Speights & Runyan reports and claims to verify correct status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.2 | $42.00 | Discussion with A Wick re report of Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 1.0 | $210.00 | Compile Speights & Runyan withdrawals and documents |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2006 | 0.4 | $38.00 | Respond to several requests from S Herrschaft to have claim images appended with the corresponding settlement stipulations (.2); create cover page for each request (.1); and further coordinate request with the Claims Imaging Dept (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/16/2006 | 4.0 | $600.00 | Review (2.0) and update (2.0) claims and objections to claims per entered Orders #11802-#11816 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Investigation re B Johnson claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.1 | $21.00 | E-mail to H Bull re B Johnson claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Review new Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Prepare spreadsheet re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.2 | $42.00 | Disucsion with S Burnett re Speights & Runyan withdrawal claims update |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/17/2006 | 4.0 | $600.00 | Continue to review (2.0) and update (2.0) claims and objections to claims per entered Orders #11802-#11816 |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2006 | 0.2 | $19.00 | Respond to request from S Herrschaft to update claim images with supplemental documentation re claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/20/2006 | 2.0 | $300.00 | Additional review (1.0) and update (1.0) of claims and objections to claims per entered Orders #11802-#11816 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.7 | $147.00 | Prepare list of Omni 15 objections to B Johnson claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to H Bull Re B Johnson claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2006 | 0.5 | $105.00 | Prepare and send memo to P Kinealy re assistance with property damage claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/22/2006 | 0.5 | $47.50 | Respond to request from S Herrschaft to have several claims appended with supplemental claim information provided by K & E |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/22/2006 | 3.0 | $285.00 | Review all claims with supplemental claim information and corresponding requests made within the last month (.6); verify that each is flagged with supplemental information in the claims database (.8); and review each image to verify that the claim was appended correctly per request from S Herrschaft (1.1); coordinate appending claims with supplemental information for any missing image verified against the hard copy and e-mail PDF attachments (.5) |

| | | | Asbestos Claims Total: | 29.3 | $4,871.50 | |

## February 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 2/1/2006 | 2.0 | $90.00 | Prepare and process 147 pieces returned mail - no COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2006 | 0.3 | $28.50 | Provide detailed review of Court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 2/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/1/2006 | 0.1 | $4.50 | Processed 1 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.1 | $21.00 | E-mail to notice group re instructions for Omni 5 Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.2 | $42.00 | Review production sheet and mail file (.1); complete checklist and approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 2.5 | $525.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 2/1/2006 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of 17th Continuation Order re Omni 5 Objections |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/2/2006 | 0.1 | $4.50 | Telephone with Lourdis of Debt Acquisition at (212) 446-4017 re returned call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/2/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 2/2/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/2/2006 | 0.1 | $4.50 | Processed 4 WR Grace returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/2/2006 | 1.3 | $195.00 | Review Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.5 | $105.00 | Review hearing transcript from 1/24 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.3 | $63.00 | Discussion with M Araki re fee application preparation and service |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BELINDA RIVERA - CAS | | $45.00 | 2/3/2006 | 0.3 | $13.50 | Prepare Declaration of Service package re Dkt 11669 - 17th Continuation Order re Omni 5 Objections served on 2/1/2006 |
| LUCINA SOLIS - CAS | | $45.00 | 2/3/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/3/2006 | 0.1 | $4.50 | Processed 1 WR Grace returned mail |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/3/2006 | 1.5 | $225.00 | Continue to review Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2006 | 1.0 | $210.00 | Investigation re claims information request |
| BELINDA RIVERA - CAS | | $45.00 | 2/6/2006 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover etter and Declaration of Service for Dkt 11669 - 17th Continuation Order re Omni 5 Objections served on 2/1/2006 (.1); e-mail scanned copy documents to P Cuniff, S Herrschaft and Y Knopp (.1) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/6/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 2/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/6/2006 | 0.1 | $4.50 | Processed 9 WR Grace returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/6/2006 | 1.2 | $180.00 | Further review of Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | Discussion with K Blood, S Hawkins re 10-K information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 1.5 | $315.00 | Review claims summaries by type (.7); compare to b-Linx records (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 1.2 | $252.00 | Investigation re 10-K information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | E-mail to K Blood re response to questions re 10-K information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.8 | $168.00 | Follow up investigation re 10-K information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Review updated claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Prepare list of claims for programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to F Visconti re follow up on bar date notice investigation |
| LILIANA ANZALDO - CAS | | $45.00 | 2/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/7/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/7/2006 | 0.3 | $13.50 | Telephone with Sid Garabado of Prime Shares at (212) 889-9700 re inquiry on transfer defective due to wrong rule of transfer |
| PATRICK CLELAND - CAS | | $65.00 | 2/7/2006 | 0.3 | $19.50 | Download and burn 1 CD for S Herrschaft with CD label |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/7/2006 | 0.5 | $75.00 | Review Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Discussions with A Wick re preparation of mail files for Amended Personal Injury Case Management Order service |

