# EXHIBIT B

## EXHIBIT B

## FEES FOR THE FEE PERIOD JANUARY 1, 2006 THROUGH MARCH 31, 2006[2]

## FEES FOR THE FEE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 01/06/06 | Drafted fee application for October 2005. | | |
| 18 | K. Jasket | 3.0 | 810.00 |
| | | | |
| 01/06/06 | Revised November 2005 fee application. | | |
| 18 | K. Jasket | 0.5 | 135.00 |
| | | | |
| 01/09/06 | Review and revise PH's October, 2005 Fee Application. | | |
| 18 | S. Zuber | 0.3 | 130.50 |
| | | | |
| 01/10/06 | Follow up re: settlement. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| | | | |
| 01/17/06 | Work on audit response. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |
| | | | |
| 01/20/06 | Drafted fee application for December 2005. | | |
| 18 | K. Jasket | 2.0 | 540.00 |
| | | | |
| 01/26/06 | Drafted Quarterly fee application for the 19th interim period. | | |
| 18 | K. Jasket | 2.5 | 675.00 |
| | | | |
| 01/26/06 | Continued drafting fee application for December 2005. | | |
| 18 | K. Jasket | 1.5 | 405.00 |
| | | | |
| 01/27/06 | Review and revise PH's Fifty-Sixth Interim Fee Application. | | |
| 18 | S. Zuber | 0.3 | 130.50 |
| | | | |
| 01/27/06 | Review and revise PH's Nineteenth Quarterly Fee Application. | | |
| 18 | S. Zuber | 0.4 | 174.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

---

[2] Legend for Pitney Hardin LLP's fees:
3 = Litigation, category 15
18 = Fee Application (Applicant), category 11
14 = Case Administration, category 4

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.7 | 550.00 | 385.00 |
| S. Zuber | 18 | 1.0 | 435.00 | 435.00 |
| K. Jasket | 18 | 9.5 | 270.00 | 2,565.00 |
| TOTAL | | 11.2 | | 3,385.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| | | | |
|---|---|---|---|
| 01/02/06 | Conference with M. Morgan and follow up re: Calcagni letter and DEP settlement and issues; consider strategy re: helpful documents. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |
| 01/02/06 | Review documents on government involvement and vermiculite/asbestos and incorporate same into master chronology. | | |
| 3 | J. Mandel | 2.3 | 655.50 |
| 01/02/06 | Review draft correspondence to T. Calcagni and provide comments concerning same. | | |
| 3 | J. Mandel | 0.4 | 114.00 |
| 01/02/06 | Receipt and review of B. Jacobson's draft of Calcagni letter and provide comments regarding same. | | |
| 3 | M. Morgan | 1.7 | 399.50 |
| 01/02/06 | Work with A. Marchetta concerning Letter to AUSA Calcagni. | | |
| 3 | M. Morgan | 0.8 | 188.00 |
| 01/02/06 | Prepare e-mail correspondence to client concerning letter to Calcagni. | | |
| 3 | M. Morgan | 1.2 | 282.00 |
| 01/02/06 | Research additional documents concerning use of tremolite in vermiculite for proffer to AUSA Calcagni. | | |
| 3 | M. Morgan | 2.1 | 493.50 |
| 01/03/06 | Follow up re: changes to Calcagni letter; e-mails re: same; follow up with M. Morgan and W. Jacobson re: document production issues. | | |
| 14 | A. Marchetta | 1.5 | 825.00 |
| 01/03/06 | Work with A. Marchetta concerning the Calcagni proffer. | | |
| 3 | M. Morgan | 0.5 | 117.50 |
| 01/03/06 | Work with N. Susalis on scheduling interviews. | | |
| 3 | M. Morgan | 0.5 | 117.50 |

1422713A01053006

| 01/03/06 3 | Research and synthesis of information re: Grace Picture Perfect Program. M. Morgan | 3.6 | 846.00 |
|---|---|---|---|
| 01/03/06 3 | Further research and review of documents re: picture perfect program. M. Morgan | 3.4 | 799.00 |
| 01/03/06 3 | Review documents and incorporate same into master chronology. J. Mandel | 1.8 | 513.00 |
| 01/03/06 14 | Work with M. Morgan and M. Meyer re: project to scan and paginate documents reviewed at the EPA office, Region II Counsel's office. S. Parker | 0.3 | 40.50 |
| 01/03/06 14 | Worked with vendor representative re: numerous inquiries related to project to scan and paginate documents selected at the EPA office. S. Parker | 0.3 | 40.50 |
| 01/03/06 14 | Work with M. Morgan on compiling all supplemental documents from stratify database. Y. Day | 5.4 | 648.00 |
| 01/04/06 14 | Call from client and follow up re: settlement; work with M. Morgan re: witness interviews and information to Kirkland; changes to Calcagni letter. A. Marchetta | 1.2 | 660.00 |
| 01/04/06 3 | Review narratives of key topics and work on synthesizing information contained in same. S. Muhlstock | 2.5 | 712.50 |
| 01/04/06 3 | Review documents and incorporate same into master chronology. J. Mandel | 2.4 | 684.00 |
| 01/04/06 3 | Research and synthesis of information concerning Grace Picture Perfect Program. Work with B. O'Connell to obtain Picture Perfect slide program. M. Morgan | 2.4 | 564.00 |
| 01/04/06 3 | Further research and review of documents concerning picture perfect program. Research health questionnaires taken by former employees. M. Morgan | 2.6 | 611.00 |
| 01/04/06 3 | Speak with W.R. Wright concerning witness interview in NC. M. Morgan | 0.5 | 117.50 |
| 01/04/06 3 | Further work with S. Muhlstock on finalizing topic summaries concerning employee health and safety. M. Morgan | 3.1 | 728.50 |

4

| Date | Description | Hours | Amount |
|---|---|---|---|
| 01/04/06 14 | Work with M. Morgan on compiling all supplemental documents regarding employee. Y. Day | 2.8 | 336.00 |
| 01/05/06 14 | Work with Mark Morgan concerning the use of the Picture Perfect Program at Hamilton; follow up re: same. A. Marchetta | 1.0 | 550.00 |
| 01/05/06 3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues, review document database; work with M. Morgan re: additional documents located re: training program. B. Moffitt | 5.0 | 1,800.00 |
| 01/05/06 3 | Further research and synthesis of information concerning Grace Picture Perfect Program. M. Morgan | 1.9 | 446.50 |
| 01/05/06 3 | Further research and review of documents concerning picture perfect program and picture perfect quizzes. M. Morgan | 2.4 | 564.00 |
| 01/05/06 3 | Further work with B. Moffitt on finalizing topic summaries concerning employee health and safety. M. Morgan | 3.3 | 775.50 |
| 01/06/06 14 | Numerous telephone calls and follow up re: DEP Commissioner and Attorney General; work with Mark Morgan re: disclosures and document production items; follow up re: interviews. A. Marchetta | 1.0 | 550.00 |
| 01/06/06 3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. B. Moffitt | 6.4 | 2,304.00 |
| 01/06/06 3 | Further work on finalizing topic summaries and work w/Brian Moffitt concerning same. M. Morgan | 4.1 | 963.50 |
| 01/06/06 3 | Further research and synthesis of information re: Picture Perfect Program. M. Morgan | 3.2 | 752.00 |
| 01/06/06 | Review documents on government involvement and incorporate into | | |

1422713A01053006

| | | | |
|---|---|---|---|
| | chronology. | | |
| 3 | J. Mandel | 2.1 | 598.50 |
| 01/06/06 | Confirm requirements for scanning and pagination of documents selected at the EPA office, including confirming pricing and delivery dates. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 01/06/06 | Work with M. Morgan request on compiling all supplemental documents regarding J. Kozarovich. | | |
| 14 | Y. Day | 5.1 | 612.00 |
| 01/09/06 | Conference call with attorneys; follow up re: telephone call to Kasner Edwards re: document production; telephone call to AG re: court conference; follow up with M. Morgan re: call; follow up re: letter to court. | | |
| 14 | A. Marchetta | 2.0 | 1,100.00 |
| 01/09/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. | | |
| 3 | B. Moffitt | 6.5 | 2,340.00 |
| 01/09/06 | Prepare for and participate in conference call re: grand jury testimony. | | |
| 3 | M. Morgan | 2.0 | 470.00 |
| 01/09/06 | Prepare draft letter to Judge Bongiovanni adjourning case management conference indefinitely pending adjudication of the Bankruptcy motions and/or settlement of this matter. Circulate to DAG Dickinson for comment prior to submission. | | |
| 3 | M. Morgan | 1.1 | 258.50 |
| 01/09/06 | Receive and incorporate comments from DAG Dickinson on letter to Bongiovanni re: case management conference. | | |
| 3 | M. Morgan | 0.5 | 117.50 |
| 01/09/06 | Further review documents on government involvement and incorporate into master chronology. | | |
| 3 | J. Mandel | 0.9 | 256.50 |
| 01/09/06 | Work with M. Morgan on compiling all supplemental documents not previously produced. | | |
| 14 | Y. Day | 5.8 | 696.00 |
| 01/10/06 | Follow up re: information to co-defense counsel; review and revise letters and e-mail re: court hearing and potential settlement. | | |
| 14 | A. Marchetta | 1.3 | 715.00 |

1422713A01053006

| | | | |
|---|---|---|---|
| 01/10/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. | | |
| 3 | B. Moffitt | 4.8 | 1,728.00 |
| 01/10/06 | Further search of database for files concerning Trenton operations. | | |
| 3 | M. Morgan | 1.8 | 423.00 |
| 01/10/06 | Further research for files in K&E database and work with M. Murphy of Casner Edwards concerning same in asbestos documents. | | |
| 3 | M. Morgan | 2.1 | 493.50 |
| 01/10/06 | Discussed receipt and review of EPA FOIA documents with M. Morgan. | | |
| 3 | M. Meyer | 0.2 | 45.00 |
| 01/10/06 | Work with M. Morgan regarding compilation of narratives. | | |
| 3 | S. Muhlstock | 0.1 | 28.50 |
| 01/10/06 | Further compile and organize all documents in anticipation of interview. | | |
| 14 | Y. Day | 5.8 | 696.00 |
| 01/10/06 | Scanning and pagination of documents selected at the EPA office, including compatibility of load files and quality of images. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 01/10/06 | Worked with M. Meyer and M. Morgan re: pagination and scanning of document selected at EPA office and preparation of request for copies of oversize maps. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 01/11/06 | Telephone call to DAG Bonanno and follow up re: production of documents; follow up re: Burrill documents and forward to Bonanno. | | |
| 14 | A. Marchetta | 1.2 | 660.00 |
| 01/11/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. | | |
| 3 | B. Moffitt | 3.9 | 1,404.00 |
| 01/11/06 | Substantive and privilege review of supplemental documents found in K&E stratify. Forward same to joint defense counsel. | | |
| 3 | M. Morgan | 4.3 | 1,010.50 |

1422713A01053006

| | | | |
|---|---|---|---|
| 01/11/06<br>3 | Prepare for and participate in conference with A. Marchetta and DAG E. Bonanno concerning state criminal investigation.<br>M. Morgan | 1.8 | 423.00 |
| 01/11/06<br>3 | Prepare cover letter to NJ DAG Bonanno enclosing proffers to AUSA Calcagni. Work with AJM concerning same.<br>M. Morgan | 1.7 | 399.50 |
| 01/11/06<br>3 | Prepare correspondence to W. Jacobson concerning picture perfect program.<br>M. Morgan | 0.5 | 117.50 |
| 01/11/06<br>3 | Review correspondence from B. Moffitt regarding chronology.<br>J. Mandel | 0.1 | 28.50 |
| 01/11/06<br>3 | Discussion on NJ State proffer equivalent with M. Morgan, including research.<br>M. Meyer | 0.5 | 112.50 |
| 01/11/06<br>3 | Work with B. Moffitt re: client document and compilation of narratives.<br>S. Muhlstock | 0.2 | 57.00 |
| 01/11/06<br>3 | Further continue to compile narratives regarding key topics.<br>S. Muhlstock | 1.2 | 342.00 |
| 01/11/06<br>14 | Further compile and organize all documents in anticipation of interview.<br>Y. Day | 9.0 | 1,080.00 |
| 01/12/06<br>14 | Work with M. Morgan re: discovery information; follow up re: letter to court on scheduling conference; e-mails re: legislation.<br>A. Marchetta | 1.3 | 715.00 |
| 01/12/06<br>3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 6.8 | 2,448.00 |
| 01/12/06<br>3 | Further review of supplemental documents obtained in stratify and forward same to joint defense counsel.<br>M. Morgan | 2.7 | 634.50 |
| 01/12/06<br>3 | Further work on topic summaries concerning knowledge.<br>M. Morgan | 3.4 | 799.00 |
| 01/12/06<br>3 | Further work on summary and work with B. Moffitt concerning same.<br>M. Morgan | 2.1 | 493.50 |

