# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
e-mail: info@bilzin.com · WWW.BILZIN.COM

July 21, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  109419

FOR PROFESSIONAL SERVICES RENDERED
THROUGH May 31, 2006

Atty - SLB
Client No.: 74817/15537

RE:   01- Case Administration

| | | | | |
|---|---|---|---|---|
| 05/01/06 | MIK | 0.20 | 64.00 | Review property damage docket entries. |
| 05/01/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 05/01/06 | NT | 0.50 | 152.50 | Review recent filings. |
| 05/02/06 | JIS | 1.40 | 315.00 | Research regarding committee activities. |
| 05/02/06 | MIK | 0.30 | 96.00 | Review property damage docket entries. |
| 05/03/06 | MIK | 0.10 | 32.00 | Review property damage docket entries. |
| 05/03/06 | GG | 1.00 | 135.00 | Review pleadings related to property damage issues (1.0) |
| 05/03/06 | NT | 0.20 | 61.00 | Review recent filings. |
| 05/04/06 | SLB | 0.60 | 375.00 | Review Siegel affidavit and email to committee regarding same and email from E. Westbrook regarding same (.6). |
| 05/04/06 | JMS | 0.20 | 80.00 | E-mail from S. Baena regarding Siegel time (.2). |
| 05/04/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 05/05/06 | SLB | 1.10 | 687.50 | Telephone conference with M. Dies and D. Speights regarding Sealed Air open invoices and telephone call from M. Dies and email from M. Dies regarding same (.9); interoffice conference with J. Sakalo regarding same (.2). |
| 05/05/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/05/06 | GG | 1.10 | 148.50 | Review pleadings related to property damage issues (.1.1) |
| 05/05/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 05/08/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/08/06 | NT | 0.20 | 61.00 | Review recent filings. |
| 05/09/06 | LMF | 0.40 | 64.00 | Review agenda with W. Roman and coordinate any needs to prepare for hearing (.4). |
| 05/09/06 | JMS | 0.60 | 240.00 | E-mail to Committee regarding hearing (.2); telephone conference with G. Boyer regarding mediation (.4). |
| 05/09/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/09/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 05/09/06 | NT | 0.40 | 122.00 | Review recent filings. |
| 05/10/06 | JMS | 0.50 | 200.00 | E-mail exchange with Committee members regarding hearing (.5). |
| 05/10/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/10/06 | NT | 0.30 | 91.50 | Review recent filings. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/11/06 | MIK | 0.60 | 192.00 | Review property damage related docket entries. |
|---|---|---|---|---|
| 05/11/06 | GG | 0.90 | 121.50 | Review and compile pleadings related to property damage issues (.9) |
| 05/12/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 05/12/06 | NT | 0.30 | 91.50 | Review lengthy agenda for 5/15/06 court hearing. |
| 05/14/06 | SLB | 1.50 | 937.50 | Prepare for May 15th hearing (1.5). |
| 05/15/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/15/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 05/15/06 | NT | 0.30 | 91.50 | Review recent filings to determine impact on PD Committee. |
| 05/16/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/16/06 | NT | 0.50 | 152.50 | Review recent filings to determine impact on PD Committee (0.3); multiple communications with M. Kramer relating to mediation (0.2). |
| 05/17/06 | SLB | 0.30 | 187.50 | Interoffice conference with J. Sakalo regarding previous issues (.3). |
| 05/17/06 | JMS | 0.30 | 120.00 | E-mails from J. Baer regarding Waucona settlement (.3). |
| 05/17/06 | MIK | 0.40 | 128.00 | Review property damage related docket entries. |
| 05/17/06 | MIK | 0.30 | 96.00 | Office conference with Jay M. Sakalo regarding Grace matters. |
| 05/17/06 | GG | 1.40 | 189.00 | Research regarding property damage issues (1.4) |
| 05/17/06 | NT | 0.70 | 213.50 | Review recent filings to determine impact on PD Committee (0.3); review Debtor's Motion to Approve Settlement with Lloyd's to determine potential impact on PD Committee (0.4). |
| 05/18/06 | JMS | 0.70 | 280.00 | E-mails with D. Scott and D. Speights regarding meeting (.3); telephone conference with J. George, S. Baena regarding status of case (.4). |
| 05/18/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/18/06 | NT | 0.50 | 152.50 | Review recent filings to determine impact on PD Committee. |
| 05/19/06 | GG | 1.00 | 135.00 | Research regarding property damage issues (1.0) |
| 05/19/06 | NT | 0.20 | 61.00 | Review recent filings to determine impact on PD Committee. |
| 05/22/06 | JIS | 1.80 | 405.00 | Review Lloyds Settlement and Wauconda Site Settlement and email Scott L. Baena; Jay M. Sakalo; Matthew Kramer regarding summaries of same. |
| 05/22/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 05/22/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 05/23/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings relative to property damage issues |
| 05/23/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 05/24/06 | JCM | 0.40 | 110.00 | Assist J. Burke with summer assignment. |
| 05/24/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries (.1); review correspondence (.1). |
| 05/24/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 05/25/06 | MAM | 0.60 | 276.00 | Team meeting regarding discovery issues. |
| 05/25/06 | SLB | 0.40 | 250.00 | Review ZAI counsel's fee bills (.2); review S. Pointer fee bill for April (.2). |
| 05/25/06 | JMS | 0.20 | 80.00 | E-mail to Committee regarding meeting (.2). |
| 05/25/06 | GG | 0.90 | 121.50 | Review of pleadings related to property damage issues (.9) |
| 05/26/06 | SLB | 5.40 | 3,375.00 | Prepare for meeting (5.4). |
| 05/26/06 | LMF | 3.20 | 512.00 | Attention to review of prebills for April 2006 (3.2). |
| 05/26/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 05/26/06 | NT | 0.60 | 183.00 | Review recent filings. |
| 05/30/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/30/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 05/30/06 | NT | 0.80 | 244.00 | Review recent filings. |
| 05/30/06 | NT | 0.30 | 91.50 | Communications with M. Dies and J. Sakalo as to mediation call. |
| 05/31/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/31/06 | NT | 0.30 | 91.50 | Review recent filings. |

