# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

July 19, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   109422

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH June 30, 2006

Atty - SLB
Client No.: 74817/15537

RE:   01- Case Administration

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 06/01/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 06/02/06 | SLB | 0.60 | 375.00 | Review internal memo regarding proposed settlement with Lloyds (.3); review initial memo regarding retirement plan and interoffice conference with J. Sakalo regarding same (.3). |
| 06/02/06 | NT | 0.30 | 91.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/05/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 06/05/06 | NT | 0.90 | 274.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/06/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 06/06/06 | NT | 0.10 | 30.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/07/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 06/07/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 06/07/06 | NT | 0.80 | 244.00 | Review recent filings to determine potential impact on PD Committee. |
| 06/07/06 | JWB | 0.50 | 100.00 | Review completed memorandum with J. Sakalo. |
| 06/08/06 | NT | 1.30 | 396.50 | Review recent filings to determine potential impact on PD Committee (0.1); review proposed term sheet (1.2). |
| 06/09/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues |
| 06/09/06 | NT | 0.30 | 91.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/12/06 | MIK | 0.10 | 32.00 | Review property damage-related docket entries. |
| 06/12/06 | NT | 0.40 | 122.00 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/13/06 | LMF | 2.20 | 352.00 | Research regarding J. Rosen deposition transcript (2.2). |
| 06/13/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 06/13/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/14/06 | NT | 0.60 | 183.00 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/15/06 | MAM | 1.00 | 460.00 | Attention to work product and attorney-client privilege issues; interoffice conference with A. Danzeisen regarding same. |
| 06/16/06 | NT | 0.40 | 122.00 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/19/06 | JIS | 0.40 | 90.00 | Listen to Omnibus Hearing. |
| 06/19/06 | NT | 0.80 | 244.00 | Review recent filings to determine potential impact on PD Committee. |
| 06/20/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 06/20/06 | GG | 0.40 | 54.00 | Research regarding property damage issues (.4) |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| 06/21/06 | MIK | 1.60 | 512.00 | Review PD-related docket entries. |
|---|---|---|---|---|
| 06/21/06 | NT | 0.10 | 30.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/21/06 | CP | 5.00 | 1,000.00 | Research on bankruptcy abstention and ancillary forums and write research memorandum. |
| 06/22/06 | GG | 0.20 | 27.00 | Research with respect to Motion to approve scheduling order (.2) |
| 06/22/06 | NT | 0.10 | 30.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/23/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 06/23/06 | NT | 0.40 | 122.00 | Review recent filings to determine potential impact on PD Committee. |
| 06/24/06 | NT | 0.30 | 91.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/24/06 | CP | 0.50 | 100.00 | Edit memo for response to motion |
| 06/30/06 | JEV | 0.20 | 27.00 | Analyze pleadings regarding property damage issues (.2) |

**PROFESSIONAL SERVICES**                                                                $6,172.00

**COSTS ADVANCED**

| 06/01/06 | Long Distance Telephone1(803)943-4444 | 0.99 |
|---|---|---|
| 06/07/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 06/08/06 | Telecopies   2pgs @ 1.00/pg | 2.00 |
| 06/12/06 | Long Distance Telephone1(202)841-8555 | 0.99 |
| 06/12/06 | Long Distance Telephone1(202)339-8513 | 0.99 |
| 06/12/06 | Long Distance Telephone1(831)626-8152 | 13.86 |
| 06/13/06 | Long Distance Telephone1(843)524-5708 | 9.90 |
| 06/13/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 06/13/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 06/14/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 107157483;  DATE: 6/19/2006 | 7.63 |
| 06/14/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 107157483;  DATE: 6/19/2006 | 9.12 |
| 06/16/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 06/16/06 | Long Distance Telephone1(214)698-3868 | 2.97 |
| 06/16/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 06/16/06 | Long Distance Telephone1(352)266-6474 | 0.43 |
| 06/16/06 | Long Distance Telephone1(312)861-2000 | 0.99 |
| 06/16/06 | Long Distance Telephone1(312)861-2000 | 0.99 |
| 06/19/06 | AirfareTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/19/06; DATE: 6/19/2006  - Client - 15537 | 808.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/19/06 | Fares, Mileage, ParkingTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/19/06; DATE: 6/19/2006 - Client - 15537 | 25.00 |
| 06/19/06 | MealsTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/19/06; DATE: 6/19/2006 - Client - 15537 | 11.62 |
| 06/19/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/19/06; DATE: 6/19/2006 - Clients | 11.62 |
| 06/19/06 | AirfareTravel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/19/06; DATE: 6/19/2006 - Clients | 808.60 |
| 06/19/06 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-06/19/06; DATE: 6/19/2006 - Clients | 25.00 |
| 06/19/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 90656; DATE: 6/25/2006 - Clients | 211.13 |
| 06/20/06 | Long Distance Telephone1(512)476-4394 | 16.83 |
| 06/20/06 | Long Distance Telephone1(202)973-0296 | 2.97 |
| 06/20/06 | Long Distance Telephone1(803)943-8094 | 0.99 |
| 06/20/06 | Long Distance Telephone1(803)943-8094 | 0.99 |
| 06/20/06 | Long Distance Telephone1(803)943-8094 | 7.92 |
| 06/20/06 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 06/20/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 108155306; DATE: 6/23/2006 | 13.96 |
| 06/20/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 108155306; DATE: 6/23/2006 | 14.64 |
| 06/20/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 108155306; DATE: 6/23/2006 | 11.86 |
| 06/21/06 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 06/21/06 | Long Distance Telephone1(803)943-6047 | 15.84 |
| 06/22/06 | Long Distance Telephone1(512)476-4394 | 21.78 |
| 06/22/06 | Long Distance Telephone1(514)844-7009 | 1.00 |
| 06/22/06 | Long Distance Telephone1(202)429-3301 | 0.99 |
| 06/23/06 | AirfareTravel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006 - Client - 15537 | 1,288.60 |
| 06/26/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 04/15/2006; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 103-105 | 135.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 06/26/06 | Fares, Mileage, ParkingTaxi fares - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006  - Client - 15537 | 19.00 |
| 06/26/06 | Fares, Mileage, ParkingTaxi fares - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006  - Client - 15537 | 39.00 |
| 06/26/06 | Fares, Mileage, ParkingAirport parking - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006  - Client - 15537 | 25.00 |
| 06/26/06 | AirfareTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/26/06; DATE: 6/26/2006  - Client - 15537 | 1,288.60 |
| 06/26/06 | Fares, Mileage, ParkingCab fares - Travel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/26/06; DATE: 6/26/2006  - Client - 15537 | 25.00 |
| 06/26/06 | MealsTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/26/06; DATE: 6/26/2006  - Client - 15537 | 54.68 |
| 06/27/06 | AirfareTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/06; DATE: 6/27/2006  - Client - 15537 | 1,128.60 |
| 06/27/06 | Fares, Mileage, ParkingTaxi fares - Travel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/06; DATE: 6/27/2006  - Client - 15537 | 66.00 |
| 06/27/06 | Long Distance Telephone1(312)861-2162 | 0.99 |
| 06/29/06 | Long Distance Telephone1(512)476-4394 | 12.87 |
| 06/30/06 | Long Distance Telephone1(212)478-7465 | 25.74 |
| 06/30/06 | Long Distance Telephone1(202)468-9265 | 6.93 |
| 06/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for June  2006    $171,650.17 | 171,650.17 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/06/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 06/12/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/05/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/15/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/15/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/16/06 | Copies 186pgs @ 0.10/pg | 18.60 |
| 06/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/19/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/22/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/21/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/21/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/21/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/01/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/02/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 06/29/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/29/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/29/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