EXHIBIT 1

## BMC Group
### WR GRACE
Monthly Invoice

### February 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Discussions with K&E re bar date notice mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.3 | $63.00 | Discussions with A Wick re bar date notice mail files for CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 1.5 | $315.00 | Review bar date notice mail files and documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Review bar date notice service spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.1 | $21.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.3 | $63.00 | Discussions with E Skowron re bar date notice service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Review hearing transcript from 1/24 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Review hearing transcript from 1/30 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.3 | $63.00 | E-mail to A Wick re update of master attorney lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Update issues and returns spreadsheets |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/8/2006 | 0.3 | $28.50 | Review Court docket report for updates to claims or the 2002 list |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.1 | $14.00 | E-mail to J Doherty re notice of impending mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.2 | $28.00 | Calls with Y Knopp re modes of postal service and confirmation of service delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.3 | $42.00 | Calls with J Doherty re types of mail service and options |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.2 | $28.00 | Review US Postal website for mailing options and confirmation of delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.1 | $14.00 | Preparation of mail request form for the 2nd Personal Injury Questionnaire mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to S Hawkins re 10-K language for asbestos claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re CD shipment investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.2 | $42.00 | Discussions with E Skowron re CD and e-mail of requested files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to S Ahern re password reset and assigned claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to Help Desk re password reset |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 1.0 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 1.0 | $210.00 | Investigation re 10-K claims counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to S Hawkins re claims counts |
| JAMES MYERS - CAS | | $65.00 | 2/9/2006 | 0.1 | $6.50 | Confer with S Kjontvedt re Express Mail tracking procedures |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/9/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/9/2006 | 0.2 | $9.00 | Telephone with Keith Nguyen at (832) 288-4455 re objection received in the mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/9/2006 | 0.2 | $28.00 | Discussions with J Doherty re mailing options and proof of delivery (.1); prepare e-mail to K&E re same (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/9/2006 | 0.3 | $42.00 | Call with US Postal Service re proof of delivery options |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.3 | $63.00 | Discussion with M Grimmett re objection exhibit tool |
| LUCINA SOLIS - CAS | | $45.00 | 2/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.3 | $42.00 | Calls with S Boyle re US Postal service options for electronic signature and proof of delivery |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.3 | $42.00 | Calls with J Doherty re US Postal service mailing options for proof of delivery |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/10/2006 | 1.0 | $150.00 | Review Court docket for recently filed motions, orders and notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 1.0 | $210.00 | Court docket review |
| LILIANA ANZALDO - CAS | | $45.00 | 2/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/13/2006 | 2.0 | $420.00 | Investigation re bar date notice service and mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/13/2006 | 0.1 | $21.00 | E-mail to F Visconti re bar date notice parties |
| LUCINA SOLIS - CAS | | $45.00 | 2/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/14/2006 | 1.0 | $150.00 | Review Court docket for recently filed motions, orders and notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.5 | $105.00 | Update objection by omni document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.5 | $105.00 | Add additional notice parties per Court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.3 | $63.00 | Review supplemental documents to be appended to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.4 | $84.00 | Discussions with L Ruppaner re appending supplements to claims images |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per the most recent notices of appearance listed on the Court docket |
| LUCINA SOLIS - CAS | | $45.00 | 2/15/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/15/2006 | 0.4 | $56.00 | E-mails to (.2) and from (.2) J Doherty re information for proof of service documents |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/15/2006 | 1.0 | $150.00 | Continue to review Court docket for recently posted notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 2.0 | $420.00 | Investigatation re bar date notice service and mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 1.0 | $210.00 | Project managers conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.1 | $21.00 | E-mail to M Wingate re claim status request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re property damage counsel ID number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.1 | $21.00 | Discussion with F Visconti re bar date notice information |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/16/2006 | 0.1 | $4.50 | Telephone with Bradley Max of Long Acre Management at (212) 259-4318 re scheduled amounts for Xerox |
| LUCINA SOLIS - CAS | | $45.00 | 2/16/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/16/2006 | 0.1 | $4.50 | Processed 12 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Review supplemental claims information from K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re appending supplements to original images |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 1.5 | $315.00 | Investigation re bar date notice mail files 1216, 1217, 1218 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.2 | $42.00 | Communication to E Skowron re bar date notice mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 1.0 | $210.00 | Case management and organization |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 2/16/2006 | 2.5 | $112.50 | Analysis of supplemental claims information provided by counsel (1.2); create cover page for each request (.8); coordinate efforts with the claims and imaging department to append each designated claim with the corresponding supportive documentation (.5) |
| YVETTE KNOPP - CAS | | $90.00 | 2/16/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060201-1 |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/17/2006 | 0.5 | $22.50 | Prepare and process 44 pieces returned mail - no COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/17/2006 | 0.4 | $38.00 | Review Court docket report for any updates to the 2002 list and claims (.2); and send docket report to S Herrschaft for final review (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 2/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/17/2006 | 0.1 | $4.50 | Processed 6 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2006 | 0.2 | $42.00 | Call with F Zaremby re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2006 | 0.7 | $147.00 | Investigation re mail files per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/17/2006 | 0.1 | $21.00 | Discussion with E Skowron re mail files |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/20/2006 | 0.1 | $4.50 | Telephone with Phillip Williams of Brown McCarroll at (214) 981-7065 re confirmation if he filed an asbestos claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.3 | $63.00 | Prepare mail request form for Omni 5 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.5 | $105.00 | Review updated claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re additional supplement appended documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 1.5 | $315.00 | Investigation re publication verification |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 2/20/2006 | 2.0 | $90.00 | Analysis of supplemental claims information provided by counsel (.9); create cover page for each request (.6); coordinate efforts with the claims and imaging department to append each designated claim with the corresponding supportive documentation (.5) |
| LUCINA SOLIS - CAS | | $45.00 | 2/21/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2006 | 2.0 | $420.00 | Review appended supplements for accuracy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/22/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA SCHROEDER - CASE_INFO | | $45.00 | 2/22/2006 | 0.1 | $4.50 | Telephone with Johnathan Sharp at (205) 328-9200 re 15th Omni objection |
| LUCINA SOLIS - CAS | | $45.00 | 2/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/22/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) G Washburn re files requested by Rust Consulting |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/22/2006 | 1.5 | $225.00 | Review Court docket for recent notices, orders, and motions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re pending items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.5 | $105.00 | Discussion with M Araki re fee application preparation |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 1.0 | $210.00 | Review submitted time for 19th quarter |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 1.0 | $210.00 | Prepare list of pending items and responsibilities while out of office |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Distribute out of office memo to relevant individuals |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.6 | $126.00 | Review appended claims (.3); discussion with L Ruppaner re adding claim flag (.3) |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 2/22/2006 | 1.0 | $45.00 | Analysis of supplemental claims information provided by counsel (.4); create cover page for each request (.3); coordinate efforts with the claims and imaging department to append each designated claim with the corresponding supportive documentation (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/23/2006 | 1.0 | $210.00 | Court docket review |
| LILIANA ANZALDO - CAS | | $45.00 | 2/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/24/2006 | 0.5 | $22.50 | Processed returned mail - COA |
| BRIANNA TATE - CASE_INFO | | $45.00 | 2/27/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| CORAZON DEL PILAR - CAS | | $45.00 | 2/27/2006 | 1.5 | $67.50 | Prepare and process 110 pieces returned mail - no COA |
| LUCINA SOLIS - CAS | | $45.00 | 2/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/27/2006 | 1.0 | $45.00 | Processed 108 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 2/27/2006 | 0.1 | $4.50 | Processed 2 WR Grace returned mail pieces |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2006 | 0.2 | $28.00 | E-mail to (.1) and call with (.1) M Grimmett re file on address changes for Rust Consulting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2006 | 0.3 | $42.00 | E-mails from A Wick and M Grimmett change of address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2006 | 0.3 | $42.00 | Review e-mails from A Wick with clarification on file issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/27/2006 | 1.0 | $150.00 | Per Counsel request-review, discuss and further explain analysis of multi-claim creditors per claims summary chart |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 2/27/2006 | 0.7 | $31.50 | Review and research Notices of Transfer for better addresses (.3); prepare Notices of Transfer to resend to creditors (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - CAS | | $45.00 | 2/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/28/2006 | 0.2 | $28.00 | E-mail to (.1) and from (.1) A Wick re file on address updates for Rust Consulting |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/28/2006 | 1.2 | $180.00 | Complete claims confirmation response in support of request for year end audit information. |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 2/28/2006 | 0.7 | $31.50 | Continue review and research Notices of Transfer for better addresses (.3); continue to prepare Notices of Transfer to resend to creditors (.4) |
| | | Case Administration Total: | | 76.5 | $11,996.00 | |