1422713A01053006

| 01/12/06 | Continue working on compilation of narratives and finalizing same. | | |
| 3 | S. Muhlstock | 2.2 | 627.00 |

| 01/12/06 | Work with M. Morgan, J. Spielberg and B. Moffitt regarding status and compilation of narratives. | | |
| 3 | S. Muhlstock | 0.4 | 114.00 |

| 01/12/06 | Worked on consolidating topic summaries with B. Moffit, M. Morgan & S. Muhlstock. | | |
| 3 | J. Spielberg | 0.4 | 100.00 |

| 01/12/06 | Further compile and organize all documents in anticipation of interviews. | | |
| 14 | Y. Day | 5.3 | 636.00 |

| 01/13/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. | | |
| 3 | B. Moffitt | 7.1 | 2,556.00 |

| 01/13/06 | Further review of supplemental documents and forward same to joint defense counsel. | | |
| 3 | M. Morgan | 2.5 | 587.50 |

| 01/13/06 | Further work on topic summaries. | | |
| 3 | M. Morgan | 3.1 | 728.50 |

| 01/13/06 | Further work on summary and work with S. Muhlstock and B. Moffit re: same. | | |
| 3 | M. Morgan | 1.8 | 423.00 |

| 01/13/06 | Review documents and incorporate same into master chronology. | | |
| 3 | J. Mandel | 1.0 | 285.00 |

| 01/13/06 | Review correspondence from B. Moffitt regarding chronology. | | |
| 3 | J. Mandel | 0.2 | 57.00 |

| 01/13/06 | Continue working on compilation of narrative topic summaries. | | |
| 3 | S. Muhlstock | 1.7 | 484.50 |

| 01/13/06 | Further compile and organize documents for M. Morgan in anticipation of interview. | | |
| 14 | Y. Day | 2.4 | 288.00 |

| 01/13/06 | Further compile and organize supplemental documents for production to co- | | |

9

| | | | |
|---|---|---|---|
| 14 | counsel.<br>Y. Day | 3.1 | 372.00 |
| 01/16/06<br>3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 6.8 | 2,448.00 |
| 01/16/06<br>3 | Review of draft letter by Marriam to EPA concerning supplemental PA/SI.<br>M. Morgan | 0.5 | 117.50 |
| 01/16/06<br>3 | Further work on topic summary concerning employee safety.<br>M. Morgan | 3.2 | 752.00 |
| 01/16/06<br>3 | Further research re: use of products at Trenton plant.<br>M. Morgan | 2.4 | 564.00 |
| 01/16/06<br>3 | Further review of documents and copy and forward same to A. Mebane.<br>M. Morgan | 1.8 | 423.00 |
| 01/16/06<br>3 | Continue work on revisions to, and compilation, of narratives for key topic areas.<br>S. Muhlstock | 1.2 | 342.00 |
| 01/16/06<br>14 | Further compile and organize all documents M. Morgan review.<br>Y. Day | 1.8 | 216.00 |
| 01/17/06<br>14 | Follow up with M. Morgan re information for client and search for documents.<br>A. Marchetta | 0.6 | 330.00 |
| 01/17/06<br>3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 7.7 | 2,772.00 |
| 01/17/06<br>3 | Further research re: safety and training.<br>M. Morgan | 2.7 | 634.50 |
| 01/17/06<br>3 | Further review documents in anticipation of interview.<br>M. Morgan | 3.2 | 752.00 |
| 01/17/06<br>3 | Further review documents from PH database.<br>M. Morgan | 2.1 | 493.50 |

1422713A01053006

| Date | Description | | |
|---|---|---|---|
| 01/17/06<br>3 | Review documents and incorporate same into master chronology.<br>J. Mandel | 1.9 | 541.50 |
| 01/17/06<br>14 | Compile and organize all supplemental documents and forward same to counsel.<br>Y. Day | 1.9 | 228.00 |
| 01/18/06<br>14 | Follow up re: scheduling order and bankruptcy hearing.<br>A. Marchetta | 0.5 | 275.00 |
| 01/18/06<br><br><br><br>3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 7.3 | 2,628.00 |
| 01/18/06<br>3 | Further research and work with M. Murphy concerning same.<br>M. Morgan | 2.5 | 587.50 |
| 01/18/06<br>3 | Review documents in anticipation of interview.<br>M. Morgan | 2.6 | 611.00 |
| 01/18/06<br>3 | Work with J. Spielberg regarding information for chronology insert.<br>J. Mandel | 0.2 | 57.00 |
| 01/18/06<br>3 | Review documents and incorporate same into master chronology.<br>J. Mandel | 2.7 | 769.50 |
| 01/18/06<br><br>3 | Continue work on revisions to, and compilation, of narratives for key topic areas.<br>S. Muhlstock | 1.8 | 513.00 |
| 01/18/06<br><br>3 | Discussed strategy with J. Mandel re: case narrative. Reviewed documents and prepared narrative re: government communications.<br>J. Spielberg | 3.3 | 825.00 |
| 01/19/06<br>14 | Follow up re: Omnibus hearing and witness interviews.<br>A. Marchetta | 0.6 | 330.00 |
| 01/19/06<br><br><br><br>3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 6.4 | 2,304.00 |

1422713A01053006

| 01/19/06 3 | Further review of documents in anticipation of interview. M. Morgan | 2.4 | 564.00 |

01/19/06
3

Further review of documents in anticipation of interview.
M. Morgan
2.4
564.00

01/19/06
3

Continue work on revisions to, and compilation, of narratives for key topic areas.
S. Muhlstock
2.2
627.00

01/19/06
3

Continued to review documents and prepare case history.
J. Spielberg
1.3
325.00

01/20/06
14

Telephone call with DAG; telephone call re: Grand Jury testimony; telephone call re attorney conference call.
A. Marchetta
1.2
660.00

01/20/06
14

Telephone calls and follow up re: testimony and documents.
A. Marchetta
0.4
220.00

01/20/06

3

Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.
B. Moffitt
6.2
2,232.00

01/20/06
3

Review and revise section of master chronology.
J. Mandel
1.0
285.00

01/20/06
3

Continue work on revisions to, and compilation, of narratives for key topic areas.
S. Muhlstock
0.5
142.50

01/23/06
14

Telephone calls re: testimony; conference call; follow up re: document search.
A. Marchetta
0.5
275.00

01/23/06
14

Telephone call with J. Dickinson re: potential settlement and e-mail re: same.
A. Marchetta
0.9
495.00

01/23/06

14

Telephone calls re: court hearing for 1/30 and status of DEP conferences; telephone call with attorneys re: testimony and strategy; follow up re: documents.
A. Marchetta
1.0
550.00

01/23/06

Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re:

1422713A01053006

| | | | |
|---|---|---|---|
| 3 | additional documents located re: training program.<br>B. Moffitt | 6.7 | 2,412.00 |
| 01/23/06<br>3 | Prepare for the interview and review docs re: same.<br>M. Morgan | 4.2 | 987.00 |
| 01/23/06<br>3 | Further prepare for the interview.<br>M. Morgan | 1.5 | 352.50 |
| 01/23/06<br>3 | Prepare for and participate in conference call re: testimony.<br>M. Morgan | 1.1 | 258.50 |
| 01/23/06<br><br>3 | Continue work on revisions to, and compilation, of narratives for key topic areas.<br>S. Muhlstock | 5.8 | 1,653.00 |
| 01/23/06<br>3 | Continued to review documents and prepare case history.<br>J. Spielberg | 2.5 | 625.00 |
| 01/24/06<br><br><br><br>3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 7.6 | 2,736.00 |
| 01/24/06<br>3 | Attend interview.<br>M. Morgan | 11.0 | 2,585.00 |
| 01/24/06<br>3 | Review revisions to narrative. Revise same.<br>S. Muhlstock | 2.3 | 655.50 |
| 01/24/06<br>3 | Confer with B. Moffitt regarding topic summaries.<br>S. Muhlstock | 0.3 | 85.50 |
| 01/24/06<br>3 | Review additional documents for master chronology.<br>J. Mandel | 1.8 | 513.00 |
| 01/24/06<br>3 | Continued to review documents and prepare case history.<br>J. Spielberg | 3.5 | 875.00 |
| 01/24/06<br>14 | Review documents and code information into Summation database.<br>Y. Day | 2.3 | 276.00 |
| 01/24/06<br>14 | Review of documents and code information into summation.<br>K. Drew | 4.2 | 525.00 |

| 01/25/06 | Telephone call with DAG re: settlement and adjournment of court hearing date; arrange and participate in conference call with client re: same; telephone calls and e-mails with M. Morgan re: interview and follow up correspondence re: adjournment with DAG. . | | |
| 14 | A. Marchetta | 2.1 | 1,155.00 |

| 01/25/06 | Telephone calls and e-mails re potential settlement issues with the State; rescheduling of court conference; conference call with team re issues. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |

| 01/25/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. | | |
| 3 | B. Moffitt | 7.3 | 2,628.00 |

| 01/25/06 | Further attend interview and return to Newark, NJ. | | |
| 3 | M. Morgan | 6.0 | 1,410.00 |

| 01/25/06 | Follow-up phone call concerning documents and obtaining copies of same. | | |
| 3 | M. Morgan | 0.2 | 47.00 |

| 01/25/06 | Prepare synopsis of interview and forward same to client. | | |
| 3 | M. Morgan | 1.0 | 235.00 |

| 01/25/06 | Work with AJM regarding settlement of civil action and scheduling of future interviews. | | |
| 3 | M. Morgan | 0.8 | 188.00 |

| 01/25/06 | Review additional documents for master chronology. | | |
| 3 | J. Mandel | 1.0 | 285.00 |

| 01/25/06 | Continued to review documents and prepare case history. | | |
| 3 | J. Spielberg | 2.6 | 650.00 |

| 01/25/06 | Prepare copies of AUSA for production to co-counsel. | | |
| 14 | Y. Day | 0.9 | 108.00 |

| 01/25/06 | Work with M. Morgan request for Trenton documents related to safety meetings at Trenton. | | |
| 14 | Y. Day | 3.4 | 408.00 |

| 01/26/06 | Telephone calls and follow up re statement, adjournment of court hearing and settlement. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |

1422713A01053006

| 01/26/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. | | |
| 3 | B. Moffitt | 7.6 | 2,736.00 |
| 01/26/06 | Continue work on revisions to, and compilation, of narratives for key topic areas. | | |
| 3 | S. Muhlstock | 2.3 | 655.50 |
| 01/26/06 | Review summary for master chronology. | | |
| 3 | J. Mandel | 0.3 | 85.50 |
| 01/26/06 | Call to B. Carr at USEPA Region II to discuss oversized documents and follow-up on FOIA request. | | |
| 3 | M. Meyer | 0.2 | 45.00 |
| 01/26/06 | Discussed status of EPA request for copy of scanned items with M. Morgan. | | |
| 3 | M. Meyer | 0.2 | 45.00 |
| 01/26/06 | Correspondence to A. Marchetta (cc: M Morgan and S. Parker) re: FOIA request update. | | |
| 3 | M. Meyer | 0.1 | 22.50 |
| 01/26/06 | E-mail request for documents to S. Parker. | | |
| 3 | M. Meyer | 0.1 | 22.50 |
| 01/26/06 | Continued to review documents and prepare case history. | | |
| 3 | J. Spielberg | 4.3 | 1,075.00 |
| 01/26/06 | Review of safety meeting minutes conducted at Trenton plant and compile information concerning same. E-mail W. Jacobson regarding same. | | |
| 3 | M. Morgan | 3.2 | 752.00 |
| 01/26/06 | Follow-up concerning witness interview. Compile documents re: same. | | |
| 3 | M. Morgan | 1.5 | 352.50 |
| 01/26/06 | Further review documents in anticipation of witness interview. | | |
| 3 | M. Morgan | 2.3 | 540.50 |
| 01/26/06 | Per attorney M. Morgan request, identify and compile documents in Summation and Stratify databases which reference Trenton safety meetings. | | |
| 14 | Y. Day | 1.5 | 180.00 |
| 01/26/06 | Review documents and code information into Summation database. | | |

I422713A01053006

| | | | |
|---|---|---|---|
| 14 | Y. Day | 2.3 | 276.00 |

01/26/06   Respond to attorney M. Meyer request to identify all Hamilton site oversized EPA photographs and maps.

| | | | |
|---|---|---|---|
| 14 | Y. Day | 0.8 | 96.00 |

01/26/06   Worked with M. Morgan and M. Meyer re: issues related to requests to EPA for copies of oversize maps.

| | | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 40.50 |

01/27/06   Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 7.8 | 2,808.00 |

01/27/06   Review list of oversized production documents from FOIA production.

| | | | |
|---|---|---|---|
| 3 | M. Meyer | 0.3 | 67.50 |

01/27/06   Continued to review documents and prepare case history.

| | | | |
|---|---|---|---|
| 3 | J. Spielberg | 5.5 | 1,375.00 |

01/27/06   Phone call with W.R. Wright concerning witness interview.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 0.3 | 70.50 |

01/27/06   Further compile documents and prepare for interviews.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 2.7 | 634.50 |

01/27/06   Further prepare for interviews and research on similar issues concerning Trenton Plant.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 3.2 | 752.00 |

01/27/06   Conversation with DAG J. Dickinson concerning adjournment of Bankruptcy Motions

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 0.2 | 47.00 |

01/27/06   Prepare for and participate in conference call concerning Bankruptcy Motions concerning NJ Civil action.