**PROFESSIONAL SERVICES**                                                        $14,639.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 07/30/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 07/30/2005; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 92 - 92 | 45.00 |
| 09/02/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: W.R.09/02/2005; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 94 - 94 | 45.00 |
| 12/02/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 12/05/2005; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 99 - 99 | 45.00 |
| 03/28/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/04/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 13.80 |
| 04/04/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 30.74 |
| 04/05/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-440-83133; DATE: 4/10/2006 - Acct.#1013-7196-4 | 11.35 |
| 04/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-440-83133; DATE: 4/10/2006 - Acct.#1013-7196-4 | 9.12 |
| 04/10/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/13/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 97.97 |
| 04/16/06 | AirfareTravel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 784.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/17/06 | AirfareTravel from Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 404.65 |
| 04/18/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/18/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/18/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/19/06 | AirfareTravel to NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 379.30 |
| 04/19/06 | AirfareTravel from NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 709.30 |
| 04/20/06 | AirfarePartial Refund for Airfare to NY - Continental Travel - 04/18/06 VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | -759.30 |
| 04/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 15.15 |
| 04/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 7.95 |
| 04/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 29.04 |
| 05/01/06 | CD/DVD Duplication | 40.00 |
| 05/05/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 05/05/06 | Long Distance Telephone1(803)943-4444 | 13.86 |
| 05/08/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 34.08 |
| 05/09/06 | Long Distance Telephone1(212)813-1703 | 5.94 |
| 05/09/06 | Long Distance Telephone1(212)478-7465 | 4.95 |
| 05/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 7.03 |
| 05/11/06 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 05/11/06 | Long Distance Telephone1(512)476-4394 | 0.99 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/11/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 05/11/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 50.00 |
| 05/11/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 16.73 |
| 05/12/06 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 05/12/06 | Long Distance Telephone1(212)813-1703 | 5.94 |
| 05/12/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 05/12/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 1-013-28258; DATE: 5/17/2006 - Acct.#101328258 | 20.80 |
| 05/14/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 88550; DATE: 5/14/2006 - Clients | 49.87 |
| 05/14/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 158.95 |
| 05/14/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 429.65 |
| 05/15/06 | Long Distance Telephone1(509)455-3966 | 5.94 |
| 05/15/06 | LodgingTravel to New York - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 326.62 |
| 05/15/06 | Travel ExpensesMiscellaneous tips - Travel to New York - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 20.00 |
| 05/15/06 | Fares, Mileage, ParkingTrain fare - travel Delaware to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 198.00 |
| 05/15/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 404.65 |
| 05/15/06 | Fares, Mileage, ParkingCab Fare - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 14.00 |
| 05/15/06 | LodgingTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 158.95 |
| 05/15/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 20.22 |
| 05/15/06 | Fares, Mileage, ParkingTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 9.50 |
| 05/15/06 | Long Distance Telephone1(843)524-5708 | 68.31 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/16/06 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 33.00 |
| 05/16/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 5.62 |
| 05/16/06 | Fares, Mileage, ParkingAirport Parking - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 32.50 |
| 05/16/06 | AirfareTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 759.30 |
| 05/16/06 | Fares, Mileage, ParkingTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 27.00 |
| 05/16/06 | LodgingTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 326.62 |
| 05/16/06 | MealsTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 36.29 |
| 05/16/06 | Long Distance Telephone-Outside ServicesTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 1.00 |
| 05/16/06 | AirfareTravel from NY - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 759.30 |
| 05/16/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 8.36 |
| 05/16/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 14.53 |
| 05/17/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 05/17/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 05/17/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 05/17/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 240.00 |
| 05/18/06 | Long Distance Telephone1(415)983-1056 | 18.81 |
| 05/18/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 100.00 |
| 05/22/06 | Long Distance Telephone1(214)698-3868 | 4.95 |
| 05/22/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 27.91 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

| Date | Description | Amount |
|------|-------------|-------:|
| 05/23/06 | Long Distance Telephone1(831)626-8152 | 31.68 |
| 05/23/06 | Long Distance Telephone1(202)973-0296 | 6.93 |
| 05/23/06 | Long Distance Telephone1(843)216-9133 | 4.95 |
| 05/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 91.18 |
| 05/24/06 | Long Distance Telephone1(205)581-0759 | 23.76 |
| 05/24/06 | Parking | 10.00 |
| 05/24/06 | Long Distance Telephone-Outside ServicesVENDOR:˙Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 8.57 |
| 05/24/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 176.80 |
| 05/25/06 | CD/DVD Duplication | 320.00 |
| 05/25/06 | Long Distance Telephone1(302)426-1900 | 0.99 |
| 05/25/06 | Long Distance Telephone1(302)426-9910 | 0.99 |
| 05/25/06 | Parking | 21.25 |
| 05/25/06 | Fares, Mileage, ParkingCab Fare - Travel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 90.00 |
| 05/25/06 | LodgingTravel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 902.42 |
| 05/25/06 | MealsTravel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 122.38 |
| 05/25/06 | Fares, Mileage, ParkingSubway trains fare - Travel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 12.00 |
| 05/25/06 | ParkingAirport parking - Travel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 48.00 |
| 05/25/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 105321-05/25/06; DATE: 5/25/2006 - Clients | 22.67 |
| 05/25/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 6.10 |
| 05/25/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 186.65 |
| 05/26/06 | Long Distance Telephone1(212)813-1703 | 3.96 |
| 05/26/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 118.08 |
| 05/30/06 | AirfareTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/30/06; DATE: 5/30/2006 - Client - 15537 | 1,298.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 05/30/06 | MealsTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/30/06; DATE: 5/30/2006 - Client - 15537 | 18.53 |
| 05/30/06 | Fares, Mileage, ParkingCab Fares - Travel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/30/06; DATE: 5/30/2006 - Client - 15537 | 57.00 |
| 05/30/06 | AirfareTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/30/06; DATE: 5/30/2006 - Client - 15537 | 1,568.60 |
| 05/30/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/30/06; DATE: 5/30/2006 - Client - 15537 | 11.40 |
| 05/30/06 | ParkingAirport parking - Travel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/30/06; DATE: 5/30/2006 - Client - 15537 | 25.00 |
| 05/31/06 | Miscellaneous Costs     Professional/Expert fees related to PD Estimation for May 2006     $168,993.33 | 168,993.33 |
| 05/04/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 05/04/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 05/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 05/17/06 | Copies 51pgs @ 0.10/pg | 5.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/08/06 | Copies 70pgs @ 0.10/pg | 7.00 |
| 05/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/30/06 | Copies 140pgs @ 0.10/pg | 14.00 |
| 05/02/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 05/02/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/02/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/31/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/31/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/31/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/31/06 | Copies 6pgs @ 0.10/pg | 0.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/09/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 05/09/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 05/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 05/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/24/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/24/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 05/24/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/26/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/26/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 05/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 05/18/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/18/06 | Copies 49pgs @ 0.10/pg | 4.90 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/18/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 05/22/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/22/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/22/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/12/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 05/12/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/12/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 05/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 05/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 05/12/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 05/12/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/12/06 | Copies 40pgs @ 0.10/pg | 4.00 |
| 05/12/06 | Copies 54pgs @ 0.10/pg | 5.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 05/12/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/12/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 05/12/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/12/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 05/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 05/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 05/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 05/12/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 05/12/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/12/06 | Copies 40pgs @ 0.10/pg | 4.00 |
| 05/12/06 | Copies 54pgs @ 0.10/pg | 5.40 |
| 05/12/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/11/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 05/11/06 | Copies 49pgs @ 0.10/pg | 4.90 |
| 05/11/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 05/11/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/05/06 | Copies 57pgs @ 0.10/pg | 5.70 |
| 05/05/06 | Copies 61pgs @ 0.10/pg | 6.10 |
| 05/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/08/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 05/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/08/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 05/02/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 05/02/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
|----------|------------------------|------|
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 05/02/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/03/06 | Copies 39pgs @ 0.10/pg | 3.90 |
| 05/03/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/03/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/03/06 | Copies 9pgs @ 0.10/pg | 0.90 |