| | | |
|---|---|---|
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/29/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/22/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 06/22/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/22/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/22/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/22/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/23/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/23/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/23/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/23/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/23/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/23/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/23/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/27/06 | Copies 42pgs @ 0.10/pg | 4.20 |
| 06/27/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/27/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/27/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
|---|---|---|
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/27/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 114pgs @ 0.10/pg | 11.40 |
| 06/28/06 | Copies 114pgs @ 0.10/pg | 11.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 223pgs @ 0.10/pg | 22.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 109pgs @ 0.10/pg | 10.90 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 220pgs @ 0.10/pg | 22.00 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 83pgs @ 0.10/pg | 8.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/28/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/28/06 | Copies 34pgs @ 0.10/pg | 3.40 |
| 06/28/06 | Copies 79pgs @ 0.10/pg | 7.90 |
| 06/28/06 | Copies 81pgs @ 0.10/pg | 8.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 39pgs @ 0.10/pg | 3.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

| | | |
|---|---|---|
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 295pgs @ 0.10/pg | 29.50 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 189pgs @ 0.10/pg | 18.90 |
| 06/28/06 | Copies 239pgs @ 0.10/pg | 23.90 |
| 06/28/06 | Copies 160pgs @ 0.10/pg | 16.00 |
| 06/28/06 | Copies 158pgs @ 0.10/pg | 15.80 |
| 06/28/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/20/06 | Copies 37pgs @ 0.10/pg | 3.70 |
| 06/20/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/20/06 | Copies 93pgs @ 0.10/pg | 9.30 |
| 06/19/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/19/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/16/06 | Copies 93pgs @ 0.10/pg | 9.30 |
| 06/16/06 | Copies 69pgs @ 0.10/pg | 6.90 |
| 06/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/15/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/12/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/12/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/13/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/13/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/13/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/13/06 | Copies 21pgs @ 0.10/pg | 2.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/06/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/07/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 06/07/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/07/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/08/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/09/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 61pgs @ 0.10/pg | 6.10 |
| 06/18/06 | Copies 48pgs @ 0.10/pg | 4.80 |
| 06/18/06 | Copies 54pgs @ 0.10/pg | 5.40 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/18/06 | Copies 55pgs @ 0.10/pg | 5.50 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 39pgs @ 0.10/pg | 3.90 |
| 06/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 46pgs @ 0.10/pg | 4.60 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 96pgs @ 0.10/pg | 9.60 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
|----------|------------------------|------|
| 06/30/06 | Copies 106pgs @ 0.10/pg | 10.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 37pgs @ 0.10/pg | 3.70 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/30/06 | Copies 151pgs @ 0.10/pg | 15.10 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/30/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 149pgs @ 0.10/pg | 14.90 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 162pgs @ 0.10/pg | 16.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/01/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/01/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 21

| | | |
|---|---|---|
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/02/06 | Copies 11pgs @ 0.10/pg | 1.10 |

**TOTAL COSTS ADVANCED**                                                    $178,622.51

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 1.00 | $460.00 | $460.00 |
| Baena, Scott L | 0.60 | $625.00 | $375.00 |
| Snyder, Jeffrey I | 0.40 | $225.00 | $90.00 |
| Kramer, Matthew I | 2.10 | $320.00 | $672.00 |
| Testa, Nicole | 7.30 | $305.00 | $2,226.50 |
| Burke, James W | 0.50 | $200.00 | $100.00 |
| Paniewski, Christopher | 5.50 | $200.00 | $1,100.00 |
| Flores, Luisa M | 2.20 | $160.00 | $352.00 |
| Gershowitz, Gabriel | 5.70 | $135.00 | $769.50 |
| Valdes, Janette | 0.20 | $135.00 | $27.00 |
| *TOTAL* | *25.50* | | *$6,172.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,323.00 |
| Fares, Mileage, Parking | $435.13 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 22

| | | |
|---|---|---|
| Telecopies | $2.00 | |
| Federal Express | $57.21 | |
| Long Distance Telephone | $164.78 | |
| Meals | $77.92 | |
| Miscellaneous Costs | $171,650.17 | |
| Publication | $135.00 | |
| Copies | $777.30 | |
| TOTAL | | $178,622.51 |


**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**    **$184,794.51**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 23

Atty - SLB
Client No.: 74817/15538

RE: 02 - Debtors' Business Operations

| | | | | |
|---|---|---|---|---|
| 06/01/06 | JMS | 1.30 | 520.00 | Lengthy memorandum to Committee regarding Lloyd's settlement motion (1.2); e-mail from D. Scott thereon (.1). |
| 06/02/06 | JMS | 2.60 | 1,040.00 | Telephone conference with R. Wyron and M. Hurford regarding Lloyd's settlement motion (.8); review PI draft objection and e-mail to M. Hurford thereon (.8); review Fee objection, e-mail and telephone conference with R. Wyron thereon (.7); revise joinder and e-mail to T. Tacconelli thereon (.3). |
| 06/05/06 | SLB | 0.30 | 187.50 | Review monthly operating report (.3). |
| 06/05/06 | JMS | 0.50 | 200.00 | Review proposed e-mail to J. Baer and comment on same (.3); telephone conference with G. Boyer regarding Project Spaghetti (.2). |
| 06/06/06 | JMS | 0.80 | 320.00 | Review e-mail exchange with J. Baer regarding pension agreement (.3); review proposed revised order and e-mail to M. Hurford and R. Wyron thereon (.3); e-mail from R. Wyron regarding same (.2). |
| 06/09/06 | JMS | 0.30 | 120.00 | E-mail exchange with J. Baer and R. Wyron regarding certificate of counsel (.3). |
| 06/12/06 | JMS | 1.50 | 600.00 | Review and comment on draft memorandum regarding Project Spaghetti (1.5). |
| 06/13/06 | JMS | 0.20 | 80.00 | E-mail from S. Baena regarding Equitas (.2). |
| 06/16/06 | JMS | 1.50 | 600.00 | Conference call regarding Lloyds/Equitas settlement (1.5). |
| 06/23/06 | JMS | 0.60 | 240.00 | E-mail exchange with R. Wyron regarding Grace LTIP (.3); e-mail to G. Boyer regarding same (.2); e-mail from M. Hurford thereon (.1). |
| 06/26/06 | JIS | 0.20 | 45.00 | Email correspondence concerning conference call regarding long term incentive program. |
| 06/27/06 | JMS | 0.30 | 120.00 | E-mails regarding LTIP issues (.3). |
| 06/27/06 | JIS | 0.80 | 180.00 | Email correspondence regarding Thursday conference call concerning long term incentive program (0.3); review Debtor's motion regarding same (0.5). |
| 06/29/06 | JMS | 0.70 | 280.00 | E-mail from M. Berkin regarding LTIP issues (.2); telephone conference with M. Hurford, R. Wyron and financial advisors regarding LTIP motion and related issues (.5). |
| 06/29/06 | JIS | 0.80 | 180.00 | Telephone conference regarding LTIP and effect of acquisitions thereon. |
| 06/30/06 | JMS | 0.90 | 360.00 | E-mail from R. Wyron regarding developments in LTIP negotiations (.2); telephone conference with G. Boyer regarding same (.3); e-mail from J. Radecki thereon (.4). |
| 06/30/06 | JIS | 0.30 | 67.50 | Review email correspondence regarding LTIP arrangement and agreement regarding same (0.3). |