## February 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## February 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.2 | $22.00 | Update change of addresses based on Undeliverable-V2.xls for Eisen, Weitz and Robles (3830 records processed) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.3 | $33.00 | Load data to supplemental mailfiles 17638, 17639 and 17640 for tracking notices |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.4 | $44.00 | Update b-Linx application to newest version and test links (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.4 | $44.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.5 | $55.00 | Update undeliverable flag to based on USPS returned mail (1620 records updated) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.1 | $11.00 | Check Lenore Scott against supplemental files (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.3 | $33.00 | Update change of address as requested by D Scarcella (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.4 | $44.00 | Data clean up of Personal Injury Questionnaire addresses prior to update to b-Linx (.3); flag records for change of address reason (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 2.2 | $242.00 | Update change of address based on Personal Injury Questionnaire data to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 0.5 | $55.00 | Import data from 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls and analyze (.3); confer with S Kjontvedt re same (.2) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2006 | 1.1 | $121.00 | Match Personal Injury Questionnaire 2nd mailing records to supplemental notice files (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/1/2006 | 0.1 | $9.50 | Populate mail file 17658 with affected parties for 17th Continuation Order re Omni 5 Objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/1/2006 | 3.9 | $682.50 | Continue to update personal injury returned mail tracking database (2.0); build forms and search routines (1.9) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.2 | $22.00 | Read (.1) and respond (.1) to status questions on mailing Personal Injury Questionnaire 2nd mailing from S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 1.0 | $110.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Create list of creditorID of Personal Injury Questionnaire 2nd mailing parties to be noticed (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.3 | $33.00 | Prepare status report for S Kjontvedt on Personal Injury Questionnaire 2nd mailing data (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 4.0 | $440.00 | Update 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls table to include creditor ID and vendor code for analyzing the data provided and comparing to our tracking system (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |