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 0.5 | 117.50 |

01/27/06   Searched re: compilation of information and related issues.

| | | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 27.00 |

01/27/06   Review documents and code key information into Summation database.

| | | | |
|---|---|---|---|
| 14 | Y. Day | 0.8 | 96.00 |

1422713A01053006

| 01/27/06 14 | Identify all Hamilton site oversized EPA photographs and maps.<br>Y. Day | 4.7 | 564.00 |
|---|---|---|---|
| 01/28/06 14 | Further review documents and code information into Summation database.<br>K. Drew | 4.0 | 500.00 |
| 01/29/06 14 | Review documents and code key information into Summation database<br>K. Drew | 2.0 | 250.00 |
| 01/30/06 14 | Emails with John Dickinson re settlement and return date.<br>A. Marchetta | 1.4 | 770.00 |
| 01/30/06 3 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health and safety issues; review document database; work with M. Morgan re: additional documents located re: training program.<br>B. Moffitt | 6.9 | 2,484.00 |
| 01/30/06 3 | Further review and revise topic summary.<br>S. Muhlstock | 1.7 | 484.50 |
| 01/30/06 3 | Continued to review documents and finalized case history.<br>J. Spielberg | 6.4 | 1,600.00 |
| 01/30/06 3 | Prepare for the interview and review documents concerning same.<br>M. Morgan | 2.5 | 587.50 |
| 01/30/06 3 | Prepare letter to John Dickinson concerning settlement of civil suit and pending bankruptcy motions.<br>M. Morgan | 0.5 | 117.50 |
| 01/30/06 3 | Further prepare for the interview and compile documents of same.<br>M. Morgan | 2.7 | 634.50 |
| 01/30/06 14 | Review EPA documents and code information into Summation database.<br>Y. Day | 1.6 | 192.00 |
| 01/30/06 14 | Search databases for documents per M. Morgan request.<br>Y. Day | 1.5 | 180.00 |
| 01/31/06 14 | Follow up with M. Morgan re document discovery; telephone call to Deputy Attorney General re grand jury correspondence re settlement.<br>A. Marchetta | 0.5 | 275.00 |
| 01/31/06 | Review documents cited in, and edit topic summary regarding employees' actual or constructive knowledge, and various other related employee health | | |

17

|  |  | and safety issues; review document database; work with M. Morgan re: additional documents located re: training program. |  |  |
|---|---|---|---|---|
|  | 3 | B. Moffitt | 6.8 | 2,448.00 |
| 01/31/06 | 3 | Secondary review hard copies of FOIA production.<br>M. Meyer | 0.7 | 157.50 |
| 01/31/06 | 3 | Drafted letter to B. Carr with requested CD-ROM and request for oversized document production.<br>M. Meyer | 0.2 | 45.00 |
| 01/31/06 | 3 | Reviewed CD-ROM of US EPA FOIA production to ensure EPA produced all documents requested..<br>M. Meyer | 0.3 | 67.50 |
| 01/31/06 | 3 | Prepare for interview and review documents concerning same.<br>M. Morgan | 2.5 | 587.50 |
| 01/31/06 | 3 | Prepare for the interview and review documents concerning same.<br>M. Morgan | 2.5 | 587.50 |
| 01/31/06 | 3 | Work with J. Spielberg and B. Moffitt regarding topic summaries.<br>S. Muhlstock | 0.3 | 85.50 |
| 01/31/06 | 3 | Continue work on compiling and finalizing various topic summaries.<br>S. Muhlstock | 0.6 | 171.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 22.9 | 550.00 | 12,595.00 |
| M. Morgan | 3 | 142.5 | 235.00 | 33,487.50 |
| M. Meyer | 3 | 2.8 | 225.00 | 630.00 |
| B. Moffitt | 3 | 125.6 | 360.00 | 45,216.00 |
| S. Muhlstock | 3 | 27.3 | 285.00 | 7,780.50 |
| J. Mandel | 3 | 20.1 | 285.00 | 5,728.50 |
| J. Spielberg | 3 | 29.8 | 250.00 | 7,450.00 |
| Y. Day | 14 | 68.2 | 120.00 | 8,184.00 |
| K. Drew | 14 | 10.2 | 125.00 | 1,275.00 |
| S. Parker | 14 | 1.9 | 135.00 | 256.50 |
| TOTAL | | 451.3 | | 122,603.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 116434 Quick-Wright Electrical Distributors, Inc.

1422713A01053006

| | | | |
|---|---|---|---|
| 01/05/06 14 | Confer with G. Michael regarding settlement terms.<br>S. Zuber | 0.2 | 87.00 |
| 01/05/06 3 | Telephone conference with Ray Patella and Lauren McCloskey regarding preference action.<br>G. Michael | 0.3 | 93.00 |
| 01/05/06 3 | Review file regarding actual exposure and legal issues to be addressed in settlement agreement.<br>G. Michael | 0.3 | 93.00 |
| 01/10/06 14 | Follow up on settlement.<br>S. Zuber | 0.4 | 174.00 |
| 01/10/06 3 | Telephone conference with Lauren McCloskey.<br>G. Michael | 0.2 | 62.00 |
| 01/10/06 3 | Telephone conference with Jay Hughes.<br>G. Michael | 0.2 | 62.00 |
| 01/10/06 3 | Email memo to Jay Hughes regarding settlement terms.<br>G. Michael | 0.4 | 124.00 |
| 01/10/06 3 | Email to Lauren McCloskey confirming settlement terms.<br>G. Michael | 0.3 | 93.00 |
| 01/11/06 3 | Prepare memo summarizing case history and present status.<br>G. Michael | 0.9 | 279.00 |
| 01/13/06 3 | Additional revisions to proposed Consent Order.<br>G. Michael | 1.8 | 558.00 |
| 01/13/06 3 | Telephone conference with Lauren McCloskey regarding stipulation.<br>G. Michael | 0.3 | 93.00 |
| 01/13/06 3 | Review and extensively revise proposed Consent Order; review relevant information in file.<br>G. Michael | 2.2 | 682.00 |
| 01/16/06 14 | Review, analyze and revise draft Consent Order by and between Plan Administrator and Grace; and discus same with G. Michael.<br>S. Zuber | 0.7 | 304.50 |
| 01/16/06 3 | Email memo to Jay Hughes regarding Consent Order for Settlement.<br>G. Michael | 0.8 | 248.00 |

1422713A01053006

| 01/25/06 3 | Review consent order; email to opposing counsel. G. Michael | 0.3 | 93.00 |

| 01/26/06 3 | Review revised draft of Consent Order settling dispute; compare to version sent to Plan Administrator's counsel. G. Michael | 0.5 | 155.00 |

| 01/26/06 3 | Telephone conference with Lauren McCloskey, Plan Administrator's counsel, regarding Consent Order settling dispute. G. Michael | 0.2 | 62.00 |

| 01/30/06 14 | Final proofing and revision of consent order between Plan Administrator and W.R. Grace, and discuss same with G. Michael. S. Zuber | 0.4 | 174.00 |

| 01/30/06 3 | Telephone conference with Lauren McCloskey, opposing counsel. G. Michael | 0.2 | 62.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 1.7 | 435.00 | 739.50 |
| G. Michael | 3 | 8.9 | 310.00 | 2,759.00 |
| | TOTAL | 10.6 | | 3,498.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 01/03/06 3 | Conference call with Judge Tolub, C. Boubol and D. Rozenholc re request for extension of discovery cut off date. B. Benjamin | 0.2 | 83.00 |

| 01/03/06 3 | Draft correspondence to V. Finkelstein and A. Nagy re extension of discovery cut off date.. B. Benjamin | 0.1 | 41.50 |

| 01/03/06 3 | Telephone conference with C. Boubol re deposition of D. Kaufman B. Benjamin | 0.1 | 41.50 |

| 01/03/06 3 | Telephone conference with A. Mack re deposition of D. Kaufman. B. Benjamin | 0.2 | 83.00 |

| 01/06/06 3 | Review/analysis of issues re: necessity of subpoenaing N. Bobrow M. Levison | 0.2 | 65.00 |

1422713A01053006

| | | | |
|---|---|---|---|
| 01/09/06 14 | Follow up re: adjournment and settlement.<br>A. Marchetta | 0.2 | 110.00 |
| 01/09/06 3 | Draft correspondence to V. Finkelstein and A. Nagy re Tahari request for extension of time to respond to motion to compel.<br>B. Benjamin | 0.1 | 41.50 |
| 01/09/06 3 | Telephone conferences with A. Mack re request for extension of time to respond to motion to compel.<br>B. Benjamin | 0.2 | 83.00 |
| 01/11/06 3 | Telephone conference with A. Mack re Stipulation Adjourning Return Date of Motion to Compel.<br>B. Benjamin | 0.1 | 41.50 |
| 01/11/06 3 | Work on and revise Stipulation Adjourning Return Date of Motion to Compel.<br>B. Benjamin | 0.2 | 83.00 |
| 01/11/06 3 | Draft correspondence to R. Lauder re execution of Stipulation Adjourning Return Date of Motion to Compel.<br>B. Benjamin | 0.2 | 83.00 |
| 01/11/06 3 | Draft correspondence to C. Boubol re Stipulation Adjourning Return Date of Motion to Compel<br>B. Benjamin | 0.1 | 41.50 |
| 01/12/06 3 | Review/analysis Order re Kronish motion for summary judgment and correspond with court regarding same.<br>B. Benjamin | 0.2 | 83.00 |
| 01/13/06 3 | Telephone conference with Judge's chambers re Decision on Motion to Dismiss.<br>B. Benjamin | 0.2 | 83.00 |
| 01/13/06 3 | Review/analysis Judge's Decision on Motion to Dismiss Cross-Claims and Kronish Motion for Summary Judgment on Liability.<br>B. Benjamin | 0.3 | 124.50 |
| 01/13/06 3 | Draft correspondence to V. Finkelstein and A. Nagy re substance of Judge's Decision on Motion to Dismiss Cross-Claims and Kronish Motion for Summary Judgment on Liability.<br>B. Benjamin | 0.2 | 83.00 |
| 01/13/06 | Review/analysis of Decision and Order re: motion to dismiss in Kronish | | |

| | | | |
|---|---|---|---|
| 3 | case.<br>M. Levison | 0.4 | 130.00 |
| 01/17/06<br>3 | Draft correspondence to T. Soloway, counsel for Kronish Lieb, re decision granting summary judgment and status of settlement negotiations.<br>B. Benjamin | 0.2 | 83.00 |
| 01/18/06<br>3 | Work on and revise Reply Affirmation in further support of Motion to Compel Production by Tahari.<br>B. Benjamin | 1.3 | 539.50 |
| 01/18/06<br>3 | Telephone conference with C. Boubol re Tahari Cross-Motion to compel discovery.<br>B. Benjamin | 0.1 | 41.50 |
| 01/18/06<br>3 | Review/analysis Tahari Cross-Motion to Compel Production and in Opposition to Grace Motion to Compel Discovery.<br>B. Benjamin | 0.3 | 124.50 |
| 01/18/06<br>3 | Preparation of Reply in Further Support of Motion to Strike and in Opposition to Cross-Motion.<br>M. Levison | 2.0 | 650.00 |
| 01/18/06<br>3 | Review/analysis of Opposition to Motion to Strike and Affirmation in Support of Cross-Motion.<br>M. Levison | 0.5 | 162.50 |
| 01/19/06<br>14 | Follow up re: Kronish summary judgment.<br>A. Marchetta | 0.3 | 165.00 |
| 01/19/06<br>3 | Draft correspondence to V. Finkelstein and A. Nagy re Tahari Cross-Motion and upcoming appearance for oral argument.<br>B. Benjamin | 0.3 | 124.50 |
| 01/19/06<br>3 | Work on and revise Reply Affirmation in further support of Motion to Compel Production against Tahari.<br>B. Benjamin | 2.2 | 913.00 |
| 01/19/06<br>3 | Legal research/analysis re case law and statutory penalties in response to motion to compel for failure to comply with discovery demands, failure to produce privilege log and failure to produce witnesses.<br>B. Benjamin | 0.8 | 332.00 |
| 01/19/06<br>3 | Review/analysis of issues re: oral argument on motion to strike.<br>M. Levison | 0.2 | 65.00 |