TOTAL COSTS ADVANCED                                    $181,099.75

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Mora, Mindy A | 0.60 | $460.00 | $276.00 |
| Baena, Scott L | 9.30 | $625.00 | $5,812.50 |
| Sakalo, Jay M | 2.50 | $400.00 | $1,000.00 |
| Moon, James C | 0.40 | $275.00 | $110.00 |
| Snyder, Jeffrey I | 3.20 | $225.00 | $720.00 |
| Kramer, Matthew I | 3.50 | $320.00 | $1,120.00 |
| Testa, Nicole | 8.30 | $305.00 | $2,531.50 |
| Flores, Luisa M | 3.60 | $160.00 | $576.00 |
| Gershowitz, Gabriel | 11.80 | $135.00 | $1,593.00 |
| *TOTAL* | *43.20* | | *$14,639.00* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Airfare | $6,738.35 | |
| CD/DVD Duplication | $360.00 | |
| Fares, Mileage, Parking | $489.87 | |
| Federal Express | $41.27 | |
| Long Distance Telephone | $213.84 | |
| Long Distance Telephone-Outside Services | $1,079.10 | |
| Lodging | $1,873.56 | |
| Meals | $270.11 | |
| Miscellaneous Costs | $168,993.33 | |
| Parking | $31.25 | |
| Parking | $73.00 | |
| Publication | $135.00 | |
| Travel Expenses | $20.00 | |
| Westlaw-Online Legal Research | $602.57 | |
| Copies | $178.50 | |
| TOTAL | | · $181,099.75 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**      $195,738.75

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

RE:    02 - Debtors' Business Operations

Atty - SLB
Client No.: 74817/15538

| 05/02/06 | JMS | 0.70 | 280.00 | E-mail exchange with J. Baer regarding discussion of pension issues (.2); review open issues thereon (.5). |
|---|---|---|---|---|
| 05/03/06 | JMS | 0.70 | 280.00 | Telephone conference with G. Boyer regarding pension issues and proposed acquisition and review issues regarding cash status (.7). |
| 05/04/06 | JMS | 0.40 | 160.00 | E-mail from G. Boyer regarding proposed acquisition (.2); e-mails from J. Baer regarding pension discussion (.2). |
| 05/05/06 | JMS | 0.50 | 200.00 | Attention to pension issues (.5). |
| 05/09/06 | SLB | 0.30 | 187.50 | Review April operating report (.3). |
| 05/11/06 | JMS | 1.30 | 520.00 | E-mail from J. Baer regarding pension issues and analysis of related issues (1.3). |
| 05/12/06 | JMS | 0.80 | 320.00 | Review lengthy e-mail from R. Wyron regarding pension issues (.5); telephone conference with R. Wyron thereon (.3). |
| 05/15/06 | JMS | 1.90 | 760.00 | Conference call with company regarding pension matters (1.1); follow up conferences with S. Baena and G. Boyer regarding same (.8). |
| 05/17/06 | JMS | 4.00 | 1,600.00 | Conference with J. Burke regarding pension issues and research projects (.5); telephone conference with R. Wyron, M. Hurford regarding same (1.5); conference with S. Baena regarding strategy on pension (.3); e-mails with G. Boyer regarding same (.4); review company's cash outlays and memorandum regarding same (1.3). |
| 05/17/06 | JWB | 2.00 | 400.00 | Review case file and research pension contributions. |
| 05/17/06 | JWB | 2.00 | 400.00 | Meeting with Jay Sakalo (.5); conference call regarding research project on pension contributions (1.5). |
| 05/18/06 | JMS | 0.30 | 120.00 | Conference with J. Burke regarding pension motion research (.3). |
| 05/18/06 | JWB | 0.30 | 60.00 | Meeting with Jay Sakalo regarding research assignment on pension contribution. |
| 05/21/06 | JMS | 0.50 | 200.00 | Review Debtors' motion to approve Wauconda settlement (.5). |
| 05/22/06 | JMS | 1.10 | 440.00 | Continued analysis of pension issues (1.1). |
| 05/23/06 | JMS | 0.70 | 280.00 | Telephone conference with Wyron and Hurford regarding pension issues (.7). |
| 05/23/06 | JWB | 2.00 | 400.00 | Research on minimum contributions to pension funds. |
| 05/24/06 | JWB | 7.50 | 1,500.00 | Research minimum contributions to pension fund. |
| 05/25/06 | JWB | 10.00 | 2,000.00 | Research minimum contributions to pension fund and draft memorandum regarding same (10.0) |
| 05/25/06 | JWB | 0.30 | 60.00 | Meet with J. Sakalo concerning research on minimum contributions to pension fund. |
| 05/26/06 | JMS | 1.00 | 400.00 | E-mails with R. Wyron regarding pension issues and various options (.6); e-mails with M. Hurford regarding same (.4). |
| 05/28/06 | JMS | 0.50 | 200.00 | Attend to pension issues (.5). |
| 05/30/06 | JMS | 0.70 | 280.00 | Attention to pension motion and Lloyd's settlement motion (.7). |
| 05/31/06 | JMS | 2.20 | 880.00 | Telephone conference with R. Wyron and Hurford regarding pension motion (.3); telephone conference with Debtors regarding same (.3); lengthy e-mail to Committee thereon (1.6). |
| 05/31/06 | JWB | 0.60 | 120.00 | Attend conference calls regarding pension matters. |

**PROFESSIONAL SERVICES**                                                    $12,047.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $625.00 | $187.50 |
| Sakalo, Jay M | 17.30 | $400.00 | $6,920.00 |
| Burke, James W | 24.70 | $200.00 | $4,940.00 |
| *TOTAL* | *42.30* | | *$12,047.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    $12,047.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| 05/08/06 | MIK | 0.80 | 256.00 | Committee call. |
|----------|-----|------|--------|-----------------|
| 05/22/06 | MIK | 0.90 | 288.00 | Committee call. |
| 05/25/06 | ASD | 0.30 | 112.50 | Attend Committee Call |
| 05/25/06 | SLB | 0.30 | 187.50 | Committee meeting (.3). |
| 05/25/06 | JMS | 0.50 | 200.00 | Committee call (.3); telephone conference with J. Katz thereon (.2). |
| 05/25/06 | MIK | 0.30 | 96.00 | Committee call. |

PROFESSIONAL SERVICES                                                      $1,140.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 0.30 | $625.00 | $187.50 |
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| Kramer, Matthew I | 2.00 | $320.00 | $640.00 |
| Danzeisen, Allyn S | 0.30 | $375.00 | $112.50 |
| *TOTAL* | *3.10* | | *$1,140.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $1,140.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15543

RE:   07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 05/01/06 | LMF | 1.80 | 288.00 | Begin drafting Bilzin's quarterly report (1.8). |
| 05/05/06 | MIK | 0.60 | 192.00 | Edit monthly invoice. |
| 05/08/06 | MIK | 0.60 | 192.00 | Edit monthly invoice. |
| 05/09/06 | LMF | 0.70 | 112.00 | Meet with accounting and review all edits for March bills (.7). |
| 05/11/06 | LMF | 2.00 | 320.00 | Attend to notice and summary for March fees and sending to local counsel for filing and serving ( .9); attend to quarterly application for Bilzin (1.1). |
| 05/12/06 | LMF | 5.40 | 864.00 | Attend to Bilzin's quarterly application and exhibits (5.4). |
| 05/15/06 | LMF | 3.70 | 592.00 | Continue working of Bilzin's quarterly fee application and exhibits (3.7). |
| 05/17/06 | LMF | 2.80 | 448.00 | Continue review of statements and reconciliation of exhibits to quarterly application for Bilzin (2.8). |
| 05/18/06 | LMF | 3.20 | 512.00 | Finalize exhibits and description of service on quarterly application for Bilzin (3.2). |
| 05/19/06 | JMS | 0.50 | 200.00 | Telephone conference with fee auditor's office regarding response to 19th interim and application for committee (.5). |
| 05/22/06 | MIK | 0.40 | 128.00 | Edit Grace quarterly application. |
| 05/23/06 | LMF | 2.60 | 416.00 | Attention to revisions and finalizing quarterly application and submitting for filing and service (2.6). |
| 05/30/06 | LMF | 1.20 | 192.00 | Continue review and edits to prebill for April fees and costs (1.2). |