**PROFESSIONAL SERVICES** $5,140.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED** $0.20

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $625.00 | $187.50 |
| Sakalo, Jay M | 11.20 | $400.00 | $4,480.00 |
| Snyder, Jeffrey I | 2.10 | $225.00 | $472.50 |
| *TOTAL* | *13.60* | | *$5,140.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Copies | $0.20 |
| TOTAL | $0.20 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$5,140.20**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 25

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| | | | | |
|---|---|---|---|---|
| 06/01/06 | JMS | 0.50 | 200.00 | E-mail exchange with D. Scott and D. Speights regarding call (.3), telephone conference with D. Speights regarding same (.2). |
| 06/13/06 | MIK | 0.70 | 224.00 | Telephone conference with committee. |
| 06/22/06 | SLB | 1.50 | 937.50 | Prepare for and conduct committee meeting (1.5). |
| 06/22/06 | JMS | 1.60 | 640.00 | Prepare for and attend committee call (1.6). |
| 06/22/06 | MIK | 1.60 | 512.00 | Committee call (1.6). |
| 06/27/06 | SLB | 3.30 | 2,062.50 | Conference with E. Inselbuch and R. Frankel and conference with E. Inselbuch, R. Frankel and D. Bernick (3.3). |
| 06/29/06 | JMS | 1.20 | 480.00 | Prepare for (.5) and hold Committee call (.5); telephone conference with S. Baena regarding results of same (.2). |
| 06/29/06 | MIK | 0.50 | 160.00 | Attend Committee call. |

**PROFESSIONAL SERVICES**                                                                    $5,216.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.80 | $625.00 | $3,000.00 |
| Sakalo, Jay M | 3.30 | $400.00 | $1,320.00 |
| Kramer, Matthew I | 2.80 | $320.00 | $896.00 |
| *TOTAL* | *10.90* | | *$5,216.00* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**                     $5,216.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No.: 74817/15543

RE:   07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 06/02/06 | LMF | 2.20 | 352.00 | Review all edits to April prebill and meet with accounting regarding same (2.2). |
| 06/05/06 | LMF | 2.10 | 336.00 | Review backup and detail on expense reimbursement for D. Speights (2.1). |
| 06/07/06 | LMF | 3.70 | 592.00 | Review revised expenses from D. Speights and also expenses for D. Scott and prepare fee application for PD committee expenses (3.7). |
| 06/13/06 | LMF | 1.20 | 192.00 | Continue review and edits to May prebill (1.2). |
| 06/14/06 | MIK | 0.90 | 288.00 | Edit monthly invoice. |
| 06/20/06 | LMF | 0.70 | 112.00 | Meet with accounting to finalize fees for April 2006 (.7). |
| 06/26/06 | LMF | 0.90 | 144.00 | Attend to filing April statement (.9). |
| 06/30/06 | LMF | 1.90 | 304.00 | Finalize review and edits to May prebills (1.9). |

**PROFESSIONAL SERVICES**                                                      $2,320.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.90 | $320.00 | $288.00 |
| Flores, Luisa M | 12.70 | $160.00 | $2,032.00 |
| *TOTAL* | *13.60* | | *$2,320.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$2,320.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

Atty - SLB
Client No.: 74817/15544

RE:   08 - Hearings

| 06/12/06 | LMF | 0.50 | 80.00 | Work with J. Sakalo, W. Roman and G. Gershowitz to coordinate preparation for hearing (.5). |
|---|---|---|---|---|
| 06/19/06 | SLB | 2.00 | 1,250.00 | Omnibus hearing (2.0). |
| 06/19/06 | MIK | 2.70 | 864.00 | Prepare for and attend hearing telephonically. |
| 06/19/06 | NT | 2.30 | 701.50 | Attend telephonic hearing. |

**PROFESSIONAL SERVICES**                                                              $2,895.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.00 | $625.00 | $1,250.00 |
| Kramer, Matthew I | 2.70 | $320.00 | $864.00 |
| Testa, Nicole | 2.30 | $305.00 | $701.50 |
| Flores, Luisa M | 0.50 | $160.00 | $80.00 |
| *TOTAL* | *7.50* | | *$2,895.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$2,895.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