# BMC Group
WR GRACE

Monthly Invoice

## February 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/2/2006 | 0.9 | $99.00 | Upload new claimants records to b-Linx from Personal Injury Questionnaire 2nd mailing list (2925 records processed) (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/2/2006 | 3.0 | $375.00 | Extensive research of all data used to create initial bar date notice (2.0); create review of data files used for initial bar date notice (1.0) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/3/2006 | 0.1 | $11.00 | Load Lenore Scott to system based on letter received from the attorney (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/3/2006 | 1.1 | $121.00 | Update claimants address to b-Linx from list 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/3/2006 | 1.1 | $121.00 | Process change of address for Bentley records to Richard H Bischoff PC (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/3/2006 | 1.0 | $110.00 | Update flags based on WR Grace Questionnaire Request.pdf (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/3/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/6/2006 | 0.4 | $44.00 | Process undeliverable returned mail from counsel mailing (mailfile 17156) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/6/2006 | 0.3 | $33.00 | Create table with CRDID for BDN/POC mailing in 2002 |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/6/2006 | 0.2 | $22.00 | Review and analyze changes to notice production job item data entry and reporting (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/6/2006 | 2.2 | $275.00 | Continue detailed analysis of all data used to create initial bar date notice (1.5); continue creation of review of data files used for initial bar date notice (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/6/2006 | 1.9 | $332.50 | Continue to update personal injury returned mail tracking database (1.0); build forms and search routines (.9) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.3 | $33.00 | Update specified records of Perkins & Ferris as no longer representing (.2); flag records as requested by S Herrschaft (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.2 | $22.00 | Create mailfile table of all records for Personal Injury Questionnaire 2nd mailing for S Kjontvedt review and audit (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.3 | $33.00 | Confer with S Herrschaft and S Kjontvedt on answer needed to change of address prior to counsel mailing (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.4 | $44.00 | Prepare access database of all BDN/POC mailfiles at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.1 | $11.00 | Research address for Pierce Raymond Osterhout Wade and update phone for all records (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.2 | $22.00 | Change counsel for records previously noticed at Foster & Sear LLP to Pierce Raymond Osterhout Wade Carlson & Coulter (78 records processed) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.6 | $66.00 | Research and analyze names based on SSN or address (.3); correct record prior to update to b-Linx (.3) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.1 | $11.00 | Update last name with (Deceased) where reported (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.6 | $66.00 | Update new address and/or representative for records from 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls as requested by S Kjontvedt (203 records processed) (PI) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/7/2006 | 0.1 | $11.00 | Check if original BDN mailfiles have parsed out name in b-Linx at request of S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/7/2006 | 1.1 | $192.50 | Continue to update personal injury returned mail tracking database (.6); build forms and search routines (.5) (PI) |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 2/7/2006 | 2.9 | $362.50 | Prepare four reports of Speights & Runyan property damage claims per S Herrschaft/P Kinealy request |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 1.2 | $132.00 | Review data in mailfile 17749, exclude Cascino per A Basta at K&E (.4); delete duplicate records from mailfile (.8) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.2 | $22.00 | Load parties for Personal Injury Questionnaire 2nd mailing to mailfile 17763 (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.4 | $44.00 | Add barcodes to mailfile at request of S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.5 | $55.00 | Update claimant source code to pro se if no counsel representing (205 records processed) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.2 | $22.00 | Update undeliverable flag based on returned mail to creditor table (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.5 | $55.00 | Query parties for counsel and pro se notice mailfile 11749 (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/8/2006 | 0.5 | $55.00 | Populate mailfile 17749 with counsel and pro se records for noticing (.2); review and report on 9 counsel not yet loaded (.3) (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/8/2006 | 2.5 | $312.50 | Additional detailed analysis of all data used to create initial bar date notice (1.8); continue creation of review of data files used for initial bar date notice (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/8/2006 | 2.1 | $367.50 | Update asbestos/non-asbestos liability reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.3 | $33.00 | Prepare Speights & Runyan withdrawl report per request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Review CMO mailfile records per request of S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Remove withdrawn records from Personal Injury Questionnaire 2nd notice at request of S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Find phone number for law office of Travis Buckley (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.1 | $11.00 | Compare 17763 records to other supplement records to ensure no duplicate notice (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.5 | $55.00 | Update research address for Travis Buckley to database (.3); append records to mailfile 17763 for Personal Injury Questionnaire 2nd notice (.2) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.4 | $44.00 | Check mailfile 17749 for Visse records (.2); confer with S Kjontvedt on records to be removed from MailFile (.2) (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Add bulk ID numbers for all counsels with more than 23 claimants (.1); create access table for RR Donnelley (.1) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Re-create RR Donnelley mailfile all in CAPS (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/9/2006 | 2.6 | $325.00 | Further detailed analysis of all data used to create initial bar date notice (1.9); continue creation of review of data files used for initial bar date notice (.7) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2006 | 3.7 | $647.50 | Update Omni 16 and 17 data and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/9/2006 | 3.1 | $542.50 | Continue to update asbestos/non-asbestos liability reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2006 | 0.1 | $11.00 | Review updated call log call grouping function and related reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2006 | 0.1 | $11.00 | Review updated call log call grouping function and related reporting (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/10/2006 | 1.5 | $165.00 | Review changed to search by and order by feature for objection records in creditor claims management tool |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/10/2006 | 3.2 | $400.00 | Continue detailed analysis of all data used to create initial bar date notice (2.0); continue creation of review of data files used for initial bar date notice (1.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2006 | 3.8 | $665.00 | Continue to update Omni 16 and 17 data and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/10/2006 | 0.6 | $105.00 | Further update of asbestos/non-asbestos liability reports/data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2006 | 2.1 | $367.50 | Additional update to Omni 16 and 17 data and reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/11/2006 | 1.3 | $227.50 | Additional update of asbestos/non-asbestos liability reports/data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/12/2006 | 3.9 | $682.50 | Continue to update asbestos/non-asbestos liability reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/13/2006 | 0.2 | $22.00 | Request input on flagging all records for counsel J Wayne Mumphrey as undeliverable based on returned mail or change of address based on research from S Kjontvedt (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/13/2006 | 1.2 | $150.00 | Additional detailed analysis of all data used to create initial bar date notice (.7); continue creation of review of data files used for initial bar date notice (.5) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/13/2006 | 0.2 | $19.00 | Verify and update creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/13/2006 | 1.2 | $210.00 | Additional update to asbestos/non-asbestos liability reports/data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/13/2006 | 1.9 | $332.50 | Further update to asbestos/non-asbestos liability reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/14/2006 | 0.1 | $11.00 | Review and analyze exception reporting query to validate on claim status/substatus, update report format (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/14/2006 | 0.1 | $11.00 | Review and analyze exception reporting query to validate on claim status/substatus, update report format |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 2/14/2006 | 2.0 | $280.00 | Prepare data changes for claim flag print current view |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 2/14/2006 | 1.5 | $210.00 | Revise data structure to add sub claim count function |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2006 | 0.5 | $55.00 | Update change of address for  to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2006 | 0.3 | $33.00 | Add tables and lookup values for sub claim count function |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2006 | 0.1 | $11.00 | Update claims register report claim nbr field format |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 2/15/2006 | 0.5 | $70.00 | Test sub claim count function |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 2/15/2006 | 1.1 | $154.00 | Continue preparation of data changes for claim flag print current view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Test b-Linx updates |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/16/2006 | 3.2 | $400.00 | Further detailed analysis of all data used to create initial bar date notice (2.2); continue creation of review of data files used for initial bar date notice (1.0) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/16/2006 | 0.3 | $28.50 | Review and update the modes of service for mail file 17763 address records |
| JOSH BERMAN - TECH | | $200.00 | 2/16/2006 | 0.4 | $80.00 | Resource coordination and data review with M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2006 | 0.2 | $22.00 | Update mode of service as requested by J Myers (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Add new mode of service for mailfile 17763 (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Update mailfile 17763 records to UPS Next Day Service mode of service (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Add new mode of service at request of J Myers for proof of service report |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/17/2006 | 2.3 | $402.50 | Continue to update asbestos/non-asbestos liability reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/20/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JOSH BERMAN - TECH | | $200.00 | 2/20/2006 | 0.6 | $120.00 | Data analysis with M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/21/2006 | 1.9 | $332.50 | Update liability/asbestos reporting tool/reports |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/22/2006 | 1.2 | $150.00 | Continue detailed analysis of all data used to create initial bar date notice (.8); continue creation of review of data files used for initial bar date notice (.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/22/2006 | 1.1 | $192.50 | Continue to update liability/asbestos reporting tool/reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/23/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/23/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/23/2006 | 2.8 | $490.00 | Additional updates to liability/asbestos reporting tool/reports |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 2/24/2006 | 2.8 | $490.00 | Further updates to liability/asbestos reporting tool/reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2006 | 0.1 | $11.00 | Review change of address report request, request clarification from S Kjontvedt (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2006 | 1.0 | $110.00 | Update returned mail information to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/27/2006 | 1.2 | $132.00 | Prepare returned mail report and change of address report for S Kjontvedt (PI) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 2/27/2006 | 1.2 | $114.00 | Prepare report to verify proofs of claim docket, amount, creditor, objection, and image information grouping |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 — Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2006 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/28/2006 | 1.0 | $110.00 | Continue SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 2/28/2006 | 0.2 | $25.00 | Communication with team on initial bar date notice inquiry |
| | | Data Analysis Total: | | 107.6 | $15,132.50 | |