1422713A01053006

| 01/20/06 | Attendance at Court Appearance for oral argument on Motion to Compel against Tahari. | | |
|---|---|---|---|
| 3 | B. Benjamin | 3.4 | 1,411.00 |

| 01/20/06 | Draft correspondence to D. Rozenholc, counsel for Tahari, confirming obligations and agreements re production of documents, responding to Document Demands, providing privilege log and producing witnesses. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.4 | 166.00 |

| 01/20/06 | Draft correspondence to V. Finkelstein and A. Nagy re results of Court Appearance on oral argument for Motion to Compel against Tahari. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 83.00 |

| 01/27/06 | Research/analysis re Tahari's obligations to produce responsive or relevant documents in response to document demands, and to provide a formal response to Document Demands. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.8 | 332.00 |

| 01/27/06 | Review/analysis C. Boubol, counsel for Trizec, correspondence re setting deposition dates. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 41.50 |

| 01/27/06 | Telephone conferences (2) with C. Boubol, counsel for Trizec re deposition dates, moving to compel production by Tahari, Tahari's assertion of privileged documents and preparation of privilege log. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.3 | 124.50 |

| 01/27/06 | Draft correspondence to R. Laudor, counsel for Tahari, re waiver of objections to document discovery and assertion of privilege. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.3 | 124.50 |

| 01/27/06 | Review/analysis of correspondence from C. Boubol re: deposition dates; Analysis of issues re: possible waiver of privilege of documents by Tahari | | |
|---|---|---|---|
| 3 | M. Levison | 0.2 | 65.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.5 | 550.00 | 275.00 |
| B. Benjamin | 3 | 13.1 | 415.00 | 5,436.50 |
| M. Levison | 3 | 3.5 | 325.00 | 1,137.50 |
| TOTAL | | 17.1 | | 6,849.00 |

1422713A01053006

## FEES FOR THE FEE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| | | | |
|---|---|---|---|
| 01/06/06<br>14 | Memo to client.<br>W. Hatfield | 0.2 | 73.00 |
| 01/16/06<br>14 | Forward memo and article on Woolwich suit to client.<br>W. Hatfield | 0.3 | 109.50 |
| 01/17/06<br>14 | Review memo from client on Woolwich issues.<br>W. Hatfield | 0.1 | 36.50 |
| 02/16/06<br>14 | Address memo and status of subdivision.<br>W. Hatfield | 0.2 | 73.00 |
| 02/27/06<br>14 | Memo to client on landfill issues.<br>W. Hatfield | 0.1 | 36.50 |
| 02/28/06<br>14 | Address correspondence from Real Estate Counsel.<br>W. Hatfield | 0.1 | 36.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK<br>CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 1.0 | 365.00 | 365.00 |
| TOTAL | | 1.0 | | 365.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 02/03/06<br>14 | Obtain information for client re Prudential claim.<br>A. Marchetta | 0.3 | 165.00 |
| 02/03/06<br>18 | Revised December 2005 fee application and Quarterly fee application for 19th interim period and forward to J. O'Neill for filing.<br>K. Jasket | 1.0 | 270.00 |
| 02/06/06<br>14 | Review brief regarding Prudential claims and follow up regarding same with S. Blatnick.<br>A. Marchetta | 1.2 | 660.00 |
| 02/08/06 | Work with A. Marchetta and S. Parker re: update of 10K submission re: Unigard litigation. | | |

| | | | | |
|---|---|---|---|---|
| 3 | B. Moffitt | | 1.6 | 576.00 |

| 02/08/06 | Worked with B. Moffitt, reviewed file documents in the Maryland Casualty matter, and retrieved docket sheet in the Unigard matter re: confirmation of status of Unigard matter as requested by J. Posner. | | | |
| 14 | S. Parker | | 1.5 | 202.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 1.5 | 550.00 | 825.00 |
| K. Jasket | 18 | 1.0 | 270.00 | 270.00 |
| B. Moffitt | 3 | 1.6 | 360.00 | 576.00 |
| S. Parker | 14 | 1.5 | 135.00 | 202.50 |
| TOTAL | | 5.6 | | 1,873.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 01/04/06 | Review site materials and forward to client. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 146.00 |

| 01/11/06 | Respond to audit request. | | |
| 14 | W. Hatfield | 0.4 | 146.00 |

| 02/03/06 | Address case issues and documents. | | |
| 14 | W. Hatfield | 0.4 | 146.00 |

| 02/07/06 | Address case document issues and site cleanup. | | |
| 14 | W. Hatfield | 0.3 | 109.50 |

| 02/07/06 | Follow up on file index. | | |
| 14 | F. Stella | 0.1 | 28.50 |

| 02/09/06 | Revise index files for trial and appeal documents. | | |
| 14 | F. Stella | 0.5 | 142.50 |

| 02/13/06 | Address case issues. | | |
| 14 | W. Hatfield | 0.1 | 36.50 |

| 02/27/06 | Memo to client on Jersey City issues. | | |
| 14 | W. Hatfield | 0.1 | 36.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

25

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 1.7 | 365.00 | 620.50 |
| F. Stella | 14 | 0.6 | 285.00 | 171.00 |
| TOTAL | | 2.3 | | 791.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 115853 Project Omega / Akzo Nobel

| 12/02/05 14 | Memo on new Chemical Security requirements. W. Hatfield | 0.2 | 67.00 |
|---|---|---|---|
| 01/19/06 14 | Review Chemical Security info and forward to AJM. W. Hatfield | 0.3 | 109.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 0.5 | 365.00 | 176.50 |
| TOTAL | | 0.5 | | 176.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 116434 Quick-Wright Electrical Distributors, Inc.

| 02/01/06 14 | Final proofing and revision, and execution, of stipulation of settlement. S. Zuber | 0.3 | 130.50 |
|---|---|---|---|
| 02/01/06 3 | Correspondence to L. McCloskey regarding Consent Order. G. Michael | 0.3 | 93.00 |
| 02/03/06 3 | Review email and documents from opposing counsel. G. Michael | 0.2 | 62.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 0.3 | 435.00 | 130.50 |
| G. Michael | 3 | 0.5 | 310.00 | 155.00 |
| TOTAL | | 0.8 | | 285.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

1422713A01053006

| 02/02/06 | Review/analysis Tahari Notice of Appeal of Order granting Kronish Lieb Summary Judgment. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 02/02/06 | Review/analysis A. Mack correspondence re dates for depositions of Trizec witnesses. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 02/02/06 | Draft correspondence to A. Nagy and V. Finkelstein re depositions, requesting dates for Nagy deposition. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 02/02/06 | Draft correspondence to C. Boubol, counsel for Trizec re depositions of Winshall, Meyer and Kaufman. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 02/02/06 | Telephone conference with C. Boubol re depositions of Trizec witnesses, status of settlement negotiations, Tahari's legal position. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 02/03/06 | Draft correspondence to C. Boubol and A. Mack re Nagy deposition. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 02/08/06 | Preparation for and attendance at deposition of David Kaufman, VP of Leasing for Trizec. | | |
| 3 | B. Benjamin | 6.1 | 2,531.50 |

| 02/09/06 | Telephone conference with A. Mack re Tahari's Responses to Document Demands and Privilege Log, assertions of privilege. | | |
| 3 | B. Benjamin | 0.3 | 124.50 |

| 02/09/06 | Preparation for oral argument on motion to compel - review/analysis motion papers, Tahari documents, case law imposed remedies for failure to produce documents and privilege log. | | |
| 3 | B. Benjamin | 0.3 | 124.50 |

| 02/09/06 | Draft correspondence to A. Nagy and V. Finkelstein re deposition of D. Kaufman, other deposition scheduling issues, Grace motion to compel production. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 02/10/06 | Attendance at oral argument in support of motion to compel production by Tahari. | | |
| 3 | B. Benjamin | 3.4 | 1,411.00 |

| 02/13/06 | Telephone calls regarding settlement conference. | | |

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.2 | 110.00 |

| | | | |
|---|---|---|---|
| 02/13/06 | Draft correspondence to A. Nagy and V. Finkelstein re court appearance on oral argument, extension of discovery deadline. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| | | | |
|---|---|---|---|
| 02/28/06 | Draft correspondence to A. Nagy re scheduling deposition appearance. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| | | | |
|---|---|---|---|
| 02/28/06 | Draft correspondence to A. Mack and C. Boubol re settlement conference and scheduling A. Nagy deposition if no settlement. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| | | | |
|---|---|---|---|
| 02/28/06 | Review/analysis Grace damages claim (attorneys fees and costs) re preparation for settlement conference. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.2 | 550.00 | 110.00 |
| B. Benjamin | 3 | 12.0 | 415.00 | 4,980.00 |
| TOTAL | | 12.2 | | 5,090.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| | | | |
|---|---|---|---|
| 02/01/06 | Telephone call with DAG Bonanno re: criminal investigation and testimony of Jay Burnill. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |

| | | | |
|---|---|---|---|
| 02/01/06 | Work with B. Jacobson on scheduling interview. | | |
| 3 | M. Morgan | 0.5 | 117.50 |

| | | | |
|---|---|---|---|
| 02/01/06 | Work with B. Jacobson on scheduling interview. | | |
| 3 | M. Morgan | 0.5 | 117.50 |

| | | | |
|---|---|---|---|
| 02/01/06 | Phone call with DAG Bonanno and A. Marchetta concerning Grand Jury testimony. | | |
| 3 | M. Morgan | 0.5 | 117.50 |

| | | | |
|---|---|---|---|
| 02/01/06 | Further draft and revise Grace topic summaries for circulation to client. | | |
| 3 | M. Morgan | 6.5 | 1,527.50 |

| | | |
|---|---|---|
| 02/01/06 | Compile all documents per attorney M. Morgan request. | |

| 14 | Y. Day | 0.3 | 36.00 |

| 02/01/06 | Review EPA production and code key information into Summation database. | | |
| 14 | Y. Day | 3.1 | 372.00 |

| 02/02/06 | Telephone calls and e-mails re status of settlement negotiation with State DAG office and follow up re same. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |

| 02/02/06 | Telephone call from DAG re settlement; follow up re Burrill testimony; e-mail re settlement discussions; conference with M. Morgan re same. | | |
| 14 | A. Marchetta | 1.5 | 825.00 |

| 02/02/06 | Further draft and revise Grace topic summaries concerning Plant History. | | |
| 3 | M. Morgan | 3.2 | 752.00 |

| 02/02/06 | Further draft and revise Grace topic summaries on use of asbestos. | | |
| 3 | M. Morgan | 5.1 | 1,198.50 |

| 02/02/06 | Compile all documents per attorney M. Morgan request. | | |
| 14 | Y. Day | 3.9 | 468.00 |

| 02/02/06 | Review and coding of documents produced by the EPA | | |
| 3 | G. Netzke | 5.5 | 797.50 |

| 02/03/06 | Telephone calls with M. Morgan; follow up with DAG re settlement and issues concerning grand jury. | | |
| 14 | A. Marchetta | 1.2 | 660.00 |

| 02/03/06 | Continued preparation of topic summary regarding asbestos, and various other employee issues, other documents reflecting Grace's protecting employee health and its efforts to do same. | | |
| 3 | B. Moffitt | 3.4 | 1,224.00 |

| 02/03/06 | Continue work w/ M. Morgan on compiling topic summaries for client review. | | |
| 3 | S. Muhlstock | 2.2 | 627.00 |

| 02/03/06 | Further draft and revise topic summary concerning medical monitoring. | | |
| 3 | M. Morgan | 3.6 | 846.00 |

| 02/03/06 | Further draft and revise Grace topic summaries concerning medical monitoring. | | |
| 3 | M. Morgan | 3.5 | 822.50 |

1422713A01053006

| Date | Description | Name | Hours | Amount |
|---|---|---|---|---|
| 02/06/06 14 | Follow up with M. Morgan regarding witness interviews, and conversations with deputy attorney general regarding settlement. | A. Marchetta | 0.7 | 385.00 |
| 02/06/06 3 | Continued preparation of topic summary regarding asbestos, and various other employee issues, other documents reflecting Grace's protecting employee health and its efforts to do same. | B. Moffitt | 1.9 | 684.00 |
| 02/06/06 3 | Correspondence with B. Carr re: ongoing FOIA production and reproduction of oversized documents. | M. Meyer | 0.2 | 45.00 |
| 02/06/06 3 | Continue work w/ M. Morgan and B. Moffitt on compiling topic summaries. | S. Muhlstock | 1.6 | 456.00 |
| 02/06/06 3 | Further draft and revise topic summary concerning use of safety equipment. | M. Morgan | 3.5 | 822.50 |
| 02/06/06 3 | Further draft and revise Grace topic summary concerning use of safety equipment at Hamilton Plant. | M. Morgan | 3.3 | 775.50 |
| 02/07/06 14 | Follow up regarding issues for bankruptcy hearing. | A. Marchetta | 0.3 | 165.00 |
| 02/07/06 3 | Continued preparation of topic summary regarding asbestos, and various other employee issues, other documents reflecting Grace's protecting employee health and its efforts to do same. | B. Moffitt | 6.4 | 2,304.00 |
| 02/07/06 3 | Further conform, draft, and revise topic summary concerning industrial hygiene. | M. Morgan | 3.9 | 916.50 |
| 02/07/06 3 | Further conform, draft, and revise Grace topic summary concerning industrial hygiene. | M. Morgan | 4.1 | 963.50 |
| 02/08/06 14 | Follow up regarding settlement letter and conference regarding same. | A. Marchetta | 0.3 | 165.00 |
| 02/08/06 3 | Supplement topic summary to incorporate additional information. | B. Moffitt | 3.4 | 1,224.00 |