PROFESSIONAL SERVICES                                                        $4,456.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 05/02/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 05/02/06 | Copies 8pgs @ 0.10/pg | 0.80 |

TOTAL COSTS ADVANCED                                                         $1.60

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| Kramer, Matthew I | 1.60 | $320.00 | $512.00 |
| Flores, Luisa M | 23.40 | $160.00 | $3,744.00 |
| TOTAL | 25.50 | | $4,456.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF COSTS ADVANCED

Copies                                                        $1.60

TOTAL                                                                    $1.60

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                   $4,457.60

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

Atty - SLB
Client No.: 74817/15544

RE:   08 - Hearings

| 05/09/06 | SLB | 0.70 | 437.50 | Review agenda and organize for hearing (.7). |
| 05/09/06 | WR | 0.20 | 32.00 | Schedule telephonic appearances for monthly omnibus hearing. |
| 05/10/06 | SLB | 0.50 | 312.50 | Attention to agenda for 5/15 hearing (.5). |
| 05/10/06 | WR | 0.50 | 80.00 | Schedule telephonic appearances for monthly omnibus hearing. |
| 05/12/06 | SLB | 0.50 | 312.50 | Prepare for 3/25 hearing (.5). |
| 05/14/06 | JMS | 0.50 | 200.00 | Prepare en route for omnibus (.5). |
| 05/15/06 | SLB | 1.50 | 937.50 | Hearings/court appearances regarding various matters (1.5). |
| 05/15/06 | JMS | 1.50 | 600.00 | Prepare for and attend omnibus hearing (1.5). |
| 05/15/06 | NT | 1.40 | 427.00 | Review agenda (0.2); telephonic hearing to consider status and pending motions and applications (1.2). |

PROFESSIONAL SERVICES                                                           $3,339.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.20 | $625.00 | $2,000.00 |
| Sakalo, Jay M | 2.00 | $400.00 | $800.00 |
| Testa, Nicole | 1.40 | $305.00 | $427.00 |
| Roman, Wanda | 0.70 | $160.00 | $112.00 |
| TOTAL | 7.30 | | $3,339.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER           $3,339.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