Atty - SLB
Client No.: 74817/15545

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 06/01/06 | ASD | 6.50 | 2,437.50 | Continue review of Boston Repository Index |
| 06/01/06 | JCM | 6.20 | 1,705.00 | Review and analyze Debtors' insurance documents. |
| 06/01/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/01/06 | WR | 10.50 | 1,680.00 | Analyze PD insurance claim files. |
| 06/01/06 | GG | 4.40 | 594.00 | Analyze property damage insurance claims files (4.4) |
| 06/02/06 | ASD | 12.30 | 4,612.50 | Continue review of Boston Repository Index |
| 06/02/06 | JCM | 2.00 | 550.00 | Review and analyze Debtors' insurance documents (1.5); draft joinder to objections to motion of Debtors for order approving settlement agreement with Lloyds (.5). |
| 06/02/06 | JIS | 0.80 | 180.00 | Review Grace insurance files. |
| 06/02/06 | AM | 6.30 | 850.50 | Analyze PD insurance claim files (6.3). |
| 06/02/06 | WR | 6.50 | 1,040.00 | Analyze PD insurance claim files. |
| 06/03/06 | ASD | 9.40 | 3,525.00 | Continue review of Boston Repository Index |
| 06/04/06 | ASD | 10.70 | 4,012.50 | Continue review of Boston Repository Index |
| 06/04/06 | ASD | 0.50 | 187.50 | Research regarding international claims |
| 06/04/06 | WR | 5.30 | 848.00 | Analyze PD insurance claim files. |
| 06/04/06 | GG | 6.50 | 877.50 | Analyze property damage insurance claims files (6.5) |
| 06/05/06 | ASD | 3.40 | 1,275.00 | Continue review of Boston Repository Index |
| 06/05/06 | FMM | 6.30 | 1,008.00 | Analyze property damage insurance claim files (6.3). |
| 06/05/06 | JCM | 3.00 | 825.00 | Review and analyze Debtors' settlement documents. |
| 06/05/06 | JIS | 1.50 | 337.50 | Email to Gabriel Gershowitz regarding insurance files (0.1); review insurance document production (1.4). |
| 06/05/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/05/06 | WR | 6.50 | 1,040.00 | Draft correspondence to experts regarding PI Questionnaires (.5); review DVD-Roms containing PI Questionnaire data (1.5); update CD/DVD production index to include recent production (.5); analyze PD insurance claim files (4.0). |
| 06/05/06 | GG | 4.50 | 607.50 | Analyze property damage insurance claims files (4.5) |
| 06/06/06 | ASD | 3.70 | 1,387.50 | Continue review of Boston Repository Index |
| 06/06/06 | FMM | 6.20 | 992.00 | Analyze property damage insurance claim files (6.2). |
| 06/06/06 | JCM | 5.00 | 1,375.00 | Review and analyze debtors' insurance documents. |
| 06/06/06 | JCM | 1.00 | 275.00 | Review and analyze debtors' insurance document. |
| 06/06/06 | JIS | 0.10 | 22.50 | Email to Gabriel Gershowitz regarding insurance files (0.1); |
| 06/06/06 | AM | 7.20 | 972.00 | Analyze PD insurance claim files (7.2). |
| 06/06/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 06/06/06 | GG | 3.90 | 526.50 | Analysis of PD insurance claims files (3.9) |
| 06/07/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index |
| 06/07/06 | FMM | 3.50 | 560.00 | Analyze property damage insurance claim files (3.5). |
| 06/07/06 | JCM | 2.50 | 687.50 | Review and analyze debtors' settlement documents. |
| 06/07/06 | AM | 7.20 | 972.00 | Analyze and review PD insurance claim files (7.2). |
| 06/07/06 | WR | 7.00 | 1,120.00 | Analyze PD insurance claim files. |

| 06/07/06 | GG | 4.20 | 567.00 | Analyze insurance policies, exemptions, and asbestos-related correspondence (4.2) |
| 06/08/06 | ASD | 5.80 | 2,175.00 | Continue review of Boston Repository Index |
| 06/08/06 | JCM | 1.00 | 275.00 | Review and analyze Debtors' settlement documents. |
| 06/08/06 | JIS | 4.50 | 1,012.50 | Review insurance document production (3.7); review email from B. Harding in preparation for conference call regarding Libby document production from CARD clinic (0.2); telephone conference regarding CARD clinic document production (0.5); email regarding same (0.1). |
| 06/08/06 | AM | 2.00 | 270.00 | Analyze PD insurance claim files (2.0). |
| 06/08/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files. |
| 06/08/06 | GG | 4.90 | 661.50 | Analyze property damage insurance claims files (4.9) |
| 06/09/06 | FMM | 2.30 | 368.00 | Analyze property damage insurance claim files (2.6). |
| 06/09/06 | JCM | 0.50 | 137.50 | Review and analyze term sheet for asbestos constituencies and related correspondence. |
| 06/09/06 | JIS | 4.10 | 922.50 | Review insurance document production. |
| 06/09/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/09/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files. |
| 06/09/06 | GG | 5.00 | 675.00 | Analyze property damage insurance claims files (5.0) |
| 06/10/06 | ASD | 6.40 | 2,400.00 | Continue review of Boston Repository Index |
| 06/10/06 | WR | 4.50 | 720.00 | Analyze PD insurance claim files. |
| 06/11/06 | ASD | 9.30 | 3,487.50 | Continue review of Boston Repository Index |
| 06/11/06 | GG | 4.50 | 607.50 | Analyze property damage insurance claims files (4.5) |
| 06/12/06 | FMM | 3.20 | 512.00 | Analyze property damage insurance claim files (3.2). |
| 06/12/06 | JIS | 2.00 | 450.00 | Review insurance document production. |
| 06/12/06 | GG | 4.10 | 553.50 | Analyze property damage insurance claims files (4.1) |
| 06/13/06 | ASD | 2.90 | 1,087.50 | Continue review of Boston Repository Index |
| 06/13/06 | JMS | 0.60 | 240.00 | E-mail exchange with N. Finch regarding Posner deposition (.3); e-mails with L. Flores thereon (.3). |
| 06/13/06 | FMM | 4.30 | 688.00 | Analyze property damage insurance claim files (4.3). |
| 06/13/06 | JCM | 4.30 | 1,182.50 | Review and analyze Debtors' insurance documents. |
| 06/13/06 | JIS | 1.30 | 292.50 | Review and respond to email from S. Baena regarding Lloyds-Equitas settlement (0.1); meeting with J. Sakalo regarding Lloyds/Equitas settlement (0.2); review objections to Lloyds/Equitas settlement filed by PI Committee, Libby Claimants, and Future Claims Representative (1.0). |
| 06/13/06 | WR | 7.50 | 1,200.00 | Update attorneys on pleadings (1.0); schedule telephonic appearances for 6/19/06 omnibus hearing (.5); update production index (3.0); analyze PD insurance claim files (3.0). |
| 06/13/06 | GG | 2.10 | 283.50 | Analyze property damage insurance claims files (2.1) |
| 06/14/06 | ASD | 5.60 | 2,100.00 | Continue review of Boston Repository Index |
| 06/14/06 | FMM | 4.00 | 640.00 | Analyze property damage insurance claim files (4.0). |
| 06/14/06 | WR | 11.00 | 1,760.00 | Analyze CD production (2.0); review document productions and update production index (2.0); analyze PD insurance claim files (7.0). |
| 06/15/06 | ASD | 6.20 | 2,325.00 | Continue review of Boston Repository Index |
| 06/15/06 | JMS | 0.70 | 280.00 | Review e-mail letter from J. Baer (.2); review e-mails from F. Rabinovitz regarding claim values (.5). |
| 06/15/06 | JIS | 0.40 | 90.00 | Review email correspondence regarding possible privileged documents in insurance document production and respond to same (0.1); review future |