## February 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2006 | 3.5 | $735.00 | Prepare draft billing detail reports for Dec 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Dec 05 re compliance with prof billing reqts and Court categories (1.0); revise Dec 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2006 | 0.5 | $105.00 | Analysis of docket re confirming filing of Jul, Aug, Sep and 18th Qtrly fee apps (.3); prep e-mail to P Cuniff re request for anticipated filing date for 18th Qtrly fee app (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/2/2006 | 4.0 | $840.00 | Analysis of draft reports for Dec 05 re compliance with prof billing reqts and Court categories (1.4); revise Dec 05 billing entries for fee app compliance (2.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/3/2006 | 3.5 | $735.00 | Continue analysis of Dec 05 billing entries for fee app compliance (1.5); continue revision of Dec 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2006 | 3.0 | $630.00 | Further analysis of Dec 05 billing entries for fee app compliance (1.2); continue revision of Dec 05 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2006 | 3.9 | $819.00 | Additional analysis of Dec 05 billing entries for fee app compliance (1.8); additional revision of Dec 05 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2006 | 3.6 | $756.00 | Prepare revised billing detail and activity reports for Dec 05 to verify revisions (.5); analysis of new Dec 05 draft billing detail and activity report to verify revisions (1.5); revision of remaining Dec categorization and fee entries for compliance (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2006 | 3.1 | $651.00 | Continue revision of remaining Dec categorization and fee entries for compliance (1.0); prepare draft activity summary and invoice detail for Dec 05 (.4); analysis of Dec draft activity summary and invoice detail (1.0); telephone w/S Fritz re status of payment re 17th Qtrly fee app, Dec 05 status, status of 18th Qtrly fee app (.5); analysis of files re 17th Qtrly fee app approved amts (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/10/2006 | 0.2 | $42.00 | Telephone from S Fritz re payment received from client re 17th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2006 | 3.2 | $672.00 | Begin draft Dec 05 fee app (2.0); analysis of Oct and Nov 05 fee apps (.3); revision of Oct and Nov 05 fee apps (.9) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2006 | 3.0 | $630.00 | Analysis of reports for new billers for fee apps (.4); prepare e-mail to S Fritz re bio info needed for new billers (.2); analysis of response from S Fritz re new bio info (.3); revise master bio info chart for new billers and update length of term date for all billers (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Prep corresp (4) to S Bossay re extracts for 18th Qtrly and related monthly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2006 | 3.0 | $630.00 | Prepare draft quarterly reports for 19th Qtrly fee app (.5); analysis of draft quarterly reports for 19th Qtrly fee app (1.0); revise time entries for 19th Qtrly for fee app compliance (1.3); telephone from S Fritz re 18th Qtrly status (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2006 | 0.5 | $105.00 | Telephone from/to S Fritz re various calls re 18th Qtrly fee app objection results |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2006 | 0.3 | $63.00 | Analysis of court docket re objections to 18th Qtrly and related monthly fee apps (.2); prepare e-mail to S Fritz re Declarations of service for 18th Qtrly and related monthly fee apps (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2006 | 2.7 | $567.00 | Analysis of e-mail from T Feil re filing 19th Qtrly and related monthlies (.1); prepare e-mail to T Feil re status of filing of 19th Qtrly and related monthlies (.1); prepare e-mail to P Cuniff re holding CNO's for Jul-Sep fee apps til further notice (.1); prepare revised quarterly reports for fee app (.5); review draft quarterly reports for fee app (.6); begin draft 19th Qtrly fee app (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 3.0 | $630.00 | Prepare revised category and detail reports for Oct-Dec fee apps (1.1); analysis of revised detail reports (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Prepare e-mail to S Herrschaft re revisions for Oct entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re R Witt incomplete time descriptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 0.7 | $147.00 | Analysis of invoice summaries from S Fritz re Oct-Dec fees |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 0.8 | $168.00 | Analysis of expenses from S Fritz re Oct-Dec fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Analysis of e-mail from P Cuniff re filing CNO's for Jul-Sep fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re Dec invoice amt |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2006 | 4.5 | $945.00 | Analysis of Nov invoice vs Nov fee app reports to ascertain differences (1.2); revise Nov time descriptions and categorization per analysis (2.0); analysis of e-mail from S Fritz re Oct-Dec production and expense extracts (.3); analysis of Oct-Dec production and expense extracts (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/23/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re reconciliation of Nov invoice vs Nov fee app reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2006 | 6.0 | $1,260.00 | Analysis of revised invoice totals from S Fritz re Oct-Dec apps (.8); revise Oct fee app re production and expenses (.9); revise Nov fee app re production, expenses and reconciliation (1.5); revise Dec fee app re production and expenses (.9); revise 19th Qtrly fee app re revisions to monthlies (1.7); prepare e-mail to S Fritz re status of R Witt info, confirm numbers (.2) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## February 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2006 | 0.9 | $189.00 | Prepare Oct-Dec production exhibits for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/24/2006 | 0.8 | $168.00 | Prepare Oct-Dec expense exhibits for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2006 | 4.2 | $882.00 | Revise R Witt time entry re description of services (.2); prepare e-mail to S Fritz re A Sherr bio info (.1); prepare e-mail to S Fritz re revisions to Dec 05 fees (.1); prepare revised category and billing detail exhibits for Oct-Dec and 19th Qtrly fee apps (1.8); revise billing extracts for Fee Examiner (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2006 | 3.5 | $735.00 | Analysis of revised Dec invoice from S Fritz (.2); revise Oct, Nov, Dec and 19th Qtrly fee apps to reflect revised Dec invoice (2.1); finalize Oct-Dec and 19th Qtrly fee apps (1.0); prepare e-mail to T Feil, S Herrschaft and S Kotarba re Oct-Dec and 19th Qtrly fee apps for review and approval (.2); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2006 | 0.7 | $147.00 | Telephone from S Fritz re filing 19th Qtrly fee app and Oct-Dec fee apps (.3); analysis of docket re hearing date on 19th Qtrly fee apps (.2); prepare e-mail to S Kotarba re holding 19th Qtrly and related monthly fee apps, filing CNOs on 18th Qtrly (.2); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2006 | 0.1 | $21.00 | Analysis of e-mail from S Kotarba re holding filing 19th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2006 | 2.0 | $420.00 | Prepare draft billing detail reports for Jan 06 (.5); begin analysis of draft reports for Jan 06 for prof billing reqts and Court imposed categories (1.1); analysis of e-mail from S Fritz re Jan estimated amts (.3); prepare e-mail to S Fritz re Jan fee app (.1); |
| | | Fee Applications Total: | | 66.2 | $13,902.00 | |