1422713A01053006

| 02/08/06 3 | Further conform, draft, and revise topic summary on permits and violations. M. Morgan | 3.7 | 869.50 |
|---|---|---|---|
| 02/08/06 3 | Further conform, draft, and revise topic summary concerning governmental knowledge on use of asbestos. M. Morgan | 2.4 | 564.00 |
| 02/08/06 3 | Further conform, draft, and revise topic summary concerning governmental knowledge of use of asbestos. M. Morgan | 2.6 | 611.00 |
| 02/08/06 14 | Review EPH documents and code key information into Summation database. Y. Day | 4.9 | 588.00 |
| 02/09/06 3 | Continued preparation of topic summary regarding asbestos, and various other employee issues, other documents reflecting Grace's protecting employee health and its efforts to do same. B. Moffitt | 6.8 | 2,448.00 |
| 02/09/06 3 | Further review and revise employee safety topic summary. S. Muhlstock | 1.3 | 370.50 |
| 02/09/06 3 | Further conform, draft, and revise Grace topic summary on plant shutdown. M. Morgan | 3.5 | 822.50 |
| 02/09/06 3 | Further conform, draft, and revise topic summary on plant shutdown. M. Morgan | 2.7 | 634.50 |
| 02/09/06 3 | Further conform, draft, and revise topic summary on waste disposal. M. Morgan | 2.7 | 634.50 |
| 02/09/06 14 | Review documents, code key information into Summation database. Y. Day | 1.0 | 120.00 |
| 02/10/06 14 | Review EPA investigation documents; forward same; work with M. Morgan regarding settlement and issues regarding hearing. A. Marchetta | 0.6 | 330.00 |
| 02/10/06 3 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education. B. Moffitt | 6.6 | 2,376.00 |
| 02/10/06 3 | Conversation with J. Spielberg and M. Morgan re: FOIA requests to OSHA. M. Meyer | 0.1 | 22.50 |

31

| 02/10/06 3 | Discussed receipt of EPH slab sampling with M. Morgan. M. Meyer | 0.1 | 22.50 |
|---|---|---|---|
| 02/10/06 3 | Received and reviewed correspondence from B. Carr at the EPA re: recent cement slab sampling; forwarded o A. Marchetta, M. Morgan and Y. Day. M. Meyer | 0.2 | 45.00 |
| 02/10/06 3 | Further review and revise compilation of topic summaries. S. Muhlstock | 4.0 | 1,140.00 |
| 02/10/06 3 | Confer with M. Morgan regarding compilation of topic summaries. S. Muhlstock | 0.2 | 57.00 |
| 02/10/06 3 | Further conform, draft, and revise topic summary on permits and violations. M. Morgan | 3.5 | 822.50 |
| 02/10/06 3 | Further conform, draft, and revise Grace topic summary on waste disposal. M. Morgan | 3.5 | 822.50 |
| 02/11/06 14 | Follow up re discussions concerning settlement and court date adjournment. A. Marchetta | 0.3 | 165.00 |
| 02/11/06 3 | Continue review of and revisions to compilation of topic summaries. S. Muhlstock | 1.5 | 427.50 |
| 02/13/06 14 | Follow up regarding OSHA documents and handling of same; set up client conference. A. Marchetta | 0.6 | 330.00 |
| 02/13/06 3 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education. B. Moffitt | 7.9 | 2,844.00 |
| 02/13/06 3 | Document review - read through and flag documents provided by US EPA Region II in response to FOIA request. M. Meyer | 4.1 | 922.50 |
| 02/13/06 3 | Work with B. Moffitt and M. Morgan regarding additional information to be included in topic summaries. S. Muhlstock | 0.2 | 57.00 |
| 02/13/06 3 | Further review and revise compilation of topic summaries. S. Muhlstock | 1.7 | 484.50 |
| 02/13/06 | Further conform, research, draft, and revise Grace topic summary on employees. | | |

32

| 3 | M. Morgan | 4.5 | 1,057.50 |

02/13/06 Further conform, draft, and revise Grace topic summary on health and safety at Hamilton Plant.

| 3 | M. Morgan | 4.2 | 987.00 |

02/14/06 Telephone calls with Attorney General regarding bankruptcy hearing and settlement and telephone calls to Judge Bongiovanni.

| 14 | A. Marchetta | 0.5 | 275.00 |

02/14/06 Review historical documents re asbestos content, including documentation of Grace's efforts at employee education.

| 3 | B. Moffitt | 7.1 | 2,556.00 |

02/14/06 Document review - examined documents received from the USEPA in response to FOIA requests and criminal discovery.

| 3 | M. Meyer | 5.1 | 1,147.50 |

02/14/06 Continue revisions to compilation of topic summaries and prepare table of contents for same.

| 3 | S. Muhlstock | 2.0 | 570.00 |

02/14/06 Prepare for conference call among Grace counsel concerning the bankruptcy motions. Send e-mail concerning same to all Grace counsel.

| 3 | M. Morgan | 1.0 | 235.00 |

02/14/06 Further draft and revise Grace topic summaries for circulation to client.
| 3 | M. Morgan | 3.6 | 846.00 |

02/14/06 Review EPA documents and code key information into Summation database.

| 14 | Y. Day | 1.0 | 120.00 |

02/15/06 Conference call with client and attorneys regarding status of settlement and court hearing dates; follow up with Deputy Attorney General and court regarding same; forward information to clients.

| 14 | A. Marchetta | 1.5 | 825.00 |

02/15/06 Prepare for and participate in conference call with AJM, M. Shelnitz, J. Baer, and D. Siegel concerning the bankruptcy court motions.

| 3 | M. Morgan | 1.0 | 235.00 |

02/15/06 Further finalize the Grace Topic Summaries for circulation to client. Revise end notes of Compendium for easy review by client.

| 3 | M. Morgan | 3.1 | 728.50 |

| 02/15/06 3 | Finalize topic summaries for client circulation.<br>M. Morgan | 3.0 | 705.00 |
|---|---|---|---|
| 02/15/06 14 | Further review EPA documents and code key information into Summation database.<br>Y. Day | 3.2 | 384.00 |
| 02/16/06 14 | Conference call with DAG and client re court hearing and settlement; follow up re compilation of information and forward to client.<br>A. Marchetta | 1.2 | 660.00 |
| 02/16/06 3 | Further finalize the Grace Topic Summaries for client review.<br>M. Morgan | 4.5 | 1,057.50 |
| 02/16/06 3 | Further conform, draft, revise Grace topic summaries for circulation.<br>M. Morgan | 4.5 | 1,057.50 |
| 02/16/06 14 | Further review EPA documents and code key information into Summation database.<br>Y. Day | 4.9 | 588.00 |
| 02/17/06 3 | Phone call to Larry Lustberg concerning Burrill's Grand Jury testimony.<br>M. Morgan | 0.1 | 23.50 |
| 02/17/06 3 | Review final version of compilation of topic summaries.<br>S. Muhlstock | 0.5 | 142.50 |
| 02/17/06 14 | Review documents and code key information into Summation database.<br>Y. Day | 5.1 | 612.00 |
| 02/19/06 3 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education.<br>B. Moffitt | 2.9 | 1,044.00 |
| 02/20/06 14 | Follow up regarding letter to court on adjournment; conference with M. Morgan regarding Burrill testimony request.<br>A. Marchetta | 0.6 | 330.00 |
| 02/20/06 3 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education.<br>B. Moffitt | 6.6 | 2,376.00 |
| 02/20/06 3 | Discussed review of FOIA documents with Y. Day.<br>M. Meyer | 0.1 | 22.50 |
| 02/20/06 | Begin preparing outline for interview. | | |

1422713A01053006

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 3.4 | 799.00 |
| 02/20/06 | Further prepare outline in anticipation. | | |
| 3 | M. Morgan | 4.6 | 1,081.00 |
| 02/20/06 | Review documents and code key information into Summation database. | | |
| 14 | Y. Day | 4.5 | 540.00 |
| 02/21/06 | Work with M. Morgan regarding interviews; follow up regarding books. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |
| 02/21/06 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education. | | |
| 3 | B. Moffitt | 6.9 | 2,484.00 |
| 02/21/06 | Further prepare for interview. | | |
| 3 | M. Morgan | 4.5 | 1,057.50 |
| 02/21/06 | Further prepare outline in anticipation of interview and review documents concerning same. | | |
| 3 | M. Morgan | 4.5 | 1,057.50 |
| 02/21/06 | Review documents and code key information into Summation database. | | |
| 14 | Y. Day | 4.3 | 516.00 |
| 02/22/06 | E-mails and follow up with M. Morgan re interview. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |
| 02/22/06 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education. | | |
| 3 | B. Moffitt | 6.7 | 2,412.00 |
| 02/22/06 | Travel to and attend interview. | | |
| 3 | M. Morgan | 14.0 | 3,290.00 |
| 02/22/06 | Review EPA documents and code key information into Summation database. | | |
| 14 | Y. Day | 6.6 | 792.00 |
| 02/23/06 | Conference with M. Morgan and follow up regarding interviews; e-mails re assembly bill. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |
| 02/23/06 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education. | | |
| 3 | B. Moffitt | 6.1 | 2,196.00 |

1422713A01053006

| 02/23/06 | Confer with A. Marchetta and M. Morgan re: pending legislation to eliminate statute of limitations re environmental crimes, and arrange to attend hearing re same. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |

| 02/23/06 | Contact counsel for J. Burrill for update concerning Grand Jury testimony on State's pending criminal investigation. | | |
| 3 | M. Morgan | 0.0 | 0.00 |

| 02/23/06 | Review and synthesize information received. | | |
| 3 | M. Morgan | 3.2 | 752.00 |

| 02/23/06 | Review EPA documents and code key information into Summation database. | | |
| 14 | Y. Day | 4.2 | 504.00 |

| 02/24/06 | E-mails and follow up re legislative hearing; interview; legal research re statute of limitations; conference with M. Morgan re same. | | |
| 14 | A. Marchetta | 0.8 | 440.00 |

| 02/24/06 | Review historical documents re asbestos content, including documentation of Grace's efforts at employee education. | | |
| 3 | B. Moffitt | 7.1 | 2,556.00 |

| 02/24/06 | Review documents and code key information into Summation database. | | |
| 14 | Y. Day | 3.3 | 396.00 |

| 02/24/06 | Review and code EPH documents using Summation | | |
| 1 | K. Stehnacs | 1.9 | 237.50 |

| 02/25/06 | Begin preparing for the interview. | | |
| 3 | M. Morgan | 5.1 | 1,198.50 |

| 02/26/06 | Prepare outline for interview and review documents concerning same. | | |
| 3 | M. Morgan | 7.5 | 1,762.50 |

| 02/27/06 | Attendance at hearing of Assembly's Environment and Solid Waste Committee re proposed legislation eliminating statute of limitations for certain environmental crimes; travel to and from same. | | |
| 3 | B. Moffitt | 5.1 | 1,836.00 |

| 02/27/06 | Preparation of e-mail summarizing proceedings before Assembly's Environment and Solid Waste Committee and summarizing preliminary research re potential retroactive effect of new legislation. | | |
| 3 | B. Moffitt | 0.7 | 252.00 |