Atty - SLB
Client No.: 74817/15545

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/06 | ASD | 1.30 | 487.50 | Continue review of Boston Repository Index |
| 05/01/06 | JIS | 0.70 | 157.50 | Preparation for (0.3) and attend telephonic conference finalizing proposed protective and discovery orders regarding Dr. Whitehouse (0.4). |
| 05/01/06 | AM | 7.50 | 1,012.50 | Analyze ZAI DVD production on Summation (7.5). |
| 05/01/06 | MIK | 1.60 | 512.00 | Review Sealed Air discovery. |
| 05/01/06 | GG | 2.90 | 391.50 | Analyze insurance claims documentation (2.9) |
| 05/02/06 | ASD | 1.80 | 675.00 | Continue review of Boston Repository Index |
| 05/02/06 | ACO | 2.00 | 320.00 | Review images on Summation. |
| 05/02/06 | JIS | 2.00 | 450.00 | Review and respond to email from Matthew Kramer (0.1); review insurance document production and enter comments into Grace database (1.9). |
| 05/02/06 | AM | 4.50 | 607.50 | Analyze property damage insurance claim files (4.5). |
| 05/02/06 | AM | 3.50 | 472.50 | Analyze ZAI DVD production on Summation (3.5). |
| 05/02/06 | MIK | 5.80 | 1,856.00 | Review Sealed Air documents. |
| 05/02/06 | WR | 6.50 | 1,040.00 | Review settlement agreements. |
| 05/02/06 | GG | 6.90 | 931.50 | Analysis of property damage insurance claims files (6.9) |
| 05/03/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 05/03/06 | JCM | 2.20 | 605.00 | Review and analyze insurance documents. |
| 05/03/06 | JIS | 0.20 | 45.00 | Review final and redlined protective order and discovery order concerning discovery of Dr. Whitehouse. |
| 05/03/06 | AM | 7.50 | 1,012.50 | Analyze ZAI DVD production on Summation (7.5). |
| 05/03/06 | MIK | 2.80 | 896.00 | Review Sealed Air documents. |
| 05/03/06 | WR | 11.50 | 1,840.00 | Review property damage insurance claim files (5.00); review settlement agreements on Summation (3.5); review Sealed Air, fraudulent transfer, and property damage estimation documents (3.0). |
| 05/03/06 | GG | 5.90 | 796.50 | Analyze property damage insurance claims documents (5.9) |
| 05/04/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index |
| 05/04/06 | JCM | 7.00 | 1,925.00 | Review and analyze insurance documents. |
| 05/04/06 | JIS | 1.50 | 337.50 | Review insurance document production. |
| 05/04/06 | AM | 0.60 | 81.00 | Review of DVD's of settlement agreements (0.6). |
| 05/04/06 | AM | 5.60 | 756.00 | Analyze ZAI DVD production on Summation (5.6). |
| 05/04/06 | MIK | 5.80 | 1,856.00 | Review Sealed Air production index. |
| 05/04/06 | WR | 9.00 | 1,440.00 | Review settlement agreements on Summation (7.0); review property damage estimation documents, including attorney working binders from previous omnibus hearings (2.0). |
| 05/04/06 | GG | 4.70 | 634.50 | Analysis of property damage insurance claims files (4.7) |
| 05/05/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 05/05/06 | LMF | 6.50 | 1,040.00 | Review September, October, November and December prebills regarding methodology brief, estimation and preparation for hearing on same (6.5). |
| 05/05/06 | LMF | 0.70 | 112.00 | Review index for binders for expert publications (.7). |
| 05/05/06 | JCM | 6.80 | 1,870.00 | Review and analyze insurance documents (5.5); review and analyze pleadings filed for impact on PD Committee (.3); review and analyze responses to debtors' objections to proofs of claim (1.0). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/05/06 | AM | 7.25 | 978.75 | Analyze ZAI DVD production on Summation (7.25). |
|---|---|---|---|---|
| 05/05/06 | MIK | 3.30 | 1,056.00 | Review Sealed Air documents. |
| 05/05/06 | WR | 6.00 | 960.00 | Review and code settlement agreements on Summation (3.0); review property damage insurance claim files (3.0). |
| 05/05/06 | GG | 5.60 | 756.00 | Analyze property damage insurance claims files (5.6) |
| 05/06/06 | ASD | 10.50 | 3,937.50 | Continue review of Boston Repository Index |
| 05/06/06 | WR | 2.20 | 352.00 | Review property damage insurance claim files (2.2). |
| 05/07/06 | ASD | 11.30 | 4,237.50 | Continue review of Boston Repository Index |
| 05/07/06 | GG | 6.30 | 850.50 | Analyze correspondence regarding property damage insurance coverage issues (6.3) |
| 05/08/06 | LMF | 6.30 | 1,008.00 | Review bills from September, October and November for time spent on work related to methodology brief (6.3). |
| 05/08/06 | LMF | 0.70 | 112.00 | Review publications and discuss with A. Box (.7). |
| 05/08/06 | JCM | 2.00 | 550.00 | Review and analyze insurance documents. |
| 05/08/06 | JIS | 0.20 | 45.00 | Review email correspondence regarding discovery of Dr. Whitehouse and agenda for May 15th Omnibus Hearing. |
| 05/08/06 | AM | 7.00 | 945.00 | Analyze DVD production (7.0). |
| 05/08/06 | WR | 8.20 | 1,312.00 | Analyze settlement agreements. |
| 05/08/06 | GG | 3.40 | 459.00 | Analyze property damage insurance claims (3.4) |
| 05/09/06 | ASD | 2.10 | 787.50 | Continue review of Boston Repository Index |
| 05/09/06 | JMS | 0.70 | 280.00 | Telephone conference with C. Kang regarding status (.7). |
| 05/09/06 | JIS | 1.30 | 292.50 | Review insurance document production. |
| 05/09/06 | AM | 7.50 | 1,012.50 | Analyze DVD production (7.5). |
| 05/09/06 | WR | 4.00 | 640.00 | Analyze settlement agreements. |
| 05/09/06 | GG | 5.20 | 702.00 | Analyze property damage insurance claims files (5.2) |
| 05/10/06 | ASD | 3.20 | 1,200.00 | Continue review of Boston Repository Index |
| 05/10/06 | JIS | 3.10 | 697.50 | Review and analyze insurance document production. |
| 05/10/06 | AM | 7.00 | 945.00 | Analyze DVD production (7.0). |
| 05/10/06 | WR | 3.50 | 560.00 | Inventory settlement agreements (1.5); Analyze settlement agreements (2.0). |
| 05/10/06 | GG | 2.60 | 351.00 | Analyze property damage insurance claims files (2.6) |
| 05/11/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |
| 05/11/06 | JCM | 1.50 | 412.50 | Review and analyze insurance documents. |
| 05/11/06 | JIS | 0.10 | 22.50 | Review email from Jay M. Sakalo regarding estimation. |
| 05/11/06 | AM | 6.00 | 810.00 | Analyze DVD production (6.0). |
| 05/11/06 | MIK | 0.10 | 32.00 | Review Sealed Air documents. |
| 05/11/06 | WR | 6.00 | 960.00 | Analyze claims register database in preparation for forwarding to experts (4.0); confer with expert regarding expunged, withdrawn, and active PD claims (.5); draft correspondence to experts (.1); coordinate preparation of reports (.4); schedule telephonic appearances for monthly omnibus hearing (.5); analyze settlement agreements (.5). |
| 05/11/06 | GG | 3.70 | 499.50 | Analyze property damage insurance claims files (3.7) |
| 05/12/06 | ASD | 11.50 | 4,312.50 | Continue review of Boston Repository Index |
| 05/12/06 | JCM | 2.00 | 550.00 | Analyze debtors' insurance documents. |
| 05/12/06 | JIS | 1.00 | 225.00 | Review email correspondence regarding Whitehouse discovery order and review redlined version of order (0.4); meeting with Jay M. Sakalo regarding estimation (0.2); review insurance document production (0.4). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/12/06 | AM | 8.50 | 1,147.50 | Analyze DVD production (8.5). |
|---|---|---|---|---|
| 05/12/06 | WR | 5.70 | 912.00 | Answer email inquiries from expert regarding status of PD claims (1.0); coordinate preparation of query reports (.7); analyze settlement agreements (4.0). |
| 05/12/06 | GG | 3.90 | 526.50 | Analysis of property damage insurance claims files (3.9) |
| 05/13/06 | ASD | 9.70 | 3,637.50 | Continue review of Boston Repository Index |
| 05/14/06 | ASD | 2.80 | 1,050.00 | Continue review of Boston Repository Index |
| 05/14/06 | GG | 5.50 | 742.50 | Analyze property damage insurance claims files (5.5) |
| 05/15/06 | JCM | 2.50 | 687.50 | Review and analyze insurance documents. |
| 05/15/06 | AM | 7.30 | 985.50 | Analyze DVD production (7.3) |
| 05/15/06 | WR | 9.50 | 1,520.00 | Analyze settlement agreements (4.5); analyze PD insurance claim files (5.0). |
| 05/15/06 | GG | 5.70 | 769.50 | Analyze PD insurance claims (5.7) |
| 05/16/06 | JCM | 2.50 | 687.50 | Review and analyze debtors' insurance documents. |
| 05/16/06 | JIS | 1.20 | 270.00 | Legal research regarding claims estimation process. |
| 05/16/06 | AM | 8.00 | 1,080.00 | Analyze PD insurance claims (8.0). |
| 05/16/06 | WR | 10.70 | 1,712.00 | Analyze property damage insurance claim files. |
| 05/16/06 | GG | 4.10 | 553.50 | Analyze PD insurance claims files (4.1) |
| 05/17/06 | ASD | 2.90 | 1,087.50 | Continue review of Boston Repository Index |
| 05/17/06 | LMF | 1.90 | 304.00 | Update listing of all publications for experts (1.9). |
| 05/17/06 | JCM | 1.60 | 440.00 | Review and analyze debtors' insurance documents. |
| 05/17/06 | AM | 8.00 | 1,080.00 | Analyze PD insurance claims (8.0). |
| 05/17/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 05/17/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 05/18/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 05/18/06 | JIS | 0.10 | 22.50 | Review email from B. Harding regarding Whitehouse discovery and certificate of counsel. |
| 05/18/06 | AM | 5.00 | 675.00 | Analyze PD insurance claims (5.0). |
| 05/18/06 | WR | 9.20 | 1,472.00 | Analyze PD insurance claim files. |
| 05/18/06 | GG | 2.50 | 337.50 | Analyze PD insurance claims files (2.5) |
| 05/19/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index |
| 05/19/06 | JCM | 0.20 | 55.00 | Review and analyze pleadings filed for impact on PD Committee. |
| 05/19/06 | JIS | 2.10 | 472.50 | Research regarding estimation (0.9); review insurance document production (0.9); meeting with Gabriel Gershowitz regarding document review and status of case (0.3). |
| 05/19/06 | AM | 2.70 | 364.50 | Analyze PD insurance claims (2.7). |
| 05/19/06 | WR | 6.20 | 992.00 | Analyze CD insurance claim files (6.2). |
| 05/19/06 | GG | 1.70 | 229.50 | Analyze property damage insurance claims files (1.7) |
| 05/21/06 | GG | 1.20 | 162.00 | Analyze property damage insurance claims (1.2) |
| 05/22/06 | JMS | 1.30 | 520.00 | Review Debtor's motion for approval of settlement agreement with Lloyd's underwriters (1.3). |
| 05/22/06 | JCM | 1.50 | 412.50 | Review and analyze insurance files. |
| 05/22/06 | JIS | 0.60 | 135.00 | Meeting with Jay M. Sakalo regarding estimation process (0.3); review docket (0.3). |
| 05/22/06 | AM | 3.00 | 405.00 | Analyze PD insurance claims (3.0). |
| 05/22/06 | GG | 1.90 | 256.50 | Analyze property damage insurance claims files (1.9) |
| 05/23/06 | JMS | 0.30 | 120.00 | E-mail exchange with M. Dies regarding deadlines (.3). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/23/06 | JIS | 9.00 | 2,025.00 | Attend Welsh/Peterson estimation testimony. |
|---|---|---|---|---|
| 05/23/06 | AM | 3.70 | 499.50 | Analyze PD insurance claims (3.7). |
| 05/23/06 | MIK | 0.60 | 192.00 | Telephone conference with experts regarding estimation. |
| 05/23/06 | WR | 9.00 | 1,440.00 | Analyze PD insurance claim files. |
| 05/23/06 | GG | 3.30 | 445.50 | Analyze property damage insurance claims files (3.3) |
| 05/24/06 | JCM | 1.00 | 275.00 | Review and analyze pleadings filed for impact on PD Committee (.3); review and analyze insurance documents (.7). |
| 05/24/06 | JIS | 9.50 | 2,137.50 | Attend Peterson estimation testimony (8.0); email correspondence with Jay M. Sakalo, review notes, and prepare executive summary for same (1.5). |
| 05/24/06 | AM | 5.80 | 783.00 | Analyze PD insurance claims (5.8). |
| 05/24/06 | MIK | 0.50 | 160.00 | Telephone conference with mediator. |
| 05/24/06 | WR | 11.00 | 1,760.00 | Analyze PD insurance claim files. |
| 05/24/06 | GG | 3.60 | 486.00 | Analyze property damage insurance claims files (3.6) |
| 05/25/06 | ASD | 0.70 | 262.50 | Conference with Scott Baena et al regarding Boston Repository and discovery process (.70) |
| 05/25/06 | SLB | 0.80 | 500.00 | Conference with A. Danzeisen regarding document production (.8). |
| 05/25/06 | JCM | 0.70 | 192.50 | Review and analyze settlement documents. |
| 05/25/06 | JIS | 8.30 | 1,867.50 | Attend Chambers/Bruckam estimation testimony. |
| 05/25/06 | AM | 4.80 | 648.00 | Analyze PD insurance claims (4.8). |
| 05/25/06 | MIK | 0.70 | 224.00 | Team meeting regarding estimation. |
| 05/25/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 05/25/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 05/26/06 | JCM | 3.50 | 962.50 | Review and analyze settlement documents (2.0); review and analyze insurance documents (1.5). |
| 05/26/06 | JIS | 2.50 | 562.50 | Review insurance document production. |
| 05/26/06 | AM | 5.50 | 742.50 | Analyze PD insurance claims (5.5). |
| 05/26/06 | MIK | 0.10 | 32.00 | Review personal injury estimation correspondence. |
| 05/26/06 | WR | 7.00 | 1,120.00 | Analyze PD insurance claim files. |
| 05/26/06 | GG | 3.80 | 513.00 | Analyze property damage insurance claims files (3.8) |
| 05/27/06 | WR | 3.00 | 480.00 | Analyze PD insurance claim files. |
| 05/28/06 | ASD | 3.00 | 1,125.00 | Continue review of Boston Repository Index |
| 05/28/06 | GG | 2.70 | 364.50 | Analyze property damage insurance claims files (2.7) |
| 05/28/06 | NT | 3.00 | 915.00 | Review and analyze Debtors' insurance policies. |
| 05/29/06 | GG | 2.80 | 378.00 | Analyze property damage insurance claims files (2.8) |
| 05/30/06 | JCM | 7.70 | 2,117.50 | Review and analyze insurance documents (5.5); review and analyze settlement documents (2.2). |
| 05/30/06 | JIS | 2.80 | 630.00 | Teleconference mediation with Judge Whelan, PI committee, UCC (0.6); review insurance document production (2.2). |
| 05/30/06 | AM | 7.50 | 1,012.50 | Analyze PD insurance claims (7.5). |
| 05/30/06 | MIK | 0.30 | 96.00 | Review Sealed Air documents. |
| 05/30/06 | WR | 6.50 | 1,040.00 | Analyze PD insurance claim files. |
| 05/30/06 | GG | 2.80 | 378.00 | Analyze property damage insurance claims files (2.8) |
| 05/31/06 | JCM | 2.00 | 550.00 | Review and analyze settlement documents. |
| 05/31/06 | JIS | 0.10 | 22.50 | Email Gabriel Gershowitz regarding claims files; review email from Wanda Roman regarding claims files (0.1). |
| 05/31/06 | AM | 7.00 | 945.00 | Analyze PD insurance claims (7.0). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