| | | | | |
|---|---|---|---|---|
| | | | | claims representative's objection to motion to approve Lloyds/Equitas settlement (0.3). |
| 06/15/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0) |
| 06/15/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files (2.5); review CD production in connection with PI Questionnaires (2.5); review deposition transcripts and exhibits, attorney working files, document production excerpts, and witness disclosures regarding PD claims (3.0). |
| 06/15/06 | GG | 4.40 | 594.00 | Correspondence regarding privileged documents (.3); analyze property damage insurance claims files (4.1) |
| 06/16/06 | ASD | 6.30 | 2,362.50 | Continue review of Boston Repository Index |
| 06/16/06 | SLB | 0.90 | 562.50 | Attention to letter from J. Baer and inadvertent production issues , interoffice conferences regarding same (.9). |
| 06/16/06 | JMS | 3.30 | 1,320.00 | E-mail exchange with S. Baena regarding repository issues (.3); attend to letter from J. Baer regarding privilege issues and conference with W. Roman thereon (1.5); conferences with S. Baena thereon (.4); telephone conference to J. Baer thereon (.3); conferences with G. Gershowitz and W. Roman thereon (.8). |
| 06/16/06 | AM | 2.00 | 270.00 | Review privilege log (2.0). |
| 06/16/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0) |
| 06/16/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files (2.5); analyze PD insurance claim files privilege log (5.0). |
| 06/16/06 | GG | 4.10 | 553.50 | Analysis of privilege log (2.2); analyze property damage insurance claims files (1.9) |
| 06/17/06 | ASD | 11.20 | 4,200.00 | Continue review of Boston Repository Index |
| 06/18/06 | ASD | 10.60 | 3,975.00 | Continue review of Boston Repository Index |
| 06/18/06 | WR | 9.00 | 1,440.00 | Analyze debtor's privilege log. |
| 06/18/06 | GG | 3.80 | 513.00 | Analyze privilege log (3.8) |
| 06/19/06 | SLB | 0.40 | 250.00 | Emails from and to M. Dies regarding resumption of estimation (.4). |
| 06/19/06 | FMM | 3.40 | 544.00 | Analyze property damage insurance claim files (3.4) |
| 06/19/06 | JCM | 6.00 | 1,650.00 | Review and analyze pleadings filed for impact on PD Committee (.5); review and analyze Debtors' settlement documents (5.5). |
| 06/19/06 | JIS | 0.90 | 202.50 | Meeting with G. Gershowitz regarding privilege logs and insurance document production (0.3); begin drafting memorandum to file regarding estimation (0.6). |
| 06/19/06 | AM | 8.00 | 1,080.00 | Review privilege log for documents produced (8.0). |
| 06/19/06 | WR | 7.50 | 1,200.00 | Analyze W.R. Grace privilege log. |
| 06/19/06 | GG | 4.90 | 661.50 | Analysis of privilege log with respect to 12/6/05 production (4.9) |
| 06/20/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 06/20/06 | ASD | 0.50 | 187.50 | Review of Debtors' Motion for Scheduling Order on PD Estimation and related exhibits |
| 06/20/06 | SLB | 5.90 | 3,687.50 | Email from M. Dies regarding debtors' motion for scheduling order, review motion and prepare preliminary memo to committee (1.9); email to M. Dies regarding scheduling motion (.3); telephone call from J. Hass regarding database (.3); telephone call from F. Rabinovitz regarding analyses of claims (.2); telephone call to M. Dies regarding database, etc. (.4); conference with J. Sakalo and M. Kramer regarding response to scheduling motion, etc. (.8); interoffice conference with J. Sakalo regarding discrepancy in number of extant PD claims and rolling forward PD CMO (.2); interoffice conference with J. Sakalo and M. Kramer regarding response to scheduling motion (1.8). |
| 06/20/06 | JCM | 6.00 | 1,650.00 | Review and analyze Debtors' settlement documents. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/20/06 | JIS | 0.10 | 22.50 | Briefly discuss debtor's motion for a scheduling order with J. Sakalo. |
|---|---|---|---|---|
| 06/20/06 | AM | 4.00 | 540.00 | Review privilege log for documents produced (4.0). |
| 06/20/06 | AM | 4.00 | 540.00 | Analyze PD insurance claim files (4.0). |
| 06/20/06 | MIK | 3.60 | 1,152.00 | Review motion regarding 15th omnibus objection to claims (1.0); office conferences with Scott L. Baena, Jay M. Sakalo regarding same (2.6). |
| 06/20/06 | WR | 8.50 | 1,360.00 | Compare privilege log to inventory of privilege documents actually produced by debtors (.5); review and update PD insurance claim files index (1.0); review and update CD/DVD production index (1.0); draft correspondence and forward copies of DVD production to experts (.5); analyze PD insurance claim files (5.5). |
| 06/20/06 | GG | 3.10 | 418.50 | Analysis and comparison of 6/12/06 production CDs (2.0); analysis of property damage insurance claims files (1.1) |
| 06/21/06 | ASD | 6.20 | 2,325.00 | Continue review of Boston Repository Index |
| 06/21/06 | SLB | 2.70 | 1,687.50 | Interoffice conference with J. Sakalo, et al regarding issues to be briefed in response to debtors' scheduling motion (.7); email from J. Baer and to M. Dies regarding scheduling of PD estimation trial dates (.3); response to J. Baer (.2); memo from J. Sakalo and M. Kramer regarding scheduling motion (.2); telephone conference with D. Speights regarding same (.6); revise memo to committee regarding same (.7). |
| 06/21/06 | JMS | 3.80 | 1,520.00 | Conference with C. Paniewski regarding ancillary proceeding research (.4); conference with M. Kramer regarding memorandum to committee on scheduling motion (1.5); e-mail exchange with S. Baena thereon (.2); e-mail from J. Baer regarding PD scheduling (.2); conference with S. Baena and e-mail exchange with S. Baena regarding same (.3); telephone conference with S. Baena and D. Speights regarding motion for scheduling order (.6); e-mails from D. Cohn and J. Baer regarding Equitas settlement issues (.4); analysis of same (.2). |
| 06/21/06 | JCM | 1.50 | 412.50 | Review and analyze Debtors' settlement documents. |
| 06/21/06 | JIS | 0.90 | 202.50 | Review debtor's motion for a scheduling order regarding certain of the debtors' fifteenth omnibus objections to PD claims. |
| 06/21/06 | AM | 7.20 | 972.00 | Analyze PD insurance claim files (7.2). |
| 06/21/06 | MIK | 2.60 | 832.00 | Office conference with Scott L. Baena, Jay M. Sakalo regarding research (.5); office conference with Jay M. Sakalo regarding memorandum to committee (1.5); telephone conference with D. Speights regarding 15th omnibus objection motion (.6). |
| 06/21/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files. |
| 06/21/06 | GG | 4.50 | 607.50 | Analysis of property damage insurance claims files (4.5) |
| 06/22/06 | ASD | 7.40 | 2,775.00 | Continue review of Boston Repository Index |
| 06/22/06 | SLB | 1.30 | 812.50 | Telephone call from M. Dies regarding scheduling motion, resumption of discovery, etc. (.6); email from and to J. George, Esq. regarding scheduling motion (.4); memo to M. Dies regrading Canadian claims (.3). |
| 06/22/06 | JMS | 1.90 | 760.00 | Telephone conference with J. Baer regarding privilege issues (.3); conference with S. Baena regarding response to e-mail on scheduling (.2); e-mails with M. Dies regarding same (.2); e-mails from J. Baer and D. Cohn regarding Equitas schedules and analysis (.5); e-mail from S. Baena regarding Macerich claim (.2); e-mail exchange with A. Danzeisen and S. Baena regarding discovery issues (.5). |
| 06/22/06 | JCM | 5.20 | 1,430.00 | Review and analyze Debtors' settlement documents |
| 06/22/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/22/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files. |