## February 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.3 | $63.00 | Prepare mail request form for Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.1 | $21.00 | Discussion with A Bosack re transfer report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 1.0 | $210.00 | Investigation re DK Acquistion transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 1.5 | $315.00 | Generate report re DK Acquisition transfer claims (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.2 | $42.00 | E-mail to DK Acquistion re transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.7 | $147.00 | Follow up investigation re DK Acquisitions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.1 | $21.00 | Follow up e-mail to DK Acquisitions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 1.0 | $210.00 | Review CNA, Continental Casualty, Maryland Casualty information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.2 | $42.00 | E-mail to H Bull re CNA claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.1 | $21.00 | E-mail to L Gardner re GTE claim information |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/3/2006 | 1.5 | $142.50 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.4); create BMC transfer notice for each applicable request (.6); prepare and serve notices (.1); and electronically file BMC transfer notices with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/3/2006 | 0.2 | $42.00 | E-mails to L Devault re claims information |

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/6/2006 | 0.5 | $47.50 | Review all pending claim transfer requests and complete those requests after the 20 day objection deadline has expired (.3); create notes in b-Linx to reflect all updates and transfer of claim ownership (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 2.0 | $420.00 | Compile detailed claims summaries by type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to H Bull re claims summaries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re defective transfer notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Review defective transfer notice and information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | E-mail to DK Acquisitions re defective transfer |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/7/2006 | 1.0 | $95.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.4); prepare and serve notices (.1); and electronically file BMC transfer notices with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.2 | $42.00 | Communication with DK Acquisitions re transfer effective date |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.9 | $189.00 | Review additional Omni 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to H Bull re additional Omni 16 and 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.3 | $63.00 | Update claims in preparation for Omni 17 reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 1.0 | $210.00 | Generate revised Omni 16 and 17 reports (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.6 | $126.00 | Review claims previously affected by order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims affected by order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.5 | $105.00 | Update Omni 16 and 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 1.0 | $210.00 | Generate revised Omni 16 and 17 reports (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.1 | $21.00 | E-mail to H Bull re revised Omni 16 and 17 reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 2.0 | $420.00 | Preparee draft objection exhibits for Omni 16 and 17 (.9); review for accuracy (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 1.0 | $210.00 | Generate revised draft exhibits for Omni 16 and 17 (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 1.2 | $252.00 | Review claims assigned to S Ahern |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 1.0 | $210.00 | Generate report of claims assigned to S Ahern (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.8 | $168.00 | Review claims status and claims summary in preparation for conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 1.0 | $210.00 | Conference call with H Bull, D Boll re claims reconciliation and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.2 | $42.00 | E-mail to S Ahern re assigned claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.2 | $42.00 | Prepare spreadsheet for S Ahern claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.2 | $42.00 | E-mail to H Bull, D Boll re claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.9 | $189.00 | Prepare report of multiple case claims (.4); review for accuracy (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2006 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (2.0); update claims status (1.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/13/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DAX QUIJANO - CAS | | $65.00 | 2/13/2006 | 3.5 | $227.50 | Research and review pleadings affecting claims (2.0); update claims status (1.5) |
| DAX QUIJANO - CAS | | $65.00 | 2/13/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.5); update claims status (2.0) |
| LEMUEL JUMILLA - CAS | | $65.00 | 2/13/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.1); update claims status (2.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/13/2006 | 0.2 | $19.00 | Call from Brian at Longacre Master Funds requesting information on all claims filed by Xerox and information related to claims register reports |
| NOREVE ROA - CAS | | $65.00 | 2/13/2006 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.3); update claims status (1.0) |
| NOREVE ROA - CAS | | $65.00 | 2/13/2006 | 3.0 | $195.00 | Research and review pleadings affecting claims (1.9); update claims status (1.1) |
| RODULFO DACALOS - CAS | | $65.00 | 2/13/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.4); update claims status (2.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/13/2006 | 1.5 | $225.00 | Review proposed Omni 16 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/13/2006 | 1.2 | $252.00 | Prepare Omni 16 reports by objection (.6); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/13/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts re Omni 16 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 1.3 | $273.00 | Compile Omni 15 documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.2 | $42.00 | Investigation re substantive vs non-substantive objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/15/2006 | 0.5 | $47.50 | Review Court docket and pull all new notices of withdrawal related to claims and claim transfer notices for future claim reporting purposes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.3 | $63.00 | Discussion with S Burnett re non-asbestos claims and Omni 16 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 1.0 | $210.00 | Investigation re Del Taco claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.2 | $42.00 | E-mail to H Bull re Del Taco claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Investigation re claims status per Longacre Management |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2006 | 3.0 | $285.00 | Print out all new transfer requests (.5); provide detailed research for all applicable claims in the claims database (.9); create BMC transfer notice for each applicable request (1.2); and prepare and serve notices via regular mail (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/16/2006 | 0.2 | $19.00 | Provide updates to scheduled claims that are marked inactive by changing deemed totals to zero to reflect that each applicable record is no longer active |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.6 | $126.00 | Review hearing agenda (.3); update Omni 5 claims status (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 5 claims status |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/17/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/17/2006 | 2.0 | $190.00 | Continue processing all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.5); create BMC transfer notice or the BMC defective transfer notice for each applicable request (.8); prepare and serve notices (.2); and electronically file all notices with the Court (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| RODULFO DACALOS - CAS | | $65.00 | 2/20/2006 | 3.5 | $227.50 | Continue to research and review pleadings affecting claims (2.0); continue to update claims status (1.5) |
| RODULFO DACALOS - CAS | | $65.00 | 2/20/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.3); update claims status (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.5 | $105.00 | Prepare mail request form for Omni 16 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.8 | $168.00 | Prepare Omni 16 exhibits (.3); review same (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | Call to counsel party re claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 1.0 | $210.00 | Prepare Omni 5 exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.2 | $42.00 | Communication with H Bull re Omni 5 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 16 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re Omni 16 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to J McFarland re Omni 16 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2006 | 0.5 | $105.00 | Prepare and send memo to S Burnett re assistance with non-asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/21/2006 | 1.0 | $210.00 | Review multiple case trade claims for accuracy |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/22/2006 | 3.3 | $214.50 | Additional research and review of pleadings affecting claims (1.9); update claims status (1.4) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/22/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.2 | $42.00 | Discussion with S Burnett re multiple case claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.8 | $168.00 | Investigation re multiple case claims and objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.2 | $42.00 | Communication with H Bull re status of multiple case claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 1.5 | $315.00 | Revise Omni 16 exhibits (.6); review for accuracy (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 16 exhibits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/24/2006 | 0.3 | $45.00 | Per Counsel request-research claimant inquiry concerning Omni 15 Objection to claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/27/2006 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (2.0); update claims status (1.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 2/27/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 2/27/2006 | 2.0 | $300.00 | Per Counsel request-research, review, discuss and analyze all Xerox Corporation's claims, objections, motions and associated orders |