1422713A01053006

| 02/27/06 | Research re potential retroactive effect of new legislation proposing elimination of statute of limitations for certain environmental crimes. | | |
|---|---|---|---|
| 3 | B. Moffitt | 2.4 | 864.00 |

| 02/27/06 | Prepare for, and interview. | | |
|---|---|---|---|
| 3 | M. Morgan | 8.5 | 1,997.50 |

| 02/27/06 | Further review and code EPA documents using Summation. | | |
|---|---|---|---|
| 1 | K. Stehnacs | 4.7 | 587.50 |

| 02/27/06 | Further review EPA documents and code key information into Summation database. | | |
|---|---|---|---|
| 14 | Y. Day | 5.9 | 708.00 |

| 02/28/06 | Follow up re hearing in Trenton re assembly bill; review issues and information to be forwarded to client. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 330.00 |

| 02/28/06 | Draft e-mail to client re: attendance at Assembly Environment Committee hearing and re: preliminary statute of limitations research. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 180.00 |

| 02/28/06 | Review newspaper article re: proposed legislation eliminating statute of limitations for environmental crimes; preparation of e-mail to A. Marchetta re: attendance at Judiciary Committee hearing referenced therein; telephone call and e-mail exchange with Trenton counsel re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.4 | 144.00 |

| 02/28/06 | Continued research re: potential retroactive effect of proposed legislation eliminating statute of limitations for certain environmental crimes. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.8 | 288.00 |

| 02/28/06 | Travel and attend interview. | | |
|---|---|---|---|
| 3 | M. Morgan | 8.0 | 1,880.00 |

| 02/28/06 | Review and code EPA documents | | |
|---|---|---|---|
| 14 | K. Stehnacs | 5.7 | 712.50 |

| 02/28/06 | Review documents code key information into Summation database. | | |
|---|---|---|---|
| 14 | Y. Day | 3.7 | 444.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|

1422713A01053006

| | | | | |
|---|---|---|---|---|
| A. Marchetta | 14 | 13.8 | 550.00 | 7,590.00 |
| M. Morgan | 3 | 155.6 | 235.00 | 36,566.00 |
| M. Meyer | 3 | 9.9 | 225.00 | 2,227.50 |
| B. Moffitt | 3 | 89.9 | 360.00 | 32,364.00 |
| S. Muhlstock | 3 | 15.2 | 285.00 | 4,332.00 |
| Y. Day | 14 | 59.9 | 120.00 | 7,188.00 |
| G. Netzke | 3 | 5.5 | 145.00 | 797.50 |
| K. Stehnacs | 14 | 12.3 | 125.00 | 1,537.50 |
| | TOTAL | 362.1 | | 92,602.50 |

## FEES FOR THE FEE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 03/03/06 | Review docket and send email to J. O'Neill regarding CNOs for October, November and December 2005. | | |
| 18 | K. Jasket | 0.5 | 135.00 |
| 03/09/06 | Drafted fee application for January 2006 and forward to S. Zuber for review. | | |
| 18 | K. Jasket | 2.8 | 756.00 |
| 03/14/06 | Review and revise Pitney Hardin's January 2006 Fee Application. | | |
| 18 | S. Zuber | 0.3 | 130.50 |
| 03/17/06 | Revised January 2006 fee application and sent same to J. O'Neill for filing. | | |
| 18 | K. Jasket | 1.3 | 351.00 |
| 03/31/06 | Drafted fee application for February 2006 and forwarded to S. Zuber for review. | | |
| 18 | K. Jasket | 2.7 | 729.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 18 | 0.3 | 435.00 | 130.50 |
| K. Jasket | 18 | 7.3 | 270.00 | 1,971.00 |
| | TOTAL | 7.6 | | 2,101.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

01/23/06        Review materials regarding appointment of environmental prosecutor and

| | | | |
|---|---|---|---|
| | extending statute of limitations for environmental harm. | | |
| 3 | J. Mandel | 0.8 | 228.00 |
| 03/01/06 | Work with M. Morgan re: interview and re: statute of limitations implications of proposed legislation; review newspaper editorial re: same. | | |
| 3 | B. Moffitt | 0.6 | 216.00 |
| 03/01/06 | Review proposed legislation affecting statutes of limitation and research ex post facto and related issues re: same; work with M. Morgan re: same. | | |
| 3 | B. Moffitt | 3.9 | 1,404.00 |
| 03/01/06 | Participate in interview. | | |
| 3 | M. Morgan | 10.0 | 2,350.00 |
| 03/01/06 | Research client documents and public materials for information for M. Morgan on interviews. | | |
| 3 | J. Mandel | 0.8 | 228.00 |
| 03/01/06 | Review documents and code key information into Summation database. | | |
| 14 | Y. Day | 2.8 | 336.00 |
| 03/01/06 | Review and code documents. | | |
| 1 | K. Stehnacs | 2.5 | 312.50 |
| 03/01/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A. Marchetta, B. Moffitt and M. Morgan. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 03/01/06 | Review EPA production documents and enter relevant data into summation database. | | |
| 14 | D. Florence | 3.8 | 475.00 |
| 03/02/06 | Follow up on various issues re: case. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| 03/02/06 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information. | | |
| 3 | B. Moffitt | 5.9 | 2,124.00 |
| 03/02/06 | Prepare summary of interview. | | |
| 3 | M. Morgan | 3.2 | 752.00 |
| 03/02/06 | Review EPA production documents and enter relevant data into database. | | |
| 14 | D. Florence | 2.3 | 287.50 |

1422713A01053006

| Date | Description | | |
|---|---|---|---|
| 03/02/06<br>14 | Review documents and code key information into database.<br>Y. Day | 3.1 | 372.00 |
| 03/02/06<br>1 | Review and code documents.<br>K. Stehnacs | 4.9 | 612.50 |
| 03/02/06<br><br><br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A. Marchetta, B. Moffitt and M. Morgan.<br>S. Parker | 0.3 | 40.50 |
| 03/03/06<br><br><br>3 | Continued research re: proposed legislation affecting statutes of limitation and re ex post facto and related issues re: same; prepare memorandum re: legislation and research re: same.<br>B. Moffitt | 4.8 | 1,728.00 |
| 03/03/06<br><br>14 | Review EPA production documents and enter relevant data into summation database.<br>D. Florence | 3.3 | 412.50 |
| 03/03/06<br>14 | Review documents and code key information into database.<br>Y. Day | 4.1 | 492.00 |
| 03/03/06<br>1 | Review and code documents.<br>K. Stehnacs | 4.4 | 550.00 |
| 03/03/06<br><br><br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan.<br>S. Parker | 0.2 | 27.00 |
| 03/03/06<br><br><br><br>14 | Searched re: compilation of information on Assembly Bills 1839 and 1840 and related statutes as requested by B. Moffitt re: preparation of memo on legislation eliminating SOL for certain environmental crimes; Worked with B. Moffitt re: status of same.<br>S. Parker | 1.1 | 148.50 |
| 03/06/06<br><br><br><br>14 | Work with M. Morgan and B. Moffitt re interviews and document review; telephone call with DAG Dickinson re settlement; follow up with client re same; telephone call with R. Weinroth re potential meeting with Assistant District Attorney General concerning global settlement.<br>A. Marchetta | 1.7 | 935.00 |
| 03/06/06<br>3 | Review e-mails re: status of proposed legislation re: A-1839.<br>B. Moffitt | 0.2 | 72.00 |

| 03/06/06 3 | Prepare for interview.<br>M. Morgan | 2.7 | 634.50 |
|---|---|---|---|
| 03/06/06 3 | Further prepare summary of interview for review by N. Susalis.<br>M. Morgan | 3.7 | 869.50 |
| 03/06/06 14 | Review EPA and AUSA production documents and enter relevant data into summation.<br>D. Florence | 5.1 | 637.50 |
| 03/06/06 14 | Review documents and code key information into Summation database.<br>Y. Day | 5.2 | 624.00 |
| 03/06/06 14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan.<br>S. Parker | 0.5 | 67.50 |
| 03/06/06 14 | Review documents and code key information into Summation database.<br>S. Kegler | 3.5 | 437.50 |
| 03/07/06 14 | Work with M. Morgan and B. Moffitt regarding settlement issues, interviews and assembly hearings.<br>A. Marchetta | 1.3 | 715.00 |
| 03/07/06 3 | Continued research re: proposed legislation affecting statutes of limitation and re ex post facto and related issues re: same; prepare memorandum re: legislation and research re: same.<br>B. Moffitt | 2.4 | 864.00 |
| 03/07/06 3 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information.<br>B. Moffitt | 2.2 | 792.00 |
| 03/07/06 3 | Further prepare for and interview witness.<br>M. Morgan | 8.0 | 1,880.00 |
| 03/07/06 14 | Review documents and code key information into database.<br>S. Kegler | 7.0 | 875.00 |
| 03/07/06 14 | Review AUSA documents and enter relevant data into database.<br>D. Florence | 3.6 | 450.00 |
| 03/07/06 | Review documents and code key information into database. | | |

1422713A01053006

| | | | |
|---|---|---|---|
| 14 | Y. Day | 5.4 | 648.00 |
| 03/07/06<br>1 | Review and code documents.<br>K. Stehnacs | 3.3 | 412.50 |
| 03/08/06<br>14 | Follow up with B. Moffitt regarding Assembly hearings; follow up regarding interview and DEP settlement issues.<br>A. Marchetta | 0.9 | 495.00 |
| 03/08/06<br>3 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information.<br>B. Moffitt | 4.6 | 1,656.00 |
| 03/08/06<br>3 | Review pending legislation and confer with A. Marchetta re: attending hearing of NJ State Assembly's Environment and Solid Waste Committee hearing.<br>B. Moffitt | 0.4 | 144.00 |
| 03/08/06<br>3 | Interview witness.<br>M. Morgan | 10.5 | 2,467.50 |
| 03/08/06<br>14 | Review AUSA documents and enter relevant data.<br>D. Florence | 3.1 | 387.50 |
| 03/08/06<br>14 | Review documents and code key information into Summation database.<br>Y. Day | 2.4 | 288.00 |
| 03/08/06<br>14 | Respond to M. Morgan request for contact information re: former employees.<br>Y. Day | 4.3 | 516.00 |
| 03/08/06<br>1 | Review and code documents.<br>K. Stehnacs | 5.3 | 662.50 |
| 03/08/06<br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan.<br>S. Parker | 0.4 | 54.00 |
| 03/08/06 | Searched re: compilation of information on Senate Bill, and Assembly Bill and Resolution which will be discussed at the next meeting of the Assembly Environment and Solid Waste Committee, including compilation of background information on Lisa Jackson, NJDEP Commissioner, who will be participating in same as requested by B. Moffitt; Worked with B. Moffitt re: status of same. | | |

1422713A01053006

| | | | |
|---|---|---|---|
| 14 | S. Parker | 1.2 | 162.00 |

03/08/06
14

Review documents and code key information into database.
S. Kegler
1.9
237.50

03/09/06
14

Work with M. Morgan regarding interview and settlement; follow up re: State hearing emails and follow up regarding further witness interviews.
A. Marchetta
1.3
715.00

03/09/06
14

Telephone calls re: stay issues and Chapter 11 mediation plan; follow up with State regarding same; work with J. O'Reilly regarding settlement approval with Criminal Deputy Attorney General.
A. Marchetta
0.6
330.00

03/09/06
3

Attendance at hearing of NJ State Assembly Environment and Solid Waste Committee re: proposed legislation; call with A. Marchetta re: same.
B. Moffitt
5.4
1,944.00

03/09/06
3

Review various legislation pending before NJ State Assembly Environment and Solid Waste Committee re: proposed legislation.
B. Moffitt
1.2
432.00

03/09/06
3

Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information.
B. Moffitt
1.1
396.00

03/09/06
3

Prepare summary of interview.
M. Morgan
2.7
634.50

03/09/06
3

Further prepare interview summary.
M. Morgan
3.2
752.00

03/09/06
14

Review AUSA documents and enter relevant data.
D. Florence
1.8
225.00

03/09/06
14

Review documents and code key information into Summation database.
Y. Day
4.2
504.00

03/09/06
14

Respond to M. Morgan request for employee contact information.
Y. Day
1.3
156.00

03/09/06
1

Review and code documents.
K. Stehnacs
5.1
637.50

03/09/06

Searched re: compilation of information on current status of investigation of

43

| Date | | Description | Hours | Amount |
|---|---|---|---|---|

Hamilton plant and related issues.

| 14 | | S. Parker | 0.2 | 27.00 |

03/09/06 — Worked with B. Moffitt re: preparation for attendance at meeting of the Assembly Environment and Solid Waste Committee concerning pending legislation.

| 14 | | S. Parker | 0.2 | 27.00 |

03/09/06 — Review documents and code key information.

| 14 | | S. Kegler | 4.4 | 550.00 |

03/10/06 — Letter to DEP; follow up with B. Moffitt re: Legislature hearings and emails re: same; conference with M. Morgan regarding letter to DAG Bonanno; call from DAG re: settlement; telephone call with J. O'Reilly regarding discussion and emails regarding the same.

| 14 | | A. Marchetta | 3.0 | 1,650.00 |

03/10/06 — Phone conference with DAG E. Bonanno; conference with Mark Morgan; phone conference with Mark Morgan and Anthony Marchetta.

| 3 | | J. O'Reilly | 0.8 | 384.00 |

03/10/06 — Preparation of memo re: attendance at hearing of NJ State Assembly Environment and Solid Waste Committee re: proposed legislation and summarizing legislation; review newspaper article re: same.

| 3 | | B. Moffitt | 1.6 | 576.00 |

03/10/06 — Further preparation of interview summary.

| 3 | | M. Morgan | 2.8 | 658.00 |

03/10/06 — Review documents and code key information into database.