| 05/31/06 | WR | 9.20 | 1,472.00 | Analyze PD insurance claim files. | |
| 05/31/06 | GG | 3.50 | 472.50 | Analyze property damage insurance claims files (3.5) | |

**PROFESSIONAL SERVICES**                                                      $127,827.75

### COSTS ADVANCED

| 04/25/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006 - Westlaw Charges From: 04/01/2006 - 04/30/2006 | 12.37 |
| 05/15/06 | Long Distance Telephone1(843)524-5708 | 126.72 |
| 05/23/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 8.05 |
| 05/01/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/01/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 8pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                                         $150.94

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.80 | $625.00 | $500.00 |
| Sakalo, Jay M | 2.30 | $400.00 | $920.00 |
| Moon, James C | 44.70 | $275.00 | $12,292.50 |
| Snyder, Jeffrey I | 46.30 | $225.00 | $10,417.50 |
| Kramer, Matthew I | 21.60 | $320.00 | $6,912.00 |
| Testa, Nicole | 3.00 | $305.00 | $915.00 |
| Danzeisen, Allyn S | 90.90 | $375.00 | $34,087.50 |
| Flores, Luisa M | 16.10 | $160.00 | $2,576.00 |
| Roman, Wanda | 163.90 | $160.00 | $26,224.00 |
| Morera, Arianna | 140.75 | $135.00 | $19,001.25 |
| Gershowitz, Gabriel | 101.20 | $135.00 | $13,662.00 |
| Ortiz, Alicia C | 2.00 | $160.00 | $320.00 |
| *TOTAL* | *633.55* | | *$127,827.75* |

### MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Long Distance Telephone | $126.72 | |
| Long Distance Telephone-Outside Services | $8.05 | |
| Westlaw-Online Legal Research | $12.37 | |
| Copies | $3.80 | |
| TOTAL | | $150.94 |

### TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $127,978.69

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

RE:   10 - Travel

Atty - SLB
Client No.: 74817/15546

| | | | | |
|---|---|---|---|---|
| 05/14/06 | SLB | 2.00 | 625.00 | Non-working travel to Delaware [split with USG] (2.0). |
| 05/14/06 | JMS | 1.50 | 300.00 | Non-working travel (1.5). |
| 05/15/06 | SLB | 2.00 | 625.00 | Non-working travel to NYC for mediation (2.0). |
| 05/15/06 | JMS · | 1.00 | 200.00 | Non-working travel to New York (1.0). |
| 05/16/06 | SLB | 2.80 | 875.00 | Non-working travel to Miami [time split with USG] (2.8). |
| 05/16/06 | JMS | 5.00 | 1,000.00 | Non-working travel (5.0). |
| 05/22/06 | JIS | 4.80 | 540.00 | Non-working travel to Philadelphia for estimation testimony |
| 05/25/06 | JIS | 7.50 | 843.75 | Non-working travel from Philadelphia to Miami. |
| 05/30/06 | SLB | 8.00 | 2,500.00 | Non-working travel to and from mediation (8.0). |
| 05/30/06 | JMS | 3.20 | 640.00 | Non-working travel to/from mediation (3.2). |