| | | | | |
|---|---|---|---|---|
| 06/22/06 | GG | 5.00 | 675.00 | Analyze property damage insurance claims files (5.0) |
| 06/22/06 | CP | 5.00 | 1,000.00 | Research regarding 15th omnibus objection. |
| 06/23/06 | ASD | 6.80 | 2,550.00 | Continue review of Boston Repository Index |
| 06/23/06 | JMS | 0.80 | 320.00 | Research regarding Canadian proceeding (.8). |
| 06/23/06 | AM | 6.50 | 877.50 | Analyze PD insurance claim files (6.5). |
| 06/23/06 | WR | 5.50 | 880.00 | Analyze PD insurance claim files. |
| 06/23/06 | GG | 4.00 | 540.00 | Analyze PD insurance claims documentation (4.0) |
| 06/23/06 | CP | 5.50 | 1,100.00 | Memo regarding 15th omnibus objection. |
| 06/24/06 | ASD | 9.10 | 3,412.50 | Continue review of Boston Repository Index |
| 06/24/06 | WR | 1.50 | 240.00 | Analyze exhibits to Debtor's Motion To Approve Scheduling Order. |
| 06/25/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 06/25/06 | GG | 3.90 | 526.50 | Analysis of PD insurance claims files (3.9) |
| 06/25/06 | CP | 0.50 | 100.00 | Edit memo for regarding 15th omnibus objection. |
| 06/26/06 | ASD | 3.80 | 1,425.00 | Continue review of Boston Repository Index |
| 06/26/06 | SLB | 3.70 | 2,312.50 | Conference with M. Dies and J. Hass et al regarding database issues, etc. (3.7). |
| 06/26/06 | JMS | 4.70 | 1,880.00 | Meeting with S. Baena, experts regarding PD estimation (3.7); prepare for meeting en route to Washington, D.C. (1.0). |
| 06/26/06 | JCM | 4.10 | 1,127.50 | Review and analyze Debtors' settlement documents. |
| 06/26/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0). |
| 06/26/06 | AM | 4.00 | 540.00 | Analyze PD insurance claim files priviledge log (4.0) |
| 06/26/06 | MIK | 6.00 | 1,920.00 | Research regarding 15th omnibus objection. |
| 06/26/06 | WR | 7.50 | 1,200.00 | Analyze exhibits to Debtor's Motion to Approve Scheduling Order (5.0); analyze PD insurance claim files (2.5). |
| 06/26/06 | GG | 3.70 | 499.50 | Analyze PD insurance claims files (3.7) |
| 06/26/06 | CP | 4.25 | 850.00 | Finalize memo regarding 15th omnibus objection. |
| 06/27/06 | ASD | 4.50 | 1,687.50 | Continue review of Boston Repository Index |
| 06/27/06 | JMS | 2.50 | 1,000.00 | Review memorandum regarding ancillary proceedings and revise same (1.6); conference with C. Aftimos regarding research on estimation issues (.5); telephone conference with J. Baer regarding privileged documents (.1); telephone conference with J. Baer thereon (.3). |
| 06/27/06 | JCM | 4.00 | 1,100.00 | Review and analyze Debtors' settlement documents. |
| 06/27/06 | AM | 7.50 | 1,012.50 | Analyze PD insurance claim files (7.5). |
| 06/27/06 | MIK | 10.00 | 3,200.00 | Substantial research and drafting regarding response to 15th omnibus objection to claims. |
| 06/27/06 | WR | 8.50 | 1,360.00 | Analyze exhibits to Debtor's Motion to Approve Scheduling Order (3.0); Analyze W.R. Grace PD claims database reports (1.0); draft email correspondence to claims administrator regarding withdrawn/expunged W.R. Grace PD claims (.50); Analyze W.R. Grace Insurance Claims files CD-Rom production (2.0); Analyze PD insurance claim files (2.0). |
| 06/27/06 | GG | 1.20 | 162.00 | Analyze PD insurance claims documents (1.2) |
| 06/27/06 | CA | 0.80 | 160.00 | Meet with Jay Sakalo to discuss expert witness testimony (.3); research regarding same (.5). |
| 06/28/06 | ASD | 5.90 | 2,212.50 | Continue review of Boston Repository Index |
| 06/28/06 | SLB | 1.00 | 625.00 | Interoffice conference with J. Sakalo and M. Kramer regarding brief in opposition to scheduling motion, discovery, etc. (1.0). |
| 06/28/06 | JMS | 4.60 | 1,840.00 | Review past hearing transcripts for response to motion for scheduling order (1.5); conference with W. Roman regarding discrepancy in database of |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 33