| | | Non-Asbestos Claims Total: | | 104.6 | $12,420.50 | |

## February 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2006 | 2.0 | $280.00 | Calls with attorneys from Rust Consulting's miscellaneous request list re 2nd mailing of Personal Injury Questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2006 | 0.5 | $70.00 | Preparation of excel file on Leblanc client list (.3); forward same to T Kale (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2006 | 0.3 | $42.00 | Call with S Herrschaft re 2nd Personal Injury Questionnaire mailing issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2006 | 0.5 | $70.00 | Call with A Wick re data files and preparation for 2nd Personal Injury Questionnaire mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2006 | 0.2 | $28.00 | Call with N Mopsik re client name and Mopsik's change of address |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/1/2006 | 0.1 | $14.00 | E-mail from G Washburn re information on attorney Glasser |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury questionnaire issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re investigation of change of address information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.1 | $21.00 | E-mail to A Basta re change of address and rE-mailing of questionnaire |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/2/2006 | 1.0 | $140.00 | Preparation for service of 2nd Personal Injury Questionnaire mailing (.4); contact parties from Rust Consulting's list of miscellaneous requests (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/2/2006 | 0.5 | $70.00 | Respond to A Wick re questions related to data file for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/2/2006 | 2.0 | $280.00 | Review files from Rust Consulting (1.5); e-mails from K&E re additions and revisions to list for service on 2nd Personal Injury Questionnaire mailing (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.7 | $147.00 | Review personal injury questionnaire lists and records |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/3/2006 | 1.0 | $140.00 | Review e-mails from A Wick re issues with data updates for 2nd Personal Injury Questionnaire (.5); respond to same (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to A Basta re service of Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Review mail files in preparation for service of Amended Personal Injury Case Management Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/7/2006 | 0.3 | $42.00 | E-mails from/to S Herrschaft re mailing blank questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/7/2006 | 0.1 | $14.00 | Call to J Doherty re availability of blank questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/7/2006 | 1.0 | $140.00 | Review mail files and bar codes in preparation for 2nd Personal Injury Questionnaire mailing and Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/7/2006 | 0.2 | $28.00 | Call to/from J Doherty/RR Donnelley re blank questionnaires needed for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/7/2006 | 0.5 | $70.00 | Calls with A Wick re preparation of data/mail files for 2nd Personal Injury Questionnaire mailing and Amended Case Management Order mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re Amended Personal Injury Case Management Order service and mail file preparation |
| JAMES MYERS - CAS | | $65.00 | 2/8/2006 | 0.1 | $6.50 | Amended Case Management Order mailing - review and respond to e-mail from S Herrshaft re upcoming mailing |
| JAMES MYERS - CAS | | $65.00 | 2/8/2006 | 0.1 | $6.50 | Amended Case Management Order mailing - set up noticing system/production folder/instructions |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.1 | $14.00 | E-mail to A Basta re Amended Case Management Order Mailing and 2nd Personal Injury Questionnaire mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 2.0 | $280.00 | Review service lists and data source files (1.5); confer with A Wick re same (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.2 | $28.00 | Receive and prepare letter from Rust Consulting for 2nd Personal Injury Questionnaire mailing (.1); forward same to A Basta and G Washburn for approval (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.1 | $14.00 | E-mail from A Basta re receipt of letter from Rust Consulting for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/8/2006 | 0.2 | $28.00 | E-mails from A Basta and B Harding re proof of delivery for Amended Case Management Order mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.2 | $42.00 | Discussion with A Wick re mail file population for Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.6 | $126.00 | Discussions with S Kjontvedt re Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.2 | $42.00 | Prepare mail request form for Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to Notice Group re instructions for service of Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.7 | $147.00 | Review Amended Personal Injury Case Management Order mail file for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.5 | $105.00 | Review documents for Amended Personal Injury Case Management Order  service |
| YVETTE KNOPP - CAS | | $90.00 | 2/8/2006 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of WR Grace Personal Injury – Amended Case Management Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/9/2006 | 1.5 | $210.00 | Review 2nd Personal Injury Questionnaire mail file prepped for RR Donnelley (1.2); confer with A Wick re same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/9/2006 | 2.0 | $280.00 | Review Amended Case Management Order mail file prepped for RR Donnelley (1.5); confer with A Wick re same (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/9/2006 | 0.5 | $70.00 | Review proofs from RR Donnelley for Amended Case Management Order mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re Amended Personal Injury Case Management Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.3 | $63.00 | Discussions with S Kjontvedt re supplemental questionnaire service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/9/2006 | 1.0 | $210.00 | Review mail files for personal injury mailings for accuracy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.3 | $42.00 | E-mails to/from Production Dept re drafting Declaration of Service for mailing handled by RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.2 | $28.00 | E-mails from/to J Doherty at RR Donnelley re Amended Case Management Order mailing and 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.2 | $28.00 | Prepare e-mail to Y Knopp re electronic copies of documents served in Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.2 | $28.00 | Respond to G Washburn's request for service documents on Amended Case Management Order mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.1 | $14.00 | E-mail to Y Knopp re mailing service on Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.3 | $42.00 | Call from G Washburn re including reminder letter in the 2nd Personal Injury Questionnaire mailing (.2); e-mail to A Basta re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.2 | $28.00 | E-mails to J Doherty re inclusion of reminder letter in 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.3 | $42.00 | Call with (.2) and e-mail to (.1) G Washburn confirming inclusion of parties for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.2 | $28.00 | Research (.1) and respond (.1) to G Washburn re service to Piper Fablan/Pfeifer Fabian |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 1.0 | $140.00 | Review electronic proofs from RR Donnelley re documents for 2nd Personal Injury Questionnaire mailing and the Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/10/2006 | 0.1 | $14.00 | E-mail from G Washburn re attorney Glasser |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.6 | $126.00 | Review personal injury issues list for pending items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re personal injury mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/14/2006 | 0.4 | $56.00 | Research (.2) and respond (.2) to A Basta re service of documents to Zuckert Scoutt |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/14/2006 | 0.4 | $56.00 | E-mail from (.2) and to (.2) A Basta re service to Cody firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/14/2006 | 0.1 | $14.00 | E-mail to A Basta re mode of service to Zuckert firm |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 1.5 | $315.00 | Complete modifications to hearing calendar re personal injury estimation per Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.5 | $105.00 | Review personal injury mail file for claimant information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/15/2006 | 0.3 | $42.00 | E-mail to J Doherty confirming facts on Amended Case Management Order mailing and 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/15/2006 | 0.2 | $28.00 | Call with J Doherty re use of alternate method service used for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/15/2006 | 0.2 | $28.00 | E-mail to Production Dept to update date of service and service methods for the 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/15/2006 | 0.1 | $14.00 | E-mail to Production Dept to update date of service for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/15/2006 | 1.0 | $140.00 | Review (.5) and edit (.5) Declaration of Service forwarded by J Myers for 2nd Personal Injury Questionnaire and Amended Case Management Order mailings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re personal injury service and proofs of service |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/16/2006 | 0.3 | $58.50 | Review memo from S Kjontvedt re (.1); revise attached Declaration of Service for RR Donnelley (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/16/2006 | 0.1 | $14.00 | Forward draft of Declaration of Service to S Herrschaft for review and comments |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## February 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/16/2006 | 0.5 | $70.00 | Process final edits (.3); and forward Declaration of Service to Production Dept for assembly with exhibits for 2nd Personal Injury Questionnaire mailing (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/16/2006 | 0.5 | $70.00 | Process final edits (.3); and forward Declaration of Service to Production Dept for assembly with exhibits for Amended Case Management Order mailing (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/16/2006 | 0.1 | $14.00 | E-mail from J Bush confirming notice system updates for mailing of the Amended Case Management Order and 2nd Personal Injury Questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Final review of personal injury proofs of service |
| JAMES MYERS - CAS | | $65.00 | 2/17/2006 | 0.2 | $13.00 | Prepare draft Declaration of Service for personal injury documents served 2/10/2006 |
| JAMES MYERS - CAS | | $65.00 | 2/17/2006 | 0.2 | $13.00 | Prepare draft Declaration of Service for personal injury documents served 2/13/2006 |
| JAMES MYERS - CAS | | $65.00 | 2/17/2006 | 0.1 | $6.50 | Confer with S Kjontvedt re revision to address list for personal injury documents served 2/13/2006 |
| JAMES MYERS - CAS | | $65.00 | 2/17/2006 | 0.1 | $6.50 | Re-run address list and re-assemble Declaration of Service for personal injury documents served 2/13/2006 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/17/2006 | 0.6 | $84.00 | Review fully assembled Declaration of Service for 2nd Personal Injury Questionnaire mailing (.4); forward same to J Doherty for signature (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/17/2006 | 0.4 | $56.00 | Review fully assembled Declaration of Service for Amended Case Management Order mailing (.3); forward same to J Doherty for signature (.1) |
| YVETTE KNOPP - CAS | | $90.00 | 2/17/2006 | 0.1 | $9.00 | Review e-mail from S Kjontvedt re Declaration of Service for Amended Case Management Order mailing and 2nd Personal Injury Questionnaire mailing to be signed by J Doherty at RR Donnelly and returned to BMC for filing |
| JAMES MYERS - CAS | | $65.00 | 2/24/2006 | 0.1 | $6.50 | Prepare e-mail to S Kjontvedt re updated status on Declaration of Service from RR Donnelley for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/24/2006 | 0.2 | $28.00 | E-mail from J Myers re signed Declaration of Service from RR Donnelley for the Amended Case Management Order and 2nd Personal Injury Questionnaire mailings (.1); e-mail to J Doherty re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2006 | 0.3 | $42.00 | E-mail from (.1) and to (.2) G Washburn with 2nd Personal Injury Questionnaire mailing files |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2006 | 0.1 | $14.00 | E-mail from J Doherty re status of signed Declaration of Service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/27/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) G Washburn re file on address changes |