| 14 | | Y. Day | 5.4 | 648.00 |

03/10/06 — Review and code documents.

| 1 | | K. Stehnacs | 4.9 | 612.50 |

03/10/06 — Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan.

| 14 | | S. Parker | 0.3 | 40.50 |

03/13/06 — Follow up regarding telephone call from Dickinson; call with M. Shelnitz and follow up re: statue of limitations issue and timing re: settlement; call with DAG re: same; work with B. Moffitt regarding requests from client on information regarding monitoring program.

| 14 | | A. Marchetta | 2.3 | 1,265.00 |

44

| | | | |
|---|---|---|---|
| 03/13/06 | Work with A. Marchetta re: telephone calls to DAG Dickinson and client and follow up re: same. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |
| 03/13/06 | Work with M. Meyer re: statute of limitations implications of pending legislation. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 03/13/06 | Review documents and code key information. | | |
| 14 | Y. Day | 5.3 | 636.00 |
| 03/13/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 03/13/06 | Conducted searches re: identification and retrieval of photographs of site and adjacent properties, and worked with B. Moffitt re: same. | | |
| 14 | S. Parker | 0.5 | 67.50 |
| 03/13/06 | Identification and retrieval of ATSDR report for site and corresponding documents as requested by B. Moffitt. | | |
| 14 | S. Parker | 0.1 | 13.50 |
| 03/14/06 | Work with B. Moffitt regarding monitoring issues; assembly bill/senate bill, statue of limitations issue research and follow up to settlement discussions; work with M. Morgan regarding statue of limitations info. | | |
| 14 | A. Marchetta | 2.4 | 1,320.00 |
| 03/14/06 | Work with A. Marchetta re: issues pertaining to potential monitoring; follow up re: same. | | |
| 3 | B. Moffitt | 0.5 | 180.00 |
| 03/14/06 | Work with M. Meyer re: statute of limitations implications of pending legislation. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 03/14/06 | Research client documents and public materials for information for M. Morgan on those interviewed and being interviewed. | | |
| 3 | J. Mandel | 1.2 | 342.00 |
| 03/14/06 | Discussed NJ state statute of limitation issues with A. Marchetta; followed up with B. Moffitt. | | |
| 3 | M. Meyer | 0.4 | 90.00 |
| 03/14/06 | Reviewed correspondence from B. Moffitt re: proposed assembly bills. | | |
| 3 | M. Meyer | 0.2 | 45.00 |

45

1422713A01053006

| 03/14/06 14 | Review documents and code key information into database. Y. Day | 3.4 | 408.00 |
|---|---|---|---|

| 03/14/06 14 | Respond to M. Morgan for contact information regarding employees. Y. Day | 1.5 | 180.00 |
|---|---|---|---|

| 03/14/06 1 | Review and code documents. K. Stehnacs | 1.8 | 225.00 |
|---|---|---|---|

| 03/14/06 14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. S. Parker | 0.2 | 27.00 |
|---|---|---|---|

| 03/14/06 14 | Worked with B. Moffitt re: photographs of site and adjacent properties. S. Parker | 0.2 | 27.00 |
|---|---|---|---|

| 03/14/06 14 | Review WRG production and enter relevant data into summation. D. Florence | 4.3 | 537.50 |
|---|---|---|---|

| 03/15/06 14 | Telephone calls with DAG regarding mediation, settlement issues and telephone calls to Judge Bongiovanni regarding adjournment. A. Marchetta | 0.9 | 495.00 |
|---|---|---|---|

| 03/15/06 14 | Follow up regarding information to State; and follow up regarding mediation and letter to the Court. A. Marchetta | 1.0 | 550.00 |
|---|---|---|---|

| 03/15/06 3 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information. B. Moffitt | 4.6 | 1,656.00 |
|---|---|---|---|

| 03/15/06 3 | Work with A. Marchetta re: telephone call to Judge Bongiovanni and to DAG Dickinson re: further adjourning motions to facilitate settlement, and re: contacting bankruptcy counsel re: same. B. Moffitt | 0.4 | 144.00 |
|---|---|---|---|

| 03/15/06 3 | Begin reviewing and compiling documents in anticipation of witness interviews. M. Morgan | 5.0 | 1,175.00 |
|---|---|---|---|

| 03/15/06 3 | Discussed status of FOIA production of oversized documents with M. Morgan; discussed statute of limitation issues for criminal matter. M. Meyer | 0.2 | 45.00 |
|---|---|---|---|

1422713A01053006

| 03/15/06 3 | Provided newest FOIA production to C. Warnke.<br>M. Meyer | 0.1 | 22.50 |
|---|---|---|---|
| 03/15/06 14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.<br>S. Parker | 0.2 | 27.00 |
| 03/15/06 14 | Searched re: status of pending legislation related to the company.<br>S. Parker | 0.2 | 27.00 |
| 03/16/06 14 | Forward information regarding DEP testing program; review correspondence regarding court conference and adjournment of same; follow up regarding issue and Statute of Limitation research.<br>A. Marchetta | 1.1 | 605.00 |
| 03/16/06 14 | Follow up regarding FOIA request issue; emails and follow up regarding attendance at DEP information session regarding community testing etc.<br>A. Marchetta | 1.0 | 550.00 |
| 03/16/06 3 | Preparation of memo re: monitoring; review prior reports re: information regarding potential recipients.<br>B. Moffitt | 2.8 | 1,008.00 |
| 03/16/06 3 | Further review and compile documents in anticipation of interviews.<br>M. Morgan | 5.1 | 1,198.50 |
| 03/16/06 1 | Review and code documents.<br>K. Stehnacs | 0.8 | 100.00 |
| 03/16/06 14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan.<br>S. Parker | 0.3 | 40.50 |
| 03/17/06 14 | Telephone calls with DAG re: motions and settlement; follow up with M. Morgan re: same; work with M. Morgan and M. Meyer re: Statute of Limitation issues and follow up with B. Moffitt re: meeting.<br>A. Marchetta | 1.3 | 715.00 |
| 03/17/06 3 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information.<br>B. Moffitt | 6.3 | 2,268.00 |
| 03/17/06 | Further review and compile from summation and stratify documents in anticipation interviews. | | |

47

| | | | |
|---|---|---|---|
| 3 | M. Morgan | 5.0 | 1,175.00 |
| 03/17/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 03/17/06 | Review WRG production and enter relevant data into summation. | | |
| 14 | D. Florence | 2.7 | 337.50 |
| 03/20/06 | Work with M. Morgan re: interview; and follow up re: meeting and monitoring pool. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |
| 03/20/06 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information. | | |
| 3 | B. Moffitt | 3.4 | 1,224.00 |
| 03/20/06 | Further identify other witnesses that may have knowledge concerning the plant and its operations. Review and compile documents concerning same. | | |
| 3 | M. Morgan | 4.0 | 940.00 |
| 03/20/06 | Review WRG production and enter relevant data into database. | | |
| 14 | D. Florence | 1.5 | 187.50 |
| 03/20/06 | Respond to attorney M. Morgan request for information re: employees. | | |
| 14 | Y. Day | 1.4 | 168.00 |
| 03/20/06 | Review documents and code key information into database. | | |
| 14 | Y. Day | 1.9 | 228.00 |
| 03/20/06 | Respond to attorney M. Morgan request for documents related to employees. | | |
| 14 | Y. Day | 0.8 | 96.00 |
| 03/21/06 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information. | | |
| 3 | B. Moffitt | 2.2 | 792.00 |
| 03/21/06 | Continued preparation of memo re: monitoring; review prior reports re: information regarding potential recipients. | | |
| 3 | B. Moffitt | 4.2 | 1,512.00 |
| 03/21/06 | Review article re: upcoming public information session. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |

1422713A01053006

| 03/21/06 | Further identify other potential witnesses that may have knowledge concerning Plant and its operations.  Review and compile documents concerning same. | | |
| 3 | M. Morgan | 3.5 | 822.50 |

| 03/21/06 | Work with M. Meyer on updating Grace Statute of Limitations Memo. | | |
| 3 | M. Morgan | 0.7 | 164.50 |

| 03/21/06 | Reviewed proposed legislation eliminating statute of limitations. | | |
| 3 | M. Meyer | 0.2 | 45.00 |

| 03/21/06 | Respond to M. Morgan request for contact information on physician. | | |
| 14 | Y. Day | 0.5 | 60.00 |

| 03/21/06 | Respond to M. Morgan request for documents related to former employees. | | |
| 14 | Y. Day | 4.0 | 480.00 |

| 03/21/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |

| 03/22/06 | Follow up regarding public meeting and memorandum to client. | | |
| 14 | A. Marchetta | 0.6 | 330.00 |

| 03/22/06 | Attendance at public meeting with US EPA officials in Hamilton Township. | | |
| 3 | B. Moffitt | 5.2 | 1,872.00 |

| 03/22/06 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information. | | |
| 3 | B. Moffitt | 1.3 | 468.00 |

| 03/22/06 | Reviewed proposed legislation and effect of criminal statute of limitation amendments and ex post facto rulings in prior statue of limitation extensions. | | |
| 3 | M. Meyer | 2.2 | 495.00 |

| 03/22/06 | Further identify witnesses that may have knowledge concerning the Plant and its operations.  Review and compile documents concerning same. | | |
| 3 | M. Morgan | 4.5 | 1,057.50 |

| 03/22/06 | Work with Y. Day on compiling documents. | | |
| 3 | M. Morgan | 1.5 | 352.50 |

| 03/22/06 | Searched re: compilation of information on current status of investigation of | | |

1422713A01053006

| Date | Description | | |
|---|---|---|---|
| 14 | Hamilton plant and related issues.<br>S. Parker | 0.2 | 27.00 |
| 03/22/06<br>14 | Searched re: compilation of information on USEPA meeting with Hamilton Township residents, and worked with B. Moffitt re: same.<br>S. Parker | 0.5 | 67.50 |
| 03/22/06<br>14 | Verify documents regarding employees.<br>Y. Day | 0.9 | 108.00 |
| 03/22/06<br>14 | Respond to M. Morgan request for documents related to employees.<br>Y. Day | 2.5 | 300.00 |
| 03/23/06<br>14 | Telephone call from DAG and follow up re: hearing and adjournment; e-mails and follow up regarding public meeting, newspaper articles, etc.<br>A. Marchetta | 1.0 | 550.00 |
| 03/23/06<br>3 | Attended Association of Federal Bar Judicial Conference re: corporations under federal investigations.<br>M. Meyer | 4.7 | 1,057.50 |
| 03/23/06<br>3 | Research client documents and public materials for information for M. Morgan on those interviewed and being interviewed.<br>J. Mandel | 0.5 | 142.50 |
| 03/23/06<br>3 | Further identify witnesses that may have knowledge concerning the Plant and its operations.  Review and compile documents concerning same.<br>M. Morgan | 5.0 | 1,175.00 |
| 03/23/06<br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan.<br>S. Parker | 0.5 | 67.50 |
| 03/23/06<br>14 | Searched re: compilation of EPA site documents.<br>S. Parker | 0.5 | 67.50 |
| 03/23/06<br>14 | Created docket entry re: release date of April 2006 soil sampling results.<br>S. Parker | 0.1 | 13.50 |
| 03/23/06<br>14 | Review documents and code key information into database.<br>Y. Day | 0.6 | 72.00 |
| 03/24/06<br>3 | Further identify witnesses that may have knowledge concerning the Trenton Plant and its operations.  Review and compile documents concerning same.<br>M. Morgan | 5.0 | 1,175.00 |