PROFESSIONAL SERVICES

$8,148.75

## COSTS ADVANCED

| | | |
|---|---|---|
| 05/19/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 808.60 |

TOTAL COSTS ADVANCED

$808.60

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 14.80 | $312.50 | $4,625.00 |
| Sakalo, Jay M | 10.70 | $200.00 | $2,140.00 |
| Snyder, Jeffrey I | 12.30 | $112.50 | $1,383.75 |
| *TOTAL* | *37.80* | | *$8,148.75* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $808.60 |
| TOTAL | $808.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $8,957.35

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15554

RE:    18 - Plan & Disclosure Statement

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/06 | JIS | 3.60 | 810.00 | Review and analyze Grace insurance policies. |
| 05/02/06 | SLB | 0.40 | 250.00 | Email to E. Inselbuch regarding mediation (.2); email to committee regarding claims trading (.2). |
| 05/03/06 | SLB | 0.60 | 375.00 | Email to and from M. Dies regarding mediation (.3); telephone conference with M. Dies regarding same (.3). |
| 05/05/06 | SLB | 1.20 | 750.00 | Review memorandum from E. Inselbuch and email exchange with J. Sakalo (1.2). |
| 05/05/06 | JMS | 1.20 | 480.00 | Review memorandum from E. Inselbuch and e-mail exchange with S Baena regarding same (1.2). |
| 05/06/06 | JMS | 0.90 | 360.00 | Telephone conference with S. Baena regarding memorandum to subcommittee (.3); review same (.3); review e-mails from subcommittee (.3). |
| 05/08/06 | SLB | 1.70 | 1,062.50 | Email exchanges with E. Inselbuch and R. Frankel regarding mediation (.6); telephone conference with committee regarding same (.6); email exchange with committee members regarding same (.3); email exchange with G. Boyer regarding same (.2). |
| 05/08/06 | JMS | 1.60 | 640.00 | Review e-mails from E. Inselbuch (.4); telephone conference with subcommittee thereon (.8); conference with S. Baena regarding strategy and steps going forward (.4). |
| 05/09/06 | SLB | 2.10 | 1,312.50 | Email from and to E. Inselbuch regarding mediation (.1); email to and from committee regarding next mediation session (.2); email to and from G. Boyer regarding mediation (.1); telephone call from D. Hilton and memo from D. Hilton regarding insurance (.7); email to committee regarding same (.2); prepare for Tuesday meeting (.8). |
| 05/10/06 | SLB | 0.90 | 562.50 | Continued attention to insurance issues (.5); emails from and to E. Inselbuch and R. Frankel regarding mediation (.2); emails to and from committee (.2). |
| 05/10/06 | JMS | 0.30 | 120.00 | E-mail from mediator regarding meeting session (.3). |
| 05/11/06 | SLB | 0.50 | 312.50 | Email from and to R. Hinkle (.1); email to committee members regarding mediation (.2); email from and to R. Frankel regarding mediation dates (.2). |
| 05/11/06 | JMS | 0.80 | 320.00 | Conferences with S. Baena regarding mediation and review e-mails thereon (.8). |
| 05/12/06 | SLB | 0.60 | 375.00 | Telephone call from E. Westbrook regarding mediation on 5/16 (.1); email from and to and telephone call from M. Dies regarding same (.5). |
| 05/12/06 | JMS | 0.20 | 80.00 | Review order extending exclusivity (.2). |
| 05/15/06 | SLB | 2.20 | 1,375.00 | Conference with G. Boyer (1.5); email exchanges with committee regarding mediation (.7). |
| 05/15/06 | JMS | 3.50 | 1,400.00 | Multiple e-mail exchanges with subcommittee members regarding mediation (.7); telephone conference with M. Dies regarding same (.3); prepare for mediation (1.0); dinner meeting with G. Boyer (1.5). |
| 05/16/06 | SLB | 5.80 | 3,625.00 | Telephone conference with PD committee regarding mediation (.8); mediation (5.0). |
| 05/16/06 | JMS | 7.50 | 3,000.00 | Conference with client and subcommittee prior to meeting (.7); conference with S. Baena regarding issues related to mediation (1.0); meeting with E. Inselbuch, et al (3.5); meeting with L. Kruger, et al (1.2); post mediation conference with S. Baena regarding strategy (.5); e-mail from M. Dias regarding same (.4); e-mail from E. Cabraser regarding same (.2). |
| 05/18/06 | SLB | 0.40 | 250.00 | Telephone call from J. George regarding status of case, etc. (.4). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/22/06 | SLB | 1.00 | 625.00 | Telephone conference with committee regarding mediation (.8); email to R. Hinkle regarding mediation (.2). |
|---|---|---|---|---|
| 05/22/06 | JMS | 0.90 | 360.00 | Conference call with subcommittee (.9). |
| 05/23/06 | JMS | 0.70 | 280.00 | Conferences with S. Baena regarding mediation and discussions with mediator (.4); e-mail to Committee regarding transcript (.3). |
| 05/24/06 | SLB | 1.30 | 812.50 | Emails to and from committee regarding next mediation session (.9); email from E. Inselbuch regarding same (.1); interoffice conferences with J. Sakalo regarding same (.3). |
| 05/24/06 | JMS | 1.20 | 480.00 | E-mails regarding mediation (.6); telephone conference with S. Baena, R. Hinkle regarding same (.6). |
| 05/25/06 | SLB | 0.70 | 437.50 | Email to Hass and Rabinovitz regarding estimation issues (.3); email from and to Hass and Rabinovitz regarding same (.2); email from Hass regarding fees and draft report (.2). |
| 05/25/06 | JMS | 1.00 | 400.00 | Conference with S. Baena regarding mediation and review e-mail to J. Hass, F. Rabinovitz thereon (.3); conference with S. Baena and M. Kramer regarding status and strategy (.7). |
| 05/26/06 | SLB | 0.80 | 500.00 | E-mails from and to Inselbuch, Rice, PD Committee members regarding 5/30 mediation (.8). |
| 05/26/06 | JMS | 0.50 | 200.00 | E-mail from E. Inselbuch regarding plan mediation (.5). |
| 05/30/06 | SLB | 8.00 | 5,000.00 | Plan mediation (8.0). |
| 05/30/06 | JMS | 6.50 | 2,600.00 | Prepare for and attend mediation (6.5). |
| 05/31/06 | SLB | 0.90 | 562.50 | Memo to committee regarding mediation and impending issues, etc. (.9); telephone call from M. Dies regarding status of mediation, etc. (.3). |
| 05/31/06 | MIK | 0.10 | 32.00 | Review email regarding mediation. |

**PROFESSIONAL SERVICES**                                              $29,749.50

### COSTS ADVANCED

| 04/04/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006 - Westlaw Charges From: 04/01/2006 - 04/30/2006 | 60.03 |
|---|---|---|
| 04/07/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006 - Westlaw Charges From: 04/01/2006 - 04/30/2006 | 146.77 |
| 04/08/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006 - Westlaw Charges From: 04/01/2006 - 04/30/2006 | 18.07 |
| 04/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006 - Westlaw Charges From: 04/01/2006 - 04/30/2006 | 0.04 |