| | | | | remaining claims (.4); conference with G. Gershowitz regarding retrieval of privileged documents (.3); research regarding response to motion for scheduling order (1.4); conferences with S. Baena and M. Kramer regarding response and strategy (1.0). |
|---|---|---|---|---|
| 06/28/06 | JIS | 2.90 | 652.50 | Meeting with J. Sakalo regarding rule 7042 research (0.1); legal research regarding bankruptcy rule 7042 (2.8). |
| 06/28/06 | AM | 2.00 | 270.00 | Analyze PD insurance claim files priviledge log (2.0) |
| 06/28/06 | AM | 4.75 | 641.25 | Analyze PD insurance claim files priviledge log (4.75) |
| 06/28/06 | MIK | 15.00 | 4,800.00 | Substantial research and drafting regarding response to 15th Omnibus objection to claims (14.0); conference with J. Sakalo and S. Baena regarding same (1.0). |
| 06/28/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 06/28/06 | GG | 4.90 | 661.50 | Analysis and retrieval of privilege log and documents pertaining thereto (3.9); Analysis of PD insurance claims files (1.0) |
| 06/29/06 | ASD | 6.60 | 2,475.00 | Continue review of Boston Repository Index |
| 06/29/06 | JMS | 4.20 | 1,680.00 | Continue review of research for response to motion for rescheduling order (.7); draft insert for same (.9); review and revise draft objection (2.6). |
| 06/29/06 | JIS | 11.50 | 2,587.50 | Discuss research on rule 7042 with J. Sakalo (0.1); legal research regarding rule 7042 consolidation (5.7); work on drafting objection to motion for scheduling order for 15th omnibus claims objection (2.6); review and make substantial revisions to same (3.1). |
| 06/29/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files priviledge log (5.0) |
| 06/29/06 | AM | 2.00 | 270.00 | Analyze PD insurance claim files (2.0). |
| 06/29/06 | MIK | 7.30 | 2,336.00 | Compile pleadings and draft objection regarding 15th omnibus objection. |
| 06/29/06 | WR | 11.00 | 1,760.00 | Analyze PD insurance claim files. |
| 06/29/06 | GG | 4.80 | 648.00 | Analysis of privilege log and retrieval of documents pertaining thereto (3.7); Analysis of property damage insurance claims files (1.1) |
| 06/30/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 06/30/06 | JMS | 3.10 | 1,240.00 | E-mails from M. Dies regarding missing claim information (.2); e-mail from M. Dies regarding expert issues (.2); telephone conference with S. Baena regarding objection (.4); revise same (.5); e-mail to D. Speights and M. Dies thereon (.3); telephone conference with C. Kang regarding Debtors' motion for scheduling order (.8); telephone conference with J. Katz regarding estimation schedule (.3); telephone conference with J. Hughes regarding motion for scheduling order (.4). |
| 06/30/06 | JCM | 0.50 | 137.50 | Review and analyze pleadings filed for impact on PD Committee. |
| 06/30/06 | JCM | 2.50 | 687.50 | Review and analyze Debtor's settlement document. |
| 06/30/06 | JIS | 0.60 | 135.00 | Attend to finalizing draft of objection to Debtors motion for scheduling order regarding 15th omnibus objection and transmitting same to S. Baena (0.6). |
| 06/30/06 | AM | 5.75 | 776.25 | Analyze PD insurance claim files priviledge log (5.75) |
| 06/30/06 | MIK | 2.80 | 896.00 | Compile pleadings for objection regarding 15th omnibus objection. |
| 06/30/06 | WR | 7.00 | 1,120.00 | Analyze PD insurance claim files privilege log (4.0); analyze pd insurance claim files (3.0). |
| 06/30/06 | GG | 6.20 | 837.00 | Analysis of privilege log and retrieval of documents pertaining thereto (4.7); Analyze property damage insurance claims files (1.5) |
| 06/30/06 | JEV | 0.40 | 54.00 | Analyze property damage insurance claims files (.4) |

**PROFESSIONAL SERVICES**                                                                 $198,630.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 34

### COSTS ADVANCED

| | | |
|---|---|---|
| 06/16/06 | Copies 125pgs @ 0.10/pg | 12.50 |
| 06/16/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/16/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 06/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/20/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 06/20/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/20/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/20/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/27/06 | Copies 99pgs @ 0.10/pg | 9.90 |
| 06/27/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/27/06 | Copies 71pgs @ 0.10/pg | 7.10 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 92pgs @ 0.10/pg | 9.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 77pgs @ 0.10/pg | 7.70 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/28/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/28/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 328pgs @ 0.10/pg | 32.80 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 06/29/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 06/29/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/29/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/29/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/02/06 | Copies 13pgs @ 0.10/pg | 1.30 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 06/13/06 | Copies 13pgs @ 0.10/pg | | 1.30 |
| 06/13/06 | Copies 10pgs @ 0.10/pg | | 1.00 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | | 0.20 |
| 06/15/06 | Copies 7pgs @ 0.10/pg | | 0.70 |

**TOTAL COSTS ADVANCED** $237.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 15.90 | $625.00 | $9,937.50 |
| Sakalo, Jay M | 30.20 | $400.00 | $12,080.00 |
| Moon, James C | 55.30 | $275.00 | $15,207.50 |
| Snyder, Jeffrey I | 31.60 | $225.00 | $7,110.00 |
| Kramer, Matthew I | 47.30 | $320.00 | $15,136.00 |
| Danzeisen, Allyn S | 182.00 | $375.00 | $68,250.00 |
| Aftimos, Corinne | 0.80 | $200.00 | $160.00 |
| Paniewski, Christopher | 15.25 | $200.00 | $3,050.00 |
| Matas, Fanny M | 33.20 | $160.00 | $5,312.00 |
| Roman, Wanda | 191.30 | $160.00 | $30,608.00 |
| Morera, Arianna | 132.40 | $135.00 | $17,874.00 |
| Gershowitz, Gabriel | 102.60 | $135.00 | $13,851.00 |
| Valdes, Janette | 0.40 | $135.00 | $54.00 |
| *TOTAL* | *838.25* | | *$198,630.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Copies | $237.00 | |
| TOTAL | | $237.00 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $198,867.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 40

Atty - SLB
Client No.: 74817/15546

RE:   10 - Travel

---

| 06/19/06 | SLB | 12.50 | 3,906.25 | Non-working travel to Delaware for omnibus hearing (5.5); non-working travel from Delaware (7.0). |
| 06/19/06 | JMS | 10.00 | 2,000.00 | Non-working travel to Delaware (3.0); non-working travel to Miami (7.0) |
| 06/26/06 | SLB | 11.00 | 3,437.50 | Non-working travel to and from Washington, DC (11.0). |
| 06/26/06 | JMS | 7.00 | 1,400.00 | Non-working travel to Washington, D.C. (2.5); non-working return travel to Miami (4.5). |
| 06/27/06 | SLB | 10.00 | 3,125.00 | Non-working travel to and from New York (10.0). |

**PROFESSIONAL SERVICES**                                   $13,868.75

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 33.50 | $312.50 | $10,468.75 |
| Sakalo, Jay M | 17.00 | $200.00 | $3,400.00 |
| *TOTAL* | *50.50* | | *$13,868.75* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $13,868.75