| | | | | | |
|---|---|---|---|---|---|
| | WRG Asbestos PI Claims Total: | | | 37.8 | $5,987.00 |
| | February 2006 Total: | | | 422.0 | $64,309.50 |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

Grand Total:    422.0    $64,309.50

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 2/1/2006 thru 2/28/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 11.7 | $2,457.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 13.5 | $2,025.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.1 | $389.50 |
| | Total: | 29.3 | $4,871.50 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 1.4 | $63.00 |
| Marquis Marshall | $45.00 | 2.2 | $99.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 0.5 | $22.50 |
| Corazon Del Pilar | $45.00 | 4.0 | $180.00 |
| James Myers | $65.00 | 0.1 | $6.50 |
| Liliana Anzaldo | $45.00 | 0.3 | $13.50 |
| Patrick Cleland | $65.00 | 0.3 | $19.50 |
| Yvette Knopp | $90.00 | 0.3 | $27.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 3.6 | $504.00 |
| Susan Herrschaft | $210.00 | 41.6 | $8,736.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 11.2 | $1,680.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.0 | $285.00 |
| Trina Carter | $45.00 | 6.9 | $310.50 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.5 | $22.50 |
| Lisa Schroeder | $45.00 | 0.6 | $27.00 |
| | Total: | 76.5 | $11,996.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 41.5 | $7,262.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.5 | $105.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 19.3 | $2,412.50 |
| Robyn Witt | $125.00 | 2.9 | $362.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 35.5 | $3,905.00 |
| Jacqueline Bush | $95.00 | 1.8 | $171.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 5.1 | $714.00 |
| TECH | | | |
| Josh Berman | $200.00 | 1.0 | $200.00 |
| | Total: | 107.6 | $15,132.50 |

EXHIBIT 1

## BMC Group
### WR GRACE
### Professional Activity Summary
### Date Range: 2/1/2006 thru 2/28/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 66.2 | $13,902.00 |
| | Total: | 66.2 | $13,902.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 27.1 | $1,761.50 |
| Dax Quijano | $65.00 | 8.0 | $520.00 |
| Lemuel Jumilla | $65.00 | 4.3 | $279.50 |
| Noreve Roa | $65.00 | 5.3 | $344.50 |
| Rodulfo Dacalos | $65.00 | 12.5 | $812.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 34.7 | $7,287.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 3.8 | $570.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 8.9 | $845.50 |
| | Total: | 104.6 | $12,420.50 |
| **WRG Asbestos PI Claims** | | | |
| CAS | | | |
| James Myers | $65.00 | 0.9 | $58.50 |
| Yvette Knopp | $90.00 | 0.2 | $18.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 25.6 | $3,584.00 |
| Susan Herrschaft | $210.00 | 10.8 | $2,268.00 |
| | Total: | 37.8 | $5,987.00 |
| | Grand Total: | 422.0 | $64,309.50 |

EXHIBIT 1