50

| 03/24/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to AJ Marchetta, B. Moffitt and M. Morgan; Worked with B. Moffitt re: same. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 03/25/06 | Review press articles and follow up regarding interviews and memo to client regarding Statute of Limitations/Medical Monitoring. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |
| 03/27/06 | Follow up regarding memos on witness interviews and ATSDR report. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |
| 03/27/06 | Preparation of memo re: sampling; public meeting re: same; and re: potential scope of monitoring; review reports re: same. | | |
| 3 | B. Moffitt | 2.6 | 936.00 |
| 03/27/06 | Meet with M. Morgan re: resignation and re: transition; follow up re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |
| 03/27/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 03/27/06 | Respond to M. Morgan request for information regarding former employee. | | |
| 14 | Y. Day | 0.4 | 48.00 |
| 03/28/06 | Telephone calls with M. Morgan and follow up with B. Moffitt re: information for client on monitoring issue as regards potential settlement. | | |
| 14 | A. Marchetta | 0.5 | 275.00 |
| 03/28/06 | Continued preparation of memo re: off-site sampling; public meeting re: same; and re: potential scope of monitoring; review reports re: same. | | |
| 3 | B. Moffitt | 2.4 | 864.00 |
| 03/28/06 | Conference with B. Jacobson concerning Statute of Limitations memo and transition of file. | | |
| 3 | M. Morgan | 0.5 | 117.50 |
| 03/28/06 | Prepared memo on statute of limitations; discussed concerns of ex post fact limitations with M. Morgan; conference call with W. Jacobson to discuss concerns. | | |
| 3 | M. Meyer | 1.6 | 360.00 |
| 03/28/06 | Searched re: compilation of information on current status of investigation of | | |

| | | | |
|---|---|---|---|
| 14 | Hamilton plant and related issues.<br>S. Parker | 0.2 | 27.00 |
| 03/29/06<br>14 | Work with B. Moffitt and M. Morgan regarding memo to client; meeting regarding interviews.<br>A. Marchetta | 1.4 | 770.00 |
| 03/29/06<br>3 | Meet with M. Morgan re: transition; follow up re: same.<br>B. Moffitt | 0.5 | 180.00 |
| 03/29/06<br>3 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information.<br>B. Moffitt | 3.4 | 1,224.00 |
| 03/29/06<br>3 | Meet with M. Morgan and N. Susalis re: interview and strategy.<br>B. Moffitt | 3.4 | 1,224.00 |
| 03/29/06<br>3 | Meet with A. Marchetta and M. Morgan re: transition; follow up re: same.<br>B. Moffitt | 0.5 | 180.00 |
| 03/29/06<br>3 | Continued preparation of memo re: sampling; public meeting re: same; and re: potential scope of monitoring.<br>B. Moffitt | 0.6 | 216.00 |
| 03/29/06<br>3 | Meet with N. Susalis and B. Moffitt concerning interviews.<br>M. Morgan | 3.5 | 822.50 |
| 03/29/06<br>3 | Call to W. Jacobson regarding Statute of Limitations.<br>M. Meyer | 0.1 | 22.50 |
| 03/29/06<br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.<br>S. Parker | 0.2 | 27.00 |
| 03/29/06<br>14 | Worked with B. Moffitt and M. Morgan re: case\discovery status.<br>S. Parker | 0.6 | 81.00 |
| 03/29/06<br>14 | Review topic summary document and edit same.<br>Y. Day | 4.0 | 480.00 |
| 03/29/06<br>14 | Meet with investigator and B. Moffitt regarding contacts and case update.<br>Y. Day | 0.2 | 24.00 |
| 03/29/06<br>14 | Emails to B. Moffitt re; privileged documents and searching in database.<br>Y. Day | 0.2 | 24.00 |

1422713A01053006

| 03/30/06 | Follow up regarding memo to client regarding Statute of Limitations. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 330.00 |

| 03/30/06 | Follow up regarding client request on information regarding sampling plan. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 330.00 |

| 03/30/06 | Review historical documents re: evidence of employee knowledge, as well as documentation of employee education, medical surveillance and other information. | | |
|---|---|---|---|
| 3 | B. Moffitt | 3.3 | 1,188.00 |

| 03/30/06 | Work with A. Marchetta and M. Meyer re: memo re: effect of pending legislation on statute of limitations analysis. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.2 | 72.00 |

| 03/30/06 | Review client e-mail re: sampling and respond to same; work with A. Marchetta re: same; research re: potential source for USEPA position re: asbestos content threshold. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.6 | 576.00 |

| 03/30/06 | Drafted memorandum on statute of limitations defense. | | |
|---|---|---|---|
| 3 | M. Meyer | 0.8 | 180.00 |

| 03/30/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 27.00 |

| 03/30/06 | Worked with B. Moffitt re: compilation of information re: communications with client. | | |
|---|---|---|---|
| 14 | S. Parker | 0.7 | 94.50 |

| 03/30/06 | Created docket entries reflecting upcoming deadlines, and reviewed recent correspondence re: confirmation of information needed to create same. | | |
|---|---|---|---|
| 14 | S. Parker | 0.4 | 54.00 |

| 03/30/06 | Review topic summary document and edit same. | | |
|---|---|---|---|
| 14 | Y. Day | 3.0 | 360.00 |

| 03/30/06 | Further research for N. Susalis. | | |
|---|---|---|---|
| 14 | Y. Day | 2.4 | 288.00 |

| 03/31/06 | Follow up regarding Statute of Limitations brief; work with B. Moffitt regarding information regarding interviews. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.1 | 605.00 |

1422713A01053006

| 03/31/06 | Work with M. Morgan re: transition; follow up re: same with S. Parker and D. Florence. | | |
|---|---|---|---|
| 3 | B. Moffitt | 4.8 | 1,728.00 |
| 03/31/06 | Work with A. Marchetta and M. Meyer re: memo re: effect of pending legislation on statute of limitations analysis; work with M. Meyer re: revisions to same. | | |
| 3 | B. Moffitt | 1.4 | 504.00 |
| 03/31/06 | Revise and review Statute of Limitations memo for circulation to client | | |
| 3 | M. Morgan | 2.4 | 564.00 |
| 03/31/06 | Call to W. Jacobson regarding memo on applicable statute of limitations. | | |
| 3 | M. Meyer | 0.1 | 22.50 |
| 03/31/06 | Discussed revised memo on statute of limitations with B. Moffitt and A. Marchetta; revised memo. | | |
| 3 | M. Meyer | 1.4 | 315.00 |
| 03/31/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 27.8 | 550.00 | 15,290.00 |
| J. O'Reilly | 3 | 0.8 | 480.00 | 384.00 |
| M. Morgan | 3 | 92.5 | 235.00 | 21,737.50 |
| M. Meyer | 3 | 12.0 | 225.00 | 2,700.00 |
| B. Moffitt | 3 | 91.2 | 360.00 | 32,832.00 |
| J. Mandel | 3 | 3.3 | 285.00 | 940.50 |
| Y. Day | 14 | 71.2 | 120.00 | 8,544.00 |
| D. Florence | 14 | 31.5 | 125.00 | 3,937.50 |
| S. Kegler | 14 | 16.8 | 125.00 | 2,100.00 |
| S. Parker | 14 | 12.3 | 135.00 | 1,660.50 |
| K. Stehnacs | 14 | 33.0 | 125.00 | 4,125.00 |
| TOTAL | | 392.4 | | 94,251.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 116434 Quick-Wright Electrical Distributors, Inc.

| 03/06/06 | Telephone conference with Debtor's counsel regarding status of consent order. |
|---|---|

| 3 | G. Michael | 0.2 | 62.00 |

| 03/09/06 | Emails to/from L. McCloskey regarding entry of consent order and dismissal of case. | | |
| 3 | G. Michael | 0.3 | 93.00 |

| 03/22/06 | Follow up on settlement, in light of receipt of consent order from Court. | | |
| 14 | S. Zuber | 0.2 | 87.00 |

| 03/22/06 | Review consent order approving settlement signed by Bankruptcy Court. | | |
| 3 | G. Michael | 0.2 | 62.00 |

| 03/22/06 | Telephone conference with Debtor's counsel regarding consent order approving settlement signed by Bankruptcy Court and eventual dismissal/closure of case. | | |
| 3 | G. Michael | 0.3 | 93.00 |

| 03/22/06 | Review file; email to client regarding consent order approving settlement and closure of case; prepare and close file. | | |
| 3 | G. Michael | 0.5 | 155.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 0.2 | 435.00 | 87.00 |
| G. Michael | 3 | 1.5 | 310.00 | 465.00 |
| TOTAL | | 1.7 | | 552.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 03/01/06 | Drafted Notice of Entry, drafted blue backs, prepared papers for service and filing, sent Notice of Entry to outside service for filing and mailed service copies to all opposing counsel and judicial support office. | | |
| 7 | H. Gonzalez | 0.4 | 60.00 |

| 03/06/06 | Follow up with B. Benjamin re: settlement issues. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |

| 03/08/06 | Telephone conference with V. Finkelstein re: settlement conference, settlement authority and demands. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/16/06 | Follow up regarding discovery request. | | |
| 14 | A. Marchetta | 0.2 | 110.00 |

1422713A01053006

| 03/16/06 | Draft correspondence to A. Mack and C. Boubol re: court appearance before Special Referee on motion to compel. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/16/06 | Telephone conference with C. Boubol re settlement conference with Kronish Lieb and Tahari. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/16/06 | Review/analysis claim for damages, preparation for settlement conference before Judge Tolub. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/16/06 | Draft, correspondence to V. Finkelstein and A. Nagy re: settlement conference. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/17/06 | Telephone call with B. Benjamin re: Motion to Compel and settlement conference. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |

| 03/17/06 | Draft correspondence to A. Nagy and V. Finkelstein re: outcome of settlement conference, scheduling Nagy deposition. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/17/06 | Attendance at Settlement Conference. | | |
| 3 | B. Benjamin | 3.2 | 1,328.00 |

| 03/20/06 | Draft correspondence to A. Nagy re: scheduling deposition and lack of contact with Tahari's counsel. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 03/21/06 | Follow up regarding deposition preparation for Akos Nagy. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |

| 03/21/06 | Review/analysis documents and pleadings for deposition of A. Nagy. | | |
| 3 | B. Benjamin | 1.3 | 539.50 |

| 03/21/06 | Telephone conference with A. Mach confirming scheduling of Nagy deposition. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 03/21/06 | Draft correspondence to A. Nagy confirming deposition on 3/23 and scheduling preparation. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

56

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/21/06 | Draft correspondence to D. Rozenholc and A. Mack re: deposition of A. Nagy. | | | |
| 3 | B. Benjamin | | 0.2 | 83.00 |
| 03/22/06 | Collect information for depositions and follow up. | | | |
| 14 | A. Marchetta | | 0.4 | 220.00 |
| 03/22/06 | Telephone conference with D. Rozenholc re: scheduling deposition of A. Nagy. | | | |
| 3 | B. Benjamin | | 0.2 | 83.00 |
| 03/22/06 | Telephone conference with A. Nagy scheduling preparation for deposition. | | | |
| 3 | B. Benjamin | | 0.2 | 83.00 |
| 03/22/06 | Continue review and analysis of pleadings and document production re: preparation for Nagy deposition. | | | |
| 3 | B. Benjamin | | 2.1 | 871.50 |
| 03/23/06 | Preparation regarding meeting with client for deposition. | | | |
| 14 | A. Marchetta | | 2.5 | 1,375.00 |
| 03/23/06 | Confer with A. Marchetta, and review file, re: prior meeting with Tahari. | | | |
| 14 | S. Zuber | | 0.2 | 87.00 |
| 03/23/06 | Conference with A. Nagy re preparation for deposition and attendance at deposition. | | | |
| 3 | B. Benjamin | | 7.0 | 2,905.00 |
| 03/23/06 | Analysis of issues re: possible questions to be asked at deposition of A. Nagy. | | | |
| 3 | M. Levison | | 0.3 | 97.50 |
| 03/27/06 | Preparation for hearing re: Motion to Compel production of document, waiver of attorney client privilege. | | | |
| 3 | B. Benjamin | | 0.4 | 166.00 |
| 03/28/06 | Draft correspondence to V. Finkelstein and A. Nagy re: results of hearing on Motion to Compel Production by Tahari. | | | |
| 3 | B. Benjamin | | 0.3 | 124.50 |
| 03/28/06 | Attendance at oral argument for Motion to Compel production of documents against Tahari. | | | |
| 3 | B. Benjamin | | 3.4 | 1,411.00 |
| 03/29/06 | Follow up regarding discovery conference and settlement conference. | | | |
| 14 | A. Marchetta | | 0.3 | 165.00 |

57

1422713A01053006

| 03/29/06 | Draft correspondence to T. Soloway, counsel for Kronish Lieb, re: Nagy deposition exhibits | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 83.00 |
| 03/31/06 | Follow up regarding settlement conference. | | |
| 14 | A. Marchetta | 0.2 | 110.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 4.5 | 550.00 | 2,475.00 |
| S. Zuber | 14 | 0.2 | 435.00 | 87.00 |
| B. Benjamin | 3 | 20.2 | 415.00 | 8,383.00 |
| M. Levison | 3 | 0.3 | 325.00 | 97.50 |
| H. Gonzalez | 3 | 0.4 | 150.00 | 60.00 |
| | TOTAL | 25.6 | | 11,102.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 03/01/06 | Address appeal issues on argument and status and call with M. Hunter, Case Manager on appeal. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.8 | 292.00 |
| 03/01/06 | Telephone from Sunoco counsel concerning settlement position; address submission of case to appellate panel. | | |
| 14 | R. Rose | 0.5 | 222.50 |
| 03/03/06 | Letter to client on Jersey City issue and call with A. Nagy on Sunoco offer and appeal status. | | |
| 14 | W. Hatfield | 0.4 | 146.00 |
| 03/06/06 | Memo to counsel on status call with client | | |
| 14 | W. Hatfield | 0.2 | 73.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 14 | 0.5 | 445.00 | 222.50 |
| W. Hatfield | 14 | 1.4 | 365.00 | 511.00 |
| | TOTAL | 1.9 | | 733.50 |

I422713A01053006