**TOTAL COSTS ADVANCED**                                              $224.91

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 29.10 | $625.00 | $18,187.50 |
| Sakalo, Jay M | 26.80 | $400.00 | $10,720.00 |
| Snyder, Jeffrey I | 3.60 | $225.00 | $810.00 |
| Kramer, Matthew I | 0.10 | $320.00 | $32.00 |
| *TOTAL* | *59.60* | | *$29,749.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $224.91 |
| TOTAL | $224.91 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $29,974.41

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 31

Atty - SLB
Client No.: 74817/17781

RE:    30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 05/01/06 | LMF | 2.20 | 352.00 | Meet with accounting and telephone calls to WR Grace in effort to reconcile payments (1.2); research court docket for auditors's final reports (1.0). |
| 05/02/06 | LMF | 2.80 | 448.00 | Review expert invoices for month of March 2006 (1.3); arrange to reimburse committee members for payments received (1.4). |
| 05/03/06 | LMF | 1.60 | 256.00 | Meet with accounting regarding committee members expenses (.6); meet with J. Sakalo regarding same (.3) ; prepare check request and backup for accounting (.7) |
| 05/04/06 | JMS | 0.20 | 80.00 | Conference with S. Baena regarding Committee reimbursements (.2). |
| 05/05/06 | JMS | 2.10 | 840.00 | Prepare for telephone conference with M. Dies and D. Speights regarding sealed air fees (.7); telephone conference with S. Baena, D. Speights and M. Dies regarding same (.5); review and revise draft application and e-mails with L. Coggins regarding same (.9). |
| 05/10/06 | LMF | 1.40 | 224.00 | Attend to sending Motley Rice reimbursement for expenses incurred by committee member Ed Westbrook from 2002 (1.4). |
| 05/10/06 | JMS | 0.40 | 160.00 | Letter to J. Rice regarding expense reimbursements (.4). |
| 05/11/06 | LMF | 0.80 | 128.00 | Attend to notice and summary for March fees for Hamilton Rabinovitz and sending to local counsel for filing and serving (.8). |
| 05/16/06 | LMF | 0.90 | 144.00 | Review email from Hilsoft and research court docket, hearing date and time frame for payment to them for various outstanding invoices (.9). |
| 05/17/06 | JMS | 0.90 | 360.00 | Work on response to 19th interim initial report (.7); telephone conference with S. Bossay thereon (.2). |
| 05/18/06 | JMS | 3.20 | 1,280.00 | Finalize response to fee auditor regarding 19th interim initial report (3.1); e-mail to S. Bossay thereon (.1). |
| 05/19/06 | LMF | 2.10 | 336.00 | Begin compiling statements and prepare for quarterly applications for Hilsoft and Hamilton Rabinovitz (1.6); review statements received for April from the PD Committee members (.5). |
| 05/19/06 | JMS | 0.70 | 280.00 | E-mail to/from A. Krieger regarding Dies/Speights fee applications (.4); emails with S. Baena regarding same (.3). |
| 05/22/06 | LMF | 1.10 | 176.00 | Telephone conference with S. Simatos regarding revised expense reimbursementsl (1.1). |
| 05/22/06 | JMS | 0.20 | 80.00 | Telephone conference with S. Bossay regarding Speights fee application and Dies fee application (.2). |
| 05/31/06 | SLB | 1.00 | 625.00 | Review Hilsoft bills with email regarding same from and to T. Hilsee, telephone call from T. Hilsee regarding same (.8). |
| 05/31/06 | LMF | 0.90 | 144.00 | Review D. Speights' expenses reimbursement request (.9). |

PROFESSIONAL SERVICES                                                                                      $5,913.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 32

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | $625.00 | $625.00 |
| Sakalo, Jay M | 7.70 | $400.00 | $3,080.00 |
| Flores, Luisa M | 13.80 | $160.00 | $2,208.00 |
| *TOTAL* | *22.50* | | *$5,913.00* |

## TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $5,913.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/17897

RE:   32 - Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 05/02/06 | NT | 4.10 | 1,250.50 | Review and analyze Debtors' insurance policies. |
| 05/03/06 | NT | 6.00 | 1,830.00 | Review and analyze Debtors' insurance policies. |
| 05/22/06 | NT | 2.10 | 640.50 | Review and analyze Debtors' insurance policies. |
| 05/23/06 | NT | 2.90 | 884.50 | Review and analyze Debtors' insurance policies. |

PROFESSIONAL SERVICES                                                         $4,605.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Testa, Nicole | 15.10 | $305.00 | $4,605.50 |
| TOTAL | 15.10 | | $4,605.50 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $4,605.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 91.20 | $34,200.00 |
| Mora, Mindy A | 0.60 | $276.00 |
| Baena, Scott L | 58.80 | $32,125.00 |
| Flores, Luisa M | 56.90 | $9,104.00 |
| Sakalo, Jay M | 70.30 | $25,980.00 |
| Ortiz, Alicia C | 2.00 | $320.00 |
| Moon, James C | 45.10 | $12,402.50 |
| Snyder, Jeffrey I | 65.40 | $13,331.25 |
| Morera, Arianna | 140.75 | $19,001.25 |
| Kramer, Matthew I | 28.80 | $9,216.00 |
| Roman, Wanda | 164.60 | $26,336.00 |
| Gershowitz, Gabriel | 113.00 | $15,255.00 |
| Testa, Nicole | 27.80 | $8,479.00 |
| Burke, James W | 29.20 | $5,840.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $211,866.00 |

## CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $7,546.95 |
| CD/DVD Duplication | $360.00 |
| Fares, Mileage, Parking | $489.87 |
| Federal Express | $41.27 |
| Long Distance Telephone | $340.56 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 35

| | |
|---|---|
| Long Distance Telephone-Outside Services | $1,087.15 |
| Lodging | $1,873.56 |
| Meals | $270.11 |
| Miscellaneous Costs | $168,993.33 |
| Parking | $31.25 |
| Parking | $73.00 |
| Publication | $135.00 |
| Travel Expenses | $20.00 |
| Westlaw-Online Legal Research | $839.85 |
| Copies | $183.90 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$182,285.80* |

*TOTAL AMOUNT DUE THIS PERIOD*                    *$394,151.80*

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| CLIENT SUMMARY | | | | |
|---|---|---|---|---|
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 05/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $14,639.00 | $181,099.75 | $0.00 | $195,738.75 |
| 02 - Debtors' Business Operations/15538 | $12,047.50 | $0.00 | $0.00 | $12,047.50 |
| 03 - Creditors Committee/15539 | $1,140.00 | $0.00 | $0.00 | $1,140.00 |
| 07 - Applicant's Fee Application/15543 | $4,456.00 | $1.60 | $0.00 | $4,457.60 |
| 08 - Hearings/15544 | $3,339.00 | $0.00 | $0.00 | $3,339.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $127,827.75 | $150.94 | $0.00 | $127,978.69 |
| 10 - Travel/15546 | $8,148.75 | $808.60 | $0.00 | $8,957.35 |
| 18 - Plan & Disclosure Statement/15554 | $29,749.50 | $224.91 | $0.00 | $29,974.41 |
| 30 - Fee Application of Others/17781 | $5,913.00 | $0.00 | $0.00 | $5,913.00 |
| 32 - Asset Analysis and Recovery/17897 | $4,605.50 | $0.00 | $0.00 | $4,605.50 |
| *Client Total* | *$211,866.00* | *$182,285.80* | *$0.00* | *$394,151.80* |