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 41

Atty - SLB
Client No.: 74817/15554

RE:  18 - Plan & Disclosure Statement

| 06/05/06 | SLB | 0.70 | 437.50 | Telephone call from M. Dies regarding future steps, etc. (.5); email to E. Westbrook regrading same (.2). |
| 06/08/06 | ASD | 0.30 | 112.50 | Review of term sheet (.3) |
| 06/08/06 | SLB | 1.60 | 1,000.00 | Review and prepare notes to draft term sheet (.8); prepare memo to committee members regarding same and regarding meeting (.7); email from M. Dies regarding same (.1). |
| 06/08/06 | JMS | 1.30 | 520.00 | Review draft term sheet and S. Baena e-mail regarding same (1.3). |
| 06/12/06 | SLB | 0.60 | 375.00 | Telephone call to R. Frankel regarding term sheet (.3); interoffice conference with J. Sakalo regarding term sheet issues (.3). |
| 06/12/06 | JMS | 1.80 | 720.00 | Conference with S. Baena regarding term sheet (.3); analysis of liability issues and prepare for telephone conference with F. Rabinovitz thereon (.8); telephone conference with F. Rabinovitz regarding liability issues (.7). |
| 06/13/06 | SLB | 1.00 | 625.00 | Prepare for and telephone conference with negotiating subcommittee regarding term sheet, etc. (1.0). |
| 06/13/06 | JMS | 0.20 | 80.00 | E-mail from P. Lockwood regarding asset classes (.2). |
| 06/13/06 | MIK | 0.40 | 128.00 | Review draft term sheet. |
| 06/15/06 | SLB | 1.80 | 1,125.00 | Telephone conference with E. Inselbuch, R. Frankel, Wyron, J. Sakalo, P. Lockwood (1.0); report to PD committee and telephone conference with J. Sakalo regarding same (.8). |
| 06/15/06 | JMS | 1.00 | 400.00 | Telephone conference with Lockwood, Inselbuch, Wyron, Frankel and S. Baena regarding plan issues (1.0). |
| 06/16/06 | SLB | 0.10 | 62.50 | Email to M. Dies regarding exclusivity (.1). |
| 06/19/06 | SLB | 1.30 | 812.50 | Conference with E. Inselbuch, P. Lockwood, R. Frankel and J. Sakalo (1.3). |
| 06/20/06 | SLB | 0.60 | 375.00 | Email exchange with R. Frankel et al regarding meeting with debtors for the court's direction (.3); email to R. Frankel and E. Inselbuch regarding exclusivity memo (.1); email from and to E. Inselbuch regarding same (.2). |
| 06/21/06 | JMS | 1.30 | 520.00 | Analysis of claims distribution and structure alternatives (1.3). |
| 06/22/06 | SLB | 0.30 | 187.50 | Letter from and to counsel for "Canadian Claimants" (.3). |
| 06/23/06 | JMS | 1.20 | 480.00 | Analyze structuring alternatives (1.2). |
| 06/27/06 | JMS | 0.30 | 120.00 | E-mail exchange with S. Baena regarding meeting with Bernick, et al. (.3). |
| 06/28/06 | SLB | 0.90 | 562.50 | Memo to committee regarding New York meeting (.9). |
| 06/29/06 | JMS | 1.20 | 480.00 | Telephone conferences with M. Dies regarding plan issues and negotiations (.4); review file regarding same (.3); e-mails with M. Dies thereon (.3); e-mail exchange with S. Baena regarding same (2). |
| 06/30/06 | JMS | 2.00 | 800.00 | Analysis of deal related issues (.8); research same (1.2). |

**PROFESSIONAL SERVICES**                                                                                  $9,923.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.90 | $625.00 | $5,562.50 |
| Sakalo, Jay M | 10.30 | $400.00 | $4,120.00 |
| Kramer, Matthew I | 0.40 | $320.00 | $128.00 |
| Danzeisen, Allyn S | 0.30 | $375.00 | $112.50 |
| *TOTAL* | *19.90* | | *$9,923.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$9,923.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 43

Atty - SLB
Client No.: 74817/17781

RE:   30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 06/08/06 | LMF | 4.80 | 768.00 | Prepare and finalize quarter applications for Hilsoft and Hamilton Rabinovitz and send to local counsel for filing and serving same (4.8). |
| 06/09/06 | LMF | 1.70 | 272.00 | Begin review and edits to Bilzin's May 2006 prebills for preparation of fee application (1.7). |
| 06/09/06 | JMS | 0.20 | 80.00 | Review Kirkland & Ellis response to fee report (.2). |
| 06/12/06 | SLB | 0.20 | 125.00 | Review response of Caplin & Drysdale (.2). |
| 06/12/06 | LMF | 0.80 | 128.00 | Work with accounting and attend to distribution of reimbursement to PD committee for expenses (.8). |
| 06/16/06 | LMF | 1.20 | 192.00 | Review invoice from Hilsoft and meet with J. Sakalo regarding same (1.2). |
| 06/16/06 | JMS | 0.50 | 200.00 | Telephone conference with S. Bossay regarding fees of D. Speights, M. Dies (.2); two e-mails to M. Dies, D. Speights thereon (.3). |

**PROFESSIONAL SERVICES**                                                                 $1,765.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | $625.00 | $125.00 |
| Sakalo, Jay M | 0.70 | $400.00 | $280.00 |
| Flores, Luisa M | 8.50 | $160.00 | $1,360.00 |
| *TOTAL* | *9.40* | | *$1,765.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$1,765.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 182.30 | $68,362.50 |
| Mora, Mindy A | 1.00 | $460.00 |
| Baena, Scott L | 66.20 | $30,906.25 |
| Flores, Luisa M | 23.90 | $3,824.00 |
| Sakalo, Jay M | 72.70 | $25,680.00 |
| Matas, Fanny M | 33.20 | $5,312.00 |
| Moon, James C | 55.30 | $15,207.50 |
| Snyder, Jeffrey I | 34.10 | $7,672.50 |
| Morera, Arianna | 132.40 | $17,874.00 |
| Kramer, Matthew I | 56.20 | $17,984.00 |
| Roman, Wanda | 191.30 | $30,608.00 |
| Gershowitz, Gabriel | 108.30 | $14,620.50 |
| Testa, Nicole | 9.60 | $2,928.00 |
| Aftimos, Corinne | 0.80 | $160.00 |
| Burke, James W | 0.50 | $100.00 |
| Paniewski, Christopher | 20.75 | $4,150.00 |
| Valdes, Janette | 0.60 | $81.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $245,930.25 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 45

---

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Airfare | $5,323.00 |
| Fares, Mileage, Parking | $435.13 |
| Telecopies | $2.00 |
| Federal Express | $57.21 |
| Long Distance Telephone | $164.78 |
| Meals | $77.92 |
| Miscellaneous Costs | $171,650.17 |
| Publication | $135.00 |
| Copies | $1,014.50 |
| ***TOTAL COSTS ADVANCED THIS PERIOD*** | ***$178,859.71*** |

<br>

| | |
|---|---:|
| ***TOTAL AMOUNT DUE THIS PERIOD*** | ***$424,789.96*** |

| | CLIENT SUMMARY | | | |
|---|---|---|---|---|
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 06/30/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $6,172.00 | $178,622.51 | $0.00 | $184,794.51 |
| 02 - Debtors' Business Operations/15538 | $5,140.00 | $0.20 | $0.00 | $5,140.20 |
| 03 - Creditors Committee/15539 | $5,216.00 | $0.00 | $0.00 | $5,216.00 |
| 07 - Applicant's Fee Application/15543 | $2,320.00 | $0.00 | $0.00 | $2,320.00 |
| 08 - Hearings/15544 | $2,895.50 | $0.00 | $0.00 | $2,895.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $198,630.00 | $237.00 | $0.00 | $198,867.00 |
| 10 - Travel/15546 | $13,868.75 | $0.00 | $0.00 | $13,868.75 |
| 18 - Plan & Disclosure Statement/15554 | $9,923.00 | $0.00 | $0.00 | $9,923.00 |
| 30 - Fee Application of Others/17781 | $1,765.00 | $0.00 | $0.00 | $1,765.00 |
| ***Client Total*** | ***$245,930.25*** | ***$178,859.71*** | ***$0.00*** | ***$424,789.96*** |