# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** August **17**, 2006, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2006 THROUGH JUNE 30, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Janet S Baer | 2.60 | Confer with L. Duff re Wauconda agreement (.2); confer with A. Krieger re same (.3); respond to inquiries re environmental stipulations, claims and related issues (.8); attend to issues re BP settlement (.3); review correspondence re Del Taco claim and respond to inquiries (.3); review and revise BP stipulation and confer re same (.5); follow-up re Wauconda (.2). |
| 6/1/2006 | Jon C Nuckles | 1.70 | Correspond with H. Bull, J. Baer and S. Bianca re quarterly settlement reports (.6); confer with J. Baer re terms of BP settlement (.2); revise BP stipulation draft (.9). |
| 6/1/2006 | Holly Bull | 6.10 | Review various updated detailed reports re non-asbestos claims (1.5); coordinate preparation of binders of same (2.0); correspond with S. Herrschaft re preparation for BMC conference (.9); review related claim and backup materials (1.3); review and respond to correspondence re non-asbestos claim settlement procedures (.4). |
| 6/5/2006 | Janet S Baer | 1.90 | Confer with H. Bull re information for non-asbestos claims analysis and objections (1.0); review and respond to follow-up questions re same (.5); attend to issues re BP claim (.2); review outline and agenda for BMC conference (.2). |
| 6/5/2006 | Lori Sinanyan | 0.20 | Correspond with H. Bull re quarterly settlement reports. |
| 6/5/2006 | Jon C Nuckles | 0.60 | Correspond with CNA and BP attorneys re BP claim settlement. |
| 6/5/2006 | Holly Bull | 4.80 | Confer with J. Baer re non-asbestos claims issues (.9); confer and correspond with S. Herrschaft re same (.7); revise table of contents for BMC conference (.9); review updated claims charts (.7); review tax settlement notice and correspond re same (.4); correspond with client re pending and approved settlements (.6); correspond with S. Ahern and L. Sinanyan re quarterly settlement reports (.6). |
| 6/6/2006 | Holly Bull | 2.30 | Review correspondence from claimant re Circle Bar Ranch claim (.4); prepare correspondence to client re same (1.0); review as-filed stipulations and settlements and correspond with E. Burk re same (.5); review and reply to correspondence from BMC re claims conference (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2006 | Lori Sinanyan | 1.60 | Review and analyze 17th omnibus objection materials in preparation for BMC conference (.6); review other materials in preparation for same (.9); review correspondence re Circle Bar Ranch claim (.1). |
| 6/7/2006 | Holly Bull | 1.60 | Correspond re Circle Bar Ranch claim (.3); prepare for BMC conference (1.3). |
| 6/7/2006 | James W Kapp | 1.20 | Review court order deferring hearing re Lloyd's settlement (.1); review Future claimants objections to approval of Lloyd settlement agreement (.4); review PI claimant's objection re same (.7). |
| 6/8/2006 | Janet S Baer | 7.00 | Confer with R. Finke, S. Herrschaft, H. Bull and L. Sinanyan re all non-asbestos claims, process and objections. |
| 6/8/2006 | Lori Sinanyan | 6.50 | Confer with J. Baer, H. Bull, S. Herrschaft and R. Finke re Grace non-asbestos claims analysis. |
| 6/8/2006 | Holly Bull | 7.60 | Confer with J. Baer, L. Sinanyan, R. Finke and S. Herrschaft re strategy re remaining non-asbestos claims (6.7); prepare follow-up correspondence re same and other claim matters (.6); respond to correspondence re recent settlement (.3). |
| 6/9/2006 | Janet S Baer | 0.30 | Review questions on various non-asbestos claim issues and respond to same. |
| 6/9/2006 | Holly Bull | 1.00 | Review binder and notes from non-asbestos claims conference. |
| 6/12/2006 | Lori Sinanyan | 0.10 | Review and respond to correspondence from H. Bull re claims objections. |
| 6/12/2006 | Jon C Nuckles | 1.20 | Review BP revisions and comments on settlement stipulation and draft response thereto. |
| 6/12/2006 | Holly Bull | 4.20 | Review conference notes and prepare correspondence to S. Herrschaft re follow-up re contract/lease claims (2.6); related internal correspondence (.4); prepare attorney action items list re same (.6); follow-up with S. Bianca re Archer claims mediation (.2); review and follow-up on certain stipulations/claims (.4). |
| 6/13/2006 | Janet S Baer | 1.00 | Review comments to BP stipulation and related issues (.3); review follow-up memorandum to BMC re contract claim issues (.2); review memorandum / correspondence re Houston lease assignment (.2); confer with J. Nuckles on BP issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2006 | Jon C Nuckles | 0.80 | Confer with P. Korenberg re BP settlement issues (.3); confer with J. Baer re same (.2); draft correspondence to BP regarding negotiations with CNA (.2); draft correspondence to J. Posner re coverage issue (.1). |
| 6/13/2006 | Holly Bull | 2.10 | Prepare correspondence to S. Herrschaft re follow-up re environmental claims. |
| 6/14/2006 | Janet S Baer | 0.30 | Review correspondence re non-asbestos claims objection issues and respond to same. |
| 6/14/2006 | Lori Sinanyan | 0.20 | Review correspondence re conflicts issues re claims objections. |
| 6/14/2006 | Jon C Nuckles | 0.90 | Confer with J. Posner re BP settlement (.4); consider issues re CNA consent (.3); correspond with J. Baer re same (.2). |
| 6/14/2006 | Holly Bull | 1.80 | Review potential non-asbestos objectees re potential conflicts issues and correspond with E. Kratofil re same (.7); review report of claims referred to Delaware counsel and provide comments and revisions to same (.6); correspond with V. Finkelstein re certain pending claim objections (.3); correspond with S. Bianca re Archer claims mediation (.2). |
| 6/15/2006 | Janet S Baer | 1.00 | Follow-up and comment upon additional issues from H. Bull and BMC re non-asbestos claims objections (.3); review correspondence re claims assigned to Delaware counsel (.2); attend to issues and correspond re Wauconda matters (.3); confer with J. Nuckles re BP claim and related issues (.2). |
| 6/15/2006 | Lori Sinanyan | 0.10 | Review and respond to correspondence re claims objections. |
| 6/15/2006 | Salvatore F Bianca | 1.80 | Draft second ADR notice re Archer claims and letter re same (1.5); revise same (.3). |
| 6/15/2006 | Jon C Nuckles | 0.50 | Confer with CNA counsel re coverage for BP claim and possible motion (.2); analyze options for resolving BP claim (.2); confer with J. Baer re same (.1). |
| 6/15/2006 | Samuel Blatnick | 3.00 | Confer with J. Baer re Slaughter objection and claim. |
| 6/15/2006 | Holly Bull | 5.70 | Review materials re outstanding litigation and money loaned claims (2.5); compose correspondence to S. Herrschaft re required follow-up re same (2.9); correspond with L. Sinanyan re other non-asbestos claims matters (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2006 | Janet S Baer | 0.40 | Review materials re BP and CNA matters (.2); respond to same (.2). |
| 6/16/2006 | Jon C Nuckles | 0.70 | Draft correspondence to client re BP and CNA negotiations (.5); review responses to correspondence (.2). |
| 6/16/2006 | Samuel Blatnick | 3.90 | Draft objection to Slaughter claim. |
| 6/16/2006 | Holly Bull | 5.30 | Review notes from BMC conference and correspond with S. Herrschaft re follow-up on various non-asbestos claims categories (3.8); review litigation summary charts and align with active litigation claims (1.5). |
| 6/17/2006 | Lori Sinanyan | 0.30 | Review and analyze claims objection materials and correspondence from H. Bull. |
| 6/19/2006 | Jon C Nuckles | 0.40 | Correspond with counsel to BP re settlement status and CNA issues. |
| 6/19/2006 | Samuel Blatnick | 0.50 | Modify and revise objection to Slaughter claim. |
| 6/19/2006 | Holly Bull | 6.20 | Review litigation summary binder materials, litigation charts and related claims for database matching and supplement purposes (5.0); correspond with S. Herrschaft re additional information needed re same (.4); review correspondence re Michigan tax settlement issues (.3); revise action item chart re non-asbestos claims (.5). |
| 6/19/2006 | James W Kapp | 0.20 | Review Iowa Department of Revenue's motion to file late claim. |
| 6/20/2006 | Holly Bull | 2.50 | Review revised reconciliation notes for certain non-asbestos claims (.5); draft non-asbestos claims action chart (.6); continue review of litigation case summaries and match with active claims (1.1); correspond with L. Sinanyan re claims to-do matters (.3). |
| 6/21/2006 | Janet S Baer | 2.00 | Review additional information re Michigan tax POC's and settlement of same (.3); review and revise Slaughter claim objection (.4); confer with A. Krieger re Michigan tax stipulation (.3); confer with J. McFarland re Michigan tax stipulation and bankruptcy claim questions (.4); review Bankruptcy Code re tax issues on same (.3); revise inquiries on Locke claims (.3). |
| 6/21/2006 | Lori Sinanyan | 1.50 | Review indemnification claims and correspondence re BMC conference follow-up. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2006 | Samuel Blatnick | 0.90 | Research for and modify objection to Slaughter claim. |
| 6/21/2006 | Holly Bull | 5.90 | Complete review of litigation case summaries and prepare correspondence re same (2.9); review Locke claim materials and correspond re status of same (.6); draft non-asbestos claims action chart (2.1); correspond with S. Herrschaft re next steps (.3). |
| 6/22/2006 | Janet S Baer | 2.20 | Review revised Slaughter claim objection (.3); confer with N. Keller re tax issues on Michigan and Iowa tax claims (.3); review statute re same (.3); confer with L. Sinanyan re issues on non-asbestos claims (.5); confer with S. Blatnick re Slaughter (.2); prepare correspondence to client re Slaughter (.3); review and respond to inquiries re claim issues (.3). |
| 6/22/2006 | Lori Sinanyan | 1.70 | Finalize review of indemnification claims and prepare correspondence to S. Herrschaft re same (1.5); confer with J. Baer re indemnification claims (.2). |
| 6/22/2006 | Jon C Nuckles | 0.40 | Correspond with D. Glosband re CNA response to BP settlement (.2); correspond with BP counsel re same (.2). |
| 6/22/2006 | Samuel Blatnick | 0.30 | Draft letter to counsel for D. Slaughter re D. Slaughter claim. |
| 6/22/2006 | Holly Bull | 5.00 | Correspond with S. Herrschaft re litigation summaries, next steps re open claims, other non-asbestos claims matters (1.1); draft and revise open claims action chart (3.9). |
| 6/23/2006 | Janet S Baer | 0.60 | Respond re Locke claim objection issues (.3); confer with J. McFarland re Michigan tax and priority issue (.3). |
| 6/23/2006 | Holly Bull | 2.10 | Draft claims tracking and action chart. |
| 6/25/2006 | Janet S Baer | 0.40 | Prepare stipulation re State of Michigan claims. |
| 6/26/2006 | Janet S Baer | 0.20 | Correspondence re Iowa tax issue. |
| 6/26/2006 | Lori Sinanyan | 0.60 | Review materials re Slaughter objection. |
| 6/26/2006 | Jon C Nuckles | 0.20 | Correspond with CNA counsel re BP settlement negotiations. |
| 6/26/2006 | Holly Bull | 5.70 | Respond to claimant inquiry and correspond with BMC re same (.5); respond to separate claimant inquiry (.3); follow-up on Locke claim matter (.3); draft and revise non-asbestos claims action/tracking chart (4.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2006 | Janet S Baer | 0.60 | Review materials on Iowa tax claim and respond to several inquires re same (.4); review and revise Michigan stipulation (.2). |
| 6/27/2006 | Lori Sinanyan | 0.30 | Confer with S. Herrschaft re various claims. |
| 6/27/2006 | Holly Bull | 5.70 | Draft and revise non-asbestos claims status, tracking and action chart (4.8); correspondence re same (.9). |
| 6/28/2006 | Janet S Baer | 0.50 | Respond to further inquiry re Iowa tax claim (.2); review correspondence on claims review information (.3). |
| 6/28/2006 | Samuel Blatnick | 0.80 | Revise Slaughter objection. |
| 6/28/2006 | Holly Bull | 7.00 | Draft and revise non-asbestos claims chart and prepare correspondence to team re same. |
| 6/28/2006 | Holly Bull | 1.00 | Review correspondence and pleading re Iowa motion. |
| 6/29/2006 | Jon C Nuckles | 0.20 | Correspond with BP counsel re settlement negotiations. |
| 6/29/2006 | Samuel Blatnick | 0.20 | Confer with J. Hughes re D. Slaughter claim. |
| 6/29/2006 | Holly Bull | 5.00 | Correspond with S. Herrschaft re non-asbestos claims (.4); correspond with V. Finkelstein re same (.3); review and update claims chart (.5); review documents re recent claims trades (.4); update tracking chart re same (.6); review and update materials re post-petition claims category and reconcile same with BMC database (1.1); review materials re various assigned claims (1.7). |
| 6/30/2006 | Lori Sinanyan | 2.80 | Begin review of claims objections action chart. |
| 6/30/2006 | Holly Bull | 1.50 | Review correspondence from S. Herrschaft re non-asbestos claims chart, status and related matters and follow-up re same. |
| | Total: | 147.40 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Janet S Baer | 0.40 | Coordinate Grace bankruptcy team conference. |
| 6/1/2006 | Holly Bull | 0.50 | Review docket re critical dates and pending orders (.3); correspond with A. Huber re 19th supplemental affidavit (.2). |
| 6/1/2006 | Lauren DeVault | 1.70 | Identify, review and organize materials for central files (.8); retrieve, review and organize pleadings from docket (.7); update and revise motion status chart (.2). |
| 6/2/2006 | Janet S Baer | 3.30 | Follow up re bankruptcy team conference (.3); participate in annual Grace and Creditors' Committee conference (3.0). |
| 6/2/2006 | Salvatore F Bianca | 0.20 | Review and respond to correspondence re various case matters. |
| 6/2/2006 | Lauren DeVault | 6.50 | Identify and review requested documents from case materials (.3); review and update case files (2.0); update central files (.4); review recent correspondence and update correspondence database accordingly (3.8). |
| 6/2/2006 | James W Kapp | 0.50 | Review materials re trust funds opposed to asbestos bill revisions (.1); review recent pleadings and correspondence (.4). |
| 6/5/2006 | Janet S Baer | 1.30 | Confer re staffing and case assignment issues (.4); review and respond to numerous case inquiries (.5); review newly-filed pleadings and confer re same (.4). |
| 6/5/2006 | Gary M Vogt | 1.00 | Confer with J. Baer and H. Bull re project staffing matters (.4); examine, categorize materials for filing (.6). |
| 6/5/2006 | Holly Bull | 1.40 | Confer with G. Vogt re case staffing matters (.3); revise bankruptcy case responsibility chart (.4); review docket re pending matters (.3); update critical dates list (.4). |
| 6/5/2006 | Lauren DeVault | 0.60 | Retrieve and review pleadings from docket (.3); update central files index (.3). |
| 6/5/2006 | David M Bernick, P.C. | 0.80 | Conduct telephone conference with client re resolution strategy. |
| 6/5/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2006 | Holly Bull | 2.70 | Update and circulate critical dates list (1.4); correspond with E. Kratofil re 19th supplemental affidavit (.3); review draft of same (.3); review recent memoranda re same (.4); review and respond to conflicts query (.3). |
| 6/6/2006 | James W Kapp | 0.80 | Review recent pleadings and correspondence (.4); review materials re Grace's settlement with Lloyds (.1); follow-up re same (.3). |
| 6/7/2006 | Holly Bull | 1.30 | Review client query re notice issue and follow up re same (.4); review and respond to conflicts query (.3); correspond with E. Kratofil re 19th supplemental affidavit (.3); review docket re newly-filed pleadings (.3). |
| 6/7/2006 | Lauren DeVault | 0.50 | Organize and review new items for case files. |
| 6/7/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence. |
| 6/8/2006 | Gary M Vogt | 1.00 | Examine file, docket for requested information re Bank of America per client request. |
| 6/8/2006 | Holly Bull | 1.10 | Review docket re critical dates and pending orders (.5); update critical dates list re same (.6). |
| 6/8/2006 | Lauren DeVault | 1.00 | Identify and organize materials for purposes of updating central files. |
| 6/8/2006 | James W Kapp | 0.60 | Review article re asbestos trust (.1); review recent pleadings and correspondence (.5). |
| 6/9/2006 | Holly Bull | 1.20 | Revise, update and distribute critical dates list (.8); review docket re COCs and pending orders and compose correspondence to J. Baer re same (.4). |
| 6/9/2006 | James W Kapp | 0.40 | Review recent pleadings and correspondence. |
| 6/12/2006 | Janet S Baer | 1.30 | Confer with M. Shelnitz re case status, client conference and related issues (.3); respond to inquiry from NY Port Authority re claims issues (.2); review newly-filed pleadings and attend to same (.8). |
| 6/12/2006 | Gary M Vogt | 1.00 | Examine imaging and database issues. |
| 6/12/2006 | Holly Bull | 1.40 | Review draft exhibits for 19th supplemental affidavit (.7); correspond with E. Kratofil re same (.4); review docket re newly-filed pleadings (.3). |
| 6/12/2006 | Lauren DeVault | 3.00 | Create chart re legal assistant responsibilities and management (2.0); retrieve, review and organize pleadings from docket (1.0). |
| 6/12/2006 | James W Kapp | 0.40 | Review recent pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2006 | Janet S Baer | 1.10 | Conduct weekly client reorganization conference (.5); confer with G. Becker re status of various issues (.3); review newly-filed pleadings and attend to same (.3). |
| 6/13/2006 | Holly Bull | 4.60 | Draft 19th supplemental affidavit (3.1); review related correspondence and draft exhibits (.9); prepare correspondence re affidavit draft to J. Baer and A. Huber (.6). |
| 6/13/2006 | Lauren DeVault | 1.00 | Search and retrieve documents from case materials (.5); revise chart re legal assistant responsibilities and management (.5). |
| 6/13/2006 | James W Kapp | 0.50 | Review and attend to newly filed pleadings and correspondence. |
| 6/14/2006 | Holly Bull | 1.90 | Review comments on draft 19th supplemental affidavit (.4); revise affidavit and recirculate for comment (1.5). |
| 6/14/2006 | Lauren DeVault | 2.00 | Retrieve and review pleadings from docket. |
| 6/15/2006 | Janet S Baer | 0.30 | Confer with several parties re case inquiries. |
| 6/15/2006 | Lori Sinanyan | 0.10 | Review critical dates list. |
| 6/15/2006 | Salvatore F Bianca | 0.40 | Review recent filings. |
| 6/15/2006 | Holly Bull | 1.30 | Correspond re 19th supplemental affidavit and revise same (.7); correspond re various disclosure issues (.6). |
| 6/15/2006 | Lauren DeVault | 2.40 | Review and organize pleadings from docket (.9); conduct Lexis Nexis research (.5); revise chart re legal assistant responsibilities and management (.5); update central files (.5). |
| 6/15/2006 | James W Kapp | 0.60 | Review new pleadings and correspondence (.5); review article re dismissed charge in Grace mine case (.1). |
| 6/16/2006 | Gary M Vogt | 0.30 | Research to obtain requested case law re conflicts issues per H. Bull. |
| 6/16/2006 | Holly Bull | 2.20 | Update and circulate critical dates list (.6); review docket re same (.5); update and circulate working group list (.5); review docket re pending orders and COCs and prepare correspondence to J. Baer re same (.4); correspondence re 19th supplemental affidavit (.2). |
| 6/16/2006 | James W Kapp | 0.40 | Review new pleadings and correspondence. |
| 6/19/2006 | Janet S Baer | 0.40 | Arrange semi-monthly creditor conference (.2); prepare revised personal deadline chart (.2). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2006 | Holly Bull | 0.80 | Review A. Huber comments re 19th supplemental affidavit. |
| 6/19/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence (.4); review article re ABB asbestos battle (.1). |
| 6/20/2006 | Janet S Baer | 2.10 | Attend weekly company status conference (.8); attend semi-monthly Creditors' Committee conference (.8); review newly-filed pleadings and attend to same (.5). |
| 6/20/2006 | Holly Bull | 5.80 | Review C&A affidavit (.6); review A. Huber comments and correspondence re draft 19th supplemental affidavit (.3); correspond with E. Kratofil re same (.4); review conflicts master spreadsheet (.9); revise 19th affidavit and circulate for comment (3.1); prepare correspondence to J. Baer and A. Huber re same (.5). |
| 6/20/2006 | Lauren DeVault | 0.80 | Retrieve and review requested pleadings from docket. |
| 6/20/2006 | James W Kapp | 0.40 | Review recent pleadings and correspondence. |
| 6/21/2006 | Holly Bull | 1.40 | Internal correspondence re 19th supplemental affidavit (.5); review docket re pending matters and critical dates update (.5); review correspondence re NJ order and follow up re same (.4). |
| 6/21/2006 | Lauren DeVault | 4.20 | Identify, review and organize requested documents from case materials. |
| 6/21/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence (.4); review article re extension of long-term bonus program (.1). |
| 6/22/2006 | Gary M Vogt | 0.50 | Coordinate assembly of requested materials re Grace v. National Union Fire Ins. Co. adversary proceeding. |
| 6/22/2006 | Holly Bull | 3.20 | Prepare 19th supplemental affidavit for execution and coordinate filing of same (1.2); review docket re pending matters and critical dates updates (.9); update and distribute critical dates list (.8); update pending matters chart (.3). |
| 6/22/2006 | Lauren DeVault | 1.00 | Identify, retrieve and organize selected documents from case materials. |
| 6/22/2006 | James W Kapp | 0.50 | Review new pleadings and correspondence. |
| 6/23/2006 | Holly Bull | 0.90 | Coordinate filing of 19th supplemental affidavit and review as-filed document (.5); review docket re pending matters (.4). |
| 6/23/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2006 | Janet S Baer | 0.80 | Review new pleadings and attend to same (.3); respond to numerous creditor inquires (.5). |
| 6/26/2006 | Holly Bull | 1.40 | Review and respond to inquiry re potential conflict issue (.3); review correspondence re renunciation issue and follow up re same (.4); review docket re pending matters (.3); update disclosure affidavit tracking chart (.4). |
| 6/26/2006 | Lauren DeVault | 2.80 | Compile, organize and review case management binders and indices (1.0); update central files with new materials (.8); compile, organize and identify case materials for attorney review (1.0). |
| 6/26/2006 | James W Kapp | 0.40 | Review recent pleadings and correspondence. |
| 6/27/2006 | Holly Bull | 2.20 | Correspond with J. O'Neill re filed pleadings and pending filings (.3); follow up and review docket entries re same (.6); update disclosure affidavit cumulative chart and status chart (.7); update case task lists (.6). |
| 6/28/2006 | Lauren DeVault | 3.00 | Revise case management binders and indices (1.5); identify, retrieve and organize requested pleadings from docket (1.5). |
| 6/28/2006 | James W Kapp | 0.50 | Review article re Federal Mogul asbestos committee seeking new representative (.1); review recent pleadings and correspondence (.4). |
| 6/29/2006 | Janet S Baer | 2.10 | Team conference re status of chapter 11 and criminal matters (1.5); follow up on action items from team status conference (.3); review newly-filed pleadings and attend to same (.3). |
| 6/29/2006 | Salvatore F Bianca | 1.50 | Attend team conference re status of chapter 11 and criminal cases. |
| 6/29/2006 | Gary M Vogt | 0.50 | Examine, categorize materials for filing. |
| 6/29/2006 | Holly Bull | 1.30 | Review docket re critical dates (.4); review correspondence re various pending matters and create tracking chart re same (.9). |
| 6/29/2006 | Lauren DeVault | 1.50 | Update and revise case management binders and indices. |
| 6/29/2006 | James W Kapp | 0.40 | Review recent pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2006 | Holly Bull | 3.90 | Review June omnibus hearing transcript re PD, PI and other matters for critical dates and pending matter chart purposes (1.0); review docket re same (.5); update and distribute critical dates list (1.4); draft correspondence to J. Baer and J. O'Neill re same (.2); prepare correspondence to J. Baer re pending matters and COCs (.4); review recent memoranda re supplemental disclosure affidavits (.4). |
| 6/30/2006 | Lauren DeVault | 5.00 | Compile, update and review case management binders (3.4); retrieve and organize pleadings from docket (.7); organize criminal case files (.4); update central files with new materials (.5). |
| 6/30/2006 | James W Kapp | 0.50 | Review recent pleadings and correspondence. |
|  | Total: | 107.30 |  |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Maria Negron | 7.00 | Identify, organize and review trial exhibits. |
| 6/1/2006 | David E Mendelson | 3.70 | Confer with A. Basta re third party discovery issues and review subpoena strategy (1.2); confer with P. King re sanction issues and prepare research re same (.5); prepare outline for L. Durity re Rule 26 research (1.5); review and revise Segarra motion (.5). |
| 6/1/2006 | Janet S Baer | 0.40 | Follow up re PD claim issues (.2); confer re PI questionnaire issues (.2). |
| 6/1/2006 | Michael A Rosenberg | 7.50 | Compare active and inactive PD claims list against claims agent list. |
| 6/1/2006 | Amanda C Basta | 0.70 | Draft correspondence re motions to compel re witnesses (.2); confer with M. Ratliff re non-party discovery (.5). |
| 6/1/2006 | Michael A Coyne | 1.00 | Prepare correspondence information per attorney request (.5); manage incoming production document related to privilege review (.5). |
| 6/1/2006 | Joshua C Pierce | 1.00 | Review pleadings for incorporation into database. |
| 6/1/2006 | Stephanie A Rein | 7.50 | Gather, organize and identify materials for expert review (.5); gather and organize materials for attorney review (.5); review, organize and file case materials (4.5); organize document management system files in sub-category (1.0); update master index of studies (1.0). |
| 6/1/2006 | Laura E Mellis | 4.50 | Research expert materials. |
| 6/1/2006 | Laura M Durity | 5.00 | Research and draft memorandum re expert discovery issues. |
| 6/1/2006 | Patrick J King | 6.60 | Continue research on sanctions motion issues. |
| 6/2/2006 | Maria Negron | 2.00 | Organize and review trial exhibits. |
| 6/2/2006 | Deanna D Boll | 3.00 | Confer with T. Freedman re Canadian issues (.2); analyze Canadian issues (2.8). |
| 6/2/2006 | David E Mendelson | 2.20 | Confer with A. Basta re third party discovery issues (.7); confer with A. Basta re questionnaire issues (.3); review and revise Segarra motion and cases (1.2). |
| 6/2/2006 | Michael Dierkes | 4.30 | Review materials and expert reports re Canadian law. |
| 6/2/2006 | Michael A Rosenberg | 7.00 | Verify active PD claims list against BMC list. |
| 6/2/2006 | Amanda C Basta | 2.30 | Draft correspondence to consultants re Questionnaire inquiries (.5); draft correspondence to M. Meyer re questionnaire (1.5); confer with D. Mendelson re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2006 | William E Trachman | 2.00 | Revise Segarra motion. |
| 6/2/2006 | Michael A Coyne | 2.50 | Confer with legal assistant team re scheduling (.8); prepare items for motion per attorney request (1.3); compile same into electronic format for transmission (.4). |
| 6/2/2006 | Joshua C Pierce | 7.50 | Review pleadings and orders for electronic database (5.0); review medical files to prepare for attorney review (2.5). |
| 6/2/2006 | Stephanie A Rein | 5.50 | Review, organize and file case materials (4.0); confer with B. Stansbury re case issues (.5); organize case materials into sub-categories (1.0). |
| 6/2/2006 | Laura M Durity | 4.50 | Draft memorandum re discovery and expert issues. |
| 6/2/2006 | Patrick J King | 0.60 | Continue legal research on sanctions project. |
| 6/3/2006 | David E Mendelson | 0.40 | Correspond with B. Harding re PI matters. |
| 6/3/2006 | Amanda C Basta | 1.50 | Draft correspondence re non-party discovery. |
| 6/3/2006 | William E Trachman | 0.60 | Correspond with B. Harding and team re discovery and experts (.4); correspond with D. Mendelson re same (.2). |
| 6/3/2006 | Barbara M Harding | 2.00 | Draft correspondence to team re outline of work and review documents re discovery issues. |
| 6/4/2006 | Deanna D Boll | 5.20 | Analyze Canadian claims. |
| 6/4/2006 | David E Mendelson | 3.20 | Review and revise letter to Goldberg Persky (.5); conduct status conferences with associates re upcoming client reports, subpoenas and motions (.5); edit N&M brief (2.2). |
| 6/4/2006 | Michael Dierkes | 5.50 | Review supporting documentation for certain PD claims. |
| 6/4/2006 | Amanda C Basta | 0.50 | Draft correspondence re non-party discovery. |
| 6/4/2006 | William E Trachman | 1.60 | Revise Segarra motion. |
| 6/4/2006 | Evan C Zoldan | 1.50 | Prepare descriptions of completed and outstanding assignments for flow chart. |
| 6/4/2006 | Elli Leibenstein | 1.00 | Analyze PI claims. |
| 6/5/2006 | Deanna D Boll | 4.90 | Confer with T. Freedman re Grace Canadian claims issues (.3); analyze Canadian claims issues (2.8); analyze personal injury claims treatment (1.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 6/5/2006 | David E Mendelson | 5.20 | Edit N&M motion and review key cases (1.8); confer with A. Basta re same (.4); confer with B. Harding re mediation and subpoena issues (.4); draft memorandum for client conference and review related materials (2.3); confer with E. Zoldan (.3). |
| 6/5/2006 | Janet S Baer | 0.30 | Attend to issues re Rust questionnaire work. |
| 6/5/2006 | Salvatore F Bianca | 0.70 | Confer with team re bankruptcy issues. |
| 6/5/2006 | Michael Dierkes | 11.20 | Review draft expert report re Canadian law and prepare comments (3.4); confer with T. Walsh re same (.1); confer with expert (.1); prepare documents for production to PD Committee (4.0); review PD Committee motion to compel and case law re same (3.6). |
| 6/5/2006 | Amanda C Basta | 8.00 | Draft status report for conference between B. Harding, J. Hughes and D. Bernick re status and strategy (6.0); draft correspondence re non-party discovery (1.0); revise declarations (1.0). |
| 6/5/2006 | Brian T Stansbury | 1.20 | Confer with D. Mendelson re expert development (.2); review ILO forms (.5); correspond with consultant re coding project (.2); confer with expert re expert analysis (.3). |
| 6/5/2006 | Timothy J Fitzsimmons | 3.50 | Review and revise memorandum re expert development and other expert related issues. |
| 6/5/2006 | William E Trachman | 8.10 | Revise Segarra motion (7.5); correspond with S. Rein and D. Mendelson re team conference (.2); correspond with A. Basta re voluntary production of documents for discovery (.3); correspond with E. Zoldan re team conference issues (.1). |
| 6/5/2006 | Michael A Coyne | 4.70 | Prepare expert-related outline materials for attorney review and confer with legal assistant re same (2.7); review and prepare correspondence materials (1.0); review and organize received claims data (1.0). |
| 6/5/2006 | Joshua C Pierce | 7.50 | Compile index of expert materials (5.0); update electronic database with docket entries (2.5). |
| 6/5/2006 | Stephanie A Rein | 7.00 | Review, organize and file materials (3.5); organize case materials into sub-categories (1.0); locate medical documents to be sent to S. Bianca (2.5). |
| 6/5/2006 | Evan C Zoldan | 1.00 | Revise description of tasks, completed and pending (.5); confer with B. Harding, A. Basta and B. Stansbury re discovery issues (.5). |
| 6/5/2006 | Johnathon Hardaway | 5.00 | Research re G-1 Holdings memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2006 | Laura M Durity | 1.30 | Draft memorandum re expert and discovery issues. |
| 6/5/2006 | Patrick J King | 3.50 | Continue legal research on sanction issues. |
| 6/5/2006 | Michelle H Browdy | 1.70 | Review strategy re PD claims (.9); K&E team conference (.8). |
| 6/5/2006 | Dawn D Marchant | 6.50 | Review and analyze pleadings and filings (3.0); prepare materials for conference with PI experts (3.5). |
| 6/5/2006 | Elli Leibenstein | 3.00 | Team conference re status of case (.5); confer with expert re PD claims (.5); review memorandum re questionable PD claims (.5); confer with expert re PI claims (.5); analyze PI claims (1.0). |
| 6/5/2006 | Barbara M Harding | 3.30 | Draft and respond to correspondence with A. Basta, B. Stansbury and D. Mendelson re status of estimation issues (.9); prepare for conference with J. Hughes and D. Bernick (.9); review documents re discovery issues and draft correspondence re same (1.5). |
| 6/5/2006 | Deborah L Bibbs | 7.00 | Review PD claim files (3.5); incorporate information re same onto database (3.5). |
| 6/6/2006 | Maria Negron | 7.00 | Organize, assemble and update trial exhibits. |
| 6/6/2006 | Deanna D Boll | 4.70 | Draft memorandum re PI claims treatment. |
| 6/6/2006 | David E Mendelson | 5.40 | Draft memorandum to B. Harding for client conference (1.7); review and edit PI expert outline (.6); review Lockey outline (.4); review Ballard privilege log and confer re same (.7); draft and edit letter to all counsel (.4); review PI Committee discovery obligations (.3); revise N&M motion and confer with A. Basta re same (.8); confer with N&M counsel (.5). |
| 6/6/2006 | Janet S Baer | 0.70 | Confer re Rust questionnaire issues (.2); review materials re same (.3); confer with M. Browdy re Libby PD claim motion (.2). |
| 6/6/2006 | Michael Dierkes | 9.10 | Confer with T. Walsh re draft expert report re Canadian law (.5); prepare documents for production to PD Committee (5.5); legal research re applicable privilege and work product doctrines (2.8); review memorandum re Canadian legislative issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2006 | Amanda C Basta | 7.10 | Attend House Committee on Oversights and Investigations hearing re claims issues for development of facts relating to issue for estimation (4.0); draft correspondence to W. Trachman re motion to compel non-party witness (.2); review and revise letter to claimants' counsel re mediation of objections (.3); confer with L. Mellis re N & M motion to compel (.2); draft correspondence re same (.5); draft correspondence re motion to compel (.5); draft correspondence to local counsel re privilege log (.2); draft correspondence issues re Rust issues (.5); draft and revise materials for memorandum re status and strategy (.7). |
| 6/6/2006 | Brian T Stansbury | 1.60 | Confer with J. Hughes re Whitehouse and Black (.2); review recent docket entries re same (.4); draft summary re status of expert reports (.8); draft agenda for conference (.2). |
| 6/6/2006 | Timothy J Fitzsimmons | 7.00 | Review materials re scientific standards (4.0); review medical documents (3.0). |
| 6/6/2006 | William E Trachman | 0.80 | Correspondence re team conference (.2); confer with A. Basta re voluntary production issues for Segarra motion (.3); correspond with D. Mendelson re HIPAA production issues (.3). |
| 6/6/2006 | Michael A Coyne | 1.00 | Prepare items for conference with attorney re PI claims (.2); prepare correspondence materials (.2); prepare items for delivery re same (.6). |
| 6/6/2006 | Joshua C Pierce | 7.50 | Check citations on motion to compel production (5.0); incorporate pleadings and orders into electronic database (2.5). |
| 6/6/2006 | Stephanie A Rein | 7.50 | Confer with D. Mendelson and L. Mellis re expert outline (.5); review, organize and update file materials (3.5); create expert outline (2.0); identify and organize materials to be sent to expert (1.0); create binder containing draft reports (.5). |
| 6/6/2006 | Evan C Zoldan | 1.00 | Draft list of outstanding discovery obligations. |
| 6/6/2006 | Laura E Mellis | 7.50 | Create outline of expert materials summarized (3.0); review case materials (1.5); proofread motion (3.0). |
| 6/6/2006 | Johnathon Hardaway | 4.50 | Research and outline G-1 Holdings memorandum. |
| 6/6/2006 | Patrick J King | 5.40 | Continue legal research on sanction issues. |
| 6/6/2006 | Elli Leibenstein | 2.00 | Confer with expert re PI questionnaires (.9); analyze same (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2006 | Barbara M Harding | 1.80 | Review documents re N&M draft motion to compel and correspondence with A. Basta re same. |
| 6/6/2006 | Deborah L Bibbs | 7.00 | Review PD claim files (4.5); incorporate information re same onto database (2.5). |
| 6/7/2006 | Maria Negron | 7.00 | Organize, assemble and review trial exhibits. |
| 6/7/2006 | David E Mendelson | 4.20 | Confer with J. Hughes and B. Stansbury re database issues (1.2); edit Segarra brief (.6); confer re same with A. Basta (.2); edit N&M brief (.3); edit letter to all counsel (.3); confer with B. Harding and D. Bernick (.4); review and edit memorandum from L. Durity on rule 26 issues (1.2). |
| 6/7/2006 | Janet S Baer | 1.80 | Review documents and correspondence re Rust work on claims questionnaires (.4); review information re further agreement, application and order in preparation for conference re ongoing work on questionnaires (.4); confer with Rust re Questionnaire work (.5); respond to inquiries on case and claims status issues (.5). |
| 6/7/2006 | Michael Dierkes | 4.60 | Prepare for conference with experts re Canadian law issues (1.3); prepare documents for production to PD Committee (1.1); review Sealed Air documents and prepare notes re same (2.2). |
| 6/7/2006 | Michael A Rosenberg | 1.00 | Create graphics for CMO brief. |
| 6/7/2006 | Samuel Blatnick | 3.10 | Revise brief in support of CMO. |
| 6/7/2006 | Amanda C Basta | 6.10 | Draft correspondence to A. Klapper re Dr. Ray Herron (.1); review and revise correspondence to plaintiffs' counsel re mediation (.3); confer with J. Pierce re motion to compel non-party deposition (.2); revise motion to compel non-party witness attendance at deposition (1.5); review motion to compel production re Segarra (1.5); confer with B. Harding and J. Hughes re status and strategy (2.0); confer with D. Mendelson re Segarra motion (.5). |
| 6/7/2006 | Brian T Stansbury | 2.90 | Confer with D. Mendelson, J. Hughes re Whitehouse database (1.0); confer with expert re expert conference (.1); confer with J. Hughes and B. Harding re expert development (1.8). |
| 6/7/2006 | Timothy J Fitzsimmons | 9.00 | Review materials re scientific issues (8.5); prepare materials for K&E conference with client (.5). |
| 6/7/2006 | William E Trachman | 0.20 | Correspond with D. Mendelson re Segarra motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2006 | Joshua C Pierce | 6.30 | Conduct research on expert materials. |
| 6/7/2006 | Stephanie A Rein | 5.50 | Make additions to master index of studies (.5); scan, review, organize and file materials (3.0); identify and organize materials to be sent to experts (2.0). |
| 6/7/2006 | Evan C Zoldan | 0.50 | Confer with B. Harding and D. Mendelson re document production (.3); confer with S. Elder re affidavits (.2). |
| 6/7/2006 | Laura E Mellis | 2.20 | Identify and organize expert materials. |
| 6/7/2006 | Johnathon Hardaway | 4.30 | Research and outline G-1 Holdings memorandum. |
| 6/7/2006 | Laura M Durity | 2.90 | Revise memorandum re discovery and expert issues. |
| 6/7/2006 | Patrick J King | 4.90 | Research re sanctions issues (4.4); confer with D. Mendelson re same (.5). |
| 6/7/2006 | David M Bernick, P.C. | 5.00 | Prepare for and attend conference re personal injury litigation in bankruptcy. |
| 6/7/2006 | Michelle H Browdy | 2.90 | Analyze and address PD claims. |
| 6/7/2006 | Elli Leibenstein | 5.00 | Confer with D. Bernick, B. Harding and J. Hughes re PI claims (4.0); confer with expert re same (1.0). |
| 6/7/2006 | Barbara M Harding | 6.30 | Prepare for conference with J. Hughes and D. Bernick re estimation issues (2.5); confer re same (2.7) confer with E. Leibenstein, client, A. Basta and Rust re invoices and cost estimates (.8); confer with A. Basta re N&M motion (.3). |
| 6/7/2006 | Kathleen E Cawley | 3.50 | Review and edit PD claims chart. |
| 6/7/2006 | Deborah L Bibbs | 7.00 | Review PD claim files (3.1); incorporate information re same onto database (3.9). |
| 6/8/2006 | Maria Negron | 5.00 | Organize, assemble and update various trial exhibits. |
| 6/8/2006 | Deanna D Boll | 1.30 | Edit and revise PI memorandum. |
| 6/8/2006 | David E Mendelson | 4.40 | Confer with P. King re research (.4); revise and edit letter to all counsel (.5); confer with A. Basta re same (.4); review motion to exclude doctors in MDL and compare with notes (1.2); edit Segarra brief (.5); edit and revise letter experts (.6); confer with A. Basta re discovery issues (.4); prepare notes on letters to doctors (.4). |
| 6/8/2006 | Salvatore F Bianca | 0.60 | Review precedential brief. |
| 6/8/2006 | Michael Dierkes | 4.80 | Prepare documents for production to PD Committee. |
| 6/8/2006 | Michael A Rosenberg | 1.50 | Update estimation hearing chart. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2006 | Amanda C Basta | 5.60 | Draft correspondence re subpoena issued to non-party (.7); confer with E. Leibenstein re navigable database (.3); draft correspondence re same (.2); confer with J. Hughes re Carr Allison affidavit of disinterestedness (.2); draft correspondence re same (.2); confer with L. Durity re privilege memorandum (1.2); draft correspondence re same (.5); draft correspondence re motion to compel N&M (.5); draft correspondence to special master re privilege log challenge procedures (.5); review correspondence from consultants re Questionnaires (.3); review MDL brief (1.0). |
| 6/8/2006 | Margaret S Utgoff | 9.00 | Confer with expert (3.0); research for expert reports (6.0). |
| 6/8/2006 | Brian T Stansbury | 3.10 | Confer with J. Heberling, A. Basta, B. Harding and all Committees re Libby discovery (.5); prepare for conference (.3); confer with expert re expert report (2.0); confer with expert re expert report (.3). |
| 6/8/2006 | Timothy J Fitzsimmons | 3.50 | Confer with B. Stansbury re expert report (3.0); confer with E. Zoldan re expert development (.5). |
| 6/8/2006 | William E Trachman | 1.50 | Correspond with D. Mendelson re Segarra motion (.2); review articles from T. Fitzsimmons re dismissal of cases (.3); review Foreman Perry motion (1.0). |
| 6/8/2006 | Michael A Coyne | 4.50 | Compile and review exhibits for motion (3.5); review brief and submit changes re same (1.0). |
| 6/8/2006 | Joshua C Pierce | 7.50 | Compile and review exhibits for motion to compel production (6.0); incorporate pleadings into electronic database (1.5). |
| 6/8/2006 | Stephanie A Rein | 7.50 | Review and organize materials to be sent to B. Harding and B. Stansbury (1.0); review materials re Mississippi local rules (.5); scan, review, organize and file materials (4.0); organize case materials into sub-categories (1.0); review articles and incorporate into master index (1.0). |
| 6/8/2006 | Evan C Zoldan | 4.90 | Review prior expert affidavits (1.0); confer with expert re data and findings, drafting expert report and former affidavits (.8); review discovery request assignment and confer with B. Harding re same (.2); review expert data and charts (1.7); confer with T. Fitzsimmons re same and other data (.5); research authentication issues and confer with B. Stansbury re same (.5); prepare legislative survey (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2006 | Laura E Mellis | 6.00 | Identify, organize and review expert materials (3.5); compile and review exhibits for motion to compel (2.5). |
| 6/8/2006 | Johnathon Hardaway | 4.00 | Outline and draft G-1 Holdings memorandum. |
| 6/8/2006 | Laura M Durity | 4.50 | Research re expert issues (2.7); confer with A. Basta re same (.4); revise memorandum re same (1.4). |
| 6/8/2006 | Patrick J King | 4.40 | Research re sanctions issues. |
| 6/8/2006 | Michelle H Browdy | 1.50 | Address and analyze PD claims. |
| 6/8/2006 | Dawn D Marchant | 6.60 | Review IOM materials re causation issues (1.3); research re PI expert issues (5.3). |
| 6/8/2006 | Elli Leibenstein | 1.50 | Confer with experts re PI claims (1.0); analyze RUST issues (.5). |
| 6/8/2006 | Barbara M Harding | 10.70 | Review documents and transcripts re preparation for conference with experts (3.5); confer with B. Stansbury re preparation issues and review documents re same (1.5); revise and draft correspondence re discovery issues (.5); review documents and draft outline re estimation (2.2); review documents re Whitehouse discovery conference and correspond with A. Basta, B. Stansbury re same (3.0). |
| 6/8/2006 | Deborah L Bibbs | 7.00 | Review claim files (3.2); incorporate information re same onto database (3.8). |
| 6/9/2006 | Deanna D Boll | 3.60 | Review PI memorandum (.4); analyze issues re Canadian claims (3.2). |
| 6/9/2006 | David E Mendelson | 2.90 | Edit and revise memorandum re various privilege issues and review relevant cases (1.2); edit Segarra brief (.6); confer with A. Basta re discovery issues (.7); edit letter to L. Dove (.4). |
| 6/9/2006 | Janet S Baer | 0.60 | Review materials re claim status issues (.3); confer re research re G-1 claims (.3). |
| 6/9/2006 | Michael Dierkes | 2.40 | Confer with M. Rosenberg re privilege log (.3); review memorandum of discussion points for expert conference (.2); confer with expert re Canadian law (.3); review report re constructive notice (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2006 | Amanda C Basta | 7.50 | Confer with T. Fitzsimmons, J. Hughes, D. Henry and B. Harding re expert report (3.0); draft correspondence re conference with special master re privilege log (.5); revise declarations re motion to compel N & M (1.0); finalize correspondence re Questionnaire (.5); confer with M. Ratliff re conference re status and strategy (.5); confer with B. Harding and draft correspondence re same (1.3); draft correspondence to BMC re Questionnaire service list (.2); draft correspondence to L. Dove re motion to compel N&M (.5). |
| 6/9/2006 | Margaret S Utgoff | 9.00 | Confer with expert (3.0); research for expert reports (6.0). |
| 6/9/2006 | Timothy J Fitzsimmons | 7.00 | K&E conference re expert reports (4.0); review documents and draft notes and outline re same (3.0). |
| 6/9/2006 | William E Trachman | 0.30 | Correspond with M. Adams re Segarra motion issues. |
| 6/9/2006 | Michael A Coyne | 0.50 | Review recently received settled claims files per attorney request, file and label accordingly. |
| 6/9/2006 | Stephanie A Rein | 7.50 | Create binder re particular PI claims (2.0); review, identify, organize and file materials (3.0); revise document management system categories (1.0); review and summarize articles (1.5). |
| 6/9/2006 | Evan C Zoldan | 5.80 | Review legislation survey materials (1.5); confer with P. King re same (1.3); confer with P. King re sanctions research (.3); research same (.5); confer with D. Mendelson and P. King re legislation research (.2); review authentication memorandum in anticipation of conference re document sets (.3); review materials sent by expert in preparation for conference with expert (1.7). |
| 6/9/2006 | Johnathon Hardaway | 5.00 | Draft G-1 Holdings memorandum. |
| 6/9/2006 | Laura M Durity | 1.50 | Revise memorandum re expert discovery issues. |
| 6/9/2006 | Patrick J King | 3.10 | Confer re sanctions issues with E. Zoldan (.3); research same (2.8). |
| 6/9/2006 | David M Bernick, P.C. | 1.50 | Confer with client re strategy (1.0); confer with B. Harding re PI issues (.5). |
| 6/9/2006 | Elli Leibenstein | 1.50 | Analyze personal injury claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2006 | Barbara M Harding | 6.00 | Prepare for conference with experts and client re expert issues (1.6); confer re same (1.9); confer with A. Basta re discovery issues and motion to compel (.9); review documents re same (1.6). |
| 6/9/2006 | Deborah L Bibbs | 7.00 | Review PD claim files (2.2); incorporate information re same onto database (4.8). |
| 6/10/2006 | Elli Leibenstein | 1.50 | Analyze issues re PI questionnaires (.5); analyze PI claims (1.0). |
| 6/11/2006 | Deanna D Boll | 4.30 | Analyze issues re Canadian claims. |
| 6/11/2006 | David E Mendelson | 3.70 | Edit Segarra and N&M briefs (1.8); review materials and data sets for authentication project (1.0); confer with A. Basta re discovery issues (.5); revise N&M motion (.4). |
| 6/11/2006 | Amanda C Basta | 6.50 | Draft correspondence re authentication issues (.5); revise motion to compel N&M (6.0). |
| 6/11/2006 | Brian T Stansbury | 1.50 | Draft motion re records access. |
| 6/11/2006 | Stephanie A Rein | 2.50 | Proofread and cite-check brief re motion to compel. |
| 6/11/2006 | Elli Leibenstein | 1.00 | Review data for PI claims. |
| 6/12/2006 | Deanna D Boll | 8.40 | Analyze issues re Canadian claims treatment and draft memorandum re same (7.6); review Grace estimation brief (.8). |
| 6/12/2006 | David E Mendelson | 5.40 | Prepare letter to L. Dove re discovery conference (.4); edit and revise N&M motion (2.4); confer re same with A. Basta (.4); confer with Foreman Perry re third party discovery issue (1.6); prepare for same (.6). |
| 6/12/2006 | Janet S Baer | 1.10 | Review correspondence re PD production issues (.2); confer with F. Zaremby re same (.3); confer with M. Browdy re status of PD litigation (.3); review documents re same (.3). |
| 6/12/2006 | Salvatore F Bianca | 1.00 | Review PD estimation procedures brief. |
| 6/12/2006 | Michael Dierkes | 6.00 | Prepare for conference with Canadian law experts. |
| 6/12/2006 | Samuel Blatnick | 2.10 | Revise estimation procedures motion and distribute for comment. |
| 6/12/2006 | Amanda C Basta | 6.30 | Confer with G. Washburn re Questionnaires (.4); confer with E. Leibenstein re same (.2); confer with B. Harding, D. Mendelson, W. Watkins, M. Croft, A. Vick and M. Ratliff re non-party discovery issues (1.5); review and revise expert disclosures for criminal case (2.0); revise motion to compel N & M (1.5); confer with expert re declaration (.2); draft correspondence to M. Ratliff re Questionnaires and related materials (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2006 | Timothy J Fitzsimmons | 10.00 | Review and analyze materials re expert reports. |
| 6/12/2006 | Michael A Coyne | 1.00 | Review and update pleadings profiles and manage case files re same. |
| 6/12/2006 | Joshua C Pierce | 10.50 | Identify and organize expert materials for review (4.0); assist with preparation of N&M motion to compel (4.0); review and incorporate pleadings and orders into database (2.5). |
| 6/12/2006 | Stephanie A Rein | 6.50 | Identify and organize exhibits for N&M motion to compel (2.0); review expert affidavit (1.0); review and organize file materials (3.5). |
| 6/12/2006 | Evan C Zoldan | 0.50 | Review MDL motion to dismiss claims. |
| 6/12/2006 | Laura M Durity | 2.50 | Revise memorandum re discovery issues. |
| 6/12/2006 | Patrick J King | 4.10 | Research sanctions issues (2.5); correspond with E. Zoldan re same (.5); research results; begin survey research project re legislative issues (1.1). |
| 6/12/2006 | Byambasuren Narantuya | 1.50 | Review materials and create appropriate labels for related binders and folders. |
| 6/12/2006 | Michelle H Browdy | 2.60 | Edit procedures brief re PD claims. |
| 6/12/2006 | Elli Leibenstein | 1.50 | Analyze memorandum re PD claims (1.0); analyze PI claims (.5). |
| 6/12/2006 | Barbara M Harding | 2.50 | Review documents and correspondence re expert discovery and conferences with A. Basta and Foremen Perry re same. |
| 6/13/2006 | Deanna D Boll | 2.80 | Confer with D. Tay, T. Freedman, J. Stam, et al. re Canadian claims issues and review issues re same (2.6); confer with J. Nuckles re Grace claims (.2). |
| 6/13/2006 | David E Mendelson | 4.00 | Confer with P. King re status of projects and MIL issues (.8); confer with L. Durity re privilege research (.4); edit letter to all counsel (.2); edit N&M motion (.8); confer re same with A. Basta (.4); confer with J. Roberts, ELG, A. Basta and B. Harding re Ballard privilege issues (.9); prepare for same (.5). |
| 6/13/2006 | Janet S Baer | 3.20 | Review information for Canadian status conference on PD related issues (.5); confer on Canadian issues (1.5); confer re PD claim issues (.7); review updated chart on claims and related issues (.3); prepare correspondence re same (.2). |
| 6/13/2006 | Gary M Vogt | 2.50 | Examine materials for documents and information re DOJ production re Sealed Air. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2006 | Michael Dierkes | 6.80 | Prepare for conference with Canadian law experts (3.0); confer with experts re expert reports on Canadian law (3.0); review notes from conference and prepare list of follow-up tasks (.8). |
| 6/13/2006 | Jon C Nuckles | 0.10 | Confer with D. Boll re classification of claims. |
| 6/13/2006 | Samuel Blatnick | 3.00 | Modify and revise estimation procedures brief and incorporate comments (2.7); revise exhibits re same (.3). |
| 6/13/2006 | Amanda C Basta | 5.70 | Draft correspondence re non-party discovery (1.0); prepare motion to compel N&M (1.0); confer with B. Harding and D. Mendelson re privilege issues (.5); participate in conference with special master, W. Gresham, D. Mendelson and B. Harding re privilege log (1.0); prepare for same (2.0); draft correspondence re privilege log (.2). |
| 6/13/2006 | Michael A Coyne | 1.50 | Review and manage files from production re settled claims files. |
| 6/13/2006 | Stephanie A Rein | 6.50 | Review medical documents (1.0); identify, review, organize and file materials (3.0); review news articles (1.5); review and organize exhibits to N&M brief (1.0). |
| 6/13/2006 | Evan C Zoldan | 1.20 | Review research memorandum re sanction issues (.4); confer with P. King re same (.2); confer with expert re expert information (.1); confer with expert re medical data issues (.5). |
| 6/13/2006 | Patrick J King | 4.50 | Confer re sanctions research with D. Mendelson (.4); confer with E. Zoldan re same (.5); research for same (2.2); research re legislation project (1.4). |
| 6/13/2006 | Michelle H Browdy | 5.30 | Confer re Canadian PD claims (2.5); confer re US PD claims (1.0); revise brief on PD procedures (1.8). |
| 6/13/2006 | Elli Leibenstein | 3.00 | Confer with expert re PD claims (1.5); analyze memorandum re PD claims (1.5). |
| 6/13/2006 | Barbara M Harding | 1.30 | Prepare for conference re ELG (.7); confer with mediator re same (.6). |
| 6/13/2006 | Kathleen E Cawley | 1.00 | Review PD claims re orders referencing 14th omnibus objection (.5); edit database re same (.2); confer with M. Browdy re same (.3). |
| 6/14/2006 | Deanna D Boll | 0.60 | Analyze estimation issues and review J. Baer correspondence re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2006 | David E Mendelson | 2.50 | Finalize N&M brief and confer with A. Basta re same (.8); confer with B. Harding re related motion issues (.3); review case law and secondary research materials re privilege issues (.4); prepare affidavit for N&M brief (1.0). |
| 6/14/2006 | Janet S Baer | 4.20 | Review revised procedures brief re Canadian and other PD claims (.8); review PD claims with questioned status and prepare correspondence on same (.8); prepare letter to S. Baena re PD production issues (1.0); review PD draft privilege log (.3); review and confer re production rules (.8); confer with F. Zaremby re PD production issue (.2); finalize production letter (.3). |
| 6/14/2006 | Michael Dierkes | 3.60 | Review PD Committee motion to compel and case law re same. |
| 6/14/2006 | Michael A Rosenberg | 6.00 | Update chart re PD claims scheduled for June omnibus hearing. |
| 6/14/2006 | Samuel Blatnick | 9.60 | Research and draft memorandum re privilege issues (6.5); create exhibits for brief concerning Libby claims (3.1). |
| 6/14/2006 | Amanda C Basta | 6.30 | Finalize motion to compel (4.0); review and revise Mendelson affidavit for same (.3); draft correspondence to PD Committee re navigable database (.3); draft correspondence to team summarizing conference with special master re privilege log (.7); draft correspondence re compilation of navigable database (.5); confer with G. Washburn re same (.5). |
| 6/14/2006 | Katrina M Simek | 0.60 | Identify, review and assemble various privileged documents. |
| 6/14/2006 | William E Trachman | 0.30 | Confer re witness issues with A. Basta. |
| 6/14/2006 | Stephanie A Rein | 3.00 | Review, organize and file case materials. |
| 6/14/2006 | Laura M Durity | 0.80 | Confer with D. Mendelson re memorandum on expert issues. |
| 6/14/2006 | Britton R Giroux | 4.30 | Review and organize case materials (1.8); assist with document production (2.5). |
| 6/14/2006 | Michelle H Browdy | 1.90 | Revise PD brief. |
| 6/14/2006 | Elli Leibenstein | 3.50 | Review pleadings and rulings re discovery issues (.5); confer with expert re claims (1.0); analyze Peterson reports (1.0); analyze RUST issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2006 | David E Mendelson | 2.40 | Review certain Judiciary Committee transcripts (1.2); confer with A. Basta re 3rd party discovery issues (.5); draft letter to Levine (.7). |
| 6/15/2006 | Janet S Baer | 0.90 | Confer with M. Browdy and M. Dierkes re status of PD/Speights issues (.3); review correspondence from M. Dierkes re same (.3); review correspondence and confer re PD claim adjudication issues (.3). |
| 6/15/2006 | Michael Dierkes | 9.30 | Prepare stipulation re Canadian PD claims (4.5); review supporting documentation for certain PD claims (4.8). |
| 6/15/2006 | Michael A Rosenberg | 5.00 | Review materials and update privilege log. |
| 6/15/2006 | Samuel Blatnick | 5.80 | Research and draft brief in support of order concerning estimation of U.S. and Canadian claims. |
| 6/15/2006 | Katrina M Simek | 2.40 | Update database re privileged documents. |
| 6/15/2006 | William E Trachman | 0.10 | Confer with D. Mendelson re scheduling issues. |
| 6/15/2006 | Michael A Coyne | 1.00 | Manage, review and update case files (.6); prepare correspondence information (.4). |
| 6/15/2006 | Stephanie A Rein | 5.50 | Review, organize and file case materials (3.5); organize case documents and update categories (1.0); review and summarize media items (1.0). |
| 6/15/2006 | Evan C Zoldan | 1.90 | Review letter from mediator (.2); review proposed medical legislation (1.7). |
| 6/15/2006 | Britton R Giroux | 7.50 | Review and organize expert material (4.0); confer with L. Mellis and T. Fitzsimmons re expert material organization (3.5). |
| 6/15/2006 | Michelle H Browdy | 5.30 | Draft and revise brief re Category 2 PD claims. |
| 6/15/2006 | Elli Leibenstein | 1.50 | Confer with experts re claims (.5); analyze PI claims (1.0). |
| 6/16/2006 | David E Mendelson | 7.30 | Edit slides for status conference (.4); review transcripts for materials for presentation for status conference (.8); confer with A. Basta re status conference materials (.9); draft Segarra motion and conference with W. Trachman and A. Basta re same (5.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2006 | Janet S Baer | 1.80 | Confer re Speights Canadian stipulation and follow up re same (.3); confer re procedures brief and review draft order re same (.3); prepare correspondence on Speights Canadian claims (.3); confer with M. Browdy re estimation procedures brief and Libby PD claims brief and issues (.3); respond to claim and status inquiries (.3); confer with J. Sakalo re production issues (.3). |
| 6/16/2006 | Michael Dierkes | 0.50 | Edit stipulation re Canadian claims. |
| 6/16/2006 | Samuel Blatnick | 3.90 | Research and draft Libby summary judgment brief to reflect changes in claims and property status (2.8); revise estimation procedures brief to reflect comments received (.8); review and revise order re estimation of Canadian and U.S. PD claims (.3). |
| 6/16/2006 | Amanda C Basta | 4.30 | Confer with experts and consultants re navigable database (1.2); prepare graphics re Questionnaire response for June omnibus hearing (2.0); confer with W. Trachman re motion to compel Segarra (.5); review transcript of April omnibus hearing re objections to Questionnaire (.6). |
| 6/16/2006 | Brian T Stansbury | 0.40 | Confer with J. Hughes re expert development. |
| 6/16/2006 | William E Trachman | 7.20 | Correspond and confer with A. Basta re Segarra issues (.5); confer with D. Mendelson and A. Basta re same (1.0); revise Segarra brief (2.5); confer with B. Stansbury re protective order motion (.5); review Whitehouse protective order and order allowing Whitehouse documents (1.5); review draft Hughes declaration (.2); review filed version of N&M brief (.5); review letter from D. Mendelson to opposing counsel re Segarra deposition (.5). |
| 6/16/2006 | Michael A Coyne | 1.00 | Prepare transcript information for review. |
| 6/16/2006 | Joshua C Pierce | 7.50 | Assist with production of binder of expert materials for review (3.5); identify, review and organize references used in expert reports (4.0). |
| 6/16/2006 | Evan C Zoldan | 5.80 | Confer with B. Stansbury re document sets collected and authenticated (.4); research state legislation issues (4.1); confer with P. King re same (.8); review legislative issues (.5). |
| 6/16/2006 | Laura E Mellis | 1.00 | Research hearing transcripts. |
| 6/16/2006 | Johnathon Hardaway | 2.00 | Edit memorandum re G-1 Holdings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2006 | David M Bernick, P.C. | 5.00 | Review transcripts and prepare for hearing (3.); confer with M. Browdy re PD status (.5); review PD briefs (1.5). |
| 6/16/2006 | Michelle H Browdy | 0.80 | Revise PD procedures brief. |
| 6/16/2006 | Elli Leibenstein | 3.50 | Confer with Rust and others and analyze same (1.5); analyze PD claims (1.0); analyze PI claims (1.0). |
| 6/17/2006 | Samuel Blatnick | 3.50 | Research and draft brief re estimation of U.S. and Canadian claims. |
| 6/17/2006 | William E Trachman | 5.70 | Revise Segarra motion (2.9); research re discovery issues (2.6); correspond with A. Basta re Ballard privilege (.2). |
| 6/17/2006 | Michelle H Browdy | 1.20 | Revise PD procedure brief. |
| 6/18/2006 | David E Mendelson | 2.30 | Revise and edit slides for status conference (1.2); confer with A. Basta re discovery and status conference issues (.8); confer with B. Harding re materials for status conference (.3). |
| 6/18/2006 | William E Trachman | 5.50 | Correspond with D. Mendelson re HIPAA edits (.1); complete Segarra motion to compel draft (5.4). |
| 6/18/2006 | Laura E Mellis | 1.00 | Attend to case staffing mechanics. |
| 6/18/2006 | Michelle H Browdy | 2.30 | Finish revising PD procedures brief. |
| 6/18/2006 | Elli Leibenstein | 1.50 | Confer with experts re PI Questionnaires. |
| 6/19/2006 | David E Mendelson | 4.00 | Edit Segarra motion (1.6); confer with W. Trachman re same (.5); review bar date motion and proof of claim form (.6); review and edit memorandum re expert issues (.5); receive hearing update (.5); review and edit non-party document production log (.3). |
| 6/19/2006 | Janet S Baer | 0.20 | Respond to inquiries re PD procedures brief. |
| 6/19/2006 | Salvatore F Bianca | 0.70 | Correspondence re PI bar date issue (.5); correspondence re PI estimation issues (.2). |
| 6/19/2006 | Michael Dierkes | 10.90 | Review supporting documentation for certain asbestos PD claims (7.4); prepare for conference with expert re Canadian law issues (3.5). |
| 6/19/2006 | Michael A Rosenberg | 5.50 | Cite-check and fact-check brief re motion for scheduling order re certain 15th omnibus objections. |
| 6/19/2006 | Samuel Blatnick | 7.80 | Finalize motion for order concerning estimation of PD claims, exhibits and order (4.6); research and draft motion for summary judgment on Libby claims and create related exhibits (3.2). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2006 | Amanda C Basta | 2.80 | Draft correspondence re non-party discovery (1.0); review correspondence re Levine subpoena (.3); review objection of CPOM to non-party document subpoena (.5); review and revise correspondence re production of documents received from third parties (.5); confer with S. Bianca re evidentiary issues (.2); confer with R. Ledlie re Questionnaire (.3). |
| 6/19/2006 | Brian T Stansbury | 0.30 | Confer with expert re expert report (.2); confer with E. Zoldan re expert development (.1). |
| 6/19/2006 | William E Trachman | 8.10 | Revise Segarra brief (3.5); research re deposition issues (1.5); confer with B. Stansbury re motion to amend protective order (.6); draft motion to amend protective order (1.5); correspond with L. Mellis and B. Stansbury re motion (.2); correspond with D. Mendelson re team conference (.1); review Segarra interview transcript (.4); review correspondence from A. Vick, A. Basta for Segarra motion (.3). |
| 6/19/2006 | Joshua C Pierce | 7.50 | Organize and prepare binders re expert materials. |
| 6/19/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (5.5); identify cases cited in precedential case (1.0); organize case materials into categories (1.0). |
| 6/19/2006 | Evan C Zoldan | 7.30 | Research re state legislative issues (3.1); create chart re same (2.9); confer with B. Stansbury re Whitehouse discovery and database and review database functions (1.3). |
| 6/19/2006 | Laura E Mellis | 4.00 | Create PI Questionnaire issues chart. |
| 6/19/2006 | Johnathon Hardaway | 5.50 | Confer re G-1 Holdings memorandum with J. Amberg (.3); revise G-1 Holdings memorandum (5.2). |
| 6/19/2006 | Laura M Durity | 2.50 | Revise memorandum re discovery issues. |
| 6/19/2006 | Britton R Giroux | 7.50 | Organize and review expert witness materials. |
| 6/19/2006 | Elli Leibenstein | 5.00 | Review slides (1.0); confer with expert re claims (1.0); confer with expert re finances (1.5); analyze hearing results (1.5). |
| 6/20/2006 | David E Mendelson | 4.20 | Prepare for team conference (.6); attend team conference (1.6); edit Segarra brief (.6); confer with A. Basta and B. Harding re upcoming status briefing (.4); review and edit questionnaire chart template (.5); review revised CMO in light of status conference (.5). |
| 6/20/2006 | Janet S Baer | 1.30 | PD conference re status, litigation and estimation (.5); follow up re same (.3); confer re PI bar date issues and review materials re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2006 | Salvatore F Bianca | 3.20 | Attend PD team conference (.6); attend to PD phase II estimation fact development (2.5); review amended PI CMO (.1). |
| 6/20/2006 | Michael Dierkes | 6.80 | Prepare for conference with expert re Canadian law issues (4.0); confer with experts re expert report re Canadian law (2.5); follow-up conference with T. Walsh re same (.3). |
| 6/20/2006 | Samuel Blatnick | 0.50 | Confer with M. Browdy and J. Baer re PD matters re stay lifting. |
| 6/20/2006 | Amanda C Basta | 2.00 | Draft correspondence to BMC re Questionnaire service list (.5); review objection of Holland Bieber to non-party subpoena (.5); participate in team conference re status and strategy (1.0). |
| 6/20/2006 | Margaret S Utgoff | 7.50 | Confer with team re status and strategy (1.0); review and summarize aspects of transcript (6.0); review and summarize aspects of documents (.5). |
| 6/20/2006 | Brian T Stansbury | 1.60 | Team conference re bankruptcy issues (1.0); confer with experts re exposure database (.6). |
| 6/20/2006 | Timothy J Fitzsimmons | 1.00 | K&E conference re claims issues. |
| 6/20/2006 | William E Trachman | 9.50 | Team conference re discovery and experts (1.0); confer with D. Mendelson re Segarra edits (.5); confer with L. Mellis, A. Basta and D. Mendelson re Ballard privilege issues (.3); conduct initial research into Ballard privilege issues (2.2); finish subsequent round of Segarra edits (3.5); correspond with B. Stansbury re motion to amend protective order (.3); draft motion to amend protective order (1.5); correspond with D. Mendelson re Fifth Circuit law (.2). |
| 6/20/2006 | Michael A Coyne | 1.00 | Attend team status conference. |
| 6/20/2006 | Joshua C Pierce | 7.50 | Prepare binders re expert materials for review (3.5); review materials for production (2.0); coordinate document production with experts and trial coordinator (2.0). |
| 6/20/2006 | Stephanie A Rein | 5.50 | Team conference (1.0); research and review cases cited in Silica brief (1.0); review, organize and file case materials (3.5). |
| 6/20/2006 | Evan C Zoldan | 2.70 | Confer with expert re expert report (.5); confer with T. Fitzsimmons re same (.2); review and revise draft expert report (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2006 | Laura E Mellis | 4.70 | Update PI Questionnaire chart (3.2); team status conference (1.5). |
| 6/20/2006 | Laura M Durity | 4.30 | Draft memorandum re witness interview. |
| 6/20/2006 | Patrick J King | 0.30 | Confer with B. Stansbury and expert witness. |
| 6/20/2006 | Britton R Giroux | 7.50 | Review and organize expert materials (2.0); confer with B. Harding, D. Mendelson and B. Stansbury re status (1.0); review and organize case materials (4.5). |
| 6/20/2006 | David M Bernick, P.C. | 6.00 | Follow-up tasks from hearing/team meeting and confer with M. Shelnitz re same. |
| 6/20/2006 | Michelle H Browdy | 6.10 | PD team conference (1.2); prepare for PD estimation phase 2 (4.9). |
| 6/20/2006 | Elli Leibenstein | 3.00 | Review documents re PI claims (2.0); analyze proof of claim issues (.5); PD team conference (.5). |
| 6/20/2006 | Barbara M Harding | 2.70 | Prepare for team conference re status of projects re claims estimation (1.0); confer re same (1.2); review and respond to correspondence re proof of claim form, mediation and questionnaire issues and review documents re same (.5). |
| 6/20/2006 | Kathleen E Cawley | 2.50 | Team conference (1.0); review and organize documents for depositions (1.5). |
| 6/21/2006 | David E Mendelson | 1.60 | Edit Segarra brief (.9); prepare status and project list (.7). |
| 6/21/2006 | Janet S Baer | 2.90 | Review G-1 Holdings memorandum and prepare comments to same (.7); confer with J. Fitzgerald's clerk re Grace PD hearing dates (.2); confer with B. Harding, J. Nuckles and S. Bianca re estimation procedures and exclusivity brief (1.0); follow-up conferences re same (.5); prepare correspondence on PD CMO hearing dates (.2); respond to comments re same (.3). |
| 6/21/2006 | Salvatore F Bianca | 1.10 | Confer with B. Harding, J. Baer, and J. Nuckles re estimation brief (.8); review outline re same (.1); confer with A. Basta re same (.2). |
| 6/21/2006 | Michael Dierkes | 6.80 | Review supporting documentation for certain PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2006 | Amanda C Basta | 5.10 | Draft correspondence re Mississippi pro hac vice applications (.3); draft correspondence re Questionnaire objections (.8); confer with E. Leibenstein re Rust Consulting (.4); draft letter to N. Finch re Rust issues (.6); confer with E. Leibenstein and B. Harding re same (.5); draft correspondence re Questionnaires (.5); draft chart re authentication issues (2.0). |
| 6/21/2006 | Timothy J Fitzsimmons | 4.50 | Review expert materials (.5); confer with E. Zoldan re same (4.0). |
| 6/21/2006 | William E Trachman | 7.20 | Finish draft motion to amend protective order (2.0); correspond with L. Mellis re same (.2); complete Segarra edits (2.5); review privilege law issues (2.5). |
| 6/21/2006 | Joshua C Pierce | 1.30 | Identify and organize expert report and supplemental materials for review. |
| 6/21/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (5.5); review and organize files (1.0); incorporate new studies into master index (1.0). |
| 6/21/2006 | Evan C Zoldan | 8.90 | Confer with B. Harding and D. Mendelson re status of assignments (1.5); review draft expert report and make comments to same (7.0); confer with T. Fitzsimmons re same (.4). |
| 6/21/2006 | Laura E Mellis | 1.50 | Finalize PI Questionnaire chart. |
| 6/21/2006 | Britton R Giroux | 7.50 | Organize and review expert witness materials (4.5); organize and review deposition materials (3.0). |
| 6/21/2006 | David M Bernick, P.C. | 4.00 | Draft and revise exclusivity outline. |
| 6/21/2006 | Michelle H Browdy | 0.60 | Address issues re new PD CMO. |
| 6/21/2006 | Elli Leibenstein | 6.00 | Review documents re PI claims (5.0); analyze PI claims (.5); analyze PD claims (.5). |
| 6/21/2006 | Barbara M Harding | 2.30 | Confer with J. Baer and S. Bianca re draft motion re exclusivity (1.0); review and respond to correspondence re plan mediation and questionnaire issues (1.3). |
| 6/22/2006 | David E Mendelson | 4.50 | Review prior fact depositions and fact chronologies (2.5); edit all counsel letter (.2); prepare for conference with B. Harding, N. Finch and A. Basta re revised CMO (.5); confer re same (.9); review status conference brief outline (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2006 | Janet S Baer | 0.90 | Respond to inquiries re PI bar date issues and forms (.3); confer with J. Sakalo re inadvertent production issue and analysis (.3); respond to inquiries on PD/PI discovery issues (.3). |
| 6/22/2006 | Salvatore F Bianca | 2.40 | Review amended Canadian PD claims filed by Speights & Runyan. |
| 6/22/2006 | Michael Dierkes | 4.30 | Confer with M. Browdy re expert reports re Canadian law (.3); review supporting documentation for certain PD claims (4.0). |
| 6/22/2006 | Amanda C Basta | 3.80 | Confer with P. Weykamp re PI Questionnaire (.3); draft correspondence re same (.3); revise correspondence re Rust issues (.5); confer with S. Bianca re exclusivity brief (.5); confer with B. Harding, D. Mendelson, N. Finch, J. Liesemer, R. Wyron and G. Rassmussen re PI CMO (1.0); draft correspondence re Schonfeld subpoena (1.0); draft correspondence re PI Questionnaire service list (.2). |
| 6/22/2006 | Margaret S Utgoff | 7.50 | Review and organize materials for case files. |
| 6/22/2006 | William E Trachman | 7.60 | Correspond with D. Scarcella re Segarra motion to compel (.1); research issues for Ballard memorandum (5.1); draft memorandum on privilege issues (2.0); review article re same (.4). |
| 6/22/2006 | Joshua C Pierce | 7.50 | Organize and prepare binders re expert materials for review (3.0); summarize bankruptcy article for review (4.5). |
| 6/22/2006 | Stephanie A Rein | 4.50 | Review, organize, update and file case materials. |
| 6/22/2006 | Evan C Zoldan | 2.90 | Review and edit draft expert report (1.8); confer with expert re same (.5); follow up re payment of expert fees and confer with B. Harding re same (.3); confer with D. Mendelson re Sealed Air depositions (.1); confer with B. Stansbury re expert report (.2). |
| 6/22/2006 | Britton R Giroux | 5.00 | Perform research re government witnesses. |
| 6/22/2006 | Michelle H Browdy | 7.10 | Prepare for PD claims conferences (6.5); revise exclusivity brief (.2); revise CMO (.4). |
| 6/22/2006 | Elli Leibenstein | 2.00 | Analyze PI materials re pleading. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2006 | Barbara M Harding | 7.90 | Review and revise correspondence re mediation issue (.8); confer with A. Basta and D. Mendelson re same (.5); review and revise draft correspondence re expert issue (.9); confer with A. Basta, D. Mendelson and E. Leibenstein re same (.6); review documents for conference with PI and Futures Committees, A. Basta and D. Mendelson re proposed revised CMO and proposed expert stipulation (1.1); confer re same (1.7); review and respond to correspondence re expert and discovery issues (1.6); confer with J. Hughes re discovery and expert preparation issues and proof of claim forms (.4); correspond with J. Baer and S. Bianca re PI proof of claim forms (.3). |
| 6/22/2006 | Kathleen E Cawley | 1.50 | Edit claims database and review and organize related materials. |
| 6/23/2006 | David E Mendelson | 0.90 | Prepare confidentiality agreement and confer re same with A. Basta (.6); revise and edit PI proof of claim form (.3). |
| 6/23/2006 | Janet S Baer | 3.70 | Correspond re PD trial date issue (.3); confer re mediator issue (.2); correspond re same (.3); review draft PI proof of claim form (.3); confer with M. Browdy re PD CMO issues (.3); confer with D. Bernick re same (.3); review and organize materials re CMO and estimation history in preparation for latest brief on same (2.0). |
| 6/23/2006 | Samuel Blatnick | 9.50 | Research and draft PD portion of exclusivity brief. |
| 6/23/2006 | Amanda C Basta | 4.90 | Revise and finalize correspondence re Schonfeld subpoena (.5); draft PI proof of claim materials (2.5); confer with J. Baer re scope of mediator duties (.3); draft correspondence re same (.3); revise confidentiality agreement re Grace database (1.0); draft correspondence re status of Ballard discovery (.3). |
| 6/23/2006 | William E Trachman | 7.60 | Complete privilege memorandum (6.5); correspond with D. Mendelson and A. Basta re memorandum (.2); review article from T. Fitzsimmons (.2); review A. Basta's letter to Simpkons (.6); review article re Judge Fitzgerald's ruling (.1). |
| 6/23/2006 | Joshua C Pierce | 10.00 | Update motion in limine with appropriate changes and citations (4.0); locate citations re same (3.5); assist with review of citations to medical documents re same (2.5). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2006 | Stephanie A Rein | 6.00 | Identify attachments to letter re subpoena for A. Schonfeld (.5); create binder re Sealed Air deposition transcripts (2.0); review, organize and update file materials (3.5). |
| 6/23/2006 | Evan C Zoldan | 3.00 | Confer with T. Fitzsimmons re expert report (.2); review and edit draft expert report (.6); confer with expert re expert report and suggested changes (2.0); confer with D. Mendelson and legal assistant re Sealed Air materials (.2). |
| 6/23/2006 | Britton R Giroux | 7.50 | Perform research re government witnesses. |
| 6/23/2006 | Michelle H Browdy | 0.80 | Continue to address PD CMO issues. |
| 6/23/2006 | Elli Leibenstein | 3.00 | Draft outline for pleading (2.0); participate in RUST conference (1.0). |
| 6/24/2006 | David E Mendelson | 2.10 | Review proof of claim notices (.3); review Rule 2004 request (.3); review and analyze key documents and depositions for fact discovery (1.5). |
| 6/24/2006 | Amanda C Basta | 3.70 | Draft Rule 2004 document request (2.5); revise proof of claim materials (.5); review memorandum re confidentiality issues (.7). |
| 6/25/2006 | David E Mendelson | 1.40 | Review and edit memorandum re privilege issues (.7); confer re same with A. Basta and W. Trachman (.5); prepare follow-up correspondence re same (.2). |
| 6/25/2006 | Janet S Baer | 2.20 | Review orders re compensating experts in estimation and criminal case (.4); prepare correspondence re same (.3); review materials and revise index re CMO, estimation and exclusivity brief (.5); review and revise Rule 2004 request re information on asbestos parties' agreement (.4); review draft PI bar date notice (.3); prepare correspondence on Rule 2004 request (.3). |
| 6/25/2006 | Amanda C Basta | 0.90 | Revise discovery requests (.5); draft correspondence re discovery status (.4). |
| 6/25/2006 | William E Trachman | 0.50 | Correspond with A. Basta, B. Harding and D. Mendelson re privilege memorandum. |
| 6/25/2006 | Evan C Zoldan | 4.00 | Review report re legislative issues (2.5); review material re bankruptcy issues (1.5). |
| 6/25/2006 | Elli Leibenstein | 2.00 | Analyze claims data. |
| 6/26/2006 | David E Mendelson | 5.70 | Review prior depositions and other materials for fact deposition defense (4.6); edit revised Rule 2004 request and proof of claim form (.3); review letter from K. Bronson and confer re same with A. Basta (.6); edit letter to counsel re mediation (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2006 | Janet S Baer | 1.20 | Confer with L. DeVault re pleading for CMO/estimation (.3); revise indexes re same (.3); review correspondence re CMO dates and confer re same (.3); review rule 2004 request and POC bar date materials (.3). |
| 6/26/2006 | Salvatore F Bianca | 0.50 | Review proposed PD CMO and correspond re same. |
| 6/26/2006 | Gary M Vogt | 1.50 | Review, organize and assemble requested Sealed Air deposition transcript materials. |
| 6/26/2006 | Samuel Blatnick | 8.00 | Research and draft PD portions of exclusivity brief. |
| 6/26/2006 | Amanda C Basta | 5.70 | Finalize correspondence to plaintiffs' counsel re mediation of PI Questionnaire objections (1.0); draft correspondence re same (1.0); revise PI CMO (.5); confer with W. Trachman re motion to compel deposition and production of documents (.5); draft correspondence to A. Jones re mediation of discovery dispute (.2); revise proof of claim materials (1.5); revise discovery requests (1.0). |
| 6/26/2006 | Katrina M Simek | 3.00 | Identify, assemble and organize various pleadings re expungement and disallowance of PD claims. |
| 6/26/2006 | William E Trachman | 7.80 | Confer with A. Basta re declarations, Segarra motion to compel and local counsel assistance (1.0); correspond with A. Basta re conference (.3); analyze Ballard privilege issues (2.5); review Whitehouse motion in limine (.8); review letter from Bronson (.3); review correspondence from A. Basta on privilege issue (.4); review Segarra deposition from Foreman Perry motion to compel (2.2); correspond with D. Mendelson and A. Basta re issues for local counsel assistance, scheduling and filing issues (.3). |
| 6/26/2006 | Stephanie A Rein | 5.50 | Review, organize and update case materials. |
| 6/26/2006 | Evan C Zoldan | 2.10 | Confer with expert re draft expert report (.8); review edits to report (1.0); review revised outline of expert report and confer with expert re same (.3). |
| 6/26/2006 | Britton R Giroux | 7.30 | Perform research re government witnesses. |
| 6/26/2006 | Michelle H Browdy | 5.70 | Revise/circulate internally updated PD CMOs (4.5); work on Canadian PD claims (1.2). |
| 6/26/2006 | Elli Leibenstein | 4.00 | Prepare for conference with experts re claims (.6); confer re same (1.4); analyze results of conference (2.0). |
| 6/26/2006 | Kathleen E Cawley | 2.00 | Review reports from PD database re withdrawn claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2006 | David E Mendelson | 5.30 | Review and outline response to ELG letter and confer re same with A. Basta and B. Harding (.8); edit response to ELG letter and confer re same with A. Basta and B. Harding (2.2); prepare for mediation re Ballard documents (.8); confer with Foreman Perry re N&M motion and administrative issues (.4); conference with A. Basta re discovery issues and strategy (.8); review cases for purpose of mediation (.3). |
| 6/27/2006 | Janet S Baer | 3.40 | Review revised bar date notice draft (.5); review revised rule 2004 discovery request (.3); prepare correspondence and comments for rule 2004 request and bar date notice (.8); confer with J. Sakalo re inadvertent productions (.3); prepare correspondence re same (.4); confer with B. Harding re bar date issues and other claim matters (.3); prepare correspondence re same (.2); review revised PD CMO exhibits and confer re same (.6). |
| 6/27/2006 | Samuel Blatnick | 4.80 | Revise exhibits to Libby motion (.3); research and draft inserts for PD portions of exclusivity brief (4.5). |
| 6/27/2006 | Amanda C Basta | 5.50 | Review ELG privilege submission (.5); draft correspondence to discovery mediator re same (5.0). |
| 6/27/2006 | William E Trachman | 5.10 | Research privilege issues (2.2); correspond with A. Basta re same (.7); review letter from opposing counsel on privilege issue (.8); correspond with A. Basta re reply to letter (.5); review draft of reply letter (.4); correspond with A. Basta, B. Harding and D. Mendelson re same (.5). |
| 6/27/2006 | Joshua C Pierce | 7.50 | Compare expert reports to confirm links (5.0); locate citations to expert materials (2.5). |
| 6/27/2006 | Stephanie A Rein | 3.00 | Confer with M. Utgoff re MRC database (.5); review, organize and update file materials (2.5). |
| 6/27/2006 | Evan C Zoldan | 5.50 | Review Sealed Air depositions and make notes re same (3.1); review settled claims files for contents (1.9); confer with D. Mendelson re same (.5). |
| 6/27/2006 | Britton R Giroux | 11.00 | Perform research re government witnesses (4.0); draft memorandum re same (3.0); perform research re report issues (4.0). |
| 6/27/2006 | David M Bernick, P.C. | 3.80 | Confer with S. Baena, R. Frankel and E Inselbuch and confer with M. Shelnitz. |
| 6/27/2006 | Michelle H Browdy | 4.40 | Work on draft PD brief (3.5); continue work on Canadian PD claims (.9). |
| 6/27/2006 | Elli Leibenstein | 0.50 | Analyze PI claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2006 | Barbara M Harding | 2.00 | Confer with D. Bernick re staffing of Grace matter (.2); review documents re CMO and discovery issues (1.4); draft correspondence re same (.4). |
| 6/28/2006 | David E Mendelson | 2.70 | Confer with A. Basta and B. Harding re Ballard mediation (.5); prepare for and attend Ballard mediation (1.2); prepare summary of same for client (.4); review June hearing transcript (.6). |
| 6/28/2006 | Janet S Baer | 1.10 | Confer with M. Browdy re PD CMO orders and dates (.4); confer with A. Basta re 2004 request and PI bar date materials (.4); review materials re same (.3). |
| 6/28/2006 | Salvatore F Bianca | 1.00 | Confer with client, D. Bidderman, M. Browdy and S. Blatnick re PD claims estimation. |
| 6/28/2006 | Michael A Rosenberg | 4.00 | Create, organize and assemble various charts re PD claims. |
| 6/28/2006 | Samuel Blatnick | 5.40 | Prepare for conference re California claims with S. Bianca, M. Browdy, D. Bidderman and W. Sparks (.3); confer re same (1.0); research and draft PD sections of exclusivity brief (4.1). |
| 6/28/2006 | Amanda C Basta | 4.70 | Revise discovery requests (.7); confer with B. Harding re discovery mediation (1.0); revise and finalize correspondence re ELG privilege submission (1.0); confer with J. Baer re proof of claim materials (.5); participate in mediation session re ELG privilege submission (.5); prepare for same (1.0). |
| 6/28/2006 | Katrina M Simek | 0.60 | Update correspondence re PD claims. |
| 6/28/2006 | Margaret S Utgoff | 6.50 | Review, organize and update case files. |
| 6/28/2006 | William E Trachman | 3.50 | Team conference with B. Harding (.3); confer with A. Basta and D. Mendelson (.7); review final reply letter to ELG on privilege issues (.7); review article on Libby claimants (.3); review Segarra deposition from Foreman Perry motion to compel (1.5). |
| 6/28/2006 | Michael A Coyne | 1.00 | Manage, update and organize case files. |
| 6/28/2006 | Joshua C Pierce | 4.00 | Assist with editing of motion in limine. |
| 6/28/2006 | Evan C Zoldan | 0.10 | Confer with D. Mendelson and B. Stansbury re authentication. |
| 6/28/2006 | Britton R Giroux | 11.00 | Draft memorandum re expert issues (5.0); edit Whitehouse brief (6.0). |
| 6/28/2006 | David M Boutrous | 7.50 | Confer with L. Mellis re background of case (.5); review background information on case (7.0). |
| 6/28/2006 | Michelle H Browdy | 3.60 | Prepare, confer and follow up re California PD claims (2.3); revise PD CMO draft (1.3). |
| 6/28/2006 | Elli Leibenstein | 3.00 | Analyze PI and PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2006 | Barbara M Harding | 4.20 | Review documents and perform research re ELG work product issues (1.0); prepare for telephonic hearing with Special Master (.6); participate in telephonic hearing with Special Master re same (.9); review and draft response and comments re mediation and CMO issues (1.7). |
| 6/28/2006 | Kathleen E Cawley | 4.00 | Prepare reports for PD brief re number of claims, objections and past status of claims. |
| 6/29/2006 | David E Mendelson | 7.80 | Team strategy conference with D. Bernick (1.2); review June hearing transcript (.4); review letter from J. Roberts re mediator findings (.5); review new repository information in preparation for fact deposition (1.5); edit motions in limine and review cases for same (2.8); confer with B. Stansbury re motions in limine (.5); confer with L. Durity re scheduling and long term projects (.3); review memorandum re discovery (.3); review letter from N. Finch re mediation (.3). |
| 6/29/2006 | Janet S Baer | 3.50 | PD team conference on status (.5); confer with D. Bernick, S. Baena and court clerk re PD CMO issues (.5); prepare new PD estimation and objection orders (1.5); respond to numerous creditor inquiries (.4); review and provide comments on bar date materials and rule 2004 notice (.4); follow up re court deadlines re same (.2). |
| 6/29/2006 | Salvatore F Bianca | 0.50 | Team conference re PD claims issues. |
| 6/29/2006 | Gary M Vogt | 0.50 | Coordinate assembly and distribution of additional Sealed Air transcript materials. |
| 6/29/2006 | Michael Dierkes | 6.30 | Prepare for conference re statute of limitations issues (2.5); review memorandum and attachments re Canadian statutory issues (3.8). |
| 6/29/2006 | Michael A Rosenberg | 1.00 | Attend PD team conference. |
| 6/29/2006 | Samuel Blatnick | 1.50 | PD team conference with M. Browdy, J. Baer, M. Dierkes, S. Bianca, K. Cawley and M. Rosenberg (.5); modify and revise inserts for exclusivity brief (1.0). |
| 6/29/2006 | Amanda C Basta | 1.70 | Team conference re strategy and status (1.5); confer with E. Leibenstein re navigable database (.2). |
| 6/29/2006 | William E Trachman | 5.60 | Research re Daubert issues (.7); edit memorandum (3.0); correspond with L. Mellis re edits (.4); review second draft of motion (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2006 | Joshua C Pierce | 7.50 | Check citations and assist with editing of motion in limine to exclude expert evidence. |
| 6/29/2006 | Stephanie A Rein | 2.00 | Review, organize and file materials (1.0); create binder containing Sealed Air deposition transcripts (1.0). |
| 6/29/2006 | Laura M Durity | 0.80 | Confer re memorandum re expert issues. |
| 6/29/2006 | Britton R Giroux | 6.50 | Proofread and edit Whitehouse and Lockey motions. |
| 6/29/2006 | David M Boutrous | 7.50 | Review background materials (6.5); proofread motion (1.0). |
| 6/29/2006 | David M Bernick, P.C. | 2.20 | Conference with T. Maynes (.4).; team conference re case issues (1.8). |
| 6/29/2006 | Michelle H Browdy | 2.30 | K&E team conference, preparation and follow up (1.5); PD team conference, preparation and follow up (.8). |
| 6/29/2006 | Elli Leibenstein | 4.00 | Participate in team conference re pleadings and other projects (1.5); review documents and exhibits for pleading (2.5). |
| 6/29/2006 | Barbara M Harding | 2.10 | Draft and respond to correspondence re mediation issues (.5); review and draft comments re TOC and CMO issues (.4); confer with D. Bernick re all Grace matters (1.2). |
| 6/29/2006 | Deborah L Bibbs | 3.50 | Review correspondence to compile production data. |
| 6/30/2006 | David E Mendelson | 7.30 | Review new repository information and key documents in preparation for fact deposition (2.6); confer with A. Basta re discovery issues (.5); draft Levine letter (.4); review letters in response to mediation request and confer re same with B. Harding (.6); confer with L. Mellis re upcoming mediation (.4); prepare for upcoming questionnaire mediation (2.8). |
| 6/30/2006 | Janet S Baer | 1.70 | Finalize PD objections order and prepare correspondence re same (.5); review new PI bar date materials and provide comments re same (.5); review revised PI CMO and provide comments to same (.3); confer re settled claims issue re bar date and further revise same (.4). |
| 6/30/2006 | Salvatore F Bianca | 0.30 | Review revised bar date materials. |
| 6/30/2006 | Gary M Vogt | 2.00 | Review materials re W. Burks claim issues. |
| 6/30/2006 | Michael Dierkes | 2.00 | Prepare for conference re statutory issues (.5); confer re same (.8); review memorandum re same (.7). |
| 6/30/2006 | Samuel Blatnick | 1.30 | Prepare for conference with Canadian and California counsel re statutory issues (.5); confer re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2006 | Amanda C Basta | 7.50 | Revise proof of claim materials (1.5); revise Rule 2004 request materials (1.5); draft correspondence re same (1.5); draft correspondence re Whitehouse discovery (.2); confer with experts re discovery requests (1.2); confer with P. Weykamp re Questionnaires (.2); revise PI CMO (.8); draft correspondence re discovery mediation (.6). |
| 6/30/2006 | Katrina M Simek | 3.00 | Review materials for correspondence database and organize and update same. |
| 6/30/2006 | William E Trachman | 0.80 | Draft expert declarations. |
| 6/30/2006 | Joshua C Pierce | 5.00 | Assist with editing of motion in limine to exclude evidence (2.0); add pleadings and correspondence to electronic database (3.0). |
| 6/30/2006 | Stephanie A Rein | 4.50 | Review expert reports and graphics (1.0); review, organize and file materials (3.5). |
| 6/30/2006 | Evan C Zoldan | 0.20 | Confer with expert re second draft of expert report (.1); confer with B. Stansbury re authentication information and document sets (.1). |
| 6/30/2006 | Laura E Mellis | 2.50 | Review and organize materials re questionnaire. |
| 6/30/2006 | Laura M Durity | 1.50 | Revise memorandum re discovery issues. |
| 6/30/2006 | Britton R Giroux | 4.00 | Review Whitehouse slides (1.5); review motions and briefs (2.5). |
| 6/30/2006 | David M Boutrous | 5.00 | Review case background materials (1.5); review graphics from expert reports (1.5); identify and review related slides (2.0). |
| 6/30/2006 | Michelle H Browdy | 2.40 | Conference re Canadian PD claims, preparation and follow up (1.8); work on brief for 7/24 hearing (.6) |
| 6/30/2006 | Elli Leibenstein | 4.50 | Confer re RUST (1.5); revise draft insert into brief (3.0). |
|  | Total: | 1,594.40 |  |

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Janet S Baer | 2.10 | Confer with A. Krieger re Equitas agreement (.2); confer with S. Bianca re Equitas status (.4); confer with D. Cohn re same (.2); confer with client and FCR re Equitas settlement and related matters (.5); further confer with client re same (.5); further confer with J. Hughes and D. Cohn re Equitas (.3). |
| 6/1/2006 | Salvatore F Bianca | 0.90 | Confer with J. Baer and client re Equitas settlement (.4); confer with FCR and client re same (.5). |
| 6/2/2006 | Janet S Baer | 0.60 | Correspond with R. Wyron and J. Hughes re status of Equitas and Libby claimants issues (.3); follow up re same (.3). |
| 6/5/2006 | Janet S Baer | 1.50 | Attend to issues re Equitas settlement agreement and related issues (.5); review objections re same (.6); confer re objections and related issues (.4). |
| 6/5/2006 | Salvatore F Bianca | 1.20 | Review objections re Equitas settlement (1.0); confer re same (.2). |
| 6/6/2006 | Janet S Baer | 2.10 | Review correspondence re Equitas issues (.4); confer with S. Bianca re reply to Equitas objections (.3); confer with J. Posner re Equitas status and issues (.4); confer with D. Cohn re same (.3); review correspondence from FCR and client re same (.4); review and attend to inquiries from A. Krieger re Equitas issues (.3). |
| 6/7/2006 | Janet S Baer | 0.90 | Confer with R. Wyron re Equitas issues (.1); confer with J. Hughes re same (.2); review order re same (.1); confer with J. Posner re same (.3); correspond with D. Cohn re Equitas status (.2). |
| 6/8/2006 | Janet S Baer | 0.30 | Confer with J. McFarland re Spaghetti transaction issues. |
| 6/12/2006 | Janet S Baer | 1.20 | Respond to inquiries re Equitas issues (.5); attend to issues re workers compensation issues (.3); respond to client inquiries on various operational issues and chapter 11 implications (.4). |
| 6/12/2006 | Holly Bull | 0.40 | Review correspondence from S. Ahern re workers compensation issue and follow up re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2006 | Janet S Baer | 2.20 | Confer with Grace and Equitas re Equitas issues (1.0); follow up re DOJ issue re same (.2); review memorandum from S. Bianca re Equitas coverage issues (.2); attend to issues re insurance file and prepare correspondence re coverage materials (.3); confer re lease assignment motion and review materials re same (.5). |
| 6/13/2006 | Salvatore F Bianca | 2.30 | Confer with client re Equitas settlement (.7); review materials re same (.3); confer with Equitas re same (.9); correspond re same (.4). |
| 6/13/2006 | Gary M Vogt | 1.20 | Coordinate assembly of requested materials re workers compensation issues. |
| 6/13/2006 | Holly Bull | 1.60 | Review workers compensation motion and order and settlement procedures order (1.1); prepare correspondence to J. Baer re analysis of workers compensation issue (.5). |
| 6/14/2006 | Janet S Baer | 1.20 | Prepare correspondence re Equitas / insurance policies (.2); review issue on posting LC's for environmental security and respond to client re same (.6); review client inquiry re Maryland workers' compensation issues and respond to same (.4). |
| 6/15/2006 | Holly Bull | 0.50 | Review J. Baer correspondence re workers compensation settlement issue and prepare correspondence to client re same. |
| 6/16/2006 | Janet S Baer | 2.10 | Confer with Committees and insurance experts re Equitas settlement issues (1.6); confer with J. Posner and J. Hughes re same (.5). |
| 6/19/2006 | Janet S Baer | 0.20 | Respond to information request re Equitas / insurance matters. |
| 6/19/2006 | Salvatore F Bianca | 2.20 | Finalize LTIP motion (1.6); correspondence re same (.2); correspond with local counsel re filings (.2); confer and correspond re Equitas settlement (.2). |
| 6/20/2006 | Janet S Baer | 0.80 | Review Equitas Agreement re indemnification issue (.2); follow-up and review information re Michigan tax settlement (.3); confer with J. McFarland re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2006 | Janet S Baer | 2.30 | Review new materials re Equitas settlement and draft letter to Committees re same (.3); revise draft letter and prepare correspondence re same (.5); review suggested revisions to letter and incorporate same into draft Equitas letter (.5); confer with A. Krieger re Equitas issues (.3); prepare final Equitas correspondence (.3); respond to further inquiries re same (.4). |
| 6/21/2006 | Salvatore F Bianca | 0.30 | Correspond re Equitas settlement. |
| 6/23/2006 | Janet S Baer | 0.30 | Confer with E. Filon re tax structure of Equitas settlement. |
| 6/26/2006 | Janet S Baer | 0.70 | Confer re Equitas escrow account (.5); further confer with client re same (.2). |
| 6/27/2006 | Janet S Baer | 0.70 | Follow up on Equitas inquiry (.3); draft response to A. Krieger on various issues re Equitas (.4). |
| 6/29/2006 | Janet S Baer | 0.20 | Review memorandum on Equitas tax structure issue. |
| 6/30/2006 | Janet S Baer | 1.50 | Respond to inquiries re Equitas indemnity (.2); confer with J. Hughes re same and tax structure issue (.3); respond to inquiry re tax issue (.2); prepare correspondence re indemnity issue (.2); review R. Wyron correspondence re Equitas indemnity and respond to same (.3); review further client communications on Equitas issues (.3). |
|  | Total: | 31.50 |  |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Janet S Baer | 0.60 | Confer with B. McGowan re FCR offer on pension plan (.1); confer with A. Krieger re same (.2); confer with R. Wyron re same (.2); confer with S. Bianca re same (.1). |
| 6/6/2006 | Janet S Baer | 1.50 | Correspond re pension plan issues (.3); revise order and draft COC re benefit issues (1.0); prepare correspondence re same (.2). |
| 6/7/2006 | Janet S Baer | 0.80 | Confer with R. Wyron re Grace agreement and review correspondence re same (.3); review revised COC re pension and prepare correspondence to client re same (.5). |
| 6/9/2006 | Janet S Baer | 1.40 | Confer with J. Forgach re COC re pension benefit matter (.3); revise COC and order (.7); correspondence re COC and benefits order (.4). |
| 6/16/2006 | James W Kapp | 0.10 | Review order authorizing minimum payments to pension plans. |
| 6/20/2006 | James W Kapp | 0.50 | Review motion and affidavit authorizing long-term incentive program. |
| | Total: | 4.90 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2006 | Janet S Baer | 0.30 | Attend to issues re NJ injunction matter. |
| 6/12/2006 | Janet S Baer | 0.70 | Confer with W. Corcoran re EPA consent decree and related issues (.2); review draft Bayonne and Williams stipulation (.3); provide comments re same (.2). |
| 6/13/2006 | Janet S Baer | 0.50 | Prepare new order re New Jersey injunction (.2); review correspondence re New Jersey matters (.3). |
| 6/14/2006 | Janet S Baer | 0.90 | Review correspondence re New Jersey Civil and Criminal matters (.4); review summary and press release re New Jersey environmental law changes (.2); review public comment report on Wauconda EPA matter and respond to inquiry re same (.3). |
| 6/14/2006 | Mark E Grummer | 0.10 | Review correspondence re environmental claims. |
| 6/22/2006 | Janet S Baer | 2.30 | Review RMQ motion on adversary for judgment (.4); respond to inquiries from M. Davis re same (.3); follow up and discuss with S. Blatnick (.3); review further correspondence and documents on National Union matter (.8); confer with S. Blatnick re National Union matter (.3); prepare further correspondence on National Union (.2). |
| 6/22/2006 | Samuel Blatnick | 0.50 | Confer with J. Baer re National Union/RMQ motion and strategy for response. |
| 6/23/2006 | Janet S Baer | 0.90 | Confer with J. Hughes re National Union matter (.3); review recent correspondence on New Jersey (.3); prepare revised order on NJ injunction (.3). |
| 6/26/2006 | Janet S Baer | 0.90 | Confer with M. Davis re National Union/RMQ issues (.3); conference with J. Hughes re same (.2); confer with S. Esserman and M. Davis re same (.2); correspondence re same (.2). |
| 6/28/2006 | Janet S Baer | 1.00 | Confer with R. Baker re scheduling RMQ/National Union matter (.3); further confer re National Union/RMQ scheduling (.4); confer with J. Hughes re BNSF/Royal claims and issues re same (.3). |
| 6/28/2006 | James W Kapp | 0.20 | Review District Court's dismissal of liability claimants' appeal re order re Montana automatic stay. |
| 6/29/2006 | Janet S Baer | 1.30 | Review and provide comments re RMQ stipulation (.3); review pleadings from RMQ re plan/status issues (.4); prepare correspondence re NJ case for response to creditor inquiry (.2); prepare correspondence re Libby mine issues for response to creditor inquiry (.2); review responses on same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2006 | Samuel Blatnick | 0.80 | Review RMQ motion for payment from National Union and case file. |
| 6/30/2006 | Janet S Baer | 0.20 | Review final stipulation and order on RMQ matter. |
| | Total: | 10.60 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Janet S Baer | 0.40 | Review and revise June hearing agenda and confer re same. |
| 6/1/2006 | Salvatore F Bianca | 0.10 | Review preliminary agenda for June omnibus hearing. |
| 6/2/2006 | Amanda C Basta | 0.80 | Confer with expert re preparation for June omnibus hearing (.5); draft correspondence re same (.3). |
| 6/6/2006 | Holly Bull | 1.20 | Review and comment on preliminary June omnibus hearing agenda (.4); review docket and correspond re same (.4); draft 22nd continuation order re remaining 5th omnibus claims for June omnibus hearing (.4). |
| 6/8/2006 | Michelle H Browdy | 0.80 | Prepare status report for 6/19 omnibus hearing. |
| 6/8/2006 | Barbara M Harding | 1.50 | Review documents in preparation for hearing. |
| 6/9/2006 | Michelle H Browdy | 2.50 | Address PD issues in preparation for 6/19 hearing. |
| 6/12/2006 | David E Mendelson | 0.90 | Edit slides for June hearing and confer re same with A. Basta. |
| 6/12/2006 | Janet S Baer | 0.50 | Review final June omnibus hearing agenda and provide comments re same (.3); confer re same (.2). |
| 6/12/2006 | Holly Bull | 0.90 | Review June omnibus hearing agenda and provide comments on same (.5); revise and distribute 22nd continuation order re remaining 5th omnibus claims (.4). |
| 6/12/2006 | Amanda C Basta | 2.00 | Prepare graphics re Questionnaire and non-party discovery for June omnibus hearing. |
| 6/13/2006 | David E Mendelson | 0.80 | Review and comment on slides for June hearing. |
| 6/13/2006 | Michael A Rosenberg | 8.50 | Confer with J. Baer and M. Browdy re PD claims issues (2.5); update related charts for June omnibus hearing (6.0). |
| 6/13/2006 | Amanda C Basta | 1.50 | Draft talking points for June omnibus hearing re Questionnaire status and non-party discovery issues. |
| 6/14/2006 | Janet S Baer | 0.90 | Confer with W. Sparks re status of various issues and matters for June omnibus hearing (.3); review June ominbus hearing agenda and arrange for assembly of hearing binder (.2); confer re status of PD matters for 6/19 hearing and organize CMO materials (.4). |
| 6/14/2006 | Michelle H Browdy | 0.70 | Prepare for 6/15 conference re 6/19 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2006 | Janet S Baer | 4.60 | Confer with D. Bernick, M. Browdy and B. Harding re status of PD, PI, plan and related issues in preparation for 6/19 hearing (.6); follow up on outstanding issues re same (.3); review hearing transcripts and pleadings re issues re mediation, exclusivity and related issues in preparation for 6/19 hearing (3.3); prepare draft outline re same (.4). |
| 6/15/2006 | Amanda C Basta | 1.00 | Prepare graphics re summary of Questionnaire results for June omnibus hearing. |
| 6/15/2006 | Lauren DeVault | 1.20 | Set up telephonic appearances for hearing (.1); prepare hearing binder (1.1). |
| 6/15/2006 | Michelle H Browdy | 1.20 | Confer re 6/19 hearing. |
| 6/15/2006 | Barbara M Harding | 1.30 | Prepare for conference with D. Bernick, J. Baer and M. Browdy re hearing preparation (.5); confer re same (.8). |
| 6/16/2006 | Janet S Baer | 1.60 | Review materials for June omnibus hearing (1.3); confer re hearing exhibits (.3). |
| 6/18/2006 | Amanda C Basta | 6.00 | Prepare graphics for June omnibus hearing. |
| 6/18/2006 | Brian T Stansbury | 0.20 | Review slides for hearing. |
| 6/18/2006 | Barbara M Harding | 3.70 | Review documents and revise slides and charts for omnibus hearing (2.9); correspond with A. Basta, D. Bernick, J. Baer and expert re same (.8). |
| 6/19/2006 | Janet S Baer | 7.10 | Review materials in preparation for June omnibus hearing (2.5); confer with Delaware counsel and client re same (1.0); attend and conduct June omnibus hearing (2.5); review and revise client status report to board on omnibus hearings (.5); confer re PD claims estimation and hearing issues (.3); confer re PI estimation and hearing (.3). |
| 6/19/2006 | Salvatore F Bianca | 2.20 | Attend June omnibus hearing via telephone. |
| 6/19/2006 | Samuel Blatnick | 2.10 | Participate in June omnibus hearing telephone conference. |
| 6/19/2006 | Amanda C Basta | 2.00 | Finalize graphics for June omnibus hearing. |
| 6/19/2006 | David M Bernick, P.C. | 8.00 | Prepare for and attending omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2006 | Barbara M Harding | 8.40 | Review documents and revise slides and graphs re omnibus hearing and correspond with D. Bernick, J. Baer, J. O'Neill, A. Basta, and A. Brockman re same (4.0); correspond with E. Leibenstein re hearings (.5); attend telephonic omnibus hearing and correspond with J. Baer, E. Leibenstein, A. Basta, D. Mendelson and J. Hughes re same (3.9). |
| 6/20/2006 | Janet S Baer | 0.50 | Review correspondence re case status and results of 6/19 hearing and confer re same. |
| 6/20/2006 | Salvatore F Bianca | 0.90 | Confer with D. Bernick, J. Baer and B. Harding re 6/19/06 hearing and exclusivity (.7); follow-up re same (.2). |
| 6/20/2006 | Barbara M Harding | 4.80 | Confer with D. Bernick and J. Baer re follow-up projects re omnibus hearing and review and respond to correspondence re same. |
| 6/22/2006 | Janet S Baer | 0.50 | Review summary of 6/19 hearing (.2); prepare revised personal task list as a result of 6/19 hearing and new filings for 7/24 and 8/21 hearings (.3). |
| 6/22/2006 | Holly Bull | 0.40 | Review correspondence re June omnibus hearing update. |
| 6/30/2006 | Stephanie A Rein | 1.50 | Create binder of all hearing slides. |
| 6/30/2006 | James W Kapp | 1.30 | Review transcript from June 19 hearing. |
|  | Total: | 84.50 |  |

**Matter 31– Asset Disposition - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Lori Sinanyan | 0.20 | Review and respond to inquiry from H. Bull re filing de minimis settlements and quarterly reports. |
| 6/13/2006 | Jon C Nuckles | 0.60 | Confer with J. Baer re motion to approve assumption and assignment of Houston lease (.1); review documents re lease assignment (.5). |
| 6/14/2006 | Jon C Nuckles | 3.80 | Review assignment documents and memorandum re reasons for lease assignment (.5); confer with V. Finkelstein re same (.1); draft motion and proposed order for approval of lease assignment and send to client with questions (3.2). |
| 6/15/2006 | Jon C Nuckles | 1.80 | Confer with V. Finkelstein re comments to motion to assign Houston lease (.2); revise motion (1.2); coordinate filing and service of same (.4). |
| 6/19/2006 | Jon C Nuckles | 0.30 | Correspond with Delaware counsel re service and filing of motion to assign Houston lease. |
| 6/20/2006 | Jon C Nuckles | 0.20 | Confirm filing of Houston lease motion. |
| 6/20/2006 | James W Kapp | 0.40 | Review motion authorizing assumption and sublease of Houston property. |
| | Total: | 7.30 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2006 | Janet S Baer | 0.80 | Confer re updating and revising billing procedures (.5); respond to inquiries related to same (.3). |
| 6/5/2006 | Holly Bull | 0.30 | Confer with J. Baer and A. Huber re billing and fee application issues. |
| 6/6/2006 | Holly Bull | 0.50 | Correspond with T. Wallace re May fee application issues (.3); review monthly fee application calendar (.2). |
| 6/7/2006 | Holly Bull | 4.90 | Review and edit first-round invoices for K&E May fee application. |
| 6/8/2006 | Holly Bull | 1.10 | Review and edit first-round invoices for May fee application. |
| 6/9/2006 | Holly Bull | 5.00 | Review and edit first-round invoices for May fee application (4.5); prepare notes re billing and expense issues re same (.5). |
| 6/9/2006 | Maureen McCarthy | 0.20 | Correspond with J. Baer re response to Fee Auditor's report. |
| 6/9/2006 | James W Kapp | 0.50 | Review K&E response to Fee Examiner's report for nineteenth interim period. |
| 6/12/2006 | Janet S Baer | 0.30 | Review amended fee auditor report and confer re same. |
| 6/12/2006 | Holly Bull | 1.10 | Prepare correspondence to various Grace billers re time entry issues (.6); review reply to fee auditor re K&E's 19th quarterly fee application and amended fee auditor's report re same (.5). |
| 6/12/2006 | James W Kapp | 0.40 | Review Fee Auditor's amended final report for K&E's nineteenth interim period. |
| 6/13/2006 | Janet S Baer | 0.40 | Attend to issues re new K&E affidavits of disinterestedness. |
| 6/13/2006 | Holly Bull | 0.70 | Correspond with T. Wallace re May fee application issues (.3); correspond with several billers re time entry issues (.4). |
| 6/14/2006 | Janet S Baer | 0.50 | Review draft of 19th supplemental affidavit of disinterestedness and confer with H. Bull re same. |
| 6/14/2006 | Holly Bull | 2.90 | Perform second-round review and editing of invoices for May fee application. |
| 6/14/2006 | Maureen McCarthy | 0.20 | Correspond with J. Baer re master list re all matters (.1); correspond with T. Wallace re same (.1). |
| 6/19/2006 | Holly Bull | 0.80 | Review T. Mace's May invoice edits and correspond re same (.6); correspond with T. Wallace re expense issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2006 | Holly Bull | 0.80 | Review backup re certain May expenses and correspond with fee application team re same. |
| 6/22/2006 | Janet S Baer | 0.30 | Review revised draft of 19th supplemental affidavit. |
| 6/22/2006 | Maureen McCarthy | 3.00 | Prepare exhibits for May 2006 K&E fee application. |
| 6/23/2006 | Janet S Baer | 2.00 | Review and edit May K&E fee application. |
| 6/25/2006 | Janet S Baer | 2.00 | Review May fee application materials. |
| 6/26/2006 | Janet S Baer | 0.50 | Review responses for May fee application. |
| 6/27/2006 | Maureen McCarthy | 2.00 | Prepare May 2006 fee application. |
| 6/28/2006 | Maureen McCarthy | 1.60 | Review and revise May 2006 fee application (1.0); correspond with J. Baer re same (.1); prepare same for filing (.4); correspond with T. Wallace re same (.1). |
| 6/30/2006 | Holly Bull | 0.40 | Review tentative June fee application calendar and comment on same. |
|  | Total: | 33.20 |  |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Deanna D Boll | 1.20 | Review criminal disposition memorandum and confer with T. Freedman re same. |
| 6/1/2006 | Janet S Baer | 0.60 | Confer with J. Nuckles re research on insurance indemnity claim issues (.3); attend to matters re plan mediation (.3). |
| 6/2/2006 | Deanna D Boll | 0.80 | Confer re criminal allocution issues. |
| 6/2/2006 | Janet S Baer | 0.20 | Correspond re issues on USG release and indemnifications. |
| 6/5/2006 | Deanna D Boll | 0.70 | Confer with D. Bernick, et al. re plan revisions. |
| 6/5/2006 | Janet S Baer | 1.60 | Confer with various insurance carriers re plan mediation status (.3); confer with T. Freedman re plan status and issues (.3); participate in joint PD and PI team conference re plan conference re lifting of litigation stay and impact (1.0). |
| 6/6/2006 | Janet S Baer | 1.10 | Confer with creditors re status (.5); confer with M. Brown re status of plan mediation and effect on insurance-related issues (.3); confer with M. Warren and J. Cohn re same (.3). |
| 6/9/2006 | Janet S Baer | 0.90 | Review draft memorandum on plan issues (.4); confer with T. Freedman re same (.3); review revised memorandum (.2). |
| 6/12/2006 | Deanna D Boll | 0.80 | Review correspondence re plan issues (.2); review Grace December transcript re plan revisions (.6). |
| 6/12/2006 | Janet S Baer | 1.20 | Confer with T. Freedman re status of Grace Plan and memorandum to client re same (.3); review client's comments re same (.2); review 12/19 transcript on plan and prepare correspondence re same (.7). |
| 6/15/2006 | Janet S Baer | 0.40 | Confer with J. Pointer re plan mediation status (.2); prepare correspondence to client re same (.2). |
| 6/16/2006 | Janet S Baer | 1.70 | Draft and revise memorandum re transcripts and effect on exclusivity and plan mediation (1.5); confer with D. Bernick re same (.2). |
| 6/16/2006 | Salvatore F Bianca | 5.00 | Review precedential plan and objections re same (1.3); review similar provisions in Grace plan and prior objections re same (1.2); draft and revise memorandum re same (2.5). |
| 6/19/2006 | Janet S Baer | 0.30 | Correspond re exclusivity brief and issues related to same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2006 | Janet S Baer | 2.10 | Confer re results of 6/19 hearing and effect on exclusivity (.3); review PI bar date materials in preparation for conference on exclusivity issues (.3); confer with B. Harding and D. Bernick re estimation and exclusivity brief (1.0); further confer with B. Harding re same (.3); confer with T. Freedman re same (.2). |
| 6/20/2006 | Jon C Nuckles | 0.90 | Confer with J. Baer re exclusivity brief (.2); confer with J. Baer, D. Bernick and others re same (.7). |
| 6/21/2006 | Janet S Baer | 0.40 | Confer re discovery on asbestos settlement issues (.2); review bankruptcy rules re same (.2). |
| 6/21/2006 | Jon C Nuckles | 1.10 | Confer with J. Baer, B. Harding and S. Bianca re exclusivity brief outline. |
| 6/22/2006 | Janet S Baer | 1.20 | Review D. Bernick outline for exclusivity and estimation brief (.5); prepare correspondence re outline and assignment (.4); confer with E. Leibenstein re same (.3). |
| 6/22/2006 | Jon C Nuckles | 2.40 | Research plan negotiation issues. |
| 6/23/2006 | Jon C Nuckles | 1.20 | Analyze legal issues re plan negotiations for exclusivity brief (.7); research precedent for other sections of brief outline (.5). |
| 6/26/2006 | Janet S Baer | 0.70 | Confer with M. Shelnitz re D&O release issues (.2); confer with J. Nuckles re issues for exclusivity brief (.3); follow up with S. Bianca re same (.2). |
| 6/26/2006 | Jon C Nuckles | 3.70 | Confer with J. Baer re outline for exclusivity brief (.2); research re plan negotiation issues (2.4); draft memorandum re same (1.1). |
| 6/27/2006 | Janet S Baer | 1.30 | Respond to inquiry re plan and criminal issues (.4); review memorandum on plan negotiation issues (.3); prepare response to same (.3); review precedent case re plan issues (.3). |
| 6/27/2006 | Jon C Nuckles | 5.70 | Research re plan negotiations (4.2); confer with B. Sarikas re chart re market issues (.3); research re estimation issues (1.2). |
| 6/28/2006 | Janet S Baer | 0.60 | Confer with J. Nuckles re issues on stock value for exclusivity (.3); confer re exclusivity outline (.3). |
| 6/28/2006 | Jon C Nuckles | 5.20 | Analyze market issues (1.1); confer with B. Sarikas re market information (.3); research re claim reduction issues (2.2); confer with J. Baer re exclusivity brief (.2); confer with S. Bianca re same (.1); review hearing transcript re issues to be addressed in brief (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2006 | Janet S Baer | 3.50 | Confer with J. Nuckles re research issues for exclusivity brief (.5); review exclusivity brief outline and materials for certain sections re same (3.0). |
| 6/29/2006 | Jon C Nuckles | 5.10 | Confer with J. Baer re plan distribution issues (.4); research treatment issues (3.1); review financial news articles re stock prices (.3); legal research re estimation issues (1.3). |
| 6/30/2006 | Janet S Baer | 3.80 | Review ZAI materials for exclusivity brief (.4); confer with J. Nuckles re share price chart for exclusivity brief (.4); review estimation materials for exclusivity brief (2.0); draft exclusivity brief (.7); confer with S. Bianca and J. Nuckles re same (.3). |
| 6/30/2006 | Salvatore F Bianca | 5.40 | Review materials re exclusivity brief (3.1); draft inserts for exclusivity brief (2.0); confer with J. Nuckles re same (.3). |
| 6/30/2006 | Jon C Nuckles | 9.30 | Confer with J. Baer re stock price exhibits (.2); confer with B. Sarikas re revised exhibits (.3); draft sections for exclusivity brief (5.4); research re estimation issues (3.4). |
|  | Total: | 70.10 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Lori Sinanyan | 0.10 | Correspond with H. Bull re OCP affidavits. |
| 6/1/2006 | Gary M Vogt | 2.00 | Examine docket, file materials for requested information and materials re OCP affidavits of disinterestedness. |
| 6/1/2006 | Holly Bull | 0.60 | Correspond with L. Sinanyan re OCP procedures (.3); correspond with G. Vogt re docket search re issues re same (.3). |
| 6/2/2006 | Gary M Vogt | 0.50 | Continue examination of docket and file for OCP affidavit of disinterestedness materials. |
| 6/17/2006 | Salvatore F Bianca | 2.40 | Draft motion to amend OCP order (1.8); review prior pleadings re same (.6). |
| 6/19/2006 | Janet S Baer | 0.50 | Review and revise OCP motion. |
| 6/19/2006 | Salvatore F Bianca | 1.30 | Finalize motion to expand OCP cap. |
| 6/20/2006 | James W Kapp | 0.30 | Review motion amending OCP retention order. |
| 6/28/2006 | Janet S Baer | 0.20 | Respond to inquiry re OCP status and procedure. |
| 6/30/2006 | Holly Bull | 0.50 | Review materials re OCP matters and prepare correspondence to M. Brown re same. |
| | Total: | 8.40 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2006 | Janet S Baer | 4.50 | Travel to New York for client and Creditor Committee conference (1.5); travel from New York back to Chicago after conference (travel delays) (3.0) (billed at half time). |
| 6/7/2006 | Lori Sinanyan | 3.60 | Travel to Chicago for conference on non-asbestos claims (billed at half time). |
| 6/7/2006 | David M Bernick, P.C. | 1.50 | Travel to Washington, DC for conference re personal injury litigation (billed at half time). |
| 6/8/2006 | Lori Sinanyan | 3.70 | Travel back from Chicago conference re non-asbestos claims (billed at half time). |
| 6/19/2006 | Janet S Baer | 4.80 | Travel to Delaware for June omnibus hearing (1.8); travel from Delaware back to Chicago after hearing (with flight delays) (3.0) (billed at half time). |
| 6/25/2006 | Elli Leibenstein | 1.50 | Travel to expert conference (billed at half time). |
| 6/26/2006 | Elli Leibenstein | 2.00 | Travel from expert conferences (billed at half time). |
| 6/27/2006 | David M Bernick, P.C. | 1.00 | Travel to New York for conferences (billed at half time). |
| | Total: | 22.60 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2006 | Barbara M Harding | 18.50 | Review documents re motions in limine (2.2); review and draft comments re expert reports and draft motions (5.6); prepare for conference with expert and S. McMillin (8.1); confer with S. McMillin and B. Stansbury re same (2.6). |
| 6/1/2006 | Tyler D Mace | 11.30 | Confer with L. Urgenson and W. Jacobson re opening statement project (7.5); prepare for same (1.5); confer with joint defense group (1.0); correspond with defense counsel (1.3). |
| 6/1/2006 | Michael D Shumsky | 1.10 | Confer with team re government's reply brief on appeal to Ninth Circuit. |
| 6/1/2006 | Salvatore F Bianca | 5.10 | Review motions in limine filed by government (1.7); review expert report (.9); review filed joint defense motions in limine (2.5). |
| 6/1/2006 | Christopher C Chiou | 11.70 | Confer with joint defense counsel (.6); prepare for same (.2); confer with L. Urgenson, T. Mace and R. Koch re case strategy (2.1); prepare for same (1.8); confer with L. Urgenson and witness (.4); confer and correspond with K&E team re same (.5); revise opening statement outline (4.8); review and revise memorandum re fact development (1.3). |
| 6/1/2006 | Rebecca A Koch | 0.80 | Confer with L. Urgenson, T. Mace and C. Chiou re case developments. |
| 6/1/2006 | Katrina M Simek | 4.80 | Collect, organize and review joint defense and government motions in limine for circulation to various parties. |
| 6/1/2006 | Brian T Stansbury | 1.80 | Correspond re case development (.5); correspond with client re Whitehouse expert reports (.5); confer with expert re Whitehouse (.8). |
| 6/1/2006 | William B Jacobson | 10.00 | Confer with counsel re factual development issues (9.0); review government's motions in limine (1.0). |
| 6/1/2006 | Timothy J Fitzsimmons | 10.00 | Review materials re scientific reliability (7.5); review materials re expert report (2.5). |
| 6/1/2006 | Michael A Coyne | 5.50 | Review, edit, proof and cite-check motion in limine (3.0); compile and organize exhibits and record cites re same (2.5). |
| 6/1/2006 | Joshua C Pierce | 7.00 | Locate and review record cites for motion and compile binder re same. |
| 6/1/2006 | Alexander L Berg | 7.50 | Draft memorandum re indemnification and bankruptcy issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (7.0); prepare documents in trial database for review (.8); assist with document review (.7). |
| 6/1/2006 | Byambasuren Narantuya | 3.50 | Assist with preparation of pleadings. |
| 6/1/2006 | David M Bernick, P.C. | 2.00 | Review materials re resolution of criminal case. |
| 6/1/2006 | Mark E Grummer | 3.40 | Review government's in limine motions (1.2); weekly defense counsel conference (.5); confer with defense counsel re statutory issues (.6); further confer with other defense counsel re same (.5); research re statutory issue (.6). |
| 6/1/2006 | Renee D Smith | 4.00 | Review motions in limine submitted by government (1.0); confer with co-defense counsel re same (.5); review and finalize other materials re motions in limine (2.5). |
| 6/1/2006 | Scott A McMillin | 5.40 | Prepare for conference with expert (.3); confer for same (.5); develop strategy for medical motions (.6); develop strategy for medical expert reports (1.2); joint defense team conference (.6); review government motions in limine (1.5); review government appellate reply brief (.7). |
| 6/1/2006 | Kathleen E Cawley | 3.50 | Organize and assemble binders of government and defendants motions in limine for distribution. |
| 6/1/2006 | Laurence A Urgenson | 11.50 | Research and draft focus group outlines (3.7); confer with T. Mace and C. Chiou re client presentation and case status (2.3); confer with jury consultants and defense counsel (.5); JDA conference (.4); further confer with T. Frongillo, M. Hird, M. Grummer, C. Chiou and T. Mace re case status and strategy (.5); prepare opening statement project (1.0); review pretrial motions (2.2); confer with counsel for prospective witness re retention (.2); confer with C. Graf and C. Chiou (.3); further confer with T. Mace and C. Chiou re case status and assignments (.4). |
| 6/1/2006 | Velma J Worrells | 6.80 | Prepare and organize documents cited in government expert disclosures. |
| 6/2/2006 | Marvin R Gibbons, Jr. | 1.00 | Coordinate and attend to trial site issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.5); review new materials and update case files accordingly (2.0); assign supplemental documents for review (.5); prepare documents and logistics re trial database (2.0); prepare motions in limine briefings (1.5). |
| 6/2/2006 | Tyler D Mace | 9.70 | Prepare for presentation to client re case status (6.5); correspond and confer with local counsel re correction of brief (.7); confer with client re defense costs (.4); review government production of documents (2.1). |
| 6/2/2006 | Christopher C Chiou | 9.90 | Confer with K&E team re case strategy (3.5); prepare for same (2.0); confer with counsel for witness and prepare documents for same (2.0); review memorandum re legal research (.5); revise opening statement outline (1.9). |
| 6/2/2006 | Katrina M Simek | 4.80 | Collect, organize and assemble joint defense and plaintiff motions in limine (3.0); update files re revised motion in limine (.6); prepare same for transmission to joint defense team (1.2). |
| 6/2/2006 | Brian T Stansbury | 7.80 | Review medical records relevant to expert reports (3.6); review ATS guidelines relevant to diagnostic practices (1.8); review recently filed motions in limine (1.5); confer with expert re expert report (.6); confer with second expert re expert report (.3). |
| 6/2/2006 | William B Jacobson | 10.20 | Review documents in preparation for witness interview (2.5); confer with S. Spivack (.4); confer with L. Urgenson, C. Chiou and T. Mace in preparation for presentation to client (7.3). |
| 6/2/2006 | Timothy J Fitzsimmons | 8.50 | Review expert materials re reliability (8.0); compose memorandum re expert report (.5). |
| 6/2/2006 | Michael A Coyne | 5.00 | Prepare medical screening forms for attorney and expert review (1.5); upload ILO forms to network (.5); prepare expert materials for distribution (2.5); update document management system re expert files delivered (.5). |
| 6/2/2006 | Shamim A Prodhan | 3.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/2/2006 | Alexander L Berg | 3.50 | Draft memorandum re indemnification and bankruptcy issues. |
| 6/2/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (8.5); assist with document review (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2006 | Byambasuren Narantuya | 7.50 | Organize and prepare documents cited in government expert disclosures (6.5); confer with T. Stansbury re updating pleading file database (1.0). |
| 6/2/2006 | David M Bernick, P.C. | 2.00 | Prepare for and conduct conference re disposition of criminal case. |
| 6/2/2006 | Mark E Grummer | 6.10 | Correspond re statutory issues (.1); confer with team re case overview (5.8); organize briefs to review for response to government in limine motion (.2). |
| 6/2/2006 | Renee D Smith | 1.50 | Review materials re motion in limine issues. |
| 6/2/2006 | Scott A McMillin | 0.50 | Internal conferences re motions in limine and expert reports. |
| 6/2/2006 | Kathleen E Cawley | 5.00 | Prepare binders of all motions in limine for client and counsel. |
| 6/2/2006 | Laurence A Urgenson | 10.50 | Review case documents (1.0); review research (1.0); confer with M. Grummer, T. Mace, C. Chiou and W. Jacobson re client presentation and case summary (1.0); confer with D. Bernick, T. Freedman, M. Grummer, T. Mace, C. Chiou and W. Jacobson re case status and strategy (.8); further confer with D. Bernick, T. Freedman, M. Grummer, T. Mace, C. Chiou and W. Jacobson re same (2.5); further confer with W. Jacobson, T. Mace and C. Chiou re case status and assignments (1.0); confer with C. Graf (.2); prepare opening statement (3.0). |
| 6/2/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 6/3/2006 | Barbara M Harding | 3.30 | Review correspondence re motions in limine and draft correspondence re same (1.5); prepare for conference with expert (1.8). |
| 6/4/2006 | Tyler D Mace | 3.20 | Prepare presentation to client. |
| 6/4/2006 | William B Jacobson | 6.00 | Review documents and prepare outline for witness interview. |
| 6/4/2006 | Timothy J Fitzsimmons | 2.00 | Review materials re medical issues. |
| 6/4/2006 | Laurence A Urgenson | 3.30 | Review focus group opening statement and review related case material. |
| 6/5/2006 | Marvin R Gibbons, Jr. | 2.50 | Coordinate and attend to trial site logistics. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.5); update case files (2.0); assign supplemental documents for review (.5); prepare documents and logistics re trial database (2.5); prepare motion(s) in limine briefings (1.0). |
| 6/5/2006 | Tyler D Mace | 16.20 | Review government privilege logs and draft motion to compel (3.0); correspond with defense counsel re discovery review (1.4); prepare and revise presentation for client re case status (11.3); confer with associate re assignment (.5). |
| 6/5/2006 | Salvatore F Bianca | 3.40 | Review draft expert reports (2.5); confer with R. Arden re same (.5); correspond re same (.4). |
| 6/5/2006 | Christopher C Chiou | 12.70 | Review factual narrative (.6); draft and revise presentation material for conference with client in-house counsel (11.7); correspond with K&E team and joint defense counsel (.4). |
| 6/5/2006 | Kenneth S Clark | 2.20 | Review revised subpoenas (1.0); review related materials (.5); revise requests re same (.7). |
| 6/5/2006 | Rebecca A Koch | 0.20 | Review materials for factual development. |
| 6/5/2006 | Margaret S Utgoff | 9.00 | Confer with B. Stansbury and expert consulting group (.5); create spreadsheets with production materials (6.0); review expert report (2.5). |
| 6/5/2006 | Brian T Stansbury | 4.80 | Review and analyze draft expert report (1.0); attend to expert invoices (.3); review expert reports (1.0); confer with experts expert reports (.8); confer with R. Aeton re motions in limine (.2); revise motion in limine (.2); compare claim files to other data sets (.4); follow up on match with Johns Manville database (.2); review Manville affidavit (.3); confer with consultant and M. Utgoff re medical data (.4). |
| 6/5/2006 | William B Jacobson | 9.70 | Coordinate logistics re medical record production by government (.6); review motion in limine research (1.2); review privilege issues (2.3); review client presentation (1.3); confer with associates re motion research (1.0); review case materials (3.3). |
| 6/5/2006 | Timothy J Fitzsimmons | 5.00 | Review expert materials re medical issues. |
| 6/5/2006 | Shamim A Prodhan | 2.00 | Provide technical assistance to document reviewers for electronic document review. |
| 6/5/2006 | Stephanie A Rein | 2.00 | Create spreadsheet containing information from ILO forms. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2006 | Laura E Mellis | 4.50 | Confer with B. Stansbury re expert invoices (.5); confer with M. Utgoff and M. Coyne re case projects (1.0); revise outline of motion in limine (.5); organize and review expert materials (2.5). |
| 6/5/2006 | Nicholas W Pilchak | 2.30 | Confer with W. Jacobson re research for discovery motion (1.0); review precedent re same (1.3). |
| 6/5/2006 | Daniel J Sullivan | 2.00 | Research government issues re motion in limine. |
| 6/5/2006 | Caroline V Dolan | 7.50 | Prepare pleading documents for file (3.2); assist with document review (4.3). |
| 6/5/2006 | Byambasuren Narantuya | 7.50 | Update pleading file database. |
| 6/5/2006 | Mark E Grummer | 0.10 | K&E office conference re statutory questions. |
| 6/5/2006 | Barbara M Harding | 3.50 | Prepare for conference with expert and draft correspondence to S. McMillin, B. Stansbury, R. Smith and W. Jacobson re same. |
| 6/5/2006 | Scott A McMillin | 3.00 | Work on outline for expert report and internal conferences re same (.7); work on outline for Lockey motion in limine and internal conferences re same (.8); internal conferences re finalizing expert reports (.5); review government motion re Lee (.5); review expert report (.5). |
| 6/5/2006 | Laurence A Urgenson | 0.80 | Review focus group opening statement and related case material. |
| 6/5/2006 | Velma J Worrells | 7.00 | Prepare documents cited in government expert disclosures. |
| 6/6/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.5); review materials to update case files (2.0); assign supplemental documents for review (.5); prepare documents and logistics re trial database (2.0); update spreadsheet re supplemental review (1.5). |
| 6/6/2006 | Tyler D Mace | 10.30 | Confer with client and K&E team re case status. |
| 6/6/2006 | Michael D Shumsky | 5.00 | Participate in legal strategy conference with client and K&E team. |
| 6/6/2006 | Salvatore F Bianca | 1.90 | Review draft expert reports and correspond re same. |
| 6/6/2006 | Christopher C Chiou | 10.80 | Confer with Grace in-house counsel re case strategy and finalize materials for same (8.3); review witness interview memoranda (.7); revise memorandum re fact development (1.8). |
| 6/6/2006 | Michael A Rosenberg | 6.00 | Organize and assemble various motions in limine with exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2006 | Rebecca A Koch | 2.00 | Review materials for factual development and draft memorandum re same. |
| 6/6/2006 | Margaret S Utgoff | 7.50 | Prepare documents for experts (4.0); review expert materials (2.0); prepare documents for B. Stansbury (1.5). |
| 6/6/2006 | Brian T Stansbury | 8.40 | Confer with D. Bernick, T. Mace, R. Smith, L. Urgenson, W. Jacobson and client re case strategy (5.0); review draft of expert report (1.0); confer with experts re reports (.8); confer with B. Harding re criminal team conference (.2); correspond with consultant re database (.2); confer with S. Bianca re expert conference (.2); research re burden analysis (.5); prepare for expert conference (.5). |
| 6/6/2006 | William B Jacobson | 9.20 | Confer with L. Urgenson (1.0); confer with client re strategy (8.2). |
| 6/6/2006 | Timothy J Fitzsimmons | 2.00 | Review expert materials re medical issues. |
| 6/6/2006 | Michael A Coyne | 7.00 | Proof, edit and cite-check motion to compel (5.0); format and prepare items for delivery to expert (1.0), prepare subpoena items (1.0). |
| 6/6/2006 | Shamim A Prodhan | 2.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/6/2006 | Nicholas W Pilchak | 7.50 | Review rules of criminal procedure (2.9); review 9th Circuit discovery cases (3.6); review secondary sources re discovery issues (1.0). |
| 6/6/2006 | Daniel J Sullivan | 7.50 | Research re government motion in limine. |
| 6/6/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (2.0); assist with document review (6.5). |
| 6/6/2006 | Byambasuren Narantuya | 7.50 | Review materials to update pleading file database. |
| 6/6/2006 | David M Bernick, P.C. | 3.50 | Prepare for and attend conference re criminal case and (2.5); revise slides (1.0). |
| 6/6/2006 | Mark E Grummer | 2.30 | Confer with defense counsel re statutory issues (1.6); analyze same (.7). |
| 6/6/2006 | Renee D Smith | 5.50 | Confer re trial preparation strategy (3.5); review materials re government motions in limine and potential responses to same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2006 | Barbara M Harding | 11.00 | Prepare for conference with expert (3.2); conference with expert and S. McMillin re expert report (3.0); review studies and documents re same and correspond with S. McMillin and consultant re further research (2.3); review and draft comments re expert reports (2.5). |
| 6/6/2006 | Scott A McMillin | 6.90 | Prepare for expert conference (2.5); confer re same (1.5); internal conferences re finalizing expert reports re medical issues (.7); review and analyze expert report (2.2). |
| 6/6/2006 | Laurence A Urgenson | 9.30 | Prepare for client conference re case status and strategy (1.0); confer with M. Sheltnitz, D. Siegel, D. Kuchinsky, R. Finke, J. Hughes, W. Sparks, W. Jacobson, T. Mace, C. Chiou, D. Bernick and M. Shumsky (7.3); further confer with W. Jacobson, T. Mace and C. Chiou (1.0). |
| 6/7/2006 | Marvin R Gibbons, Jr. | 1.00 | Coordinate and arrange trial site logistics. |
| 6/7/2006 | Terrell D Stansbury | 6.50 | Assist joint defense paralegals with document requests (1.0); update case files (2.0); prepare documents and logistics re trial database (2.0); update spreadsheet re supplemental review (1.5). |
| 6/7/2006 | Tyler D Mace | 10.00 | Confer with W. Jacobson re case status (.8); confer with defense counsel re potential witness testimony (.9); review document re key government witness testimony (3.4); confer with consultant re case demonstratives (.6); research and draft memorandum re witness testimony (4.3). |
| 6/7/2006 | Salvatore F Bianca | 5.70 | Review documents re witnesses (2.3); confer with B. Stansbury re expert development (.2); review draft expert reports (2.8); draft notes re same (.4). |
| 6/7/2006 | Christopher C Chiou | 9.30 | Confer with K&E team and joint defense counsel re response brief (1.5); confer with W. Jacobson (.3); review documents for witness interview (4.1); confer with joint defense counsel re experts issue and prepare for same (1.6); research experts issue (1.8). |
| 6/7/2006 | Rebecca A Koch | 6.20 | Review materials for factual development and prepare memorandum re same (4.3); confer with W. Jacobson re factual development (1.9). |
| 6/7/2006 | Margaret S Utgoff | 7.00 | Confer with client re document production and organize documents (2.0); organize, review and catalog materials case files (3.0); prepare materials for expert reports (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2006 | Brian T Stansbury | 7.50 | Confer with L. Mellis re Whitehouse expert development (.4); confer with experts re expert reports (.7); confer with expert re ATSDR (.3); confer with expert re litigation strategy (.8); confer with expert re Whitehouse database (.1); confer with expert re expert conference (.1); confer with S. Bianca re expert development (.2); confer with expert re expert development (.4); prepare for expert conferences (4.5). |
| 6/7/2006 | William B Jacobson | 8.00 | Arrange logisitics re witness interviews (.6); confer with T. Mace (1.2); review jury research (.6); confer with graphics vendor (1.5); confer with R. Smith and T. Klapper re motions (.8); confer with C. Chiou and D. Sullivan re motions (.5); review case material (2.8). |
| 6/7/2006 | Shamim A Prodhan | 1.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/7/2006 | Stephanie A Rein | 3.00 | Create binder re key documents for Whitehouse analysis and review same. |
| 6/7/2006 | Laura E Mellis | 5.80 | Confer with B. Stansbury, M. Utgoff and J. Hughes re database (1.0); confer with B. Stansbury re project list (1.0); create expert materials binder (3.8). |
| 6/7/2006 | Nicholas W Pilchak | 9.50 | Research discovery issues and summarize same. |
| 6/7/2006 | Daniel J Sullivan | 5.00 | Confer with W. Jacobson, C. Chiu, R. Smith, A. Klapper and R. Finke re government knowledge motion in limine (1.0); research re government motion in limine (4.0). |
| 6/7/2006 | Caroline V Dolan | 10.00 | Assist with document review. |
| 6/7/2006 | Byambasuren Narantuya | 7.50 | Update pleading file database with recent materials and catalog same. |
| 6/7/2006 | Mark E Grummer | 0.30 | Review materials re statutory motions. |
| 6/7/2006 | Renee D Smith | 3.50 | Review materials re government motions in limine in preparation for responding to same (3.0); confer with K&E attorneys and client re same (.5). |
| 6/7/2006 | Barbara M Harding | 3.00 | Conferences with B. Stansbury re expert reports (.5), correspond with R. Smith, S. McMillin, W. Jacobson and consultants re expert reports (1.3); review documents re same (1.2). |
| 6/7/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 6/8/2006 | Marvin R Gibbons, Jr. | 3.50 | Attend to / organize remote trial office logistics. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.2); update case files (1.8); prepare documents and logistics re trial database (2.0); update spreadsheet re supplemental review (1.5); prepare witness files (1.0). |
| 6/8/2006 | Tyler D Mace | 8.90 | Correspond with defense counsel re discovery (.9); confer with defense counsel re status (1.0); review key witness testimony and draft memoranda re same (3.5); confer with K&E team re Yates order (1.2); review documents (2.3). |
| 6/8/2006 | Michael D Shumsky | 1.50 | Participate in legal strategy conference with co-counsel (.5); review related order (1.0). |
| 6/8/2006 | Salvatore F Bianca | 2.20 | Confer with G. Winters, L. Flatley and R. Senftleben re expert reports (.9); prepare for same (.6); confer with B. Stansbury re same (.3); review order dismissing knowing endangerment object of conspiracy count (.4). |
| 6/8/2006 | Christopher C Chiou | 6.90 | Confer with joint defense counsel and prepare for same (1.8); conference with K&E team (.3); draft and revise correspondence with witnesses (1.0); resolve document review protocol and issues (.6); review documents for fact development (2.9); correspond with Grace in-house counsel (.3). |
| 6/8/2006 | Kenneth S Clark | 0.50 | Joint defense conference. |
| 6/8/2006 | Rebecca A Koch | 2.30 | Confer with W. Jacobson, T. Mace, C. Chiou and K. Clark re case developments (1.3); review materials for factual development (1.0). |
| 6/8/2006 | Brian T Stansbury | 3.70 | Prepare for expert conference (.5); confer with experts re expert reports (2.0); confer and correspond with B. Harding re expert development (.5); confer with M. Utgoff re same (.2); confer with G. Winters, S. Bianca, L. Flatley and R. Senftleben re expert report (.5). |
| 6/8/2006 | William B Jacobson | 8.30 | Review case material (4.3); confer with expert witness (.3); confer with T. Mace (.2); confer with A. Calfo (.4); review documents (1.5); research re privilege (.4); confer with counsel (.8); confer with L. Urgenson (.4). |
| 6/8/2006 | Timothy J Fitzsimmons | 7.00 | Confer B. Stansbury re expert reports (4.0); review materials re same (3.0). |
| 6/8/2006 | Michael A Coyne | 2.50 | Prepare items for expert (1.0); format file per legal assistant request (.8); manage incoming files from client (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2006 | Shamim A Prodhan | 6.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/8/2006 | Laura E Mellis | 1.50 | Compile and prepare materials for expert. |
| 6/8/2006 | Nicholas W Pilchak | 7.50 | Review results re privilege issues (1.5); reply to questions from W. Jacobson re same (.7); conduct further research on privilege issues (2.7); summarize research (2.6). |
| 6/8/2006 | Daniel J Sullivan | 5.00 | Research re government motion in limine. |
| 6/8/2006 | Caroline V Dolan | 8.50 | Assist with document review. |
| 6/8/2006 | Byambasuren Narantuya | 7.50 | Assist with document review. |
| 6/8/2006 | David M Bernick, P.C. | 0.50 | Review criminal case work product. |
| 6/8/2006 | Mark E Grummer | 5.30 | Set up research project re statutory issues (.3); review government brief (.8); outline response to same and begin drafting same (3.8); review court order (.4). |
| 6/8/2006 | Scott A McMillin | 2.90 | Review expert reports and confer re same (1.8); confer re Daubert hearing and witnesses (.3); review witness interview notes (.3); review order dismissing endangerment conspiracy (.5). |
| 6/8/2006 | Laurence A Urgenson | 0.80 | Attend team status conference. |
| 6/8/2006 | Velma J Worrells | 7.50 | Prepare documents cited in government expert disclosures. |
| 6/9/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (2.0); assign supplemental documents for review (.5); prepare witness files for review (2.0); update supplemental review chart re responsive documents (2.0). |
| 6/9/2006 | Tyler D Mace | 11.20 | Review deposition testimony of key witnesses and draft memorandum re same (6.3); confer with counsel re document productions (.7); confer with client re case status (1.3); confer with defense counsel re witness issues (.6); review documents (2.3). |
| 6/9/2006 | Salvatore F Bianca | 0.80 | Correspond re expert reports. |
| 6/9/2006 | Brian T Stansbury | 13.50 | Prepare for expert conference (4.0); confer with experts re expert reports (5.7); revise expert report (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2006 | William B Jacobson | 5.00 | Confer with S. McMillin (.3); prepare outline for privilege motion (2.0); confer with R. Senftleben (.2); confer with F. Festa (1.2); confer with associate re privilege motion (.5); confer with vendor (.3); confer with associate re witness interview (.5). |
| 6/9/2006 | Timothy J Fitzsimmons | 3.00 | Review materials re medical issues and correspond with B. Harding and B. Stansbury re same. |
| 6/9/2006 | Michael A Coyne | 7.00 | Format spreadsheet for updated files and prepare same for client (2.5); format medical files and prepare same for expert (2.5); prepare documents for consultants re pending conference (1.5); update correspondence information (.5). |
| 6/9/2006 | Shamim A Prodhan | 3.00 | Provide technical assistance to document reviewers for electronic document review. |
| 6/9/2006 | Laura E Mellis | 6.50 | Research expert materials (1.4); explore medical record database (1.3); organize, catalog and review expert materials (2.8); confer with M. Utgoff, S. Rein and M. Coyne re current projects (1.0). |
| 6/9/2006 | Nicholas W Pilchak | 7.80 | Prepare for conference with W. Jacobson (.8); confer with W. Jacobson re findings and preparation for first draft of motion (.7); research privilege issues (6.3). |
| 6/9/2006 | Laura M Durity | 0.50 | Confer re witness interview. |
| 6/9/2006 | Daniel J Sullivan | 4.50 | Research re government motion in limine. |
| 6/9/2006 | Caroline V Dolan | 10.10 | Prepare pleading documents for file (1.5); assist with document review (8.6). |
| 6/9/2006 | Byambasuren Narantuya | 7.50 | Prepare index re consultants (2.0); update pleading database (1.0); review materials to update witness files (4.5). |
| 6/9/2006 | Mark E Grummer | 1.90 | Draft response brief. |
| 6/9/2006 | Renee D Smith | 0.70 | Review materials re upcoming expert disclosures. |
| 6/9/2006 | Barbara M Harding | 2.00 | Review documents re endangerment count (.5); confer with consultant and W. Jacobson re exposure issues (1.0); review documents re same (.5). |
| 6/9/2006 | Scott A McMillin | 6.00 | Revise expert reports on medical issues and internal conferences re same (3.4); confer with experts re same (.4); draft expert witness disclosures (.8); confer with joint defense team re expert reports (.4); revise outline for Daubert motion (.6); confer re trial preparation (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2006 | Laurence A Urgenson | 7.70 | Review and analyze court order re motions (2.2); review case related news reports (.3); review and respond to case emails (.2); confer with W. Jacobson re case status and strategy (.2); confer with client re case status and strategy (1.0); confer with T. Mace and W. Jacobson re case status and strategy (.2); review witness summaries (2.0); draft strategic case outline (.7); confer with R. Senftleben re status (.2); draft focus group presentation (.7). |
| 6/9/2006 | Velma J Worrells | 6.00 | Prepare documents cited in government expert disclosures. |
| 6/10/2006 | Salvatore F Bianca | 2.00 | Review draft expert reports. |
| 6/10/2006 | Margaret S Utgoff | 7.00 | Confer with expert. |
| 6/10/2006 | Brian T Stansbury | 7.70 | Revise expert report (.5); confer with expert re expert report (6.2); confer with expert re ATSDR (.5); confer with B. Harding re expert report (.5). |
| 6/10/2006 | Mark E Grummer | 3.20 | Review previous briefs re statutory issues (1.1); legal research re same and outline arguments re same (2.1). |
| 6/10/2006 | Barbara M Harding | 3.00 | Review expert reports (1.6); draft comments and correspond re same (.9); confer with B. Stansbury re same (.5). |
| 6/10/2006 | Scott A McMillin | 2.00 | Review and revise expert report and confer re same. |
| 6/10/2006 | Laurence A Urgenson | 1.50 | Prepare focus group opening statement and review related case documents. |
| 6/11/2006 | Tyler D Mace | 2.30 | Review and respond to case correspondence (1.1); review deposition testimony of key witnesses (1.2). |
| 6/11/2006 | Salvatore F Bianca | 0.20 | Correspond re expert reports. |
| 6/11/2006 | Christopher C Chiou | 0.30 | Review correspondence with joint defense counsel. |
| 6/11/2006 | William B Jacobson | 1.50 | Review expert witness reports. |
| 6/11/2006 | Timothy J Fitzsimmons | 2.00 | Review materials re expert reports. |
| 6/11/2006 | Laura M Durity | 1.00 | Review indictment and outline for witness interview. |
| 6/11/2006 | Mark E Grummer | 4.90 | Draft response brief to government motion in limine. |
| 6/11/2006 | Barbara M Harding | 3.00 | Review expert reports (1.7); draft comments and correspond re same (1.3). |
| 6/11/2006 | Scott A McMillin | 2.00 | Review and revise expert reports and confer re same. |
| 6/11/2006 | Laurence A Urgenson | 1.50 | Prepare focus group opening statement and review related case documents (.9); review and respond to case emails (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2006 | Terrell D Stansbury | 7.50 | Prepare witness files (1.5); update spreadsheet re supplemental review (2.0); update case files (2.0); assign supplemental documents for review (.5); prepare logistics and documents re trial database (.8); assist joint defense paralegals with document requests (.7). |
| 6/12/2006 | Tyler D Mace | 3.90 | Confer with client re case developments (.5); confer with L. Urgenson re status (.5); review government privilege logs (2.1); confer with defense counsel (.8). |
| 6/12/2006 | Salvatore F Bianca | 5.40 | Review expert reports (3.6); confer and correspond re same (1.8). |
| 6/12/2006 | Christopher C Chiou | 10.10 | Review documents for factual development (3.3); correspond with joint defense counsel (1.2); research expert issues (5.6). |
| 6/12/2006 | Rebecca A Koch | 1.00 | Review materials for factual development. |
| 6/12/2006 | Margaret S Utgoff | 11.50 | Confer with expert (7.0); review and prepare expert reports re Libby issues (4.5). |
| 6/12/2006 | Brian T Stansbury | 12.10 | Confer with experts re expert reports (4.5); confer with M. Utgoff and experts re expert analysis (1.0); revise expert reports (6.6). |
| 6/12/2006 | William B Jacobson | 11.50 | Prepare for witness interview (6.3); confer with S. Spivack and D. Golden re witness interviews (3.8); review interview memorandum (.4); confer with B. Coates (.3); review legal research (.5); confer with L. Urgenson (.2). |
| 6/12/2006 | Michael A Coyne | 4.00 | Prepare expert witness materials (2.3); prepare formats for draft disclosures (.7); prepare materials re expert conference (1.0). |
| 6/12/2006 | Shamim A Prodhan | 2.00 | Provide technical assistance to document reviewers for electronic document review. |
| 6/12/2006 | Stephanie A Rein | 2.00 | Gather and catalog materials to be sent to experts. |
| 6/12/2006 | Laura M Durity | 4.30 | Confer with joint defendant re witness interview. |
| 6/12/2006 | Robert R Porter | 5.00 | Research re statutory language issues. |
| 6/12/2006 | Daniel J Sullivan | 4.50 | Research re government motion in limine. |
| 6/12/2006 | Byambasuren Narantuya | 6.00 | Assist with document review. |
| 6/12/2006 | Mark E Grummer | 2.90 | Set up research project for in limine response brief (.9); continue drafting brief (2.0). |
| 6/12/2006 | Renee D Smith | 0.50 | Review legal research applicable to responses to issues raised in government motions in limine. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2006 | Barbara M Harding | 12.00 | Review documents and analysis re government expert reports (3.7) review reports and draft comments re expert reports and correspond with B. Stansbury and S. McMillin re same (5.9); review consultant research re medical issues and correspondence re same (2.4). |
| 6/12/2006 | Scott A McMillin | 2.50 | Confer re expert reports (1.2); review statistics results and correspond with expert re same (.4); review materials re EPA (.9). |
| 6/12/2006 | Laurence A Urgenson | 10.60 | Confer with W. Jacobson re status (.4); confer with T. Mace re same (.5); prepare focus group opening statement and review related case documents (7.2); review and respond to case emails (.5); review case law relating to statute of limitations issue and prepare related arguments outline (1.0); revise proposed demonstrative exhibits (1.0). |
| 6/13/2006 | Terrell D Stansbury | 7.50 | Prepare witness files (2.5); update spreadsheet re supplemental review (1.5); update case files (1.5); assign supplemental documents for review (.5); prepare documents and logistics re trial database (1.5). |
| 6/13/2006 | Tyler D Mace | 10.50 | Review government privilege logs and draft motion to compel re same (8.3); conference with L. Urgenson re status (.9); review government discovery (1.3). |
| 6/13/2006 | Michael D Shumsky | 5.30 | Conduct legal research and draft correspondence to team re viability of court order. |
| 6/13/2006 | Salvatore F Bianca | 4.80 | Review expert reports (3.2); confer and correspond re same (1.6). |
| 6/13/2006 | Christopher C Chiou | 10.60 | Revise opening statement outline (2.9); draft and revise witness interview outline and review documents for incorporation in same (4.7); resolve expert issues (1.8); review and revise defendants' expert witness disclosures (1.2). |
| 6/13/2006 | Rebecca A Koch | 0.40 | Prepare for witness interview. |
| 6/13/2006 | Margaret S Utgoff | 3.00 | Confer with expert. |
| 6/13/2006 | Brian T Stansbury | 13.40 | Confer with expert re expert report (3.0); revise expert report (4.0); confer with expert re Whitehouse and ATSDR (2.6); revise report (1.0); confer with expert re report (.8); confer with expert re report (1.0); revise report (.5); review expert report (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2006 | William B Jacobson | 10.30 | Prepare for witness interview (2.1); conduct witness interview (3.7); review expert reports (1.7); confer with S. Spivack (.2); confer with R. Senftleben (.2); confer with A. Klapper (.2); review documents for upcoming witness interview (2.0); review motion (.2). |
| 6/13/2006 | Timothy J Fitzsimmons | 11.00 | Review materials re expert reports. |
| 6/13/2006 | Michael A Coyne | 4.50 | Prepare expert witness materials (3.2); prepare invoice for vendor services (.8); review scheduling issues (.5). |
| 6/13/2006 | Joshua C Pierce | 7.50 | Assist with preparation of expert disclosures and materials. |
| 6/13/2006 | Shamim A Prodhan | 1.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/13/2006 | Stephanie A Rein | 1.00 | Collate, compile and review materials for expert reports. |
| 6/13/2006 | Laura E Mellis | 7.50 | Review draft expert reports (1.8); gather materials for expert report filing (5.7). |
| 6/13/2006 | Nicholas W Pilchak | 7.80 | Draft discovery motion (3.5); conduct further research in re same (4.3). |
| 6/13/2006 | Laura M Durity | 6.40 | Review documents for witness interview (4.2); attend and summarize witness interview (2.2). |
| 6/13/2006 | Patrick J King | 1.00 | Review materials re motion in limine. |
| 6/13/2006 | Robert R Porter | 4.50 | Research re statutory interpretation. |
| 6/13/2006 | Daniel J Sullivan | 4.50 | Research re government motion in limine. |
| 6/13/2006 | Caroline V Dolan | 9.20 | Prepare pleading documents for file (1.5); assist with document review (7.7). |
| 6/13/2006 | Byambasuren Narantuya | 7.50 | Create research files (1.5); update document management system pleadings database (6.0). |
| 6/13/2006 | Mark E Grummer | 6.00 | Research and draft brief responding to government motion in limine. |
| 6/13/2006 | Barbara M Harding | 15.50 | Review draft reports and conferences re same with W. Jacobson, R. Smith, B. Stansbury, S. McMillin, and G. Winters (11.8); prepare for conference with expert (2.0); confer with expert and S. McMillin re expert report (1.7). |
| 6/13/2006 | Scott A McMillin | 8.40 | Review and revise draft expert reports and confer re same (5.2); confer with experts re draft reports (.7); revise Daubert motion and confer re same (2.0); review jury questionnaires and data (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2006 | Laurence A Urgenson | 11.00 | Prepare focus group opening statement and review related case documents (9.0); confer with T. Mace re case status and assignments (.5); confer with B. Harding (1.0); review and respond to case correspondence (.5). |
| 6/14/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (1.5); assign supplemental documents for review (.5); prepare witness files for review (2.0); prepare government exhibits that reference witnesses (1.5); update supplemental review chart re responsive documents (1.0). |
| 6/14/2006 | Tyler D Mace | 9.50 | Review government privilege logs and draft motion to compel re same (6.8); confer with L. Urgenson (1.2); correspond with defense counsel (1.5). |
| 6/14/2006 | Michael D Shumsky | 5.00 | Draft letter to Ninth Circuit informing court of supplemental authority that supports client's legal position. |
| 6/14/2006 | Salvatore F Bianca | 6.50 | Review expert report materials (5.0); confer and correspond re same (1.5). |
| 6/14/2006 | Christopher C Chiou | 11.30 | Confer with W. Jacobson, T. Mace and L. Urgenson re case strategy (4.1); prepare for same (1.5); finalize witness interview outline and documents (4.3); resolve review of documents produced by government agencies (1.4). |
| 6/14/2006 | Rebecca A Koch | 1.80 | Review materials for factual development. |
| 6/14/2006 | Katrina M Simek | 6.00 | Organize and assemble expert reports and disclosure statements (3.6); prepare same for service (2.4). |
| 6/14/2006 | Margaret S Utgoff | 7.50 | Finalize expert reports. |
| 6/14/2006 | Brian T Stansbury | 5.80 | Revise expert reports (1.8); coordinate filing of expert reports (4.0). |
| 6/14/2006 | William B Jacobson | 16.50 | Review expert reports (1.5); review and revise privilege motion (4.0); confer with A. Klapper (.2); confer with L. Urgenson (.5); confer with S. McMillin, R. Smith and B. Harding (2.0); confer with R. Senftleben (.3); confer with L. Urgenson, T. Mace and C. Chiou re focus group presentation and revision of presentation (8.0). |
| 6/14/2006 | Timothy J Fitzsimmons | 9.00 | Review materials re expert reports. |
| 6/14/2006 | Joshua C Pierce | 5.50 | Proofread and edit expert materials (3.0); compile reference index for select expert reports (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2006 | Shamim A Prodhan | 2.00 | Provide technical assistance to document reviewers for electronic document review. |
| 6/14/2006 | Stephanie A Rein | 7.80 | Cross-check current expert report (2.5); prepare written statements from affidavit (2.4); create reference lists for expert reports (2.9). |
| 6/14/2006 | Laura E Mellis | 14.00 | Assist B. Stansbury in preparing and filing expert disclosures and reports. |
| 6/14/2006 | Nicholas W Pilchak | 4.30 | Revise motion to compel discovery (3.1); begin new research (1.2). |
| 6/14/2006 | Patrick J King | 5.20 | Review diagnostic guidelines (1.1); conduct legal research on expert research issue (4.1). |
| 6/14/2006 | Robert R Porter | 1.50 | Research re statutory interpretation issues. |
| 6/14/2006 | Daniel J Sullivan | 4.00 | Research re motion in limine. |
| 6/14/2006 | Caroline V Dolan | 7.50 | Assist with document review. |
| 6/14/2006 | Byambasuren Narantuya | 7.50 | Prepare index for W.R. Grace photographs (3.5); review materials to update pleadings database (4.0). |
| 6/14/2006 | Mark E Grummer | 5.20 | K&E office conference re motion in limine issues and research projects (2.1); draft response to government motion in limine (3.1). |
| 6/14/2006 | Renee D Smith | 0.80 | Confer with K&E attorneys re motion in limine issues. |
| 6/14/2006 | Scott A McMillin | 9.70 | Work on expert reports and confer re same (5.0); confer with experts re same (1.0); develop trial preparation strategy and internal conferences re same (1.7); revise motion in limine (2.0). |
| 6/14/2006 | Laurence A Urgenson | 6.20 | Confer with W. Jacobson re case status and strategy (.5); develop focus group presentation (1.7); confer with W. Jacobson, T. Mace and C. Chiou re same (4.0). |
| 6/15/2006 | Terrell D Stansbury | 9.50 | Assist joint defense paralegals with document requests (.5); update case files (2.0); assign supplemental documents for review (.5); prepare witness files for review (3.0); prepare government exhibits that reference witnesses (3.5). |
| 6/15/2006 | Janet S Baer | 0.70 | Review opinion dismissing knowing endangerment portion of indictment (.4); confer with several parties re same (.3). |
| 6/15/2006 | Tyler D Mace | 9.90 | Draft and revise motions in limine (8.2); confer with defense counsel (1.2); confer with L. Urgenson (.5). |
| 6/15/2006 | Michael D Shumsky | 3.50 | Revise letter to Ninth Circuit informing court of supplemental authority (2.5); attend legal strategy conference with team (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2006 | Salvatore F Bianca | 2.60 | Review filed expert reports. |
| 6/15/2006 | Christopher C Chiou | 6.30 | Review documents (3.2); confer with T. Stansbury re fact development (.5); draft memorandum (1.6); correspond and confer with W. Jacobson (.3); confer with joint defense counsel (.7). |
| 6/15/2006 | Rebecca A Koch | 1.50 | Confer with M. Shumsky, T. Mace, W. Jacobson (.5); prepare for witness interview (1.0). |
| 6/15/2006 | Margaret S Utgoff | 7.50 | Confer with consultant group. |
| 6/15/2006 | Brian T Stansbury | 8.90 | Research case law and scientific literature re Whitehouse motion in limine (6.0); review Whitehouse study (.4); review final version of expert reports and flag portions relevant to motions in limine (2.5). |
| 6/15/2006 | William B Jacobson | 9.60 | Revise focus group presentation (5.3); confer with S. Spivack (.2); confer with A. Klapper (.2); confer with D. Krakoff (.3); confer with D. Kuchinsky, R. Senftleben, B. Harding and G. Winters (.8); confer with defense counsel (1.0); review materials in preparation for witness interview (1.8). |
| 6/15/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re expert reports. |
| 6/15/2006 | Michael A Coyne | 7.50 | Prepare expert materials for filing (1.5); review vendor payments for privilege production (.5); manage case files and review expert data re same (1.0); prepare materials for delivery to service list (2.0); update cover letter (1.5); prepare filing and coordinate service (1.0). |
| 6/15/2006 | Joshua C Pierce | 7.50 | Assist with compilation and organization of expert references. |
| 6/15/2006 | Stephanie A Rein | 2.70 | Gather and catalog expert materials. |
| 6/15/2006 | Laura E Mellis | 8.30 | Assist B. Stansbury in distributing final and updated expert reports. |
| 6/15/2006 | Nicholas W Pilchak | 5.50 | Conduct further research re work product doctrine. |
| 6/15/2006 | Patrick J King | 4.80 | Confer re Daubert expert witness research with B. Stansbury (.4); conduct research for same (2.3); review expert reports for same (2.1). |
| 6/15/2006 | Robert R Porter | 0.50 | Caselaw research. |
| 6/15/2006 | Daniel J Sullivan | 5.00 | Research re motion in limine. |
| 6/15/2006 | Caroline V Dolan | 8.90 | Supervise legal assistants re document review (7.4); prepare pleading documents for file (1.5). |
| 6/15/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2006 | Mark E Grummer | 3.80 | Correspond and confer with counsel re statutory issues (.9); draft response to government motion in limine (2.9). |
| 6/15/2006 | Barbara M Harding | 9.00 | Review documents re final reports and confer with B. Stansbury, S. McMillin and W. Jacobson re same (3.2); review studies and analyze expert preparation issues (3.9); confer with S. McMillin and R. Smith re same (.6); confer with D. Kuchinsky, B. Stansbury and G. Winters re EPA issues (.6); confer with joint defense team (.7). |
| 6/15/2006 | Scott A McMillin | 3.50 | Confer re expert reports and motions in limine (1.2); revise motion in limine and confer re same (1.0); confer with experts re additional data gathering and statistical analyses (.5); draft summary for focus group and confer re same (.8). |
| 6/15/2006 | Laurence A Urgenson | 1.50 | Confer with W. Jacobson re status (.2); confer with T. Mace re same (.2); prepare focus group presentation (1.1). |
| 6/16/2006 | Tyler D Mace | 10.60 | Review privilege logs and draft motion to compel re same. |
| 6/16/2006 | Rebecca A Koch | 7.70 | Conduct witness interview and draft memorandum re same. |
| 6/16/2006 | Katrina M Simek | 0.60 | Organize and assemble plaintiff and defendant roadmaps and various expert reports. |
| 6/16/2006 | Brian T Stansbury | 8.20 | Confer with expert re database production (.7); confer with expert re motions in limine (.7); review and comment on motion to compel (2.0); confer with expert re expert report (.5); research and outline motion (4.3). |
| 6/16/2006 | William B Jacobson | 10.60 | Review privilege motion (.5); prepare for witness interview (2.9); conduct witness interview (6.2); prepare for another witness interview (1.0). |
| 6/16/2006 | Timothy J Fitzsimmons | 7.00 | Review expert materials re medical issues. |
| 6/16/2006 | Michael A Coyne | 7.00 | Review and update list of materials delivered to experts (1.0); prepare materials for service list re updated binders (3.0); assist with organization and shipment of electronic media re same (1.0); reformat and prepare materials for reproduction (1.0); update correspondence files with new service list information (1.0). |
| 6/16/2006 | Laura E Mellis | 6.00 | Attend to issues re expert materials (3.0); compile and organize materials for distribution (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2006 | Nicholas W Pilchak | 2.00 | Review latest draft of motion (1.1); update remaining outstanding citations (.9). |
| 6/16/2006 | Laura M Durity | 1.50 | Draft memorandum of witness interview. |
| 6/16/2006 | Patrick J King | 5.40 | Review expert reports for motion in limine (2.1); research and draft Daubert motion (3.3). |
| 6/16/2006 | Daniel J Sullivan | 7.50 | Research re government motion in limine. |
| 6/16/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (.8); supervise legal assistants re document review (7.7). |
| 6/16/2006 | Mark E Grummer | 3.70 | Correspond re statutory issues (.4); prepare and revise draft affidavit for response brief (1.6); research and draft response to government motion in limine (1.7). |
| 6/16/2006 | Scott A McMillin | 2.10 | Analyze government trial strategy and develop responses (1.8); internal conferences re motions in limine (.3). |
| 6/16/2006 | Laurence A Urgenson | 0.80 | Revise focus group presentation. |
| 6/17/2006 | Tyler D Mace | 8.90 | Review and analyze key documents for trial. |
| 6/17/2006 | Salvatore F Bianca | 0.60 | Confer with B. Stansbury re upcoming motions in limine. |
| 6/17/2006 | Brian T Stansbury | 13.50 | Confer with expert re case (1.0); confer with expert (.7); review materials re motion (4.0); confer with S. Bianca re same (.8); review medical records (2.0); draft motion (5.0). |
| 6/17/2006 | William B Jacobson | 2.00 | Review and revise privilege motion (1.5); confer with T. Mace and T. Cheung re same (.5). |
| 6/17/2006 | Mark E Grummer | 1.00 | Draft response to government motion in limine. |
| 6/17/2006 | Scott A McMillin | 0.80 | Analyze government trial strategy and develop responses. |
| 6/18/2006 | Tyler D Mace | 6.50 | Revise motions in limine. |
| 6/18/2006 | Kenneth S Clark | 1.00 | Review documents for witness interview. |
| 6/18/2006 | Rebecca A Koch | 3.60 | Prepare for witness interview. |
| 6/18/2006 | Brian T Stansbury | 4.50 | Draft motion (2.9); develop strategy re witness (.3); develop expert trial plan (1.3). |
| 6/18/2006 | Mark E Grummer | 2.40 | Draft response to government motion in limine. |
| 6/18/2006 | Renee D Smith | 7.00 | Review and research materials re certain government motions in limine in preparation for drafting responses to same. |
| 6/18/2006 | Scott A McMillin | 1.20 | Analyze government trial strategy and develop responses. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2006 | Marvin R Gibbons, Jr. | 1.00 | Perform pre-site survey and inspection. |
| 6/19/2006 | Terrell D Stansbury | 7.50 | Cite-check motion to compel and prepare exhibits (3.5); update case files (2.0); prepare documents and logistics re trial database (1.0); update witness files (1.0). |
| 6/19/2006 | Tyler D Mace | 8.30 | Draft, revise and file motion to compel. |
| 6/19/2006 | Christopher C Chiou | 1.70 | Correspond with joint defense counsel and K&E team (.7); review documents for factual development (1.0). |
| 6/19/2006 | Kenneth S Clark | 6.70 | Review materials in preparation for witness interview (2.5); conduct interview (2.0); draft memorandum re same (2.2). |
| 6/19/2006 | Rebecca A Koch | 6.40 | Prepare for witness interview. |
| 6/19/2006 | Margaret S Utgoff | 7.50 | Confer with E. Zoldan re database (.5); organize and file case related documents (5.0); confer with B. Stansbury, L. Mellis and E. Zoldan re medical documents (1.0); confer with expert re same (1.0). |
| 6/19/2006 | Brian T Stansbury | 13.00 | Draft Whitehouse motion (5.0); revise outline for same (1.4); confer with expert re motion (.6); revise draft (2.0); confer with expert re expert conference (.3); contact D. Kuchinsky re expert report (.1); research potential witness cross-examination issues (1.0); revise outline (.6); confer with expert re witness (.3); review witness interview (.6); draft correspondence to experts re witnesses (.2); research background on witness (.4); confer with D. Kuchinsky re witness and Whitehouse (.5). |
| 6/19/2006 | William B Jacobson | 9.80 | Conduct witness interview (3.0); review and revise motion (3.2); confer with S. Spivack (.5); confer with H. Malkin (.1); confer with K. McLean (.1); confer with L. Urgenson (.5); confer with A. Mebane (.1); review witness memoranda (2.3). |
| 6/19/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re expert reports. |
| 6/19/2006 | Michael A Coyne | 4.00 | Manage case files (1.0); review expert witness materials (3.0). |
| 6/19/2006 | Laura E Mellis | 8.50 | Prepare to-do list (1.0); confer with team re scheduling issues (1.0); review various documents (1.0); confer with B. Stansbury, M. Utgoff, M. Coyne and E. Zoldan re general case issues (1.0); research various documents (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2006 | Wayne Myers | 6.50 | Research and draft response to motion in limine. |
| 6/19/2006 | Laura M Durity | 1.80 | Draft memorandum re witness interview. |
| 6/19/2006 | Patrick J King | 5.80 | Complete memorandum re expert issues (3.8); confer with B. Stansbury re same (.5); review citations from expert witness reports (1.5). |
| 6/19/2006 | Daniel J Sullivan | 7.50 | Research re government motion in limine. |
| 6/19/2006 | Caroline V Dolan | 7.50 | Prepare index for government production photographs (3.6); supervise legal assistants re document review (3.9). |
| 6/19/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |
| 6/19/2006 | Mark E Grummer | 4.50 | Confer with defense counsel re statutory issue (.2); draft response to government motion in limine (4.3). |
| 6/19/2006 | Renee D Smith | 4.00 | Review materials re and draft portions of responses to government motions in limine. |
| 6/19/2006 | Barbara M Harding | 2.70 | Review and respond to correspondence re motions in limine and responses to same (1.2); review draft outline re Whitehouse motion and correspond with B. Stansbury re same (1.5). |
| 6/19/2006 | Scott A McMillin | 1.00 | Analyze government trial strategy and develop responses. |
| 6/19/2006 | Laurence A Urgenson | 6.80 | Confer with T. Mace re case status and strategy (.2); confer with W. Jacobson re same (.2); confer with R Senftleben re same (.1); confer with M Shelnitz re same (.1); confer with W. Jacobson (.2); revise focus group outline (3.5); review multiple government responses to motions in limine (2.5). |
| 6/20/2006 | Marvin R Gibbons, Jr. | 2.50 | Preparation of scanning and printing project. |
| 6/20/2006 | Terrell D Stansbury | 6.50 | Assist joint defense paralegals with document requests (1.0); assign supplemental documents for review (.5); update case files (2.0); prepare relevant documents for trial database (1.0); prepare logistics re same (.5); prepare witness files (1.5). |
| 6/20/2006 | Tyler D Mace | 8.00 | Review responses to motions in limine (2.5); confer with potential key witness (1.3); confer with paralegal team re trial preparation (1.0); review key documents for trial (2.6); correspond with defense counsel (.6). |
| 6/20/2006 | Salvatore F Bianca | 2.70 | Research medical issues (2.0); confer with expert re witness (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2006 | Christopher C Chiou | 2.90 | Review correspondence with joint defense counsel (.6); review government's response briefs (1.6); research expert issues (.7). |
| 6/20/2006 | Rebecca A Koch | 4.30 | Review materials for factual development (1.3); prepare for witness interview (3.0). |
| 6/20/2006 | Brian T Stansbury | 6.90 | Confer with W. Jacobson re witness and potential interview (.5); revise Whitehouse motion in limine (.7); review oppositions to motions in limine (1.0); draft motion in limine (1.0); review medical records (1.0); review oppositions to motions in limine (.5); revise memorandum re Daubert issues (.2); review Daubert case law (.4); confer with expert re expert conference (.1); review motion in limine responses (1.5). |
| 6/20/2006 | William B Jacobson | 5.70 | Review government's motion responses (4.8); confer with T. Mace (.3); confer with M. Shumsky (.4); confer with S. Spivack (.2). |
| 6/20/2006 | Timothy J Fitzsimmons | 6.50 | Review material re asbestos sampling (4.0); review materials re medical issues (2.5). |
| 6/20/2006 | Michael A Coyne | 3.50 | Prepare and organize expert materials (1.0); prepare materials for consultant (1.5); prepare expert materials (1.0). |
| 6/20/2006 | Shamim A Prodhan | 2.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/20/2006 | Stephanie A Rein | 2.00 | Gather and review materials for experts. |
| 6/20/2006 | Laura E Mellis | 2.50 | Update motion in limine outline. |
| 6/20/2006 | Wayne Myers | 9.00 | Research and draft response to motion in limine. |
| 6/20/2006 | Patrick J King | 4.40 | Prepare expert witness citations for motion in limine (3.7); confer re memorandum on Daubert issues with B. Stansbury (.7). |
| 6/20/2006 | Daniel J Sullivan | 6.00 | Research re government motion in limine. |
| 6/20/2006 | Caroline V Dolan | 7.50 | Prepare index of government production photographs (5.3); prepare pleading documents for file (1.7); confer with T. Mace re EPA docket room (.5). |
| 6/20/2006 | Byambasuren Narantuya | 3.50 | Prepare index for government production photographs. |
| 6/20/2006 | Mark E Grummer | 9.20 | Draft response to government motion in limine (7.8); organize exhibits for same (.5); review government responses to defendants' motions in limine (.9). |
| 6/20/2006 | Renee D Smith | 2.00 | Draft portions of responses to government motions in limine. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2006 | Barbara M Harding | 3.50 | Review documents and confer with B. Stansbury re responses to government motions (2.0); draft motions re same (1.0); draft and review correspondence to R. Smith and W. Jacobson re same (.5). |
| 6/20/2006 | Scott A McMillin | 0.90 | Analyze government trial strategy and develop responses. |
| 6/20/2006 | Laurence A Urgenson | 6.00 | Develop focus group outline (1.3); review and analyze government responses to motions in limine (3.8); confer with T. Mace re case status and strategy (.5); review and respond to case emails (.4). |
| 6/21/2006 | Terrell D Stansbury | 7.50 | Confer with joint defense paralegals (1.0); confer with T. Mace re trial database and outstanding issues (.8); assist joint defense paralegals with document requests (1.0); update spreadsheet re supplemental review log (1.5); assign supplemental documents for review (.7); prepare logistics re supplemental review documents (.5); update case files (2.0). |
| 6/21/2006 | Tyler D Mace | 8.50 | Review documents from supplemental production (6.3); confer with defense paralegals re trial logisitics (1.1); confer with counsel re witness interviews (.8); confer with L. Urgenson (.3). |
| 6/21/2006 | Michael D Shumsky | 3.00 | Review pending motions in limine and confer with W. Jacobson and C. Chiou re same. |
| 6/21/2006 | Salvatore F Bianca | 6.70 | Review materials re motion in limine (2.0); draft outline of motion in limine (1.7); research re same (1.4); review government responses to motions in limine (1.6). |
| 6/21/2006 | Christopher C Chiou | 12.40 | Review interview memoranda (2.6); research experts issues (1.5); review documents for factual development (3.2); review drafts of motions (2.0); confer with joint defense paralegals (.5); confer with T. Mace and T. Stansbury re same (.2); research case law (2.4). |
| 6/21/2006 | Margaret S Utgoff | 0.70 | Review medical documents. |
| 6/21/2006 | Brian T Stansbury | 4.00 | Confer with expert re consulting report (1.5); confer with expert re trial testimony (1.0); confer with three consultants re Whitehouse database (1.5). |
| 6/21/2006 | William B Jacobson | 5.10 | Confer with B. Coates (.4); confer with expert witness (.4); confer with A. Klapper (.4); confer with G. Winters (.6); confer with M. Shumsky (.7); review motion responses (2.6). |
| 6/21/2006 | Timothy J Fitzsimmons | 4.00 | Review pleadings re scientific issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2006 | Shamim A Prodhan | 2.00 | Provide technical assistance to document reviewers for electronic document review. |
| 6/21/2006 | Laura E Mellis | 6.00 | Update motion in limine outline (2.5); review expert and case materials (2.0); gather and organize materials for motion in limine preparation (1.5). |
| 6/21/2006 | Wayne Myers | 0.20 | Confer with R. Smith re response to motion in limine. |
| 6/21/2006 | Patrick J King | 5.30 | Complete expert witness citation project for motion in limine (2.9); update and redraft memorandum re Daubert issues (2.4). |
| 6/21/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (6.0); review EPA docket lists (2.5). |
| 6/21/2006 | Byambasuren Narantuya | 5.50 | Prepare index for government production photographs. |
| 6/21/2006 | Mark E Grummer | 6.30 | Review and edit draft response to government motion in limine (.3); review prior briefs (.7); confer with defense counsel re statutory issues (.7); review government response to in limine motion (.7); research re same and outline responses (3.9). |
| 6/21/2006 | Renee D Smith | 14.00 | Draft responses to government motions in limine. |
| 6/21/2006 | Barbara M Harding | 3.80 | Review draft responses re motions in limine and review government responses to motions in limine (3.3); correspond with B. Stansbury and R. Smith re same (.5). |
| 6/21/2006 | Scott A McMillin | 0.80 | Analyze government trial strategy and develop responses. |
| 6/21/2006 | Laurence A Urgenson | 4.80 | Confer with T. Mace re status (.2); review and respond to case emails (.5); review defense response to DOJ motions in limine (1.5); continue review of government responses to defense motions in limine (2.6). |
| 6/22/2006 | Terrell D Stansbury | 4.50 | Assist joint defense paralegals with document requests (1.0); update case files (2.5); prepare documents and logistics re trial database (1.0). |
| 6/22/2006 | Tyler D Mace | 8.70 | Confer with W. Jacobson and L. Urgenson re case strategy and status (1.0); confer with trial consultant (.9); confer with defense counsel (2.0); correspond with paralegals (.3); review key documents for trial (4.5). |
| 6/22/2006 | Salvatore F Bianca | 1.50 | Confer with expert and B. Stansbury re witness issues (.7); confer with B. Harding and B. Stansbury re motions in limine (.3); research re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2006 | Christopher C Chiou | 9.90 | Confer with joint defense counsel (1.4); prepare for same (.3); review factual background and research case law for potential motion (6.7); review drafts of motions (1.5). |
| 6/22/2006 | Michael A Rosenberg | 4.00 | Cite-check various opposition briefs. |
| 6/22/2006 | Kenneth S Clark | 1.30 | Prepare witness interview summary. |
| 6/22/2006 | Brian T Stansbury | 9.00 | Confer with L. Mellis re status of projects (.3); attend to expert invoices (.3); confer with L. Flatley re motions in limine (.2); confer with expert re testimony (.2); revise discovery motion (1.0); revise Daubert memorandum (.5); confer with expert re patient files (.4); review citation document (.4); confer with expert and S. Bianca re witness (.7); draft motion (3.5); legal research re same (1.5). |
| 6/22/2006 | William B Jacobson | 7.00 | Confer with defense counsel (1.3); review and revise motion responses (5.7). |
| 6/22/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re medical issues. |
| 6/22/2006 | Michael A Coyne | 1.00 | Review medical records. |
| 6/22/2006 | Stephanie A Rein | 3.00 | Edit motion (2.1); review materials re government's responses to motions (.9). |
| 6/22/2006 | Evan C Zoldan | 0.50 | Confer with B. Harding and B. Stansbury re motions in limine. |
| 6/22/2006 | Laura E Mellis | 8.00 | Confer with B. Stansbury re current tasks (.7); confer with B. Stansbury, M. Coyne and B. Giroux re file dossiers (1.3); review case materials (4.0); assist B. Stansbury in preparation of motion in limine (2.0). |
| 6/22/2006 | Patrick J King | 4.10 | Confer with B. Stansbury and expert witness (1.0); confer re memorandum on Daubert issues with B. Stansbury (.8); redraft memorandum (2.3). |
| 6/22/2006 | Caroline V Dolan | 9.20 | Prepare pleading documents for file (2.2); review documents on EPA docket (6.0); supervise legal assistants re document review (1.0). |
| 6/22/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |
| 6/22/2006 | David M Bernick, P.C. | 3.00 | Revise briefs re criminal case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2006 | Mark E Grummer | 12.70 | Confer with defense counsel re statutory issues (.5); confer with defense counsel and expert witness re response to government in limine motion (.5); confer with research staff re issues related to same (.5); research and revise draft brief responding to government motion in limine (11.2). |
| 6/22/2006 | Renee D Smith | 4.50 | Review comments re draft responses to government motions in limine and revise draft motions per same. |
| 6/22/2006 | Barbara M Harding | 7.00 | Review documents re responses to government motion in limine and correspond re same (2.0); review documents and confer with B. Stansbury re draft motions (2.5); review outline and correspond with L. Urgenson, W. Jacobson and T. Mace re opening statement outline (2.5). |
| 6/22/2006 | Laurence A Urgenson | 6.60 | Review defense responses to government motions in limine (.7); review and respond to case emails (.5); review and analyze government responsive motions (2.3); JDA conference re case status and strategy (1.3); review analysis of government exhibits (1.8). |
| 6/23/2006 | Terrell D Stansbury | 7.50 | Cite-check response to motion in limine (4.0); update case files (1.5); prepare logistics and documents re trial database (1.5); assign supplemental documents for review (.5). |
| 6/23/2006 | Tyler D Mace | 7.80 | Review motions on docket (3.2); review documents re draft cross-examination outlines (3.6); confer with paralegals re trial logistics (1.0). |
| 6/23/2006 | Salvatore F Bianca | 1.10 | Review Whitehouse motion in limine draft (.3); review focus group outline (.8). |
| 6/23/2006 | Christopher C Chiou | 7.90 | Review documents for factual development (4.1); research related case law (2.9); resolve experts issues and confer with K&E team re same (.9). |
| 6/23/2006 | Rebecca A Koch | 5.50 | Review materials for factual development (.8); prepare for witness interview (4.7). |
| 6/23/2006 | Margaret S Utgoff | 7.50 | Draft and review motion. |
| 6/23/2006 | Brian T Stansbury | 5.80 | Draft and revise motion in limine (5.3); confer with D. Kuchinsky re same (.4); confer with D. Kuchinsky re deposition (.1). |
| 6/23/2006 | William B Jacobson | 8.70 | Review and revise motions. |
| 6/23/2006 | Timothy J Fitzsimmons | 7.50 | Review expert materials re medical issues. |
| 6/23/2006 | Stephanie A Rein | 1.50 | Edit motion in limine. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2006 | Patrick J King | 3.10 | Complete memorandum on expert witness issues. |
| 6/23/2006 | Daniel J Sullivan | 1.00 | Research re government motion in limine. |
| 6/23/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (2.5); review EPA docket documents (3.5); prepare key documents in trial database (1.0); supervise legal assistants re document review (3.0). |
| 6/23/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |
| 6/23/2006 | David M Bernick, P.C. | 2.50 | Confer with B. Harding re stipulation (.5); revise criminal briefs (2.0). |
| 6/23/2006 | Mark E Grummer | 9.90 | Revise response to government motion in limine and file same with court. |
| 6/23/2006 | Renee D Smith | 2.00 | Review materials re trial preparation. |
| 6/23/2006 | Laurence A Urgenson | 8.70 | Review and respond to case emails (.5); review additional pretrial motions (2.5); complete draft focus group outline and review related case documents (5.7). |
| 6/24/2006 | Salvatore F Bianca | 9.90 | Review materials re motion in limine (3.2); draft motion in limine (4.3); research re same (1.9); correspond with B. Stansbury re same (.5). |
| 6/24/2006 | Rebecca A Koch | 10.10 | Prepare for witness interview. |
| 6/24/2006 | Brian T Stansbury | 9.00 | Legal research re Daubert issues (2.3); draft motion (4.2); review medical literature relevant to same (2.5). |
| 6/24/2006 | Timothy J Fitzsimmons | 2.00 | Review pleadings re medical issues. |
| 6/25/2006 | Salvatore F Bianca | 4.10 | Draft motion in limine (1.9); review materials and research re same (1.8); correspond with B. Stansbury and M. Utgoff re same (.4). |
| 6/25/2006 | Christopher C Chiou | 5.70 | Review interview memoranda (4.6); research case law re same (1.1). |
| 6/25/2006 | Rebecca A Koch | 12.10 | Prepare for witness interview. |
| 6/25/2006 | Margaret S Utgoff | 1.00 | Insert citations in motion. |
| 6/25/2006 | Brian T Stansbury | 10.70 | Draft and revise motion (9.7); revise database (1.0). |
| 6/25/2006 | William B Jacobson | 3.70 | Review government's motion responses and draft memorandum re same. |
| 6/25/2006 | Mark E Grummer | 0.50 | Review briefs and draft defense team materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2006 | Terrell D Stansbury | 6.00 | Assist joint defense paralegals with document requests (1.5); assign supplemental documents for review (.5); prepare documents and logistics re trial database (1.5); update case files (2.0); update witness files (.5). |
| 6/26/2006 | Tyler D Mace | 3.50 | Review government motions in limine. |
| 6/26/2006 | Michael D Shumsky | 2.50 | Attend legal strategy conference with team. |
| 6/26/2006 | Salvatore F Bianca | 11.70 | Joint defense conference re motions in limine (1.9); review government responses to motions in limine (1.6); draft motion in limine (4.6); research and review documents re same (1.3); review and comment on motion in limine (.8); correspond and confer with B. Stansbury re motions in limine (1.5). |
| 6/26/2006 | Christopher C Chiou | 13.60 | Draft memorandum re motions in limine (4.6); review witness interview memoranda and draft memorandum re same (5.9); confer with joint defense counsel (1.9); confer with K&E team re case strategy (1.2). |
| 6/26/2006 | Rebecca A Koch | 7.20 | Prepare for witness interview (.5); conduct witness interview (6.7). |
| 6/26/2006 | Katrina M Simek | 3.00 | Organize and assemble various government responses to motions in limine. |
| 6/26/2006 | Margaret S Utgoff | 6.00 | Review motion. |
| 6/26/2006 | Brian T Stansbury | 12.50 | Draft Whitehouse motion (2.2); joint defense conference re motions (1.9); revise motions in limine (2.5); prepare same for filing (1.5); confer with experts re expert testimony (.9); review consulting report (1.0); review materials re motion (2.5). |
| 6/26/2006 | William B Jacobson | 11.50 | Prepare for witness interview (3.2); conduct witness interview (3.7); confer with L. Urgenson re same (.4); review case materials (1.0); confer with defense counsel re motion responses (2.0); confer with L. Urgenson re same (1.2). |
| 6/26/2006 | Timothy J Fitzsimmons | 10.00 | Review materials re medical issues. |
| 6/26/2006 | Michael A Coyne | 5.50 | Prepare materials re motion (1.5); cite-check records re same (1.5); manage case files (1.0); confer re database sorting project (.5); update document management system with expert materials (1.0). |
| 6/26/2006 | Shamim A Prodhan | 6.00 | Provide technical assistance to document reviewers for electronic document review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (3.5); supervise legal assistants re document review (6.5). |
| 6/26/2006 | Byambasuren Narantuya | 6.50 | Prepare index for government production photographs. |
| 6/26/2006 | Mark E Grummer | 1.20 | Confer re in limine motions (.9); review materials for reply brief re statutory issues (.3). |
| 6/26/2006 | Scott A McMillin | 4.00 | Review oppositions to government's motions in limine (1.3); confer re replies (1.5); review government's responses to motions in limine (.5); confer re litigation strategy and new motions in limine (.7). |
| 6/26/2006 | Laurence A Urgenson | 5.60 | Confer with W. Jacobson re case status and strategy (.3); review and respond to case emails (.5); confer with M. Shelnitz re status (.2); confer with D. Krakoff re status (.1); continue to review government responsive filings (1.2); confer with defense counsel re case status and strategy (2.5); confer with W. Jacobson and C. Chiou re same (.5); confer with W. Jacobson and R. Koch re same (.3). |
| 6/27/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); assign supplemental documents for review (.5); update witness files (1.5); update case files (1.5); prepare relevant documents for trial database (1.5); prepare logistics re same (1.5). |
| 6/27/2006 | Janet S Baer | 0.40 | Prepare correspondence re expert payment issues. |
| 6/27/2006 | Salvatore F Bianca | 14.50 | Review superseding indictment (.9); draft motions in limine (6.2); review materials re same (4.0); research re same (2.1); review and comment on draft motion in limine (.6); confer with B. Stansbury re same (.5); review evidence chart (.2). |
| 6/27/2006 | Christopher C Chiou | 8.80 | Review interview memoranda (1.6); review superseding indictment and confer with K&E team re same (1.8); research experts issues and confer with K&E team re same (3.4); confer with W. Jacobson re factual development and draft memorandum re same (2.0). |
| 6/27/2006 | Rebecca A Koch | 1.10 | Review materials for factual development. |
| 6/27/2006 | Margaret S Utgoff | 5.00 | Cite-check motion. |
| 6/27/2006 | Brian T Stansbury | 10.30 | Confer with expert re analysis (.3); review and revise motions(10.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2006 | William B Jacobson | 8.60 | Review and revise motions and review superseding indictment (6.7); confer with M. Shumsky re superseding indictment (.5); confer with L. Urgenson (.2); confer with C. Chiou (.2). review case materials (1.0). |
| 6/27/2006 | Timothy J Fitzsimmons | 7.50 | Review pleadings re medical issues (6.0); correspond with B. Stansbury re same (1.5). |
| 6/27/2006 | Michael A Coyne | 5.50 | Prepare materials for attorney review re motion to be filed. |
| 6/27/2006 | Stephanie A Rein | 4.00 | Edit and pull cites from motion. |
| 6/27/2006 | Laura E Mellis | 7.50 | Assist B. Stansbury in preparation of motions in limine. |
| 6/27/2006 | Caroline V Dolan | 10.00 | Review EPA docket documents (3.0); prepare pleading documents for file (1.5); prepare key documents in the trial database (2.5); supervise legal assistants re document review (3.0). |
| 6/27/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |
| 6/27/2006 | David M Bernick, P.C. | 0.50 | Confer with B. Harding re criminal case. |
| 6/27/2006 | Mark E Grummer | 0.90 | Review brief re statutory issues (.2); correspond re same (.4); review new indictment (.3). |
| 6/27/2006 | Barbara M Harding | 3.50 | Review and draft comments re motion in limine and correspond with B. Stansbury re same. |
| 6/27/2006 | Scott A McMillin | 6.30 | Review and revise motions in limine and confer re same (2.4); review government's responses to motions in limine (2.5); review superseding indictment and confer re same (.4); review focus group materials (.8); confer re claims estimation (.2). |
| 6/27/2006 | Laurence A Urgenson | 4.00 | Review and respond to case emails (.5); review superseding indictment and review research files re changes (.6); begin outline of motion to dismiss (2.2); confer with W. Jacobson re same (.2); confer with M. Shelnitz, R. Finke and R. Senftleben re status (.5). |
| 6/28/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); assign supplemental documents for review (.5); update witness files (2.0); update case files (2.5); prepare logistics and documents re trial database (1.5). |
| 6/28/2006 | Michael D Shumsky | 1.00 | Review and confer re legal strategy re pending motions in limine with W. Jacobson. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2006 | Salvatore F Bianca | 13.60 | Draft and revise motions in limine (8.7); review materials re same (2.5); research re same (1.8); confer with B. Stansbury re same and re motion (.6). |
| 6/28/2006 | Christopher C Chiou | 11.20 | Draft and revise memorandum (6.3); research case law re potential motion (3.8); review drafts of motions (1.1). |
| 6/28/2006 | Brian T Stansbury | 13.50 | Draft and revise motion (3.5); draft and revise motion in limine (10.0). |
| 6/28/2006 | William B Jacobson | 5.50 | Draft motion reply (3.2); review and revise motions (1.3); confer with S. Spivack (.2); confer with M. Holscher (.2); confer with K. Coggon (.4); confer with M. Shumsky (.2). |
| 6/28/2006 | Timothy J Fitzsimmons | 12.00 | Review pleading re medical issues. |
| 6/28/2006 | Michael A Coyne | 3.00 | Prepare and edit motion in limine. |
| 6/28/2006 | Shamim A Prodhan | 2.50 | Provide technical assistance to document reviewers for electronic document review. |
| 6/28/2006 | Laura E Mellis | 15.70 | Assist in preparation of motions in limine. |
| 6/28/2006 | Patrick J King | 2.80 | Research citations for brief in support of Grace's motion in limine. |
| 6/28/2006 | Daniel J Sullivan | 3.00 | Research re motion in limine. |
| 6/28/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (2.0); prepare key documents in the trial database (2.0); supervise legal assistants re document review (4.5). |
| 6/28/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |
| 6/28/2006 | Barbara M Harding | 5.60 | Review draft documents and research re motions in limine (3.7); draft comments re same (.9); confer and correspond with B. Stansbury, W. Jacobson, J. Hughes and S. McMillin re same (1.0). |
| 6/28/2006 | Scott A McMillin | 8.80 | Revise motions in limine and confer re same (5.0); revise reply brief in support of motion in limine (2.5); review consulting report re ATSDR (.4); confer with expert re data analyses (.4); review reply briefs (.5). |
| 6/28/2006 | Laurence A Urgenson | 5.30 | Review and respond to case emails (.1); review and revise outline of motion and review case materials re same (3.5); review additional defense in limine motions (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.5); assign supplemental documents for review (.5); update witness files (1.0); update case files (2.5); prepare relevant documents for trial database (1.0); prepare logistics re same (1.0). |
| 6/29/2006 | Tyler D Mace | 5.50 | Strategy conference with K&E team (1.2); review correspondence (2.3); confer with defense counsel (1.0); confer with W. Jacobson (.5); confer with trial graphics firm (.5). |
| 6/29/2006 | Salvatore F Bianca | 10.80 | Finalize motions in limine (6.3); review materials re same (.9); correspond re same (2.1); coordinate with legal assistants re motion in limine exhibits (.6); coordinate with local counsel re filings (.5); review motion in limine (.4). |
| 6/29/2006 | Christopher C Chiou | 5.40 | Correspond with joint defense counsel and K&E team (.6); review drafts of motions (.5); draft reply brief (4.3). |
| 6/29/2006 | Katrina M Simek | 2.40 | Cite and fact check motion in limine. |
| 6/29/2006 | Brian T Stansbury | 14.30 | Revise motion (6.0); confer with R. Aeton re motion in limine (1.2); confer with P. King re expert research (.3); prepare various briefs for filing (6.8). |
| 6/29/2006 | William B Jacobson | 10.20 | Confer with defense counsel (1.5); confer with T. Mace (.5); review legal research (.5); review and revise motions (3.7); confer with D. Bernick (.7); confer with L. Urgenson (.3); confer with R. Senftleben (.2); review case materials (2.5); coordinate joint defense conferences (.3). |
| 6/29/2006 | Timothy J Fitzsimmons | 9.00 | Review pleadings re medical issues. |
| 6/29/2006 | Shamim A Prodhan | 4.00 | Provide technical assistance to document reviewers for electronic document review. |
| 6/29/2006 | Stephanie A Rein | 8.30 | Edit and pull exhibits for motions in limine. |
| 6/29/2006 | Evan C Zoldan | 2.50 | Research re witness (.4); review motion in limine and confer with B. Stansbury and S. Bianca re same (.6); confer with B. Stansbury re exclusion of evidence and draft addition to motion in limine (1.0); review addition to expert report and confer with expert re same (.5). |
| 6/29/2006 | Laura E Mellis | 11.50 | Assist B. Stansbury in preparation of motions in limine. |
| 6/29/2006 | Laura M Durity | 1.00 | Revise memorandum re witness interview. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2006 | Patrick J King | 5.10 | Review expert witness binders re expert diagnoses (2.3); edit memorandum re same (2.8). |
| 6/29/2006 | Caroline V Dolan | 9.00 | Prepare key documents in trial database (1.5); supervise legal assistants re document review (7.5). |
| 6/29/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government production photographs. |
| 6/29/2006 | Mark E Grummer | 3.50 | Confer with defense counsel re statutory issues (.6); outline reply brief re motion in limine (1.9); review and organize materials for same (1.0). |
| 6/29/2006 | Barbara M Harding | 8.30 | Revise and edit draft comments and correspond re motions in limine. |
| 6/29/2006 | Scott A McMillin | 1.80 | Team strategy conference (.6); review and revise motions in limine and confer re same (1.0); confer re graphics support at trial (.2). |
| 6/29/2006 | Kathleen E Cawley | 2.00 | Cite-check briefs. |
| 6/29/2006 | Laurence A Urgenson | 6.00 | Review and comment on additional defense motions in limine (3.3); confer with D. Bernick, B. Harding, M. Browdy, S. McMillan, W. Jacobson and T. Mace re case status and strategy (.7); confer with JDA group re same (1.5); confer with W. Jacobson re case status and assignments (.5). |
| 6/30/2006 | Terrell D Stansbury | 5.00 | Assist joint defense paralegals with document requests (1.0); assign supplemental documents for review (.5); update witness files (.8); update case files (1.0); prepare relevant documents for trial database (.7); prepare logistics re same (1.0). |
| 6/30/2006 | Tyler D Mace | 10.10 | Prepare graphics and demonstratives for focus group presentation (5.3); review key documents for trial (3.5); correspond re case preparation (1.3). |
| 6/30/2006 | Salvatore F Bianca | 7.50 | Prepare response in support of motion in limine (3.5); research re same (1.8); prepare response re motion in limine (1.2); research re same (1.0). |
| 6/30/2006 | Christopher C Chiou | 1.90 | Review drafts of motions and correspond with joint defense counsel re same (1.3); review presentation material (.6). |
| 6/30/2006 | Brian T Stansbury | 5.70 | Revise motion (1.3); prepare motions in limine for filing (1.5); confer with experts and S. McMillin re longitudinal study (.6); confer with B. Harding re case development (.3); research re ATSDR reply brief (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2006 | William B Jacobson | 7.60 | Conduct witness interview (3.6); revise motion (.4); confer with B. Coates (.2); confer with W. Sparks (.3); confer with vendor (.5); review documents (2.6). |
| 6/30/2006 | Timothy J Fitzsimmons | 6.00 | Review pleadings re medical issues (5.0); review related correspondence (1.0). |
| 6/30/2006 | Laura E Mellis | 4.50 | Assist B. Stansbury in preparation of motions in limine (3.5); research graphics (1.0). |
| 6/30/2006 | Caroline V Dolan | 6.50 | Prepare pleading documents for file (2.5); prepare key documents in trial database (2.5); supervise legal assistants re document review (1.5). |
| 6/30/2006 | Byambasuren Narantuya | 5.00 | Prepare index for government production photographs (4.0); update pleading file database in document management system (1.0). |
| 6/30/2006 | Mark E Grummer | 6.40 | Outline reply brief re motion in limine (2.2); draft brief (1.8); review government responses to motions in limine (2.4). |
| 6/30/2006 | Scott A McMillin | 3.30 | Draft reply brief in support of motion in limine (1.6); prepare for conference with experts re study (.4); confer re same (.6); confer with graphics consultant re trial support (.5); review focus group outline (.2). |
| 6/30/2006 | Laurence A Urgenson | 4.00 | Review refiled dismissal motion and provide comments re same (.5); review and respond to case emails (.3); review and analyze case factual narratives (1.5); review research material forwarded by case counsel (.5); review additional motions in limine and related material (1.2). |
| | Total: | 2,910.80 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2006 | Brian T Stansbury | 2.30 | Travel to Washington, D.C. (billed at half time). |
| 6/6/2006 | Scott A McMillin | 1.40 | Travel to Ann Arbor, MI and back for conference with expert (billed at half time). |
| 6/8/2006 | Brian T Stansbury | 4.20 | Travel to Montana for expert conference (billed at half time). |
| 6/8/2006 | Brian T Stansbury | 0.60 | Travel to Baltimore for an expert conference (billed at one half time). |
| 6/10/2006 | Brian T Stansbury | 1.30 | Travel to Kalispell, MT for conference with expert (billed at half time). |
| 6/11/2006 | Brian T Stansbury | 3.00 | Travel to Palo Alto, CA for conference with expert (billed at half time). |
| 6/13/2006 | Brian T Stansbury | 2.90 | Travel to Houston for expert witness conference (billed at half time). |
| 6/14/2006 | Brian T Stansbury | 2.50 | Return travel to Washington, D.C. from Houston, TX (billed at half time). |
| 6/21/2006 | Brian T Stansbury | 4.90 | Travel to Houston (billed at half time) (2.4); travel to Washington, D.C. (2.5) (billed at half time). |
| 6/27/2006 | William B Jacobson | 0.50 | Travel for witness interview (billed at half time). |
|  | Total: | 23.60 |  |

# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---:|
| Telephone | $66.20 |
| Fax Charge | $45.00 |
| Local Transportation | $302.00 |
| Travel Expense | $2,155.35 |
| Airfare | $9,568.99 |
| Transportation to/from airport | $2,436.80 |
| Travel Meals | $548.68 |
| Other Travel Expenses | $187.78 |
| **Total:** | **$15,310.80** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2006 | 64.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 3/16/2006 | 69.20 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 3/22/2006 | 69.20 | Transportation to/from airport, Crown Coach Amanda N Feltman |
| 3/27/2006 | 7.00 | Barbara Harding, Cabfare, Wilmington, DE, 03/27/06, (Court Hearing), Train station to office |
| 3/27/2006 | 25.00 | Barbara Harding, Cabfare, Wilmington, DE, 03/27/06, (Court Hearing), Train station to home |
| 3/27/2006 | 7.00 | Barbara Harding, Cabfare, Wilmington, DE, 03/27/06, (Court Hearing), Office to train station |
| 3/27/2006 | 27.00 | Barbara Harding, Cabfare, Wilmington, DE, 03/27/06, (Court Hearing), Home to train station |
| 3/27/2006 | 208.00 | Barbara Harding, Trainfare, Wilmington, DE, 03/27/06 to 03/27/06, (Court Hearing) |
| 3/27/2006 | 5.00 | Barbara Harding, Travel Meal, Wilmington, DE, 03/27/06, (Court Hearing) |
| 3/27/2006 | 10.00 | Barbara Harding, Travel Meal, Wilmington, DE, 03/27/06, (Court Hearing) |
| 4/4/2006 | 116.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/6/2006 | 300.00 | David Bernick P.C., Hotel, Washington, DC, 04/06/06, (Client Conference) |
| 4/6/2006 | 204.32 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 04/06/06, (Client Conference) |
| 4/6/2006 | 15.00 | David Bernick P.C., Travel Meal, Washington, DC, 04/06/06, (Client Conference), Breakfast |
| 4/7/2006 | 577.56 | David Bernick P.C., Airfare, New York, NY, 04/07/06 to 04/07/06, (Client Conference) |
| 4/7/2006 | 80.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 4/7/2006 | 78.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 4/7/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 04/07/06, (Client Conference) |
| 4/7/2006 | 20.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 04/07/06, (Client Conference) |
| 4/7/2006 | 50.00 | David Bernick P.C., Travel Meal, Washington, DC, 04/07/06, (Client Conference), Dinner |
| 4/11/2006 | 115.80 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/12/2006 | 116.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 4/16/2006 | 8.11 | Barbara Harding, Telephone While Traveling, Wilmington, DE, 04/16/06, (Telephone Charges) |

| Date | Amount | Description |
|------|-------:|-------------|
| 4/16/2006 | 207.90 | Barbara Harding, Hotel, Wilmington, DE, 04/16/06, (Court Hearing) |
| 4/16/2006 | 64.08 | Barbara Harding, Personal Car Mileage, Scranton, PA/Wilmington, DE, 04/16/06, (Court Hearing) |
| 4/17/2006 | 45.00 | Barbara Harding, Fax, 04/17/06, (Court Hearing) |
| 4/17/2006 | 117.00 | Barbara Harding, Trainfare, Wilmington, DE, 04/17/06 to 04/17/06, (Court Hearing) |
| 4/17/2006 | 67.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 4/17/2006 | 74.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 4/17/2006 | 78.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 4/17/2006 | 27.30 | Barbara Harding, Travel Meal, Wilmington, DE, 04/17/06, (Court Hearing) |
| 4/17/2006 | 5.00 | Barbara Harding, Travel Meal, Wilmington, DE, 04/17/06, (Court Hearing) |
| 4/20/2006 | 79.20 | Transportation to/from airport, Crown Coach Renee D Smith |
| 4/25/2006 | 64.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 5/14/2006 | 149.50 | David Bernick P.C., Hotel, Wilmington, DE, 05/14/06, (Court Hearing) |
| 5/14/2006 | 986.64 | David Bernick P.C., Airfare, Philadelphia, PA, 05/14/06 to 05/15/06, (Court Hearing) |
| 5/14/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/14/06, (Court Hearing) |
| 5/15/2006 | 37.50 | David Bernick P.C., Transportation To/From Airport, Philadelphia, PA, 05/15/06, (Court Hearing) |
| 5/15/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Wilmington, DE, 05/15/06, (Court Hearing) |
| 5/15/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/15/06, (Court Hearing) |
| 5/15/2006 | 36.48 | David Bernick P.C., Travel Meal, Wilmington, DE, 05/15/06, (Court Hearing) |
| 5/16/2006 | 350.00 | David Bernick P.C., Hotel, New York, NY, 05/16/06 (Negotiations) |
| 5/16/2006 | 696.56 | David Bernick P.C., Airfare, New York, NY, 05/16/06 to 05/16/06, (Negotiations) |
| 5/16/2006 | 48.45 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 5/16/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/16/06, (Negotiations) |
| 5/16/2006 | 30.00 | David Bernick P.C., Transportation To/From Airport, New York, NY, 05/16/06, (Negotiations) |
| 5/16/2006 | 59.02 | David Bernick P.C., Travel Meal, New York, NY, 05/16/06, (Negotiations) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2006 | 35.86 | David Bernick P.C., Travel Meal, New York, NY, 05/17/06, (Negotiations) |
| 5/17/2006 | 5.42 | David Bernick P.C., Travel Meal, New York, NY, 05/17/06, (Negotiations) |
| 5/30/2006 | 548.56 | David Bernick P.C., Airfare, New York, NY, 05/30/06 to 05/30/06, (Negotiations) |
| 5/30/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 05/30/06, (Negotiations) |
| 5/30/2006 | 35.00 | David Bernick P.C., Transportation To/From Airport, New York, NY, 05/30/06, (Negotiations) |
| 6/2/2006 | 328.60 | Janet Baer, Airfare, New York, NY, 06/02/06 to 06/02/06, (Conference) |
| 6/2/2006 | 35.00 | Janet Baer, Transportation To/From Airport, New York, NY, 06/02/06, (Conference) |
| 6/2/2006 | 40.00 | Janet Baer, Transportation To/From Airport, New York, NY, 06/02/06, (Conference) |
| 6/2/2006 | 5.00 | Janet Baer, Travel Meal, New York, NY, 06/02/06, (Conference) |
| 6/2/2006 | 9.50 | Janet Baer, Travel Meal, New York, NY, 06/02/06, (Conference) |
| 6/7/2006 | 218.11 | Lori Sinanyan, Hotel, Chicago, IL, 06/07/06, (Client Conference) |
| 6/7/2006 | 380.60 | Lori Sinanyan, Airfare, Chicago, IL, 06/07/06 to 06/08/06, (Client Conference) |
| 6/7/2006 | 545.30 | David Bernick P.C., Airfare, New York, NY, 06/07/06 to 06/07/06, (Client Meeting) |
| 6/7/2006 | 256.00 | David Bernick P.C., Trainfare, Washington, DC, 06/07/06 to 06/07/06, (Client Meeting) |
| 6/7/2006 | 78.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 06/07/06, (Client Conference) |
| 6/7/2006 | 40.00 | Lori Sinanyan, Transportation To/From Airport, Chicago, IL, 06/07/06, (Client Conference), from Chicago Airport to Hotel |
| 6/7/2006 | 20.00 | David Bernick P.C., Cabfare, New York, NY, 06/07/06, (Client Meeting) |
| 6/7/2006 | 20.00 | David Bernick P.C., Cabfare, Washington, DC, 06/07/06, (Client Meeting) |
| 6/7/2006 | 20.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 06/07/06, (Client Meeting) |
| 6/7/2006 | 35.00 | David Bernick P.C., Transportation To/From Airport, New York, NY, 06/07/06, (Client Meeting) |
| 6/7/2006 | 6.39 | Lori Sinanyan, Travel Meal, Chicago, IL, 06/08/06, (Client Conference), Dinner |
| 6/7/2006 | 34.00 | Lori Sinanyan, Travel Meal, Chicago, IL, 06/07/06, (Client Conference), Dinner |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 11.00 | Lori Sinanyan, Cabfare, Chicago, IL, 06/08/06, (Client Conference) |
| 6/8/2006 | 1,824.11 | Michael Dierkes, Airfare, Edmonton Ontario Canada 06/12/06 to 06/14/06, (Expert Witness Conference) |
| 6/8/2006 | 90.00 | Lori Sinanyan, Transportation To/From Airport, Los Angeles, CA, 06/08/06, (Client Conference) |
| 6/8/2006 | 40.00 | Lori Sinanyan, Transportation To/From Airport, Chicago, IL, 06/08/06, (Client Conference), To Chicago Airport |
| 6/8/2006 | 23.89 | Lori Sinanyan, Travel Meal, Chicago, IL, 06/08/06, (Client Conference) |
| 6/8/2006 | 22.70 | Holly Bull, Personal Car Mileage, Home/Client/Home, 06/08/06, (Client Conference) |
| 6/8/2006 | 23.00 | Holly Bull, Parking, Chicago, IL, 06/08/06, (Client Conference) |
| 6/12/2006 | 49.72 | Michael Dierkes, Transportation To/From Airport, Edmonton Ontario Canada, 06/12/06, (Expert Witness Conference) |
| 6/12/2006 | 16.97 | Michael Dierkes, Travel Meal, Edmonton Ontario Canada, 06/12/06, (Expert Witness Conference) |
| 6/13/2006 | 42.43 | Michael Dierkes, Telephone While Traveling, 06/13/06, (Expert Witness Conference) |
| 6/13/2006 | 183.39 | Michael Dierkes, Hotel, Toronto, 06/13/06, (Expert Witness Conference) |
| 6/13/2006 | 196.45 | Michael Dierkes, Hotel, Edmonton, 06/13/06, (Expert Witness Conference), conference room rental |
| 6/13/2006 | 37.32 | Michael Dierkes, Travel Meal with Others, Edmonton, 06/13/06, (Expert Witness Conference), Beverage setup for conference room |
| 6/13/2006 | 30.49 | Michael Dierkes, Travel Meal, Toronto, 06/13/06, (Expert Witness Conference), Dinner |
| 6/14/2006 | 49.85 | Michael Dierkes, Transportation To/From Airport, Edmonton Ontario Canada, 06/14/06, (Expert Witness Conference) |
| 6/14/2006 | 4.78 | Michael Dierkes, Travel Meal, Edmonton Ontario Canada, 06/14/06, (Expert Witness Conference) |
| 6/14/2006 | 8.47 | Michael Dierkes, Travel Meal, Edmonton Ontario Canada, 06/14/06, (Expert Witness Conference) |
| 6/15/2006 | 969.86 | Michael Dierkes, Airfare, Toronto, 06/19/06 to 06/20/06, (Expert Witness Conference) |
| 6/19/2006 | 75.00 | Janet Baer, Cabfare, Philadelphia, PA, 06/19/06, (Court Hearing) |
| 6/19/2006 | 250.00 | Michael Dierkes, Hotel, Toronto, 06/19/06, (Expert Witness Conference) |
| 6/19/2006 | 329.60 | Janet Baer, Airfare, Philadelphia, PA, 06/19/06 to 06/19/06, (Court Hearing) |
| 6/19/2006 | 817.30 | David Bernick P.C., Airfare, Philadelphia, PA, 06/19/06 to 06/19/06, (Court Hearing) |

| Date | Amount | Description |
|---|---|---|
| 6/19/2006 | 170.00 | David Bernick P.C., Trainfare, Wilmington, DE, 06/19/06 to 06/19/06, (Court Hearing) |
| 6/19/2006 | 53.46 | Michael Dierkes, Transportation To/From Airport, Toronto, 06/19/06, (Expert Witness Conference) |
| 6/19/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 06/19/06, (Court Hearing) |
| 6/19/2006 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 06/19/06, (Court Hearing) |
| 6/19/2006 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 06/19/06, (Court Hearing) |
| 6/19/2006 | 13.55 | Michael Dierkes, Travel Meal, Toronto, 06/19/06, (Expert Witness Conference) |
| 6/19/2006 | 52.55 | David Bernick P.C., Travel Meal, New York, NY, 06/19/06, (Court Hearing) |
| 6/20/2006 | 5.71 | Michael Dierkes, Telephone While Traveling, 06/20/06, (Expert Witness Conference) |
| 6/20/2006 | 49.00 | Michael Dierkes, Transportation To/From Airport, Toronto, 06/20/06, (Expert Witness Conference) |
| 6/20/2006 | 16.69 | Michael Dierkes, Travel Meal, Toronto, 06/20/06, (Expert Witness Conference), Lunch |
| 6/20/2006 | 15.00 | Michael Dierkes, Travel Meal, Toronto, 06/20/06, (Expert Witness Conference), Breakfast |
| 6/22/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 06/22/06, (Court Hearing) |
| 6/25/2006 | 10.00 | Elli Leibenstein, Cabfare, Newark NJ, 06/25/06, (Conference) |
| 6/25/2006 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 06/25/06 (Conference) |
| 6/25/2006 | 813.30 | Elli Leibenstein, Airfare, Newark, NJ, 06/25/06 to 06/26/06, (Conference) |
| 6/26/2006 | 9.95 | Elli Leibenstein, Internet Access, 6/25/2006, 06/26/06, (Conference) |
| 6/26/2006 | 20.00 | Elli Leibenstein, Cabfare, Newark NJ, 06/26/06, (Conference) |
| 6/26/2006 | 5.00 | Elli Leibenstein, Travel Meal, Newark, NJ, 06/26/06, (Conference) |
| 6/26/2006 | 28.00 | Elli Leibenstein, Parking, Washington, DC, 06/26/06, (Conference) |
| 6/26/2006 | 50.00 | Elli Leibenstein, Parking, Chicago, IL, 06/26/06, (Conference) |
| Total: | 15,310.80 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,176.86 |
| Fax Charge | $48.50 |
| Standard Copies or Prints | $9,867.05 |
| Binding | $24.50 |
| Tabs/Indexes/Dividers | $8.70 |
| Color Copies or Prints | $355.00 |
| Scanned Images | $1,809.90 |
| CD-ROM Duplicates | $497.00 |
| CD-ROM Master | $30.00 |
| Postage | $1.95 |
| Overnight Delivery | $525.66 |
| Outside Messenger Services | $660.36 |
| Local Transportation | $80.00 |
| Filing Fees | $160.00 |
| Expert Fees | $62,752.20 |
| Professional Fees | $3,200.00 |
| Outside Video Services | $2,379.38 |
| Outside Copy/Binding Services | $360.77 |
| Working Meals/K&E Only | $92.00 |
| Working Meals/K&E and Others | $171.00 |
| Information Broker Doc/Svcs | $5,478.94 |
| Library Document Procurement | $1,410.20 |
| Computer Database Research | $8,994.69 |
| Overtime Transportation | $628.41 |
| Overtime Meals | $84.00 |
| Overtime Meals - Attorney | $277.28 |
| Secretarial Overtime | $584.27 |
| Overtime Meals - Legal Assistant | $16.60 |
| **Total:** | **$101,675.22** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2006 | 4,470.39 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs |
| 3/13/2006 | 8.50 | Barbara Harding, Cellular Service, Verizon, 2/13-3/13/2006, (Telephone Charges) |
| 3/16/2006 | 28.66 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 03/16/06 |
| 3/23/2006 | 25.00 | Library Document Procurement |
| 4/13/2006 | 24.10 | Barbara Harding, Cellular Service, Verizon, 03/15/06-04/13/06, (Telephone Charges) |
| 4/14/2006 | 15.84 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 3/21/06 |
| 4/22/2006 | 8.89 | Nelson, E. - Messenger to Janet Baer |
| 4/25/2006 | 1.70 | Telephone call to:  EASTERN,MD |
| 4/26/2006 | 55.08 | Overtime Transportation, Vital Transportation Deanna D Boll |
| 4/26/2006 | 26.61 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 4/26/2006, D. Boll |
| 4/27/2006 | 143.84 | WEST - Information Broker Doc/Svcs, Court Documents |
| 4/30/2006 | 2.06 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, LivEdgar Database Usage for April 2006 |
| 5/1/2006 | 57.24 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, April 2006 |
| 5/1/2006 | 28.90 | Computer Database Research,  5.06 |
| 5/1/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/1/2006 | 274.02 | Computer Database Research,  5.06 |
| 5/2/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/2/2006 | 68.46 | Computer Database Research,  5.06 |
| 5/2/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 05/02/06, (Overtime Transportation) |
| 5/3/2006 | 12.15 | Computer Database Research,  5.06 |
| 5/3/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/3/2006 | 24.05 | Computer Database Research,  5.06 |
| 5/3/2006 | 20.68 | Computer Database Research,  5.06 |
| 5/4/2006 | 360.77 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 5/4/2006 | 35.60 | Computer Database Research,  5.06 |
| 5/4/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/4/2006 | 5.77 | Computer Database Research,  5.06 |
| 5/4/2006 | 24.56 | Computer Database Research,  5.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2006 | 49.01 | Computer Database Research,  5.06 |
| 5/4/2006 | 135.38 | Computer Database Research,  5.06 |
| 5/4/2006 | 28.10 | Computer Database Research,  5.06 |
| 5/4/2006 | 0.85 | Computer Database Research,  5.06 |
| 5/5/2006 | 8.73 | Computer Database Research,  5.06 |
| 5/5/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/5/2006 | 43.67 | Computer Database Research,  5.06 |
| 5/5/2006 | 27.73 | Computer Database Research,  5.06 |
| 5/5/2006 | 9.45 | Computer Database Research,  5.06 |
| 5/6/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/6/2006 | 112.10 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE FOR MAY 1, 2006 MAY 31,2006 |
| 5/7/2006 | 10.07 | Computer Database Research,  5.06 |
| 5/7/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/8/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/8/2006 | 33.51 | Computer Database Research,  5.06 |
| 5/8/2006 | 9.40 | Computer Database Research,  5.06 |
| 5/8/2006 | 67.04 | Computer Database Research,  5.06 |
| 5/9/2006 | 280.27 | WEST - Information Broker Doc/Svcs, TA |
| 5/9/2006 | 25.00 | Library Document Procurement |
| 5/9/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/10/2006 | 124.51 | Computer Database Research,  5.06 |
| 5/10/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/10/2006 | 30.24 | Computer Database Research,  5.06 |
| 5/10/2006 | 85.04 | Computer Database Research,  5.06 |
| 5/11/2006 | 52.07 | Computer Database Research,  5.06 |
| 5/11/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/11/2006 | 53.86 | Computer Database Research,  5.06 |
| 5/11/2006 | 148.63 | Computer Database Research,  5.06 |
| 5/12/2006 | 0.96 | Telephone call to:  LEESBURG,VA |
| 5/12/2006 | 0.67 | Computer Database Research,  5.06 |
| 5/12/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/12/2006 | 44.55 | Computer Database Research,  5.06 |
| 5/12/2006 | 26.02 | Computer Database Research,  5.06 |
| 5/12/2006 | 56.95 | Computer Database Research,  5.06 |
| 5/12/2006 | 8.89 | Slivka, C. - Print docs |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/13/2006 | 11.75 | Barbara Harding, Cellular Service, Verizon, 4/14/06-5/13/06, (Telephone Charges) |
| 5/13/2006 | 0.10 | Standard Prints |
| 5/13/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/13/2006 | 300.37 | Computer Database Research,  5.06 |
| 5/14/2006 | 14.38 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 4/15/06-5/14/06 |
| 5/14/2006 | 78.16 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 5/11/06 |
| 5/14/2006 | 1.00 | Standard Prints |
| 5/14/2006 | 0.10 | Standard Prints |
| 5/14/2006 | 1.20 | Standard Prints |
| 5/14/2006 | 2.20 | Standard Prints |
| 5/14/2006 | 1.60 | Standard Prints |
| 5/14/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/14/2006 | 96.07 | Computer Database Research,  5.06 |
| 5/15/2006 | 4.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.70 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 3.60 | Standard Prints |
| 5/15/2006 | 3.60 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 2.30 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 1.40 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 5.00 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.90 | Standard Prints |
| 5/15/2006 | 1.20 | Standard Prints |
| 5/15/2006 | 1.20 | Standard Prints |
| 5/15/2006 | 2.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 1.60 | Standard Prints |
| 5/15/2006 | 0.90 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 2.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 3.30 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 4.50 | Standard Prints |
| 5/15/2006 | 1.00 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 2.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 4.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 4.30 | Standard Prints |
| 5/15/2006 | 4.30 | Standard Prints |
| 5/15/2006 | 4.30 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 1.10 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 1.70 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.30 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.50 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 3.00 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 1.00 | Standard Prints |
| 5/15/2006 | 4.80 | Standard Prints |
| 5/15/2006 | 0.10 | Standard Prints |
| 5/15/2006 | 2.50 | Color Prints |
| 5/15/2006 | 2.50 | Color Prints |
| 5/15/2006 | 12.90 | Scanned Images |
| 5/15/2006 | 1.50 | Scanned Images |

| Date | Amount | Description |
| --- | ---: | --- |
| 5/15/2006 | 2.10 | Scanned Images |
| 5/15/2006 | 1.35 | Scanned Images |
| 5/15/2006 | 1.95 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 0.45 | Scanned Images |
| 5/15/2006 | 3.90 | Scanned Images |
| 5/15/2006 | 3.90 | Scanned Images |
| 5/15/2006 | 115.00 | Computer Database Research,  5.06 |
| 5/15/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/15/2006 | 7.42 | Computer Database Research,  5.06 |
| 5/16/2006 | 0.70 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 7.30 | Standard Prints |
| 5/16/2006 | 7.20 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 3.00 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 5.30 | Standard Prints |
| 5/16/2006 | 5.80 | Standard Prints |
| 5/16/2006 | 1.10 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.70 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 15.60 | Standard Prints |
| 5/16/2006 | 15.60 | Standard Prints |
| 5/16/2006 | 4.80 | Standard Prints |
| 5/16/2006 | 6.50 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 4.50 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 4.50 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 3.90 | Standard Prints |
| 5/16/2006 | 0.90 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.30 | Scanned Images |
| 5/16/2006 | 5.85 | Scanned Images |
| 5/16/2006 | 5.85 | Scanned Images |
| 5/16/2006 | 0.30 | Scanned Images |
| 5/16/2006 | 0.30 | Scanned Images |
| 5/16/2006 | 0.75 | Scanned Images |
| 5/16/2006 | 25.00 | Library Document Procurement |
| 5/16/2006 | 25.00 | Library Document Procurement |
| 5/16/2006 | 13.88 | Computer Database Research,  5.06 |
| 5/16/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/16/2006 | 146.26 | Computer Database Research,  5.06 |
| 5/16/2006 | 324.43 | Computer Database Research,  5.06 |
| 5/17/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 3.30 | Standard Prints |
| 5/17/2006 | 2.40 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 7.50 | Standard Prints |
| 5/17/2006 | 7.50 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 0.40 | Standard Prints |
| 5/17/2006 | 0.50 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 0.70 | Standard Prints |
| 5/17/2006 | 0.10 | Standard Prints |
| 5/17/2006 | 2.70 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 1.50 | Standard Prints |
| 5/17/2006 | 1.60 | Standard Prints |
| 5/17/2006 | 74.10 | Standard Prints |
| 5/17/2006 | 1.60 | Standard Prints |
| 5/17/2006 | 0.80 | Standard Prints |
| 5/17/2006 | 6.70 | Standard Prints |
| 5/17/2006 | 1.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 0.20 | Standard Prints |
| 5/17/2006 | 1.00 | Color Prints |
| 5/17/2006 | 3.00 | Color Prints |
| 5/17/2006 | 4.50 | Color Prints |
| 5/17/2006 | 2.50 | Color Prints |
| 5/17/2006 | 5.00 | Color Prints |
| 5/17/2006 | 1.00 | Color Prints |
| 5/17/2006 | 3.60 | Scanned Images |
| 5/17/2006 | 0.15 | Scanned Images |
| 5/17/2006 | 11.55 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/17/2006 | 35.85 | Scanned Images |
| 5/17/2006 | 55.05 | Scanned Images |
| 5/17/2006 | 63.00 | Information Broker Doc/Svcs |
| 5/17/2006 | 25.00 | Library Document Procurement |
| 5/17/2006 | 25.00 | Library Document Procurement |
| 5/17/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/17/2006 | 10.65 | Computer Database Research,  5.06 |
| 5/17/2006 | 46.80 | Computer Database Research,  5.06 |
| 5/17/2006 | 318.64 | Computer Database Research,  5.06 |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.50 | Standard Prints |
| 5/18/2006 | 0.60 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 1.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.70 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 2.30 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.80 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2006 | 0.80 | Standard Prints |
| 5/18/2006 | 1.00 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 0.70 | Standard Prints |
| 5/18/2006 | 1.20 | Standard Prints |
| 5/18/2006 | 1.20 | Standard Prints |
| 5/18/2006 | 1.50 | Standard Prints |
| 5/18/2006 | 1.50 | Standard Prints |
| 5/18/2006 | 1.90 | Standard Prints |
| 5/18/2006 | 1.90 | Standard Prints |
| 5/18/2006 | 0.60 | Standard Prints |
| 5/18/2006 | 0.60 | Standard Prints |
| 5/18/2006 | 0.70 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.30 | Standard Prints |
| 5/18/2006 | 0.40 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.20 | Standard Prints |
| 5/18/2006 | 0.10 | Standard Prints |
| 5/18/2006 | 0.90 | Standard Prints |
| 5/18/2006 | 1.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 10.00 | Color Prints |
| 5/18/2006 | 5.00 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 0.50 | Color Prints |
| 5/18/2006 | 1.20 | Scanned Images |
| 5/18/2006 | 4.05 | Scanned Images |
| 5/18/2006 | 19.50 | Scanned Images |
| 5/18/2006 | 49.65 | Scanned Images |
| 5/18/2006 | 18.15 | Scanned Images |
| 5/18/2006 | 0.15 | Scanned Images |
| 5/18/2006 | 18.90 | Scanned Images |
| 5/18/2006 | 69.00 | Scanned Images |
| 5/18/2006 | 0.30 | Scanned Images |
| 5/18/2006 | 6.90 | Scanned Images |
| 5/18/2006 | 6.15 | Scanned Images |
| 5/18/2006 | 22.05 | Scanned Images |
| 5/18/2006 | 11.70 | Scanned Images |
| 5/18/2006 | 4.05 | Scanned Images |
| 5/18/2006 | 12.90 | Scanned Images |
| 5/18/2006 | 17.10 | Scanned Images |
| 5/18/2006 | 7.20 | Scanned Images |
| 5/18/2006 | 38.10 | Scanned Images |
| 5/18/2006 | 49.95 | Scanned Images |
| 5/18/2006 | 62.55 | Scanned Images |
| 5/18/2006 | 18.30 | Scanned Images |
| 5/18/2006 | 11.70 | Scanned Images |
| 5/18/2006 | 14.40 | Scanned Images |
| 5/18/2006 | 10.65 | Scanned Images |
| 5/18/2006 | 2.02 | Computer Database Research,  5.06 |
| 5/18/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/18/2006 | 51.52 | Computer Database Research,  5.06 |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/19/2006 | 1.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.50 | Standard Prints |
| 5/19/2006 | 0.30 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.90 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.40 | Standard Prints |
| 5/19/2006 | 0.70 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.80 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 1.50 | Standard Prints |
| 5/19/2006 | 0.90 | Standard Prints |
| 5/19/2006 | 3.50 | Color Prints |
| 5/19/2006 | 3.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/19/2006 | 3.50 | Color Prints |
| 5/19/2006 | 0.30 | Scanned Images |
| 5/19/2006 | 1.05 | Scanned Images |
| 5/19/2006 | 0.60 | Scanned Images |
| 5/19/2006 | 0.90 | Scanned Images |
| 5/19/2006 | 3.45 | Scanned Images |
| 5/19/2006 | 25.80 | Scanned Images |
| 5/19/2006 | 37.80 | Scanned Images |
| 5/19/2006 | 25.35 | Scanned Images |
| 5/19/2006 | 13.35 | Scanned Images |
| 5/19/2006 | 29.70 | Scanned Images |
| 5/19/2006 | 2.40 | Scanned Images |
| 5/19/2006 | 25.00 | Library Document Procurement |
| 5/19/2006 | 25.00 | Library Document Procurement |
| 5/19/2006 | 25.00 | Library Document Procurement |
| 5/19/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/19/2006 | 12.35 | Computer Database Research,  5.06 |
| 5/19/2006 | 40.31 | Computer Database Research,  5.06 |
| 5/19/2006 | 275.43 | Computer Database Research,  5.06 |
| 5/20/2006 | 0.70 | Standard Prints |
| 5/20/2006 | 3.70 | Standard Prints |
| 5/20/2006 | 0.80 | Standard Prints |
| 5/20/2006 | 0.80 | Standard Prints |
| 5/20/2006 | 0.80 | Standard Prints |
| 5/20/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/20/2006 | 53.21 | Computer Database Research,  5.06 |
| 5/20/2006 | 97.21 | Computer Database Research,  5.06 |
| 5/21/2006 | 0.40 | Standard Prints |
| 5/21/2006 | 0.80 | Standard Prints |
| 5/21/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/21/2006 | 87.17 | Computer Database Research,  5.06 |
| 5/22/2006 | 0.50 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.90 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.90 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.10 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 2.50 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 2.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.30 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 1.30 | Standard Prints |
| 5/22/2006 | 1.50 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 2.60 | Standard Prints |
| 5/22/2006 | 3.00 | Standard Prints |
| 5/22/2006 | 2.90 | Standard Prints |
| 5/22/2006 | 0.40 | Standard Prints |
| 5/22/2006 | 1.40 | Standard Prints |
| 5/22/2006 | 0.80 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 2.90 | Standard Prints |
| 5/22/2006 | 12.10 | Standard Prints |
| 5/22/2006 | 0.20 | Standard Prints |
| 5/22/2006 | 5.50 | Standard Prints |
| 5/22/2006 | 35.30 | Standard Prints |
| 5/22/2006 | 1.35 | Scanned Images |
| 5/22/2006 | 0.15 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 5/22/2006 | 1.65 | Scanned Images |
| 5/22/2006 | 0.75 | Scanned Images |
| 5/22/2006 | 2.40 | Scanned Images |
| 5/22/2006 | 0.75 | Scanned Images |
| 5/22/2006 | 0.30 | Scanned Images |
| 5/22/2006 | 0.45 | Scanned Images |
| 5/22/2006 | 1.50 | Scanned Images |
| 5/22/2006 | 1.65 | Scanned Images |
| 5/22/2006 | 13.50 | Scanned Images |
| 5/22/2006 | 1.65 | Scanned Images |
| 5/22/2006 | 0.90 | Scanned Images |
| 5/22/2006 | 6.00 | Scanned Images |
| 5/22/2006 | 16.50 | Scanned Images |
| 5/22/2006 | 1.65 | Scanned Images |
| 5/22/2006 | 29.10 | Scanned Images |
| 5/22/2006 | 3.75 | Scanned Images |
| 5/22/2006 | 1.20 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 1.35 | Scanned Images |
| 5/22/2006 | 0.45 | Scanned Images |
| 5/22/2006 | 0.60 | Scanned Images |
| 5/22/2006 | 0.90 | Scanned Images |
| 5/22/2006 | 0.60 | Scanned Images |
| 5/22/2006 | 1.20 | Scanned Images |
| 5/22/2006 | 2.55 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 2.10 | Scanned Images |
| 5/22/2006 | 10.35 | Scanned Images |
| 5/22/2006 | 1.65 | Scanned Images |
| 5/22/2006 | 21.15 | Scanned Images |
| 5/22/2006 | 1.95 | Scanned Images |
| 5/22/2006 | 0.90 | Scanned Images |
| 5/22/2006 | 0.45 | Scanned Images |
| 5/22/2006 | 2.40 | Scanned Images |
| 5/22/2006 | 1.50 | Scanned Images |
| 5/22/2006 | 4.05 | Scanned Images |
| 5/22/2006 | 3.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2006 | 2.10 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 2.25 | Scanned Images |
| 5/22/2006 | 0.60 | Scanned Images |
| 5/22/2006 | 1.20 | Scanned Images |
| 5/22/2006 | 2.55 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 0.60 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 1.35 | Scanned Images |
| 5/22/2006 | 1.20 | Scanned Images |
| 5/22/2006 | 1.50 | Scanned Images |
| 5/22/2006 | 1.50 | Scanned Images |
| 5/22/2006 | 2.10 | Scanned Images |
| 5/22/2006 | 0.75 | Scanned Images |
| 5/22/2006 | 1.05 | Scanned Images |
| 5/22/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/22/2006 | 244.76 | Computer Database Research,  5.06 |
| 5/22/2006 | 55.07 | Computer Database Research,  5.06 |
| 5/22/2006 | 43.34 | Secretarial Overtime, Deborah J Scarcella - Assemble binders |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 3.00 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 3.80 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.90 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 11.30 | Standard Prints |
| 5/23/2006 | 3.80 | Standard Prints |
| 5/23/2006 | 0.90 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 0.80 | Standard Prints |
| 5/23/2006 | 1.00 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 9.00 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 2.90 | Standard Prints |
| 5/23/2006 | 9.90 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.70 | Standard Prints |
| 5/23/2006 | 25.70 | Standard Prints |
| 5/23/2006 | 0.90 | Standard Prints |
| 5/23/2006 | 1.70 | Standard Prints |
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 1.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 25.40 | Standard Prints |
| 5/23/2006 | 1.00 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.40 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.50 | Standard Prints |
| 5/23/2006 | 0.60 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.10 | Standard Prints |
| 5/23/2006 | 0.30 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 2.50 | Standard Prints |
| 5/23/2006 | 1.30 | Standard Prints |
| 5/23/2006 | 4.00 | Color Prints |
| 5/23/2006 | 4.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 4.00 | Color Prints |
| 5/23/2006 | 14.55 | Scanned Images |
| 5/23/2006 | 0.30 | Scanned Images |
| 5/23/2006 | 0.15 | Scanned Images |
| 5/23/2006 | 0.75 | Scanned Images |
| 5/23/2006 | 6.00 | Scanned Images |
| 5/23/2006 | 0.45 | Scanned Images |
| 5/23/2006 | 1.05 | Scanned Images |
| 5/23/2006 | 2.10 | Scanned Images |
| 5/23/2006 | 1.05 | Scanned Images |
| 5/23/2006 | 1.35 | Scanned Images |
| 5/23/2006 | 1.05 | Scanned Images |
| 5/23/2006 | 1.50 | Scanned Images |
| 5/23/2006 | 2.10 | Scanned Images |
| 5/23/2006 | 1.20 | Scanned Images |
| 5/23/2006 | 1.65 | Scanned Images |
| 5/23/2006 | 1.80 | Scanned Images |
| 5/23/2006 | 1.50 | Scanned Images |
| 5/23/2006 | 1.35 | Scanned Images |
| 5/23/2006 | 0.60 | Scanned Images |
| 5/23/2006 | 1.05 | Scanned Images |
| 5/23/2006 | 1.50 | Scanned Images |
| 5/23/2006 | 1.50 | Scanned Images |
| 5/23/2006 | 1.05 | Scanned Images |
| 5/23/2006 | 2.10 | Scanned Images |
| 5/23/2006 | 1.20 | Scanned Images |
| 5/23/2006 | 0.45 | Scanned Images |
| 5/23/2006 | 4.50 | Scanned Images |
| 5/23/2006 | 2.10 | Scanned Images |
| 5/23/2006 | 4.50 | Scanned Images |
| 5/23/2006 | 0.90 | Scanned Images |
| 5/23/2006 | 1.80 | Scanned Images |
| 5/23/2006 | 0.60 | Scanned Images |
| 5/23/2006 | 3.60 | Scanned Images |
| 5/23/2006 | 4.20 | Scanned Images |
| 5/23/2006 | 2.70 | Scanned Images |
| 5/23/2006 | 1.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2006 | 1.20 | Scanned Images |
| 5/23/2006 | 4.50 | Scanned Images |
| 5/23/2006 | 1.80 | Scanned Images |
| 5/23/2006 | 9.60 | Scanned Images |
| 5/23/2006 | 16.45 | Fed Exp to:KALISPELL,MT from:Michael Coyne |
| 5/23/2006 | 17.00 | Computer Database Research,  5.06 |
| 5/23/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/23/2006 | 28.86 | Computer Database Research,  5.06 |
| 5/23/2006 | 134.17 | Computer Database Research,  5.06 |
| 5/23/2006 | 439.83 | Computer Database Research,  5.06 |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.10 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.40 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 1.30 | Standard Prints |
| 5/24/2006 | 6.20 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 1.50 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 0.20 | Standard Prints |
| 5/24/2006 | 1.50 | Standard Prints |
| 5/24/2006 | 0.30 | Standard Prints |
| 5/24/2006 | 1.50 | Standard Prints |
| 5/24/2006 | 1.50 | Standard Prints |
| 5/24/2006 | 2.00 | Color Prints |
| 5/24/2006 | 0.75 | Scanned Images |
| 5/24/2006 | 14.07 | Fed Exp to:KALISPELL,MT from:Michael Coyne |
| 5/24/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/24/2006 | 1.50 | Computer Database Research,  5.06 |
| 5/24/2006 | 206.54 | Computer Database Research,  5.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 5.19 | Computer Database Research,  5.06 |
| 5/24/2006 | 251.62 | Computer Database Research,  5.06 |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 1.00 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 2.60 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.50 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.50 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 3.90 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 7.80 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 1.20 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 2.60 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 2.80 | Standard Prints |
| 5/25/2006 | 1.50 | Standard Prints |
| 5/25/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2006 | 2.80 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 7.80 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 7.80 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.40 | Standard Prints |
| 5/25/2006 | 0.80 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 0.30 | Standard Prints |
| 5/25/2006 | 0.20 | Standard Prints |
| 5/25/2006 | 2.00 | Standard Prints |
| 5/25/2006 | 2.00 | Standard Prints |
| 5/25/2006 | 3.80 | Standard Prints |
| 5/25/2006 | 0.70 | Standard Prints |
| 5/25/2006 | 1.51 | Computer Database Research,  5.06 |
| 5/25/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/25/2006 | 50.05 | Computer Database Research,  5.06 |
| 5/25/2006 | 232.38 | Computer Database Research,  5.06 |
| 5/25/2006 | 53.21 | Computer Database Research,  5.06 |
| 5/25/2006 | 2.27 | Computer Database Research,  5.06 |
| 5/25/2006 | 6.51 | Computer Database Research,  5.06 |
| 5/25/2006 | 27.44 | Computer Database Research,  5.06 |
| 5/25/2006 | 37.38 | Computer Database Research,  5.06 |
| 5/25/2006 | 95.09 | Computer Database Research,  5.06 |
| 5/25/2006 | 200.74 | Computer Database Research,  5.06 |
| 5/26/2006 | 0.75 | Telephone call to:  COLUMBIA,MD |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 1.30 | Standard Prints |
| 5/26/2006 | 2.80 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 5/26/2006 | 2.40 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 1.30 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 1.50 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 35.30 | Standard Prints |
| 5/26/2006 | 0.60 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 1.10 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 2.30 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 1.80 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.50 | Standard Prints |
| 5/26/2006 | 0.90 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 0.20 | Standard Prints |
| 5/26/2006 | 2.00 | Standard Prints |
| 5/26/2006 | 0.30 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 3.50 | Color Prints |
| 5/26/2006 | 7.95 | Scanned Images |
| 5/26/2006 | 7.20 | Scanned Images |
| 5/26/2006 | 14.70 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 3.90 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.15 | Scanned Images |
| 5/26/2006 | 0.45 | Scanned Images |
| 5/26/2006 | 0.90 | Scanned Images |
| 5/26/2006 | 1.20 | Scanned Images |
| 5/26/2006 | 0.45 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.75 | Scanned Images |
| 5/26/2006 | 0.15 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/26/2006 | 1.50 | Scanned Images |
| 5/26/2006 | 0.45 | Scanned Images |
| 5/26/2006 | 1.20 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.75 | Scanned Images |
| 5/26/2006 | 1.50 | Scanned Images |
| 5/26/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/26/2006 | 13.00 | Computer Database Research,  5.06 |
| 5/26/2006 | 91.98 | Computer Database Research,  5.06 |
| 5/26/2006 | 351.09 | Computer Database Research,  5.06 |
| 5/26/2006 | 10.93 | Computer Database Research,  5.06 |
| 5/26/2006 | 123.77 | Computer Database Research,  5.06 |
| 5/26/2006 | 146.95 | Computer Database Research,  5.06 |
| 5/26/2006 | 167.19 | Computer Database Research,  5.06 |
| 5/27/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/27/2006 | 69.61 | Computer Database Research,  5.06 |
| 5/27/2006 | 221.24 | Computer Database Research,  5.06 |
| 5/28/2006 | 4.80 | Standard Prints |
| 5/28/2006 | 24.80 | Standard Prints |
| 5/28/2006 | 0.90 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.90 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 1.65 | Scanned Images |
| 5/28/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/28/2006 | 4.41 | Computer Database Research,  5.06 |
| 5/28/2006 | 22.02 | Computer Database Research,  5.06 |
| 5/28/2006 | 32.96 | Computer Database Research,  5.06 |
| 5/29/2006 | 7.30 | Standard Prints |
| 5/29/2006 | 9.20 | Standard Prints |
| 5/29/2006 | 10.40 | Standard Prints |
| 5/29/2006 | 3.40 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 5.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2006 | 1.20 | Standard Prints |
| 5/29/2006 | 3.00 | Standard Prints |
| 5/29/2006 | 0.90 | Standard Prints |
| 5/29/2006 | 1.20 | Standard Prints |
| 5/29/2006 | 6.10 | Standard Prints |
| 5/29/2006 | 1.60 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 2.40 | Scanned Images |
| 5/29/2006 | 76.04 | Computer Database Research,  5.06 |
| 5/29/2006 | 22.36 | Computer Database Research,  5.06 |
| 5/29/2006 | 36.01 | Computer Database Research,  5.06 |
| 5/29/2006 | 40.95 | Computer Database Research,  5.06 |
| 5/29/2006 | 51.51 | Computer Database Research,  5.06 |
| 5/29/2006 | 54.40 | Computer Database Research,  5.06 |
| 5/29/2006 | 489.91 | Computer Database Research,  5.06 |
| 5/30/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY |
| 5/30/2006 | 2.80 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 2.40 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 25.90 | Standard Prints |
| 5/30/2006 | 0.50 | Standard Prints |
| 5/30/2006 | 0.40 | Standard Prints |
| 5/30/2006 | 2.80 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 2.90 | Standard Prints |
| 5/30/2006 | 2.00 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.70 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 3.00 | Standard Prints |
| 5/30/2006 | 0.40 | Standard Prints |
| 5/30/2006 | 2.40 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 3.70 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 6.10 | Standard Prints |
| 5/30/2006 | 2.30 | Standard Prints |
| 5/30/2006 | 5.90 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 3.80 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 3.10 | Standard Prints |
| 5/30/2006 | 7.50 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 2.60 | Standard Prints |
| 5/30/2006 | 9.20 | Standard Prints |
| 5/30/2006 | 9.50 | Standard Prints |
| 5/30/2006 | 3.00 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 1.90 | Standard Prints |
| 5/30/2006 | 2.50 | Standard Prints |
| 5/30/2006 | 1.80 | Standard Prints |
| 5/30/2006 | 2.80 | Standard Prints |
| 5/30/2006 | 2.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.60 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.80 | Standard Prints |
| 5/30/2006 | 4.70 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.40 | Standard Prints |
| 5/30/2006 | 29.70 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.50 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 3.10 | Standard Prints |
| 5/30/2006 | 2.50 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.50 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 2.30 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 4.00 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.80 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 2.20 | Standard Prints |
| 5/30/2006 | 0.40 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.70 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 1.70 | Standard Prints |
| 5/30/2006 | 1.70 | Standard Prints |
| 5/30/2006 | 1.60 | Standard Prints |
| 5/30/2006 | 1.60 | Standard Prints |
| 5/30/2006 | 1.60 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.60 | Standard Prints |
| 5/30/2006 | 0.80 | Standard Prints |
| 5/30/2006 | 1.50 | Standard Prints |
| 5/30/2006 | 3.60 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 6.30 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 6.30 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 1.40 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 15.30 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 1.60 | Standard Prints |
| 5/30/2006 | 0.50 | Standard Prints |
| 5/30/2006 | 3.00 | Standard Prints |
| 5/30/2006 | 3.40 | Standard Prints |
| 5/30/2006 | 0.80 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 0.80 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 2.10 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 1.50 | Standard Prints |
| 5/30/2006 | 2.10 | Standard Prints |
| 5/30/2006 | 2.00 | Standard Prints |
| 5/30/2006 | 1.50 | Standard Prints |
| 5/30/2006 | 4.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 16.20 | Standard Prints |
| 5/30/2006 | 3.90 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2006 | 7.90 | Standard Prints |
| 5/30/2006 | 8.00 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 4.60 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 7.80 | Standard Prints |
| 5/30/2006 | 10.50 | Standard Prints |
| 5/30/2006 | 0.40 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 1.10 | Standard Prints |
| 5/30/2006 | 3.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 3.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 3.20 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 3.60 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 0.50 | Color Prints |
| 5/30/2006 | 36.15 | Scanned Images |
| 5/30/2006 | 0.45 | Scanned Images |
| 5/30/2006 | 35.40 | Scanned Images |
| 5/30/2006 | 0.45 | Scanned Images |
| 5/30/2006 | 0.90 | Scanned Images |
| 5/30/2006 | 10.50 | Scanned Images |
| 5/30/2006 | 2.25 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2006 | 0.30 | Scanned Images |
| 5/30/2006 | 0.30 | Scanned Images |
| 5/30/2006 | 7.05 | Scanned Images |
| 5/30/2006 | 1.35 | Scanned Images |
| 5/30/2006 | 4.20 | Scanned Images |
| 5/30/2006 | 128.96 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/22/06-5/26/06 |
| 5/30/2006 | 12.53 | Computer Database Research,  5.06 |
| 5/30/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/30/2006 | 36.85 | Computer Database Research,  5.06 |
| 5/30/2006 | 158.49 | Computer Database Research,  5.06 |
| 5/30/2006 | 7.25 | Computer Database Research,  5.06 |
| 5/30/2006 | 25.86 | Computer Database Research,  5.06 |
| 5/30/2006 | 55.48 | Computer Database Research,  5.06 |
| 5/30/2006 | 75.26 | Computer Database Research,  5.06 |
| 5/30/2006 | 91.24 | Computer Database Research,  5.06 |
| 5/30/2006 | 326.62 | Computer Database Research,  5.06 |
| 5/30/2006 | 12.00 | Overtime Meals,  Joshua C Pierce |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 5.20 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.90 | Standard Prints |
| 5/31/2006 | 1.70 | Standard Prints |
| 5/31/2006 | 1.40 | Standard Prints |
| 5/31/2006 | 2.20 | Standard Prints |
| 5/31/2006 | 1.10 | Standard Prints |
| 5/31/2006 | 1.60 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 2.00 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 2.00 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.50 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 2.00 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 1.10 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 1.20 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 2.40 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 20.00 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 3.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 0.40 | Standard Prints |
| 5/31/2006 | 1.80 | Scanned Images |
| 5/31/2006 | 0.75 | Scanned Images |
| 5/31/2006 | 0.45 | Scanned Images |
| 5/31/2006 | 0.45 | Scanned Images |
| 5/31/2006 | 2.10 | Scanned Images |
| 5/31/2006 | 0.75 | Scanned Images |
| 5/31/2006 | 0.15 | Scanned Images |
| 5/31/2006 | 1,185.20 | WEST - Library Document Procurement |
| 5/31/2006 | 0.51 | Computer Database Research,  5.06 |
| 5/31/2006 | 38.47 | Computer Database Research,  5.06 |
| 5/31/2006 | 114.96 | Computer Database Research,  5.06 |
| 5/31/2006 | 51.17 | Computer Database Research,  5.06 |
| 5/31/2006 | 73.75 | LEXISNEXIS - Computer Database Research, TP-LexisNexis database usage, May 2006 |
| 5/31/2006 | 1.91 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Global Securities Database Usage for May 2006 |
| 5/31/2006 | 1.17 | Computer Database Research,  5.06 |
| 5/31/2006 | 5.89 | Computer Database Research,  5.06 |
| 5/31/2006 | 9.07 | Computer Database Research,  5.06 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/31/2006 | 13.16 | Computer Database Research,  5.06 |
| 5/31/2006 | 53.00 | Computer Database Research,  5.06 |
| 5/31/2006 | 40.21 | RED TOP CAB COMPANY - Overtime Transportation 5/26/06, S. Rein |
| 5/31/2006 | 67.43 | RED TOP CAB COMPANY - Overtime Transportation 5/26/06, C. Baker |
| 6/1/2006 | 0.65 | Telephone call to:  NEWYORKCTY,NY |
| 6/1/2006 | 0.50 | Telephone call to:  BOSTON,MA |
| 6/1/2006 | 446.77 | AT&T TELECONFERENCE SERVICES - Telephone, D. Bernick, 5/30, 5/16/06 |
| 6/1/2006 | 0.50 | Fax Charge |
| 6/1/2006 | 0.50 | Fax Charge |
| 6/1/2006 | 3.70 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.40 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 1.90 | Standard Prints |
| 6/1/2006 | 2.50 | Standard Prints |
| 6/1/2006 | 2.50 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 22.60 | Standard Copies or Prints |
| 6/1/2006 | 0.40 | Standard Copies or Prints |
| 6/1/2006 | 0.10 | Standard Copies or Prints |
| 6/1/2006 | 0.20 | Standard Copies or Prints |
| 6/1/2006 | 1.20 | Standard Copies or Prints |
| 6/1/2006 | 0.20 | Standard Copies or Prints |
| 6/1/2006 | 5.10 | Standard Copies or Prints |
| 6/1/2006 | 0.30 | Standard Copies or Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |

B-45

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.80 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 2.60 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 1.30 | Standard Prints |
| 6/1/2006 | 2.60 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 7.90 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 1.70 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 13.00 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 2.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.70 | Standard Prints |
| 6/1/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 1.00 | Standard Prints |
| 6/1/2006 | 4.70 | Standard Prints |
| 6/1/2006 | 0.40 | Standard Prints |
| 6/1/2006 | 0.90 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.40 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.70 | Standard Prints |
| 6/1/2006 | 0.80 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 1.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.30 | Standard Prints |
| 6/1/2006 | 0.80 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2006 | 0.50 | Color Prints |
| 6/1/2006 | 0.50 | Color Prints |
| 6/1/2006 | 1.50 | Color Prints |
| 6/1/2006 | 1.50 | Color Prints |
| 6/1/2006 | 1.50 | Color Prints |
| 6/1/2006 | 1.50 | Color Prints |
| 6/1/2006 | 1.50 | Color Prints |
| 6/1/2006 | 2.50 | Color Prints |
| 6/1/2006 | 1.50 | Color Prints |
| 6/1/2006 | 0.50 | Color Prints |
| 6/1/2006 | 1.00 | Color Prints |
| 6/1/2006 | 0.15 | Scanned Images |
| 6/1/2006 | 4.20 | Scanned Images |
| 6/1/2006 | 3.90 | Scanned Images |
| 6/1/2006 | 9.30 | Scanned Images |
| 6/1/2006 | 8.85 | Scanned Images |
| 6/1/2006 | 4.65 | Scanned Images |
| 6/1/2006 | 6.00 | Scanned Images |
| 6/1/2006 | 15.15 | Scanned Images |
| 6/1/2006 | 3.60 | Scanned Images |
| 6/1/2006 | 3.75 | Scanned Images |
| 6/1/2006 | 0.45 | Standard Prints NY |
| 6/1/2006 | 1.95 | Standard Prints NY |
| 6/1/2006 | 0.15 | Standard Prints NY |
| 6/1/2006 | 4.65 | Standard Prints NY |
| 6/1/2006 | 0.15 | Standard Prints NY |
| 6/1/2006 | 0.30 | Standard Prints NY |
| 6/1/2006 | 1.05 | Standard Prints NY |
| 6/1/2006 | 0.30 | Standard Prints NY |
| 6/1/2006 | 1.35 | Standard Prints NY |
| 6/1/2006 | 0.15 | Standard Prints NY |
| 6/1/2006 | 0.15 | Standard Prints NY |
| 6/1/2006 | 0.45 | Standard Prints NY |
| 6/1/2006 | 0.15 | Standard Prints NY |
| 6/1/2006 | 0.30 | Standard Prints NY |
| 6/1/2006 | 5.85 | Standard Prints NY |
| 6/1/2006 | 8.51 | Fed Exp to:MOBILE,AL from:AMANDA BASTA |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2006 | 67.50 | Outside Messenger Services |
| 6/1/2006 | 23.00 | Clinton Boyd, Parking, Chicago, IL, 06/01/06, (Overtime Transportation) |
| 6/1/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 6/1/2006 | 12.00 | Overtime Meals,  Michael E Hamilton |
| 6/1/2006 | 94.37 | Secretarial Overtime, Clinton J Boyd - Binder preparation |
| 6/1/2006 | 52.00 | Secretarial Overtime, Michael E Hamilton – Job for D. Boll |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 4.80 | Standard Prints |
| 6/2/2006 | 1.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 128.40 | Standard Copies or Prints |
| 6/2/2006 | 0.10 | Standard Copies or Prints |
| 6/2/2006 | 0.10 | Standard Copies or Prints |
| 6/2/2006 | 1.20 | Standard Copies or Prints |
| 6/2/2006 | 0.20 | Standard Copies or Prints |
| 6/2/2006 | 0.30 | Standard Copies or Prints |
| 6/2/2006 | 152.40 | Standard Copies or Prints |
| 6/2/2006 | 407.00 | Standard Copies or Prints |
| 6/2/2006 | 641.80 | Standard Copies or Prints |
| 6/2/2006 | 0.40 | Standard Copies or Prints |
| 6/2/2006 | 0.10 | Standard Copies or Prints |
| 6/2/2006 | 0.20 | Standard Copies or Prints |
| 6/2/2006 | 8.90 | Standard Copies or Prints |
| 6/2/2006 | 59.70 | Standard Copies or Prints |
| 6/2/2006 | 0.30 | Standard Copies or Prints |
| 6/2/2006 | 1.70 | Standard Prints |
| 6/2/2006 | 1.40 | Standard Prints |
| 6/2/2006 | 2.70 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.60 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 1.40 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 13.00 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 5.20 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 2.10 | Standard Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 4.20 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 2.10 | Standard Prints |
| 6/2/2006 | 1.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 6/2/2006 | 18.20 | Binding |
| 6/2/2006 | 0.70 | Binding |
| 6/2/2006 | 0.50 | Color Prints |
| 6/2/2006 | 0.45 | Scanned Images |
| 6/2/2006 | 48.15 | Scanned Images |
| 6/2/2006 | 1.80 | Scanned Images |
| 6/2/2006 | 7.00 | CD-ROM Duplicates |
| 6/2/2006 | 14.00 | CD-ROM Duplicates |
| 6/2/2006 | 14.00 | CD-ROM Duplicates |
| 6/2/2006 | 42.00 | CD-ROM Duplicates |
| 6/2/2006 | 168.00 | CD-ROM Duplicates |
| 6/2/2006 | 7.00 | CD-ROM Duplicates |
| 6/2/2006 | 7.00 | CD-ROM Duplicates |
| 6/2/2006 | 14.00 | CD-ROM Duplicates |
| 6/2/2006 | 35.00 | CD-ROM Duplicates |
| 6/2/2006 | 10.00 | CD-ROM Master |
| 6/2/2006 | 63.60 | Standard Copies or Prints NY |
| 6/2/2006 | 22.87 | Fed Exp to:MISSOULA,MT from:Michael Rosenberg |
| 6/2/2006 | 16.29 | Fed Exp to:Richard Finke,COLUMBIA,MD from:Michael Rosenberg |
| 6/2/2006 | 16.29 | Fed Exp to:Dory Kuchinsky,COLUMBIA,MD from:Michael Rosenberg |
| 6/2/2006 | 14.19 | Fed Exp to:Anthony B. Klapper,WASHINGTON,DC from:Michael Rosenberg |
| 6/2/2006 | 22.02 | Fed Exp to:DENVER,CO from:Michael Rosenberg |
| 6/2/2006 | 14.98 | Fed Exp to:CAMBRIDGE,MA from:Michael Rosenberg |
| 6/2/2006 | 16.29 | Fed Exp to:Richard Senftleben,COLUMBIA,MD from:Michael Rosenberg |
| 6/2/2006 | 13.56 | Fed Exp to:BELLAIRE,TX from:Michael Coyne |
| 6/2/2006 | 2,000.00 | Professional Fees, Services rendered 5/2006 |
| 6/2/2006 | 12.00 | Overtime Meals,  Lauren DeVault |
| 6/4/2006 | 0.20 | Standard Prints |
| 6/4/2006 | 0.30 | Standard Prints |
| 6/4/2006 | 0.40 | Standard Prints |
| 6/4/2006 | 0.10 | Standard Prints |
| 6/4/2006 | 0.20 | Standard Prints |
| 6/4/2006 | 0.70 | Standard Prints |
| 6/4/2006 | 1.00 | Standard Prints |
| 6/4/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2006 | 0.90 | Standard Prints |
| 6/4/2006 | 1.50 | Color Prints |
| 6/4/2006 | 2.50 | Color Prints |
| 6/4/2006 | 12.55 | Overtime Transportation, E. Skowron, 2/20/06 |
| 6/4/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 2/20/06 |
| 6/4/2006 | 11.25 | Overtime Transportation, K. Cawley, 2/19/06 |
| 6/4/2006 | 10.05 | Overtime Transportation, K. Leluga, 2/7/06 |
| 6/4/2006 | 11.35 | Overtime Transportation, J. Craig, 2/9/06 |
| 6/4/2006 | 12.47 | Overtime Transportation, K. Simek, 2/12/06 |
| 6/4/2006 | 13.17 | Overtime Transportation, E. Skowron, 2/12/06 |
| 6/4/2006 | 13.65 | Overtime Transportation, L. DeVault, 1/24/06 |
| 6/4/2006 | 8.05 | Overtime Transportation, A. Prizgintas, 1/22/06 |
| 6/4/2006 | 9.25 | Overtime Transportation, L. DeVault, 1/23/06 |
| 6/4/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 1/19/06 |
| 6/4/2006 | 18.00 | David Mendelson, Cabfare, Washington, DC, 06/04/06, (Overtime Transportation), Roundtrip |
| 6/4/2006 | 25.04 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 06/04/06, (2 meals) |
| 6/5/2006 | 0.55 | Telephone call to:  HOUSTON,TX |
| 6/5/2006 | 0.60 | Telephone call to:  JACKSON,MS |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 10.90 | Standard Prints |
| 6/5/2006 | 15.00 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 14.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/5/2006 | 6.00 | Standard Prints |
| 6/5/2006 | 7.60 | Standard Prints |
| 6/5/2006 | 6.00 | Standard Prints |
| 6/5/2006 | 0.90 | Standard Prints |
| 6/5/2006 | 7.20 | Standard Prints |
| 6/5/2006 | 7.70 | Standard Prints |
| 6/5/2006 | 7.70 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 2.50 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 1.60 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 1.80 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 1.40 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 7.00 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 1.10 | Standard Prints |
| 6/5/2006 | 0.90 | Standard Prints |
| 6/5/2006 | 7.20 | Standard Copies or Prints |
| 6/5/2006 | 14.00 | Standard Copies or Prints |
| 6/5/2006 | 27.50 | Standard Copies or Prints |
| 6/5/2006 | 6.10 | Standard Copies or Prints |
| 6/5/2006 | 1.10 | Standard Prints |
| 6/5/2006 | 1.10 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 1.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 1.00 | Standard Prints |
| 6/5/2006 | 1.50 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 1.70 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 1.70 | Standard Prints |
| 6/5/2006 | 7.20 | Standard Prints |
| 6/5/2006 | 1.00 | Standard Prints |
| 6/5/2006 | 1.40 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 1.70 | Standard Prints |
| 6/5/2006 | 1.80 | Standard Prints |
| 6/5/2006 | 3.50 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 1.60 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 1.00 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 1.30 | Standard Prints |
| 6/5/2006 | 1.30 | Standard Prints |
| 6/5/2006 | 2.60 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 1.80 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 1.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 2.10 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.80 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 7.20 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.50 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.90 | Scanned Images |
| 6/5/2006 | 0.30 | Scanned Images |
| 6/5/2006 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2006 | 0.90 | Scanned Images |
| 6/5/2006 | 0.45 | Standard Prints NY |
| 6/5/2006 | 1.95 | Standard Prints NY |
| 6/5/2006 | 3.90 | Standard Prints NY |
| 6/5/2006 | 0.30 | Standard Prints NY |
| 6/5/2006 | 0.45 | Standard Prints NY |
| 6/5/2006 | 0.45 | Standard Prints NY |
| 6/5/2006 | 1.95 | Standard Prints NY |
| 6/5/2006 | 3.90 | Standard Prints NY |
| 6/5/2006 | 78.11 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/30/06-6/2/06 |
| 6/5/2006 | 74.31 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 06/05/06, (Overtime Meals), Dinner for 4 people |
| 6/5/2006 | 16.00 | Working Meals/K&E and Others |
| 6/5/2006 | 8.00 | David Mendelson, Cabfare, Washington, DC, 06/05/06, (Overtime Transportation) |
| 6/5/2006 | 4.00 | Nancy Blacker, Parking, Washington, DC, 06/05/06, (Overtime Transportation) |
| 6/5/2006 | 140.85 | Secretarial Overtime, Nancy L Blacker - edits to status memo |
| 6/6/2006 | 1.75 | Telephone call to:  CANADA,ON |
| 6/6/2006 | 1.05 | Telephone call to:  SE PART,FL |
| 6/6/2006 | 0.75 | Telephone call to:  SOUTHERN,MN |
| 6/6/2006 | 1.20 | Standard Prints |
| 6/6/2006 | 1.20 | Standard Prints |
| 6/6/2006 | 2.50 | Standard Prints |
| 6/6/2006 | 2.50 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 1.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 2.10 | Standard Prints |
| 6/6/2006 | 1.20 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 2.50 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 13.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 12.40 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 23.60 | Standard Prints |
| 6/6/2006 | 27.80 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 3.80 | Standard Prints |
| 6/6/2006 | 4.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 1.10 | Standard Prints |
| 6/6/2006 | 2.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Copies or Prints |
| 6/6/2006 | 0.20 | Standard Copies or Prints |
| 6/6/2006 | 4.60 | Standard Copies or Prints |
| 6/6/2006 | 0.20 | Standard Copies or Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 3.90 | Standard Prints |
| 6/6/2006 | 1.40 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 2.90 | Standard Prints |
| 6/6/2006 | 0.90 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.60 | Standard Prints |
| 6/6/2006 | 0.90 | Standard Prints |
| 6/6/2006 | 2.50 | Standard Prints |
| 6/6/2006 | 1.20 | Standard Prints |
| 6/6/2006 | 1.50 | Standard Prints |
| 6/6/2006 | 1.50 | Standard Prints |
| 6/6/2006 | 2.10 | Standard Prints |
| 6/6/2006 | 1.10 | Standard Prints |
| 6/6/2006 | 1.30 | Standard Prints |
| 6/6/2006 | 0.60 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 2.00 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.70 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 1.40 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.70 | Standard Prints |
| 6/6/2006 | 0.70 | Standard Prints |
| 6/6/2006 | 0.70 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.70 | Binding |
| 6/6/2006 | 2.10 | Binding |
| 6/6/2006 | 7.10 | Tabs/Indexes/Dividers |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 0.50 | Color Prints |
| 6/6/2006 | 14.00 | Color Copies or Prints |
| 6/6/2006 | 1.05 | Scanned Images |
| 6/6/2006 | 2.10 | Scanned Images |
| 6/6/2006 | 2.55 | Scanned Images |
| 6/6/2006 | 1.50 | Scanned Images |
| 6/6/2006 | 1.20 | Scanned Images |
| 6/6/2006 | 1.50 | Scanned Images |
| 6/6/2006 | 2.55 | Scanned Images |
| 6/6/2006 | 2.25 | Scanned Images |
| 6/6/2006 | 1.05 | Scanned Images |
| 6/6/2006 | 1.80 | Scanned Images |
| 6/6/2006 | 2.55 | Scanned Images |
| 6/6/2006 | 2.70 | Scanned Images |
| 6/6/2006 | 0.15 | Scanned Images |
| 6/6/2006 | 0.30 | Scanned Images |
| 6/6/2006 | 0.15 | Scanned Images |
| 6/6/2006 | 1.20 | Scanned Images |
| 6/6/2006 | 0.30 | Scanned Images |
| 6/6/2006 | 2.10 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 4.65 | Scanned Images |
| 6/6/2006 | 24.15 | Scanned Images |
| 6/6/2006 | 0.90 | Scanned Images |
| 6/6/2006 | 0.30 | Scanned Images |
| 6/6/2006 | 1.05 | Scanned Images |
| 6/6/2006 | 0.90 | Scanned Images |
| 6/6/2006 | 0.45 | Scanned Images |
| 6/6/2006 | 51.75 | Scanned Images |
| 6/6/2006 | 2.70 | Scanned Images |
| 6/6/2006 | 16.35 | Scanned Images |
| 6/6/2006 | 1.65 | Scanned Images |
| 6/6/2006 | 0.45 | Scanned Images |
| 6/6/2006 | 0.90 | Scanned Images |
| 6/6/2006 | 5.25 | Scanned Images |
| 6/6/2006 | 1.20 | Scanned Images |
| 6/6/2006 | 10.80 | Scanned Images |
| 6/6/2006 | 18.00 | Standard Prints NY |
| 6/6/2006 | 8.55 | Standard Prints NY |
| 6/6/2006 | 1.50 | Standard Prints NY |
| 6/6/2006 | 10.05 | Standard Prints NY |
| 6/6/2006 | 8.55 | Standard Prints NY |
| 6/6/2006 | 0.15 | Standard Prints NY |
| 6/6/2006 | 0.15 | Standard Prints NY |
| 6/6/2006 | 0.45 | Standard Prints NY |
| 6/6/2006 | 12.45 | Standard Prints NY |
| 6/6/2006 | 0.45 | Standard Prints NY |
| 6/6/2006 | 1.05 | Standard Prints NY |
| 6/6/2006 | 29.97 | Outside Messenger Services |
| 6/6/2006 | 1,200.00 | Professional Fees - CONSULTATION, 5/19/06 |
| 6/6/2006 | 17.69 | Amanda Basta, Overtime Meal-Attorney, Washington, DC, 06/06/06 |
| 6/7/2006 | 0.60 | Telephone call to:  KALISPELL,MT |
| 6/7/2006 | 0.50 | Telephone call to:  DALLAS,TX |
| 6/7/2006 | 194.74 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 5/8/06-6/7/06 |
| 6/7/2006 | 1.70 | Standard Prints |
| 6/7/2006 | 3.20 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.80 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 10.90 | Standard Prints |
| 6/7/2006 | 10.90 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 2.00 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 10.90 | Standard Prints |
| 6/7/2006 | 1.00 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 3.20 | Standard Prints |
| 6/7/2006 | 3.20 | Standard Prints |
| 6/7/2006 | 1.00 | Standard Prints |
| 6/7/2006 | 3.20 | Standard Prints |
| 6/7/2006 | 3.50 | Standard Prints |
| 6/7/2006 | 2.60 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 2.10 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 2.50 | Standard Prints |
| 6/7/2006 | 2.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 2.10 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 2.00 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 3.90 | Standard Prints |
| 6/7/2006 | 3.00 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 2.60 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Copies or Prints |
| 6/7/2006 | 1.40 | Standard Copies or Prints |
| 6/7/2006 | 1.10 | Standard Copies or Prints |
| 6/7/2006 | 3.40 | Standard Copies or Prints |
| 6/7/2006 | 0.90 | Standard Copies or Prints |
| 6/7/2006 | 1.10 | Standard Copies or Prints |
| 6/7/2006 | 6.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 7.00 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 3.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 1.50 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 6.50 | Standard Prints |
| 6/7/2006 | 1.70 | Standard Prints |
| 6/7/2006 | 3.40 | Standard Prints |
| 6/7/2006 | 6.60 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 3.90 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 2.60 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 1.00 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |
| 6/7/2006 | 2.60 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 2.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 3.90 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |
| 6/7/2006 | 1.60 | Standard Prints |
| 6/7/2006 | 2.40 | Standard Prints |
| 6/7/2006 | 3.00 | Standard Prints |
| 6/7/2006 | 3.30 | Standard Prints |
| 6/7/2006 | 3.50 | Standard Prints |
| 6/7/2006 | 3.50 | Standard Prints |
| 6/7/2006 | 1.90 | Standard Prints |
| 6/7/2006 | 2.10 | Standard Prints |
| 6/7/2006 | 1.00 | Standard Prints |
| 6/7/2006 | 1.80 | Standard Prints |
| 6/7/2006 | 4.90 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 2.00 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 1.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 2.60 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 3.80 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 2.70 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 0.15 | Scanned Images |
| 6/7/2006 | 7.35 | Scanned Images |
| 6/7/2006 | 0.15 | Standard Prints NY |
| 6/7/2006 | 0.30 | Standard Prints NY |
| 6/7/2006 | (2.10) | Overnight Delivery - Refund |
| 6/7/2006 | 4,875.00 | Expert Fees - Services rendered, 5/3/2006 |
| 6/8/2006 | 1.60 | Telephone call to:  ATLANTA,GA |
| 6/8/2006 | 0.50 | Fax Charge |
| 6/8/2006 | 0.50 | Fax Charge |
| 6/8/2006 | 2.00 | Fax Charge |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.60 | Standard Prints |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 2.50 | Standard Prints |
| 6/8/2006 | 2.50 | Standard Prints |
| 6/8/2006 | 0.50 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.60 | Standard Prints |
| 6/8/2006 | 2.50 | Standard Prints |
| 6/8/2006 | 2.50 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 12.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.60 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.60 | Standard Prints |
| 6/8/2006 | 3.70 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 4.60 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 1.60 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 1.40 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Copies or Prints |
| 6/8/2006 | 0.20 | Standard Copies or Prints |
| 6/8/2006 | 0.40 | Standard Copies or Prints |
| 6/8/2006 | 0.40 | Standard Copies or Prints |
| 6/8/2006 | 0.20 | Standard Copies or Prints |
| 6/8/2006 | 0.30 | Standard Copies or Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 2.40 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2006 | 1.50 | Standard Prints |
| 6/8/2006 | 0.50 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 2.10 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.80 | Standard Prints |
| 6/8/2006 | 1.30 | Standard Prints |
| 6/8/2006 | 1.60 | Standard Prints |
| 6/8/2006 | 1.30 | Standard Prints |
| 6/8/2006 | 1.30 | Standard Prints |
| 6/8/2006 | 1.30 | Standard Prints |
| 6/8/2006 | 3.00 | Standard Prints |
| 6/8/2006 | 1.20 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 1.20 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 4.30 | Standard Prints |
| 6/8/2006 | 1.00 | Standard Prints |
| 6/8/2006 | 1.20 | Standard Prints |
| 6/8/2006 | 14.20 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 1.80 | Standard Prints |
| 6/8/2006 | 3.70 | Standard Prints |
| 6/8/2006 | 1.80 | Standard Prints |
| 6/8/2006 | 3.70 | Standard Prints |
| 6/8/2006 | 1.10 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 1.70 | Standard Prints |
| 6/8/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 2.70 | Standard Prints |
| 6/8/2006 | 0.75 | Scanned Images |
| 6/8/2006 | 0.15 | Scanned Images |
| 6/8/2006 | 12.60 | Scanned Images |
| 6/8/2006 | 0.60 | Scanned Images |
| 6/8/2006 | 0.60 | Scanned Images |
| 6/8/2006 | 5.85 | Scanned Images |
| 6/8/2006 | 0.90 | Scanned Images |
| 6/8/2006 | 0.75 | Scanned Images |
| 6/8/2006 | 0.45 | Scanned Images |
| 6/8/2006 | 6.38 | Fed Exp to:PHILADELPHIA,PA from:AMANDA BASTA ESQ |
| 6/8/2006 | 6.38 | Fed Exp to:JAMES E O'NEILL ESQ,WILMINGTON,DE from:AMANDA BASTA |
| 6/8/2006 | 11.00 | Holly Bull, Overtime Meal-Attorney, Chicago, IL, 06/08/06 |
| 6/9/2006 | 0.80 | Telephone call to:  VANCOUVER,BC |
| 6/9/2006 | 0.50 | Telephone call to:  NORTH WEST,VA |
| 6/9/2006 | 1.10 | Telephone call to:  SE PART,FL |
| 6/9/2006 | 0.70 | Telephone call to:  E CENTRAL,FL |
| 6/9/2006 | 0.50 | Fax Charge |
| 6/9/2006 | 13.00 | David Mendelson, Other, 06/09/06, (Fax Charges) |
| 6/9/2006 | 1.00 | Fax Charge |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 1.60 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 2.50 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 1.80 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.90 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.80 | Standard Prints |
| 6/9/2006 | 0.60 | Standard Prints |
| 6/9/2006 | 0.80 | Standard Prints |
| 6/9/2006 | 1.60 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 2.40 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Copies or Prints |
| 6/9/2006 | 22.00 | Standard Copies or Prints |
| 6/9/2006 | 0.30 | Standard Copies or Prints |
| 6/9/2006 | 0.40 | Standard Copies or Prints |
| 6/9/2006 | 82.90 | Standard Copies or Prints |
| 6/9/2006 | 36.30 | Standard Copies or Prints |
| 6/9/2006 | 0.80 | Standard Copies or Prints |
| 6/9/2006 | 7.10 | Standard Copies or Prints |
| 6/9/2006 | 0.10 | Standard Copies or Prints |
| 6/9/2006 | 56.50 | Standard Copies or Prints |
| 6/9/2006 | 1.40 | Standard Prints |
| 6/9/2006 | 2.60 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 2.70 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2006 | 3.50 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 1.10 | Standard Prints |
| 6/9/2006 | 1.10 | Standard Prints |
| 6/9/2006 | 1.10 | Standard Prints |
| 6/9/2006 | 1.10 | Standard Prints |
| 6/9/2006 | 3.00 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 5.30 | Standard Prints |
| 6/9/2006 | 6.00 | Standard Prints |
| 6/9/2006 | 1.70 | Standard Prints |
| 6/9/2006 | 0.60 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 2.40 | Standard Prints |
| 6/9/2006 | 0.70 | Binding |
| 6/9/2006 | 1.40 | Binding |
| 6/9/2006 | 0.90 | Tabs/Indexes/Dividers |
| 6/9/2006 | 0.70 | Tabs/Indexes/Dividers |
| 6/9/2006 | 1.50 | Color Prints |
| 6/9/2006 | 1.50 | Color Prints |
| 6/9/2006 | 0.30 | Scanned Images |
| 6/9/2006 | 0.15 | Scanned Images |
| 6/9/2006 | 1.35 | Scanned Images |
| 6/9/2006 | 1.17 | Postage |
| 6/9/2006 | 9.05 | Fed Exp to:MISSOULA,MT from:Jan Baer |
| 6/9/2006 | 8.29 | Fed Exp to:JACKSON,MS from:DAVID MENDELSON |
| 6/9/2006 | 29.97 | Outside Messenger Services,  KE-15848-0052 |
| 6/9/2006 | 7.00 | Beverage Service for client conference |
| 6/9/2006 | 12.00 | Overtime Transportation, K. Cawley, 1/22/06 |
| 6/9/2006 | 13.65 | Overtime Transportation, L. DeVault, 1/26/06 |
| 6/11/2006 | 64.30 | Scott McMillin, Cellular Service, Cingular, 5/12/06 - 6/11/06, 06/11/06, (Telephone Charges) |
| 6/11/2006 | 2.40 | Standard Prints |
| 6/11/2006 | 2.40 | Standard Prints |
| 6/11/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2006 | 2.40 | Standard Prints |
| 6/11/2006 | 0.40 | Standard Prints |
| 6/11/2006 | 0.40 | Standard Prints |
| 6/11/2006 | 1.30 | Standard Prints |
| 6/11/2006 | 2.30 | Standard Prints |
| 6/11/2006 | 2.30 | Standard Prints |
| 6/11/2006 | 15.85 | Overtime Transportation, M. Rosenberg, 2/1/06 |
| 6/11/2006 | 14.05 | Overtime Transportation, L. DeVault, 2/1/06 |
| 6/11/2006 | 9.65 | Overtime Transportation, K. Leluga, 2/9/06 |
| 6/11/2006 | 11.45 | Overtime Transportation, K. Cawley, 2/13/06 |
| 6/11/2006 | 8.00 | Stephanie Rein, Parking, Washington, DC, 06/11/06, (Overtime Transportation) |
| 6/11/2006 | 24.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 6/6/06, W. Trachman |
| 6/11/2006 | 16.84 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 06/11/06 |
| 6/12/2006 | 1.10 | Telephone call to:  SE CENTRAL,NJ |
| 6/12/2006 | 11.50 | Fax Charge |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 0.80 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 2.60 | Standard Prints |
| 6/12/2006 | 0.90 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 4.60 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 4.40 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 4.90 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 2.30 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 1.40 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 7.40 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 2.80 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 20.50 | Standard Prints |
| 6/12/2006 | 4.40 | Standard Prints |
| 6/12/2006 | 9.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 2.00 | Standard Prints |
| 6/12/2006 | 3.50 | Standard Prints |
| 6/12/2006 | 9.20 | Standard Prints |
| 6/12/2006 | 12.70 | Standard Prints |
| 6/12/2006 | 20.60 | Standard Prints |
| 6/12/2006 | 3.40 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 20.70 | Standard Prints |
| 6/12/2006 | 0.80 | Standard Prints |
| 6/12/2006 | 2.50 | Standard Prints |
| 6/12/2006 | 2.20 | Standard Prints |
| 6/12/2006 | 3.50 | Standard Prints |
| 6/12/2006 | 8.40 | Standard Prints |
| 6/12/2006 | 1.40 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2006 | 1.10 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 9.70 | Standard Prints |
| 6/12/2006 | 0.90 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Copies or Prints |
| 6/12/2006 | 2.60 | Standard Copies or Prints |
| 6/12/2006 | 1.60 | Standard Copies or Prints |
| 6/12/2006 | 33.30 | Standard Copies or Prints |
| 6/12/2006 | 0.20 | Standard Copies or Prints |
| 6/12/2006 | 0.20 | Standard Copies or Prints |
| 6/12/2006 | 0.10 | Standard Copies or Prints |
| 6/12/2006 | 0.30 | Standard Copies or Prints |
| 6/12/2006 | 0.20 | Standard Copies or Prints |
| 6/12/2006 | 0.10 | Standard Copies or Prints |
| 6/12/2006 | 2.60 | Standard Copies or Prints |
| 6/12/2006 | 4.10 | Standard Copies or Prints |
| 6/12/2006 | 38.20 | Standard Copies or Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 3.80 | Standard Prints |
| 6/12/2006 | 3.80 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 9.30 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.80 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 1.60 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 3.00 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 4.10 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 1.00 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 2.70 | Standard Prints |
| 6/12/2006 | 3.30 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 20.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2006 | 4.10 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 1.80 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 3.80 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 2.50 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 2.50 | Standard Prints |
| 6/12/2006 | 2.00 | Color Copies or Prints |
| 6/12/2006 | 3.50 | Color Prints |
| 6/12/2006 | 0.15 | Scanned Images |
| 6/12/2006 | 0.45 | Scanned Images |
| 6/12/2006 | 0.75 | Scanned Images |
| 6/12/2006 | 0.60 | Scanned Images |
| 6/12/2006 | 1.80 | Scanned Images |
| 6/12/2006 | 1.05 | Scanned Images |
| 6/12/2006 | 1.05 | Scanned Images |
| 6/12/2006 | 6.15 | Scanned Images |
| 6/12/2006 | 17.40 | Scanned Images |
| 6/12/2006 | 17.40 | Standard Prints NY |
| 6/12/2006 | 0.30 | Standard Prints NY |
| 6/12/2006 | 0.75 | Standard Prints NY |
| 6/12/2006 | 0.45 | Standard Prints NY |
| 6/12/2006 | 1.35 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2006 | 0.15 | Standard Prints NY |
| 6/12/2006 | 0.30 | Standard Prints NY |
| 6/12/2006 | 46.84 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/5/06-6/9/06 |
| 6/12/2006 | 19.00 | Stephanie Rein, Cabfare, Washington, DC, 06/12/06, (Document Preparation) |
| 6/12/2006 | 14,950.00 | Expert Fees - Review materials (5/15, 6/8, 6/9, 6/11-17/06) |
| 6/12/2006 | 16.00 | Beverage Service for client conference |
| 6/12/2006 | 12.00 | Overtime Meals,  Joshua C Pierce |
| 6/13/2006 | 0.85 | Telephone call to:  CAMBRIDGE,MA |
| 6/13/2006 | 26.70 | Barbara Harding, Cellular Service, Verizon, 5/15/06-6/13/06, (Telephone Charges) |
| 6/13/2006 | 0.50 | Fax Charge |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.70 | Standard Prints |
| 6/13/2006 | 0.90 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 32.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.70 | Standard Prints |
| 6/13/2006 | 2.50 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 2.90 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 2.40 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 2.40 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.90 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Copies or Prints |
| 6/13/2006 | 70.70 | Standard Copies or Prints |
| 6/13/2006 | 0.10 | Standard Copies or Prints |
| 6/13/2006 | 0.80 | Standard Copies or Prints |
| 6/13/2006 | 12.40 | Standard Copies or Prints |
| 6/13/2006 | 2.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 3.60 | Standard Copies or Prints |
| 6/13/2006 | 0.60 | Standard Copies or Prints |
| 6/13/2006 | 0.40 | Standard Copies or Prints |
| 6/13/2006 | 0.20 | Standard Copies or Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 3.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.90 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 7.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 6.80 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 21.00 | Standard Prints |
| 6/13/2006 | 21.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 6.80 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 9.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 10.60 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 3.00 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 4.70 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.90 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 1.90 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 4.70 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.60 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 2.60 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 7.60 | Standard Prints |
| 6/13/2006 | 8.00 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 0.90 | Standard Prints |
| 6/13/2006 | 0.15 | Scanned Images |
| 6/13/2006 | 4.50 | Scanned Images |
| 6/13/2006 | 1.50 | Scanned Images |
| 6/13/2006 | 2.25 | Scanned Images |
| 6/13/2006 | 0.75 | Scanned Images |
| 6/13/2006 | 7.05 | Scanned Images |
| 6/13/2006 | 0.45 | Scanned Images |
| 6/13/2006 | 0.30 | Scanned Images |
| 6/13/2006 | 0.75 | Standard Prints NY |
| 6/13/2006 | 0.75 | Standard Prints NY |
| 6/13/2006 | 3.75 | Standard Prints NY |
| 6/13/2006 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2006 | 4.50 | Standard Prints NY |
| 6/13/2006 | 2.55 | Standard Prints NY |
| 6/13/2006 | 0.75 | Standard Prints NY |
| 6/13/2006 | 0.75 | Standard Prints NY |
| 6/13/2006 | 7.95 | Standard Prints NY |
| 6/13/2006 | 1.50 | Standard Prints NY |
| 6/13/2006 | 0.30 | Standard Prints NY |
| 6/13/2006 | 0.30 | Standard Prints NY |
| 6/13/2006 | 25.00 | Clinton Boyd, Parking, Chicago, IL,  06/13/06, (Overtime Transportation) |
| 6/13/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 6/13/2006 | 84.93 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 6/14/2006 | 0.70 | Telephone call to:  HOUSTON,TX |
| 6/14/2006 | 0.95 | Telephone call to:  SE PART,FL |
| 6/14/2006 | 10.18 | GENESYS CONFERENCING, INC. - Telephone CONFERNCE CALLS 5/15/06-6/14/06 |
| 6/14/2006 | 217.17 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 5/22/06, 5/26/06, 2-6/7/06 |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 5.80 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 2.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 1.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 1.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 5.80 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 2.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 1.00 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 5.50 | Standard Prints |
| 6/14/2006 | 2.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 2.30 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 1.30 | Standard Prints |
| 6/14/2006 | 11.20 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Copies or Prints |
| 6/14/2006 | 0.10 | Standard Copies or Prints |
| 6/14/2006 | 0.60 | Standard Copies or Prints |
| 6/14/2006 | 0.30 | Standard Copies or Prints |
| 6/14/2006 | 0.70 | Standard Copies or Prints |
| 6/14/2006 | 17.00 | Standard Copies or Prints |
| 6/14/2006 | 0.30 | Standard Copies or Prints |
| 6/14/2006 | 119.70 | Standard Copies or Prints |
| 6/14/2006 | 9.70 | Standard Copies or Prints |
| 6/14/2006 | 1.60 | Standard Copies or Prints |
| 6/14/2006 | 76.00 | Standard Copies or Prints |
| 6/14/2006 | 0.70 | Standard Copies or Prints |
| 6/14/2006 | 26.60 | Standard Copies or Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 1.80 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 1.90 | Standard Prints |
| 6/14/2006 | 1.90 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 1.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.60 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.90 | Standard Prints |
| 6/14/2006 | 2.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 4.90 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.90 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 1.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 5.50 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.90 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 7.30 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 2.00 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 1.10 | Standard Prints |
| 6/14/2006 | 5.50 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.60 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 4.00 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 4.50 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 13.30 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 11.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.60 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 0.45 | Scanned Images |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 0.15 | Scanned Images |
| 6/14/2006 | 2.70 | Scanned Images |
| 6/14/2006 | 9.45 | Scanned Images |
| 6/14/2006 | 28.00 | CD-ROM Duplicates |
| 6/14/2006 | 7.00 | CD-ROM Duplicates |
| 6/14/2006 | 7.00 | CD-ROM Duplicates |
| 6/14/2006 | 20.00 | CD-ROM Master |
| 6/14/2006 | 125.10 | Standard Copies or Prints NY |
| 6/14/2006 | 0.30 | Standard Prints NY |
| 6/14/2006 | 0.30 | Standard Prints NY |
| 6/14/2006 | 11.54 | Fed Exp to:MIAMI,FL from:KIRKLAND &ELLIS |
| 6/14/2006 | 24.50 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 6/14/2006 | 11.54 | Fed Exp to:HELENA,MT from:Michael Rosenberg |
| 6/14/2006 | 11.54 | Fed Exp to:MISSOULA,MT from:Michael Rosenberg |
| 6/14/2006 | 12.84 | Fed Exp to:BOZEMAN,MT from:Michael Rosenberg |
| 6/14/2006 | 11.54 | Fed Exp to:MISSOULA,MT from:Michael Rosenberg |
| 6/14/2006 | 11.54 | Fed Exp to:HELENA,MT from:Michael Rosenberg |
| 6/14/2006 | 15.02 | Fed Exp to:SEATTLE,WA from:Michael Rosenberg |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 13.51 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 6/14/2006 | 15.02 | Fed Exp to:LOS ANGELES,CA from:Michael Rosenberg |
| 6/14/2006 | 14.04 | Fed Exp to:COLUMBIA,SC from:Michael Rosenberg |
| 6/14/2006 | 13.51 | Fed Exp to:GREENVILLE,SC from:Michael Rosenberg |
| 6/14/2006 | 14.04 | Fed Exp to:BOSTON,MA from:Michael Rosenberg |
| 6/14/2006 | 16.14 | Fed Exp to:BOSTON,MA from:Michael Rosenberg |
| 6/14/2006 | 13.51 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 6/14/2006 | 10.27 | Fed Exp to:BIRMINGHAM,AL from:Michael Rosenberg |
| 6/14/2006 | 14.04 | Fed Exp to:NEW YORK CITY,NY from:Michael Rosenberg |
| 6/14/2006 | 11.54 | Fed Exp to:MISSOULA,MT from:Michael Rosenberg |
| 6/14/2006 | 11.54 | Fed Exp to:HELENA,MT from:Michael Rosenberg |
| 6/14/2006 | 12.53 | Fed Exp to:MISSOULA,MT from:Michael Rosenberg |
| 6/14/2006 | 8.70 | Fed Exp to:JACKSON,MS from:AMANDA BASTA |
| 6/14/2006 | 11.19 | Fed Exp to:NEW YORK CITY,NY |
| 6/14/2006 | 8.70 | Fed Exp to:MIAMI,FL |
| 6/14/2006 | 29.97 | Outside Messenger Services,  KE-15848-0052 |
| 6/15/2006 | 0.60 | Telephone call to:  COLUMBIA,MD |
| 6/15/2006 | 3.10 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Copies or Prints |
| 6/15/2006 | 0.20 | Standard Copies or Prints |
| 6/15/2006 | 0.20 | Standard Copies or Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 9.50 | Standard Copies or Prints |
| 6/15/2006 | 0.80 | Standard Copies or Prints |
| 6/15/2006 | 0.50 | Standard Copies or Prints |
| 6/15/2006 | 9.40 | Standard Copies or Prints |
| 6/15/2006 | 1.50 | Standard Copies or Prints |
| 6/15/2006 | 0.20 | Standard Copies or Prints |
| 6/15/2006 | 1.40 | Standard Copies or Prints |
| 6/15/2006 | 0.10 | Standard Copies or Prints |
| 6/15/2006 | 144.00 | Standard Copies or Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 2.40 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 3.80 | Standard Prints |
| 6/15/2006 | 6.50 | Standard Prints |
| 6/15/2006 | 7.00 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.90 | Standard Prints |
| 6/15/2006 | 1.80 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 1.70 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 1.20 | Standard Prints |
| 6/15/2006 | 1.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 2.60 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 1.00 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 1.30 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 2.60 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 2.60 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 2.30 | Standard Prints |
| 6/15/2006 | 2.30 | Standard Prints |
| 6/15/2006 | 2.50 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2006 | 2.60 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 4.80 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 1.30 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 1.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 2.60 | Standard Prints |
| 6/15/2006 | 1.30 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 2.00 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 1.00 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 1.30 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 1.80 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.90 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.30 | Standard Prints NY |
| 6/15/2006 | 0.90 | Standard Prints NY |
| 6/15/2006 | 0.90 | Standard Prints NY |
| 6/15/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2006 | 1.80 | Standard Prints NY |
| 6/15/2006 | 0.60 | Standard Prints NY |
| 6/15/2006 | 1.50 | Standard Prints NY |
| 6/15/2006 | 0.30 | Standard Prints NY |
| 6/15/2006 | 2.25 | Standard Prints NY |
| 6/15/2006 | 2.85 | Standard Prints NY |
| 6/15/2006 | 0.30 | Standard Prints NY |
| 6/15/2006 | (9.14) | Overnight Delivery - Refund |
| 6/15/2006 | 12.00 | Michael Rosenberg, Parking, Chicago, IL, 06/15/06, (Overtime Transportation) |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 1.60 | Standard Prints |
| 6/16/2006 | 1.50 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 1.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 3.00 | Standard Prints |
| 6/16/2006 | 1.50 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.80 | Standard Prints |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 4.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/16/2006 | 1.10 | Standard Copies or Prints |
| 6/16/2006 | 0.50 | Standard Copies or Prints |
| 6/16/2006 | 0.20 | Standard Copies or Prints |
| 6/16/2006 | 47.40 | Standard Copies or Prints |
| 6/16/2006 | 0.20 | Standard Copies or Prints |
| 6/16/2006 | 0.20 | Standard Copies or Prints |
| 6/16/2006 | 40.60 | Standard Copies or Prints |
| 6/16/2006 | 7.40 | Standard Copies or Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.80 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.80 | Standard Prints |
| 6/16/2006 | 3.00 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 2.90 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 2.90 | Standard Prints |
| 6/16/2006 | 1.60 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 6.10 | Standard Prints |
| 6/16/2006 | 5.90 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 1.00 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 1.00 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 1.00 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.80 | Standard Prints |
| 6/16/2006 | 1.10 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.10 | Standard Prints |
| 6/16/2006 | 1.10 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 1.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.80 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2006 | 3.10 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 2.60 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.80 | Standard Prints |
| 6/16/2006 | 1.10 | Standard Prints |
| 6/16/2006 | 2.50 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.50 | Color Prints |
| 6/16/2006 | 0.50 | Color Prints |
| 6/16/2006 | 0.50 | Color Prints |
| 6/16/2006 | 0.50 | Color Prints |
| 6/16/2006 | 5.00 | Color Prints |
| 6/16/2006 | 0.30 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.65 | Scanned Images |
| 6/16/2006 | 1.65 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 0.60 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.65 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 1.65 | Scanned Images |
| 6/16/2006 | 0.30 | Scanned Images |
| 6/16/2006 | 1.80 | Scanned Images |
| 6/16/2006 | 0.15 | Scanned Images |
| 6/16/2006 | 0.15 | Scanned Images |
| 6/16/2006 | 9.90 | Scanned Images |
| 6/16/2006 | 0.60 | Scanned Images |
| 6/16/2006 | (4.20) | Overnight Delivery - Refund |
| 6/16/2006 | (31.61) | Overnight Delivery - Refund |
| 6/16/2006 | 125.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE W/B. HARDING 6/9/06 |
| 6/17/2006 | 1.10 | Standard Prints |
| 6/17/2006 | 0.70 | Standard Prints |
| 6/17/2006 | 2.70 | Standard Prints |
| 6/17/2006 | 0.80 | Standard Prints |
| 6/17/2006 | 0.60 | Standard Prints |
| 6/17/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/17/06 |
| 6/18/2006 | 34.41 | Janet Baer, Cellular Service, T-Mobile, 5/8/06 - 6/7/06, 06/18/06, (Telephone Charges) |
| 6/18/2006 | 0.10 | Standard Prints |
| 6/18/2006 | 0.10 | Standard Prints |
| 6/18/2006 | 2.70 | Standard Prints |
| 6/18/2006 | 0.10 | Standard Prints |
| 6/18/2006 | 6.60 | Standard Prints |
| 6/18/2006 | 1.00 | Color Prints |
| 6/18/2006 | 7.00 | Color Prints |
| 6/18/2006 | 35.64 | Outside Messenger Services |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2006 | 35.64 | Outside Messenger Services,  KE-15848-0052 |
| 6/18/2006 | 97.50 | BANK OF AMERICA - Information Broker Doc/Svcs, Article purchased for W Trachman |
| 6/19/2006 | 2.40 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 2.40 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 7.70 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 23.90 | Standard Prints |
| 6/19/2006 | 36.70 | Standard Prints |
| 6/19/2006 | 12.10 | Standard Prints |
| 6/19/2006 | 12.60 | Standard Prints |
| 6/19/2006 | 46.00 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 22.80 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 15.00 | Standard Prints |
| 6/19/2006 | 1.40 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 24.10 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 24.10 | Standard Prints |
| 6/19/2006 | 3.90 | Standard Prints |
| 6/19/2006 | 0.90 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 4.00 | Standard Prints |
| 6/19/2006 | 4.00 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 6.80 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2006 | 27.80 | Standard Prints |
| 6/19/2006 | 3.40 | Standard Prints |
| 6/19/2006 | 2.30 | Standard Prints |
| 6/19/2006 | 12.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 5.20 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 1.70 | Standard Prints |
| 6/19/2006 | 3.10 | Standard Prints |
| 6/19/2006 | 1.50 | Standard Prints |
| 6/19/2006 | 2.30 | Standard Prints |
| 6/19/2006 | 5.40 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.90 | Standard Prints |
| 6/19/2006 | 6.30 | Standard Prints |
| 6/19/2006 | 1.00 | Standard Prints |
| 6/19/2006 | 15.50 | Standard Prints |
| 6/19/2006 | 3.90 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 10.90 | Standard Prints |
| 6/19/2006 | 1.50 | Standard Prints |
| 6/19/2006 | 11.90 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 1.80 | Standard Prints |
| 6/19/2006 | 2.10 | Standard Prints |
| 6/19/2006 | 6.60 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 1.80 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 1.80 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2006 | 1.70 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 1.30 | Standard Prints |
| 6/19/2006 | 3.40 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 3.00 | Standard Prints |
| 6/19/2006 | 7.40 | Standard Prints |
| 6/19/2006 | 7.10 | Standard Prints |
| 6/19/2006 | 4.20 | Standard Prints |
| 6/19/2006 | 2.00 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 4.80 | Standard Copies or Prints |
| 6/19/2006 | 2.70 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 2.90 | Standard Prints |
| 6/19/2006 | 2.90 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 2.70 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 1.00 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 29.70 | Standard Prints |
| 6/19/2006 | 1.30 | Standard Prints |
| 6/19/2006 | 1.40 | Standard Prints |
| 6/19/2006 | 29.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 1.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 1.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 2.70 | Standard Prints |
| 6/19/2006 | 2.90 | Standard Prints |
| 6/19/2006 | 1.60 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 6.60 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 2.20 | Standard Prints |
| 6/19/2006 | 2.50 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 2.90 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 1.00 | Standard Prints |
| 6/19/2006 | 1.00 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 1.60 | Standard Prints |
| 6/19/2006 | 1.70 | Standard Prints |
| 6/19/2006 | 1.70 | Standard Prints |
| 6/19/2006 | 1.70 | Standard Prints |
| 6/19/2006 | 1.00 | Standard Prints |
| 6/19/2006 | 2.40 | Standard Prints |
| 6/19/2006 | 44.55 | Scanned Images |
| 6/19/2006 | 0.90 | Scanned Images |
| 6/19/2006 | 1.95 | Scanned Images |
| 6/19/2006 | 16.85 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/12/06-6/16/06 |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2006 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/12/06-6/16/06 |
| 6/19/2006 | 38.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/12/06-6/16/06 |
| 6/19/2006 | 55.00 | David Bernick P.C., Cabfare, Wilmington, DE, 06/19/06, (Court Hearing) |
| 6/19/2006 | 423.94 | LEXISNEXIS MEALEY'S - Information Broker Doc/Svcs, Asbestos Bankruptcy Conf audio CD, 6/19/06 |
| 6/19/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 06/19/06, (Overtime Transportation) |
| 6/19/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 06/19/06, (Overtime Transportation) |
| 6/19/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/19/06 |
| 6/20/2006 | 0.75 | Telephone call to:  CHICAGO,IL |
| 6/20/2006 | 0.55 | Telephone call to:  COLUMBIA,MD |
| 6/20/2006 | 1.45 | Telephone call to:  S SAN,CA |
| 6/20/2006 | 2.40 | Standard Prints |
| 6/20/2006 | 6.30 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 10.90 | Standard Prints |
| 6/20/2006 | 3.50 | Standard Prints |
| 6/20/2006 | 8.80 | Standard Prints |
| 6/20/2006 | 2.80 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.50 | Standard Prints |
| 6/20/2006 | 2.40 | Standard Prints |
| 6/20/2006 | 11.00 | Standard Prints |
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 7.70 | Standard Prints |
| 6/20/2006 | 7.20 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 4.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2006 | 23.60 | Standard Prints |
| 6/20/2006 | 14.20 | Standard Prints |
| 6/20/2006 | 20.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 6.80 | Standard Prints |
| 6/20/2006 | 3.80 | Standard Prints |
| 6/20/2006 | 3.80 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 4.10 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 10.70 | Standard Prints |
| 6/20/2006 | 3.30 | Standard Prints |
| 6/20/2006 | 43.00 | Standard Prints |
| 6/20/2006 | 2.30 | Standard Prints |
| 6/20/2006 | 3.50 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 9.40 | Standard Prints |
| 6/20/2006 | 5.80 | Standard Prints |
| 6/20/2006 | 6.90 | Standard Prints |
| 6/20/2006 | 4.80 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 2.20 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 4.70 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2006 | 2.40 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Copies or Prints |
| 6/20/2006 | 0.20 | Standard Copies or Prints |
| 6/20/2006 | 0.30 | Standard Copies or Prints |
| 6/20/2006 | 0.10 | Standard Copies or Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 3.80 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 4.70 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 2.90 | Standard Prints |
| 6/20/2006 | 2.90 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 2.90 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 2.90 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 2.90 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 2.70 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 9.80 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 2.90 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 2.10 | Standard Prints |
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 28.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |
| 6/20/2006 | 1.60 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.50 | Color Prints |
| 6/20/2006 | 8.00 | Color Prints |
| 6/20/2006 | 8.00 | Color Prints |
| 6/20/2006 | 8.00 | Color Prints |
| 6/20/2006 | 0.30 | Scanned Images |
| 6/20/2006 | 0.60 | Scanned Images |
| 6/20/2006 | 0.30 | Scanned Images |
| 6/20/2006 | 2.55 | Scanned Images |
| 6/20/2006 | 2.55 | Scanned Images |
| 6/20/2006 | 1.65 | Scanned Images |
| 6/20/2006 | 1.65 | Scanned Images |
| 6/20/2006 | 133.00 | CD-ROM Duplicates |
| 6/20/2006 | 0.30 | Standard Prints NY |
| 6/20/2006 | 2.10 | Standard Prints NY |
| 6/20/2006 | 0.15 | Standard Prints NY |
| 6/20/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2006 | 7.00 | Beverage Service for client conference |
| 6/20/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 06/20/06, (Overtime Transportation) |
| 6/20/2006 | 19.17 | William Trachman, Overtime Meal-Attorney, Washington, DC, 06/20/06 |
| 6/20/2006 | 75.50 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 6/21/2006 | 0.80 | Telephone call to:  NEWYORKCTY,NY |
| 6/21/2006 | 0.60 | Telephone call to:  COLUMBIA,MD |
| 6/21/2006 | 0.70 | Telephone call to:  SOUTHERN,MN |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 3.60 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.90 | Standard Prints |
| 6/21/2006 | 3.00 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Copies or Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 9.80 | Standard Prints |
| 6/21/2006 | 1.00 | Standard Copies or Prints |
| 6/21/2006 | 1.80 | Standard Copies or Prints |
| 6/21/2006 | 0.40 | Standard Copies or Prints |
| 6/21/2006 | 6.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2006 | 0.30 | Standard Copies or Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 1.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 2.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.90 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 1.40 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 2.60 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 3.60 | Standard Prints |
| 6/21/2006 | 3.70 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 3.70 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 4.90 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 3.00 | Standard Prints NY |
| 6/21/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2006 | 9.86 | Fed Exp to:CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 6/21/2006 | 29.97 | Outside Messenger Services,  KE-15848-0052 |
| 6/22/2006 | 5.15 | Telephone call to:  ATLANTA,GA |
| 6/22/2006 | 3.10 | Standard Prints |
| 6/22/2006 | 3.10 | Standard Prints |
| 6/22/2006 | 15.30 | Standard Prints |
| 6/22/2006 | 6.10 | Standard Prints |
| 6/22/2006 | 6.50 | Standard Prints |
| 6/22/2006 | 9.30 | Standard Prints |
| 6/22/2006 | 2.80 | Standard Prints |
| 6/22/2006 | 9.60 | Standard Prints |
| 6/22/2006 | 1.30 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 2.40 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Copies or Prints |
| 6/22/2006 | 106.40 | Standard Copies or Prints |
| 6/22/2006 | 10.10 | Standard Copies or Prints |
| 6/22/2006 | 0.10 | Standard Copies or Prints |
| 6/22/2006 | 3.20 | Standard Copies or Prints |
| 6/22/2006 | 0.20 | Standard Copies or Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 2.60 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 2.40 | Standard Prints |
| 6/22/2006 | 3.00 | Standard Prints |
| 6/22/2006 | 3.20 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 2.80 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 2.40 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 2.80 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 3.80 | Standard Prints |
| 6/22/2006 | 2.60 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 2.20 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 1.30 | Standard Prints |
| 6/22/2006 | 2.30 | Standard Prints |
| 6/22/2006 | 2.40 | Standard Prints |
| 6/22/2006 | 1.50 | Standard Prints |
| 6/22/2006 | 2.70 | Standard Prints |
| 6/22/2006 | 2.50 | Standard Prints |
| 6/22/2006 | 5.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2006 | 1.00 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 28.40 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 2.60 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 33.90 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 1.90 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 2.60 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 1.00 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 1.70 | Standard Prints |
| 6/22/2006 | 1.70 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 1.80 | Standard Prints |
| 6/22/2006 | 4.70 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 1.90 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 1.90 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 2.70 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.70 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.30 | Standard Prints |
| 6/22/2006 | 2.90 | Standard Prints |
| 6/22/2006 | 0.50 | Color Prints |
| 6/22/2006 | 0.50 | Color Prints |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 7.80 | Scanned Images |
| 6/22/2006 | 6.90 | Scanned Images |
| 6/22/2006 | 0.60 | Scanned Images |
| 6/22/2006 | 0.90 | Scanned Images |
| 6/22/2006 | 0.45 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.45 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.90 | Scanned Images |
| 6/22/2006 | 0.45 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.90 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2006 | 0.60 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.60 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.60 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.60 | Scanned Images |
| 6/22/2006 | 3.15 | Scanned Images |
| 6/22/2006 | 0.90 | Scanned Images |
| 6/22/2006 | 0.60 | Scanned Images |
| 6/22/2006 | 1.35 | Scanned Images |
| 6/22/2006 | 2.55 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 0.30 | Scanned Images |
| 6/22/2006 | 0.30 | Standard Prints NY |
| 6/22/2006 | 0.90 | Standard Prints NY |
| 6/22/2006 | 1.20 | Standard Prints NY |
| 6/22/2006 | 0.75 | Standard Prints NY |
| 6/22/2006 | 0.75 | Standard Prints NY |
| 6/22/2006 | 1.05 | Standard Prints NY |
| 6/22/2006 | 1.35 | Standard Prints NY |
| 6/22/2006 | 1.65 | Standard Prints NY |
| 6/22/2006 | 2.70 | Standard Prints NY |
| 6/22/2006 | 1.20 | Standard Prints NY |
| 6/22/2006 | 1.80 | Standard Prints NY |
| 6/22/2006 | 2.10 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2006 | 3.90 | Standard Prints NY |
| 6/22/2006 | 1.80 | Standard Prints NY |
| 6/22/2006 | 2.55 | Standard Prints NY |
| 6/22/2006 | 1.20 | Standard Prints NY |
| 6/22/2006 | 1.20 | Standard Prints NY |
| 6/22/2006 | 1.50 | Standard Prints NY |
| 6/22/2006 | 2.55 | Standard Prints NY |
| 6/22/2006 | 1.80 | Standard Prints NY |
| 6/22/2006 | 2.10 | Standard Prints NY |
| 6/22/2006 | 2.85 | Standard Prints NY |
| 6/22/2006 | 1.35 | Standard Prints NY |
| 6/22/2006 | 7.05 | Standard Prints NY |
| 6/22/2006 | 6.90 | Standard Prints NY |
| 6/22/2006 | 0.30 | Standard Prints NY |
| 6/22/2006 | 0.30 | Standard Prints NY |
| 6/22/2006 | 2.70 | Standard Prints NY |
| 6/22/2006 | 1.65 | Standard Prints NY |
| 6/22/2006 | 0.39 | Postage |
| 6/22/2006 | 2,379.38 | DRIVEN, INC - Outside Video Services CONSOLIDATION AND COPY FROM MULTIPLE MEDIA SOURCES INCLUDING 6 HARD DRIVES CD'S AND DVD'S |
| 6/22/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 06/22/06, (Overtime Transportation) |
| 6/22/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/22/06 |
| 6/22/2006 | 75.50 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 6/23/2006 | 13.00 | Fax Charge |
| 6/23/2006 | 1.00 | Fax Charge |
| 6/23/2006 | 1.30 | Standard Prints |
| 6/23/2006 | 3.10 | Standard Prints |
| 6/23/2006 | 14.70 | Standard Prints |
| 6/23/2006 | 1.30 | Standard Prints |
| 6/23/2006 | 0.40 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 1.40 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2006 | 1.60 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 1.60 | Standard Prints |
| 6/23/2006 | 2.40 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 1.20 | Standard Prints |
| 6/23/2006 | 2.00 | Standard Prints |
| 6/23/2006 | 38.40 | Standard Prints |
| 6/23/2006 | 17.40 | Standard Prints |
| 6/23/2006 | 26.80 | Standard Prints |
| 6/23/2006 | 14.80 | Standard Prints |
| 6/23/2006 | 27.20 | Standard Prints |
| 6/23/2006 | 26.20 | Standard Prints |
| 6/23/2006 | 1.00 | Standard Prints |
| 6/23/2006 | 1.70 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 14.60 | Standard Prints |
| 6/23/2006 | 1.30 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.90 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 1.50 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 3.80 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Copies or Prints |
| 6/23/2006 | 2.60 | Standard Copies or Prints |
| 6/23/2006 | 1.30 | Standard Copies or Prints |
| 6/23/2006 | 0.80 | Standard Copies or Prints |
| 6/23/2006 | 76.00 | Standard Copies or Prints |
| 6/23/2006 | 0.60 | Standard Copies or Prints |
| 6/23/2006 | 0.10 | Standard Copies or Prints |
| 6/23/2006 | 0.40 | Standard Copies or Prints |
| 6/23/2006 | 1.30 | Standard Copies or Prints |
| 6/23/2006 | 1.80 | Standard Copies or Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.90 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 3.10 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 2.40 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 2.90 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 2.30 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 1.00 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 1.40 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.40 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.70 | Binding |
| 6/23/2006 | 4.00 | Color Prints |
| 6/23/2006 | 9.00 | Color Prints |
| 6/23/2006 | 33.00 | Color Prints |
| 6/23/2006 | 0.30 | Scanned Images |
| 6/23/2006 | 0.30 | Scanned Images |
| 6/23/2006 | 0.15 | Scanned Images |
| 6/23/2006 | 3.90 | Scanned Images |
| 6/23/2006 | 14.00 | CD-ROM Duplicates |
| 6/23/2006 | 0.39 | Postage |
| 6/23/2006 | 6.38 | Fed Exp to:AMY BROCKMAN,WASHINGTON,DC from:. |
| 6/23/2006 | 6.38 | Fed Exp to:William Sparks,WILMINGTON,DE from:Barbara Harding |
| 6/23/2006 | 8.70 | Fed Exp to:WILMINGTON,DE from:KIRKLAND &ELLIS |
| 6/23/2006 | 12.00 | Overtime Meals,  Joshua C Pierce |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 3.20 | Standard Prints |
| 6/24/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 1.50 | Standard Prints |
| 6/24/2006 | 16.00 | David Mendelson, Cabfare, Washington, DC, 06/24/06, (Overtime Transportation), Roundtrip |
| 6/24/2006 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 06/24/06 |
| 6/25/2006 | 1.50 | Standard Prints |
| 6/25/2006 | 0.70 | Standard Prints |
| 6/25/2006 | 2.20 | Standard Prints |
| 6/25/2006 | 1.30 | Standard Prints |
| 6/25/2006 | 0.70 | Standard Prints |
| 6/25/2006 | 0.20 | Standard Prints |
| 6/25/2006 | 0.30 | Standard Prints |
| 6/25/2006 | 0.30 | Standard Prints |
| 6/25/2006 | 0.70 | Standard Prints |
| 6/25/2006 | 0.40 | Standard Prints |
| 6/25/2006 | 0.20 | Standard Prints |
| 6/25/2006 | 2.60 | Standard Prints |
| 6/25/2006 | 17.00 | David Mendelson, Transportation, Parking, Washington, DC, 06/25/06, (Overtime Transportation) |
| 6/25/2006 | 13.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 06/25/06 |
| 6/25/2006 | 16.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS -LEGAL ASSISTANT 6/19/06, L. Mellis |
| 6/26/2006 | 0.70 | Standard Prints |
| 6/26/2006 | 2.90 | Standard Prints |
| 6/26/2006 | 2.30 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 3.20 | Standard Prints |
| 6/26/2006 | 1.60 | Standard Prints |
| 6/26/2006 | 1.00 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.60 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 1.80 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Copies or Prints |
| 6/26/2006 | 69.90 | Standard Copies or Prints |
| 6/26/2006 | 292.40 | Standard Copies or Prints |
| 6/26/2006 | 2.90 | Standard Prints |
| 6/26/2006 | 0.70 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 3.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 1.80 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.60 | Standard Prints |
| 6/26/2006 | 0.70 | Standard Prints |
| 6/26/2006 | 0.90 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 1.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 4.70 | Standard Prints |
| 6/26/2006 | 1.20 | Standard Prints |
| 6/26/2006 | 1.40 | Standard Prints |
| 6/26/2006 | 1.70 | Standard Prints |
| 6/26/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 1.00 | Standard Prints |
| 6/26/2006 | 1.20 | Standard Prints |
| 6/26/2006 | 1.70 | Standard Prints |
| 6/26/2006 | 0.90 | Standard Prints |
| 6/26/2006 | 1.20 | Standard Prints |
| 6/26/2006 | 1.40 | Standard Prints |
| 6/26/2006 | 1.90 | Standard Prints |
| 6/26/2006 | 4.60 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.40 | Standard Prints |
| 6/26/2006 | 0.40 | Standard Prints |
| 6/26/2006 | 0.60 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 1.00 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 4.60 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 1.90 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.40 | Standard Prints |
| 6/26/2006 | 0.40 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 1.30 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.90 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 5.80 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 1.00 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 1.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 3.20 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2006 | 1.00 | Standard Prints |
| 6/26/2006 | 2.90 | Standard Prints |
| 6/26/2006 | 1.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 2.40 | Standard Prints |
| 6/26/2006 | 2.40 | Standard Prints |
| 6/26/2006 | 2.40 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 1.70 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.50 | Color Prints |
| 6/26/2006 | 0.50 | Color Prints |
| 6/26/2006 | 0.50 | Color Prints |
| 6/26/2006 | 1.20 | Scanned Images |
| 6/26/2006 | 0.60 | Scanned Images |
| 6/26/2006 | 0.15 | Scanned Images |
| 6/26/2006 | 1.50 | Scanned Images |
| 6/26/2006 | 0.90 | Scanned Images |
| 6/26/2006 | 1.95 | Scanned Images |
| 6/26/2006 | 0.45 | Scanned Images |
| 6/26/2006 | 0.15 | Scanned Images |
| 6/26/2006 | 0.30 | Scanned Images |
| 6/26/2006 | 0.45 | Scanned Images |
| 6/26/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 6/26/2006 | 1.05 | Scanned Images |
| 6/26/2006 | 0.60 | Scanned Images |
| 6/26/2006 | 0.30 | Scanned Images |
| 6/26/2006 | 4.05 | Scanned Images |
| 6/26/2006 | 49.03 | Outside Messenger Services |
| 6/26/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 06/26/06, (Overtime Transportation) |
| 6/26/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/26/06 |
| 6/27/2006 | 2.30 | Standard Prints |
| 6/27/2006 | 17.80 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 2.20 | Standard Prints |
| 6/27/2006 | 1.40 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 5.40 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |
| 6/27/2006 | 0.80 | Standard Prints |
| 6/27/2006 | 4.00 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.80 | Standard Prints |
| 6/27/2006 | 0.80 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 32.90 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 26.60 | Standard Copies or Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 2.40 | Standard Prints |
| 6/27/2006 | 12.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 3.20 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.80 | Standard Prints |
| 6/27/2006 | 2.40 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.80 | Standard Prints |
| 6/27/2006 | 2.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.70 | Standard Prints |
| 6/27/2006 | 1.00 | Standard Prints |
| 6/27/2006 | 2.10 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 5.70 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2006 | 1.40 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.90 | Standard Prints |
| 6/27/2006 | 0.90 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.80 | Standard Prints |
| 6/27/2006 | 0.90 | Standard Prints |
| 6/27/2006 | 0.15 | Scanned Images |
| 6/27/2006 | 0.60 | Scanned Images |
| 6/27/2006 | 8.48 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 6/27/2006 | 14.25 | Overtime Transportation, K. Simek, 5/30/06 |
| 6/27/2006 | 11.25 | Overtime Transportation, K. Cawley, 5/30/06 |
| 6/28/2006 | 2.00 | Fax Charge |
| 6/28/2006 | 2.00 | Fax Charge |
| 6/28/2006 | 7.90 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 1.70 | Standard Prints |
| 6/28/2006 | 2.40 | Standard Prints |
| 6/28/2006 | 5.70 | Standard Prints |
| 6/28/2006 | 0.80 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 1.50 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 3.10 | Standard Prints |
| 6/28/2006 | 3.20 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 3.20 | Standard Prints |
| 6/28/2006 | 2.50 | Standard Prints |
| 6/28/2006 | 10.00 | Standard Copies or Prints |
| 6/28/2006 | 5.90 | Standard Copies or Prints |
| 6/28/2006 | 26.30 | Standard Copies or Prints |
| 6/28/2006 | 0.20 | Standard Copies or Prints |
| 6/28/2006 | 0.60 | Standard Copies or Prints |
| 6/28/2006 | 37.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/2006 | 9.80 | Standard Copies or Prints |
| 6/28/2006 | 2.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 13.30 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 1.00 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 0.80 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 1.00 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 1.10 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 1.30 | Standard Prints |
| 6/28/2006 | 1.30 | Standard Prints |
| 6/28/2006 | 2.40 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 1.00 | Standard Prints |
| 6/28/2006 | 1.10 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 28.20 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 1.90 | Standard Prints |
| 6/28/2006 | 2.30 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 2.90 | Standard Prints |
| 6/28/2006 | 28.20 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 2.20 | Standard Prints |
| 6/28/2006 | 2.40 | Standard Prints |
| 6/28/2006 | 2.20 | Standard Prints |
| 6/28/2006 | 2.30 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 1.00 | Standard Prints |
| 6/28/2006 | 4.00 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 5.00 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 2.90 | Standard Prints |
| 6/28/2006 | 0.50 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 1.80 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 3.80 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 22.50 | Color Prints |
| 6/28/2006 | 0.30 | Scanned Images |
| 6/28/2006 | 0.90 | Scanned Images |
| 6/28/2006 | 0.60 | Scanned Images |
| 6/28/2006 | 0.30 | Scanned Images |
| 6/28/2006 | 1.35 | Scanned Images |
| 6/28/2006 | 28.95 | FEDEX - Overnight Delivery, M. Rosenberg, 6/21/06 |
| 6/28/2006 | 32.67 | Outside Messenger Services,  KE-15848-0052 |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 1.40 | Standard Prints |
| 6/29/2006 | 1.40 | Standard Prints |
| 6/29/2006 | 10.70 | Standard Prints |
| 6/29/2006 | 4.80 | Standard Prints |
| 6/29/2006 | 19.60 | Standard Prints |
| 6/29/2006 | 6.80 | Standard Prints |
| 6/29/2006 | 4.10 | Standard Prints |
| 6/29/2006 | 11.60 | Standard Prints |
| 6/29/2006 | 3.60 | Standard Prints |
| 6/29/2006 | 8.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2006 | 12.90 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.80 | Standard Prints |
| 6/29/2006 | 0.60 | Standard Prints |
| 6/29/2006 | 0.90 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 2.20 | Standard Prints |
| 6/29/2006 | 0.80 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 2.90 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.50 | Standard Prints |
| 6/29/2006 | 3.40 | Standard Prints |
| 6/29/2006 | 14.20 | Standard Copies or Prints |
| 6/29/2006 | 1.40 | Standard Copies or Prints |
| 6/29/2006 | 741.20 | Standard Copies or Prints |
| 6/29/2006 | 0.10 | Standard Copies or Prints |
| 6/29/2006 | 2.85 | Scanned Images |
| 6/29/2006 | 5.10 | Scanned Images |
| 6/29/2006 | 9.75 | Scanned Images |
| 6/29/2006 | 1.35 | Scanned Images |
| 6/29/2006 | 1.05 | Scanned Images |
| 6/29/2006 | 6.15 | Scanned Images |
| 6/29/2006 | 0.75 | Scanned Images |
| 6/29/2006 | 0.30 | Scanned Images |
| 6/29/2006 | 0.75 | Scanned Images |
| 6/29/2006 | 0.75 | Scanned Images |
| 6/29/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2006 | 2.70 | Scanned Images |
| 6/29/2006 | 1.50 | Scanned Images |
| 6/29/2006 | 3.15 | Scanned Images |
| 6/29/2006 | 2.85 | Scanned Images |
| 6/29/2006 | 11.70 | Scanned Images |
| 6/29/2006 | 0.75 | Scanned Images |
| 6/29/2006 | 0.60 | Scanned Images |
| 6/29/2006 | 3.75 | Scanned Images |
| 6/29/2006 | 6.15 | Scanned Images |
| 6/29/2006 | 33.60 | Scanned Images |
| 6/29/2006 | 2.55 | Scanned Images |
| 6/29/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 06/29/06, (Conference) |
| 6/29/2006 | 160.00 | COURTCALL, LLC - Filing Fees - 06/19/06 Filing fees |
| 6/29/2006 | 5,000.00 | Expert Fees - For services on 6/19, 6/20 |
| 6/29/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 06/29/06, (Overtime Transportation) |
| 6/30/2006 | 8.50 | Standard Prints |
| 6/30/2006 | 8.70 | Standard Prints |
| 6/30/2006 | 13.20 | Standard Prints |
| 6/30/2006 | 3.50 | Standard Prints |
| 6/30/2006 | 16.20 | Standard Prints |
| 6/30/2006 | 20.70 | Standard Prints |
| 6/30/2006 | 9.40 | Standard Prints |
| 6/30/2006 | 9.50 | Standard Prints |
| 6/30/2006 | 0.40 | Standard Prints |
| 6/30/2006 | 2.20 | Standard Prints |
| 6/30/2006 | 1.60 | Standard Prints |
| 6/30/2006 | 1.60 | Standard Prints |
| 6/30/2006 | 2.20 | Standard Prints |
| 6/30/2006 | 1.00 | Standard Prints |
| 6/30/2006 | 0.40 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 2.00 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 29.50 | Standard Prints |
| 6/30/2006 | 17.50 | Standard Prints |
| 6/30/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 2.00 | Standard Prints |
| 6/30/2006 | 2.80 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 9.80 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Copies or Prints |
| 6/30/2006 | 0.20 | Standard Copies or Prints |
| 6/30/2006 | 0.60 | Standard Copies or Prints |
| 6/30/2006 | 1.20 | Standard Copies or Prints |
| 6/30/2006 | 20.60 | Standard Copies or Prints |
| 6/30/2006 | 5.20 | Standard Copies or Prints |
| 6/30/2006 | 10.30 | Standard Copies or Prints |
| 6/30/2006 | 1.70 | Standard Copies or Prints |
| 6/30/2006 | 50.60 | Standard Copies or Prints |
| 6/30/2006 | 198.00 | Standard Copies or Prints |
| 6/30/2006 | 37.00 | Standard Copies or Prints |
| 6/30/2006 | 78.70 | Standard Copies or Prints |
| 6/30/2006 | 2.50 | Color Prints |
| 6/30/2006 | 3.00 | Color Prints |
| 6/30/2006 | 31.00 | Color Prints |
| 6/30/2006 | 25.50 | Color Prints |
| 6/30/2006 | 40.00 | Color Prints |
| 6/30/2006 | 2.50 | Color Prints |
| 6/30/2006 | 1.80 | Scanned Images |
| 6/30/2006 | 0.45 | Scanned Images |
| 6/30/2006 | 0.30 | Scanned Images |
| 6/30/2006 | 15.30 | Scanned Images |
| 6/30/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2006 | 0.45 | Scanned Images |
| 6/30/2006 | 0.15 | Scanned Images |
| 6/30/2006 | 37,927.20 | Expert Fees - Services rendered, June 2006 |
| Total: | 101,675.22 | |

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---:|
| Telephone | $313.92 |
| Fax Charge | $18.00 |
| Standard Copies or Prints | $9,413.55 |
| Binding | $20.30 |
| Tabs/Indexes/Dividers | $141.00 |
| Color Copies or Prints | $172.50 |
| Scanned Images | $755.85 |
| CD-ROM Duplicates | $245.00 |
| CD-ROM Master | $280.00 |
| Postage | $4.87 |
| Overnight Delivery | $1,815.39 |
| Outside Messenger Services | $854.38 |
| Local Transportation | $40.00 |
| Expert Fees | $25,186.47 |
| Outside Computer Services | $89.13 |
| Outside Video Services | $1,417.05 |
| Outside Copy/Binding Services | $7,745.64 |
| Working Meals/K&E Only | $493.01 |
| Working Meals/K&E and Others | $1,356.57 |
| Information Broker Doc/Svcs | $25.86 |
| Library Document Procurement | $863.20 |
| Computer Database Research | $8,784.93 |
| Overtime Transportation | $521.93 |
| Overtime Meals | $216.00 |
| Overtime Meals - Attorney | $162.56 |
| Secretarial Overtime | $417.14 |
| Rental Expenses | $1,316.74 |
| Miscellaneous Office Expenses | $127.61 |
| **Total** | **$62,798.60** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2006 | 2,596.80 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 3/1/2006 | 44.50 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 2/2/06 |
| 3/14/2006 | 2.28 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 3/14/06 |
| 4/26/2006 | 10.00 | Information Broker Doc/Svcs |
| 4/26/2006 | 15.86 | Information Broker Doc/Svcs |
| 5/1/2006 | 65.67 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink database usage, April 2006 |
| 5/1/2006 | 26.56 | Computer Database Research,  5.06 |
| 5/2/2006 | 26.35 | Computer Database Research,  5.06 |
| 5/2/2006 | 19.70 | Computer Database Research,  5.06 |
| 5/2/2006 | 34.32 | Computer Database Research,  5.06 |
| 5/3/2006 | 7.96 | Computer Database Research,  5.06 |
| 5/3/2006 | 63.78 | Computer Database Research,  5.06 |
| 5/3/2006 | 77.62 | Computer Database Research,  5.06 |
| 5/4/2006 | 99.15 | Computer Database Research,  5.06 |
| 5/5/2006 | 31.42 | Computer Database Research,  5.06 |
| 5/5/2006 | 54.78 | Computer Database Research,  5.06 |
| 5/6/2006 | 74.13 | Computer Database Research,  5.06 |
| 5/7/2006 | 111.16 | Computer Database Research,  5.06 |
| 5/8/2006 | 38.07 | Computer Database Research,  5.06 |
| 5/10/2006 | 73.31 | Computer Database Research,  5.06 |
| 5/11/2006 | 23.60 | Scott McMillin, Cellular Service, Cingular, 4/12/06-5/11/06, (Telephone Charges) |
| 5/11/2006 | 113.27 | Computer Database Research,  5.06 |
| 5/11/2006 | 77.09 | Computer Database Research,  5.06 |
| 5/12/2006 | 23.87 | Computer Database Research,  5.06 |
| 5/13/2006 | 136.65 | Computer Database Research,  5.06 |
| 5/14/2006 | 134.25 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 4/17/06, 4/18/06, 2-4/20/06, 2-4/21/06, 4/20/06, 2-4/21/06, 2-4/25/06, 4/27/06 |
| 5/14/2006 | 13.35 | Computer Database Research,  5.06 |
| 5/14/2006 | 26.64 | Computer Database Research,  5.06 |
| 5/15/2006 | 4.50 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2006 | 0.20 | Standard Prints |
| 5/15/2006 | 0.40 | Standard Prints |
| 5/15/2006 | 21.60 | Scanned Images |
| 5/15/2006 | 1.95 | Scanned Images |
| 5/15/2006 | 1.35 | Scanned Images |
| 5/15/2006 | 1.05 | Scanned Images |
| 5/15/2006 | 0.90 | Scanned Images |
| 5/15/2006 | 7.95 | Scanned Images |
| 5/15/2006 | 0.75 | Scanned Images |
| 5/15/2006 | 0.60 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 0.45 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 0.15 | Scanned Images |
| 5/15/2006 | 0.15 | Scanned Images |
| 5/15/2006 | 0.90 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 0.45 | Scanned Images |
| 5/15/2006 | 0.45 | Scanned Images |
| 5/15/2006 | 0.30 | Scanned Images |
| 5/15/2006 | 38.03 | Computer Database Research,  5.06 |
| 5/15/2006 | 122.10 | Computer Database Research,  5.06 |
| 5/15/2006 | 86.09 | Computer Database Research,  5.06 |
| 5/15/2006 | 62.70 | RED TOP CAB COMPANY - Overtime Transportation 5/11/06, T. Mace |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 0.80 | Standard Prints |
| 5/16/2006 | 0.20 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.70 | Standard Prints |
| 5/16/2006 | 0.30 | Standard Prints |
| 5/16/2006 | 0.40 | Standard Prints |
| 5/16/2006 | 1.40 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 5/16/2006 | 3.40 | Standard Prints |
| 5/16/2006 | 1.80 | Standard Prints |
| 5/16/2006 | 0.10 | Standard Prints |
| 5/16/2006 | 0.50 | Standard Prints |
| 5/16/2006 | 1.20 | Scanned Images |
| 5/16/2006 | 10.95 | Scanned Images |
| 5/16/2006 | 0.15 | Scanned Images |
| 5/16/2006 | 1.35 | Scanned Images |
| 5/16/2006 | 0.75 | Scanned Images |
| 5/16/2006 | 0.45 | Scanned Images |
| 5/16/2006 | 0.15 | Scanned Images |
| 5/16/2006 | 0.15 | Scanned Images |
| 5/16/2006 | 3.46 | Brian Stansbury, Postage, 05/16/06, (Expert Witness Conference) |
| 5/16/2006 | 3.02 | Computer Database Research,  5.06 |
| 5/16/2006 | 84.80 | Computer Database Research,  5.06 |
| 5/16/2006 | 176.76 | Computer Database Research,  5.06 |
| 5/17/2006 | 0.60 | Standard Prints |
| 5/17/2006 | 1.30 | Standard Prints |
| 5/17/2006 | 1.60 | Standard Prints |
| 5/17/2006 | 1.10 | Standard Prints |
| 5/17/2006 | 1.10 | Standard Prints |
| 5/17/2006 | 1.10 | Standard Prints |
| 5/17/2006 | 3.90 | Standard Prints |
| 5/17/2006 | 0.30 | Standard Prints |
| 5/17/2006 | 63.36 | Tyler Mace, Copies, 05/17/06, (Court Hearing) |
| 5/17/2006 | 30.94 | Computer Database Research,  5.06 |
| 5/17/2006 | 55.27 | Computer Database Research,  5.06 |
| 5/17/2006 | 293.09 | Computer Database Research,  5.06 |
| 5/17/2006 | 137.66 | Computer Database Research,  5.06 |
| 5/17/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 05/17/06, (Overtime Transportation) |
| 5/17/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 05/17/06 |
| 5/18/2006 | 1.10 | Standard Prints |
| 5/18/2006 | 1.60 | Standard Prints |
| 5/18/2006 | 3.30 | Standard Prints |
| 5/18/2006 | 1.50 | Standard Prints |
| 5/18/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/18/2006 | 1.70 | Standard Prints |
| 5/18/2006 | 2.20 | Standard Prints |
| 5/18/2006 | 0.70 | Standard Prints |
| 5/18/2006 | 0.80 | Standard Prints |
| 5/18/2006 | 0.70 | Standard Prints |
| 5/18/2006 | 3.40 | Standard Prints |
| 5/18/2006 | 0.30 | Scanned Images |
| 5/18/2006 | 1.05 | Scanned Images |
| 5/18/2006 | 0.15 | Scanned Images |
| 5/18/2006 | 2.40 | Scanned Images |
| 5/18/2006 | 0.90 | Scanned Images |
| 5/18/2006 | 2.10 | Scanned Images |
| 5/18/2006 | 1.95 | Scanned Images |
| 5/18/2006 | 1.50 | Scanned Images |
| 5/18/2006 | 1.35 | Scanned Images |
| 5/18/2006 | 2.40 | Scanned Images |
| 5/18/2006 | 1.80 | Scanned Images |
| 5/18/2006 | 4.80 | Computer Database Research,  5.06 |
| 5/18/2006 | 30.66 | Computer Database Research,  5.06 |
| 5/18/2006 | 475.57 | Computer Database Research,  5.06 |
| 5/18/2006 | 21.12 | Computer Database Research,  5.06 |
| 5/19/2006 | 1.70 | Standard Prints |
| 5/19/2006 | 2.10 | Standard Prints |
| 5/19/2006 | 8.10 | Standard Prints |
| 5/19/2006 | 0.60 | Standard Prints |
| 5/19/2006 | 3.90 | Standard Prints |
| 5/19/2006 | 16.30 | Standard Prints |
| 5/19/2006 | 2.00 | Standard Prints |
| 5/19/2006 | 2.00 | Standard Prints |
| 5/19/2006 | 2.00 | Standard Prints |
| 5/19/2006 | 2.00 | Standard Prints |
| 5/19/2006 | 0.50 | Standard Prints |
| 5/19/2006 | 2.20 | Standard Prints |
| 5/19/2006 | 0.20 | Standard Prints |
| 5/19/2006 | 0.10 | Standard Prints |
| 5/19/2006 | 0.60 | Scanned Images |
| 5/19/2006 | 14.10 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 5/19/2006 | 573.96 | WEST - Library Document Procurement |
| 5/19/2006 | 63.04 | Computer Database Research,  5.06 |
| 5/19/2006 | 81.56 | Computer Database Research,  5.06 |
| 5/19/2006 | 457.06 | Computer Database Research,  5.06 |
| 5/19/2006 | 94.59 | Computer Database Research,  5.06 |
| 5/19/2006 | 21.88 | Scott McMillin, Books, 05/19/06 |
| 5/20/2006 | 135.39 | Computer Database Research,  5.06 |
| 5/20/2006 | 12.00 | Overtime Meals,  Angela A Braxton |
| 5/20/2006 | 142.90 | Secretarial Overtime, Angela A Braxton - Assist attorneys |
| 5/21/2006 | 35.93 | Computer Database Research,  5.06 |
| 5/21/2006 | 39.08 | Computer Database Research,  5.06 |
| 5/21/2006 | 535.23 | Computer Database Research,  5.06 |
| 5/22/2006 | 0.45 | Scanned Images |
| 5/22/2006 | 3.30 | Scanned Images |
| 5/22/2006 | 2.55 | Scanned Images |
| 5/22/2006 | 0.30 | Scanned Images |
| 5/22/2006 | 0.30 | Scanned Images |
| 5/22/2006 | 0.30 | Scanned Images |
| 5/22/2006 | 0.45 | Scanned Images |
| 5/22/2006 | 86.38 | Computer Database Research,  5.06 |
| 5/22/2006 | 128.25 | Computer Database Research,  5.06 |
| 5/22/2006 | 122.05 | Computer Database Research,  5.06 |
| 5/22/2006 | 484.71 | Computer Database Research,  5.06 |
| 5/23/2006 | 0.80 | Telephone call to:  E CENTRAL,FL |
| 5/23/2006 | 0.20 | Standard Prints |
| 5/23/2006 | 0.45 | Scanned Images |
| 5/23/2006 | 0.60 | Scanned Images |
| 5/23/2006 | 3.45 | Scanned Images |
| 5/23/2006 | 3.60 | Scanned Images |
| 5/23/2006 | 5.40 | Scanned Images |
| 5/23/2006 | 1.05 | Scanned Images |
| 5/23/2006 | 0.45 | Scanned Images |
| 5/23/2006 | 0.45 | Scanned Images |
| 5/23/2006 | 1,375.57 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 5/23/2006 | 35.28 | Computer Database Research,  5.06 |
| 5/23/2006 | 194.86 | Computer Database Research,  5.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 5/24/2006 | 0.70 | Standard Prints |
| 5/24/2006 | 0.90 | Scanned Images |
| 5/24/2006 | 9.00 | Scanned Images |
| 5/24/2006 | 9.90 | Scanned Images |
| 5/24/2006 | 16.02 | Computer Database Research,  5.06 |
| 5/24/2006 | 32.53 | Computer Database Research,  5.06 |
| 5/24/2006 | 251.12 | Computer Database Research,  5.06 |
| 5/24/2006 | 337.12 | Computer Database Research,  5.06 |
| 5/24/2006 | 35.80 | Computer Database Research,  5.06 |
| 5/24/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - work on WR Grace filing |
| 5/25/2006 | 1.50 | Standard Prints |
| 5/25/2006 | 3.70 | Standard Prints |
| 5/25/2006 | 1.60 | Standard Prints |
| 5/25/2006 | 1.70 | Standard Prints |
| 5/25/2006 | 2.50 | Standard Prints |
| 5/25/2006 | 0.10 | Standard Prints |
| 5/25/2006 | 2.50 | Standard Prints |
| 5/25/2006 | 0.80 | Standard Prints |
| 5/25/2006 | 1.60 | Standard Prints |
| 5/25/2006 | 1.50 | Standard Prints |
| 5/25/2006 | 1.60 | Standard Prints |
| 5/25/2006 | 3.00 | Scanned Images |
| 5/25/2006 | 2.55 | Scanned Images |
| 5/25/2006 | 1.50 | Scanned Images |
| 5/25/2006 | 0.45 | Scanned Images |
| 5/25/2006 | 0.30 | Scanned Images |
| 5/25/2006 | 0.97 | Computer Database Research,  5.06 |
| 5/25/2006 | 17.94 | Computer Database Research,  5.06 |
| 5/25/2006 | 187.58 | Computer Database Research,  5.06 |
| 5/25/2006 | 1.34 | Computer Database Research,  5.06 |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 1.60 | Standard Prints |
| 5/26/2006 | 2.70 | Standard Prints |
| 5/26/2006 | 1.60 | Standard Prints |
| 5/26/2006 | 0.70 | Standard Prints |
| 5/26/2006 | 1.60 | Standard Prints |
| 5/26/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/26/2006 | 1.60 | Standard Prints |
| 5/26/2006 | 2.20 | Standard Prints |
| 5/26/2006 | 0.40 | Standard Prints |
| 5/26/2006 | 1.70 | Standard Prints |
| 5/26/2006 | 0.80 | Standard Prints |
| 5/26/2006 | 0.60 | Standard Prints |
| 5/26/2006 | 3.50 | Standard Prints |
| 5/26/2006 | 0.10 | Standard Prints |
| 5/26/2006 | 0.80 | Standard Prints |
| 5/26/2006 | 9.60 | Standard Prints |
| 5/26/2006 | 0.90 | Standard Prints |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.15 | Scanned Images |
| 5/26/2006 | 0.15 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.30 | Scanned Images |
| 5/26/2006 | 0.45 | Scanned Images |
| 5/26/2006 | 0.75 | Scanned Images |
| 5/26/2006 | 1.26 | Computer Database Research,  5.06 |
| 5/26/2006 | 23.50 | Computer Database Research,  5.06 |
| 5/26/2006 | 47.20 | Computer Database Research,  5.06 |
| 5/26/2006 | 53.52 | Computer Database Research,  5.06 |
| 5/26/2006 | 10.52 | Computer Database Research,  5.06 |
| 5/26/2006 | 25.19 | Computer Database Research,  5.06 |
| 5/26/2006 | 75.68 | Computer Database Research,  5.06 |
| 5/26/2006 | 42.87 | Secretarial Overtime, Angela A Braxton - Assist attorneys |
| 5/27/2006 | 1.60 | Standard Prints |
| 5/27/2006 | 2.20 | Standard Prints |
| 5/27/2006 | 0.40 | Standard Prints |
| 5/28/2006 | 0.20 | Standard Prints |
| 5/28/2006 | 2.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 0.70 | Standard Prints |
| 5/28/2006 | 0.20 | Standard Prints |
| 5/28/2006 | 2.00 | Standard Prints |
| 5/28/2006 | 0.10 | Standard Prints |
| 5/28/2006 | 1.60 | Standard Prints |
| 5/28/2006 | 0.20 | Standard Prints |
| 5/28/2006 | 1.30 | Standard Prints |
| 5/28/2006 | 6.10 | Standard Prints |
| 5/28/2006 | 8.90 | Standard Prints |
| 5/28/2006 | 0.20 | Standard Prints |
| 5/28/2006 | 7.50 | Standard Prints |
| 5/28/2006 | 7.00 | Standard Prints |
| 5/28/2006 | 7.50 | Standard Prints |
| 5/28/2006 | 3.30 | Standard Prints |
| 5/28/2006 | 11.50 | Standard Prints |
| 5/28/2006 | 11.50 | Standard Prints |
| 5/28/2006 | 1.00 | Standard Prints |
| 5/28/2006 | 0.40 | Standard Prints |
| 5/28/2006 | 1.50 | Standard Prints |
| 5/28/2006 | 0.40 | Standard Prints |
| 5/28/2006 | 0.80 | Standard Prints |
| 5/28/2006 | 0.40 | Standard Prints |
| 5/28/2006 | 0.50 | Standard Prints |
| 5/28/2006 | 0.50 | Standard Prints |
| 5/28/2006 | 0.30 | Standard Prints |
| 5/28/2006 | 0.70 | Standard Prints |
| 5/28/2006 | 1.60 | Standard Prints |
| 5/28/2006 | 1.10 | Standard Prints |
| 5/28/2006 | 0.40 | Standard Prints |
| 5/28/2006 | 2.00 | Standard Prints |
| 5/28/2006 | 0.90 | Scanned Images |
| 5/28/2006 | 0.75 | Scanned Images |
| 5/28/2006 | 1.35 | Scanned Images |
| 5/28/2006 | 258.61 | Computer Database Research,  5.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/28/2006 | 29.13 | Computer Database Research,  5.06 |
| 5/28/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 2.40 | Standard Prints |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 0.70 | Standard Prints |
| 5/29/2006 | 0.50 | Standard Prints |
| 5/29/2006 | 0.40 | Standard Prints |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 2.40 | Standard Prints |
| 5/29/2006 | 0.20 | Standard Prints |
| 5/29/2006 | 0.30 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 0.90 | Standard Prints |
| 5/29/2006 | 0.80 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 0.60 | Standard Prints |
| 5/29/2006 | 0.90 | Standard Prints |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 1.60 | Standard Prints |
| 5/29/2006 | 0.50 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 0.10 | Standard Prints |
| 5/29/2006 | 1.00 | Standard Prints |
| 5/29/2006 | 2.00 | Standard Prints |
| 5/29/2006 | 1.00 | Standard Prints |
| 5/29/2006 | 2.40 | Scanned Images |
| 5/29/2006 | 0.75 | Scanned Images |
| 5/29/2006 | 1.50 | Scanned Images |
| 5/29/2006 | 60.82 | Computer Database Research,  5.06 |
| 5/29/2006 | 370.98 | Computer Database Research,  5.06 |
| 5/29/2006 | 378.54 | Computer Database Research,  5.06 |
| 5/29/2006 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 5/29/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/30/2006 | 0.60 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2006 | 1.30 | Standard Prints |
| 5/30/2006 | 1.20 | Standard Prints |
| 5/30/2006 | 0.20 | Standard Prints |
| 5/30/2006 | 3.80 | Standard Prints |
| 5/30/2006 | 0.30 | Standard Prints |
| 5/30/2006 | 5.90 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 1.00 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.60 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.10 | Standard Prints |
| 5/30/2006 | 0.90 | Standard Prints |
| 5/30/2006 | 30.50 | Color Prints |
| 5/30/2006 | 0.75 | Scanned Images |
| 5/30/2006 | 0.30 | Scanned Images |
| 5/30/2006 | 0.30 | Scanned Images |
| 5/30/2006 | 0.30 | Scanned Images |
| 5/30/2006 | 0.45 | Scanned Images |
| 5/30/2006 | 0.45 | Scanned Images |
| 5/30/2006 | 0.75 | Scanned Images |
| 5/30/2006 | 0.15 | Scanned Images |
| 5/30/2006 | 0.15 | Scanned Images |
| 5/30/2006 | 0.45 | Scanned Images |
| 5/30/2006 | 0.15 | Scanned Images |
| 5/30/2006 | 0.30 | Scanned Images |
| 5/30/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 5/30/2006 | 274.34 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/22/06-5/26/06 |
| 5/30/2006 | 3.36 | Computer Database Research,  5.06 |
| 5/30/2006 | 6.01 | Computer Database Research,  5.06 |
| 5/30/2006 | 48.03 | Computer Database Research,  5.06 |
| 5/30/2006 | 131.68 | Computer Database Research,  5.06 |
| 5/30/2006 | 185.68 | Computer Database Research,  5.06 |
| 5/30/2006 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 5/30/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 5/30/2006 | 12.00 | Overtime Meals,  Albinas J Prizgintas |
| 5/30/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 5/30/2006 | 12.00 | Overtime Meals,  Kelly Brummet |
| 5/31/2006 | 2.80 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 0.80 | Standard Prints |
| 5/31/2006 | 1.40 | Standard Prints |
| 5/31/2006 | 2.60 | Standard Prints |
| 5/31/2006 | 1.30 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 0.50 | Standard Prints |
| 5/31/2006 | 0.70 | Standard Prints |
| 5/31/2006 | 0.10 | Standard Prints |
| 5/31/2006 | 5.40 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.90 | Standard Prints |
| 5/31/2006 | 0.50 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 0.50 | Standard Prints |
| 5/31/2006 | 2.50 | Standard Prints |
| 5/31/2006 | 0.90 | Standard Prints |
| 5/31/2006 | 2.10 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 0.30 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 1.00 | Standard Prints |
| 5/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2006 | 0.20 | Standard Prints |
| 5/31/2006 | 0.70 | Standard Prints |
| 5/31/2006 | 0.60 | Standard Prints |
| 5/31/2006 | 25,186.47 | Expert Fees - Services rendered May 2006 |
| 5/31/2006 | 289.24 | WEST - Library Document Procurement |
| 5/31/2006 | 15.33 | Computer Database Research,  5.06 |
| 5/31/2006 | 118.14 | Computer Database Research,  5.06 |
| 5/31/2006 | 350.58 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR MAY 2006 |
| 5/31/2006 | 35.22 | Computer Database Research,  5.06 |
| 5/31/2006 | 70.45 | Computer Database Research,  5.06 |
| 5/31/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 5/26/06, L. Mellis |
| 5/31/2006 | 24.74 | RED TOP CAB COMPANY - Overtime Transportation 5/29/06, M. Utgoff |
| 5/31/2006 | 25.93 | RED TOP CAB COMPANY - Overtime Transportation 5/22/06, M. Utgoff |
| 5/31/2006 | 37.71 | RED TOP CAB COMPANY - Overtime Transportation 5/25/06, T. Mace |
| 5/31/2006 | 37.40 | RED TOP CAB COMPANY - Overtime Transportation 5/15/06, T. Mace |
| 5/31/2006 | 92.42 | RED TOP CAB COMPANY - Overtime Transportation 5/19/06, B. Stansbury |
| 5/31/2006 | 30.00 | Tyler Mace, Cabfare, Washington DC, 05/31/06, (Overtime Transportation) |
| 5/31/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 3.30 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 4.00 | Standard Prints |
| 6/1/2006 | 4.70 | Standard Prints |
| 6/1/2006 | 2.50 | Standard Prints |
| 6/1/2006 | 8.40 | Standard Prints |
| 6/1/2006 | 9.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2006 | 9.70 | Standard Prints |
| 6/1/2006 | 4.30 | Standard Prints |
| 6/1/2006 | 8.10 | Standard Prints |
| 6/1/2006 | 23.60 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 14.40 | Standard Prints |
| 6/1/2006 | 6.20 | Standard Prints |
| 6/1/2006 | 12.10 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 14.40 | Standard Prints |
| 6/1/2006 | 6.20 | Standard Prints |
| 6/1/2006 | 12.10 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 2.50 | Standard Prints |
| 6/1/2006 | 0.60 | Standard Prints |
| 6/1/2006 | 1.90 | Standard Prints |
| 6/1/2006 | 0.70 | Standard Prints |
| 6/1/2006 | 1.70 | Standard Prints |
| 6/1/2006 | 1.70 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.90 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 2.50 | Standard Prints |
| 6/1/2006 | 5.10 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.40 | Standard Prints |
| 6/1/2006 | 2.30 | Standard Prints |
| 6/1/2006 | 1.70 | Standard Prints |
| 6/1/2006 | 9.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2006 | 0.20 | Standard Copies or Prints |
| 6/1/2006 | 19.40 | Standard Copies or Prints |
| 6/1/2006 | 39.40 | Standard Copies or Prints |
| 6/1/2006 | 33.60 | Standard Copies or Prints |
| 6/1/2006 | 38.30 | Standard Copies or Prints |
| 6/1/2006 | 21.60 | Standard Copies or Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 0.20 | Standard Prints |
| 6/1/2006 | 0.50 | Standard Prints |
| 6/1/2006 | 0.10 | Standard Prints |
| 6/1/2006 | 4.80 | Tabs/Indexes/Dividers |
| 6/1/2006 | 0.15 | Scanned Images |
| 6/1/2006 | 6.00 | Scanned Images |
| 6/1/2006 | 0.78 | Postage |
| 6/1/2006 | 13.96 | Fed Exp to:PALO ALTO,CA |
| 6/1/2006 | 10.00 | William Jacobson, Cabfare, Washington, DC, 06/01/06, (Client Conference), To Mayer Brown office |
| 6/1/2006 | 61.60 | HIGH NOON ALWAYS, INC. - Working Meals/K&E and Others LUNCH FOR 4 PEOPLE WITH T. MACE, 6/01/06 |
| 6/1/2006 | 13.00 | Working Meals/K&E and Others |
| 6/1/2006 | 42.87 | Secretarial Overtime, Angela A Braxton - Assist attorneys |
| 6/2/2006 | 0.95 | Telephone call to:  CHICAGO,IL |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 2.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.70 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 1.50 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 1.30 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 3.70 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 1.30 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 4.00 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 15.50 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 16.30 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 14.50 | Standard Prints |
| 6/2/2006 | 0.20 | Standard Prints |
| 6/2/2006 | 16.80 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 2.50 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 2.00 | Standard Prints |
| 6/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2006 | 0.10 | Standard Prints |
| 6/2/2006 | 0.60 | Standard Prints |
| 6/2/2006 | 0.60 | Standard Prints |
| 6/2/2006 | 3.00 | Standard Prints |
| 6/2/2006 | 5.50 | Standard Prints |
| 6/2/2006 | 37.40 | Standard Copies or Prints |
| 6/2/2006 | 2.60 | Standard Copies or Prints |
| 6/2/2006 | 0.40 | Standard Copies or Prints |
| 6/2/2006 | 48.40 | Standard Copies or Prints |
| 6/2/2006 | 201.80 | Standard Copies or Prints |
| 6/2/2006 | 1.20 | Standard Copies or Prints |
| 6/2/2006 | 0.60 | Standard Copies or Prints |
| 6/2/2006 | 206.10 | Standard Copies or Prints |
| 6/2/2006 | 6.00 | Standard Copies or Prints |
| 6/2/2006 | 0.30 | Standard Prints |
| 6/2/2006 | 0.70 | Binding |
| 6/2/2006 | 3.50 | Tabs/Indexes/Dividers |
| 6/2/2006 | 19.20 | Tabs/Indexes/Dividers |
| 6/2/2006 | 0.50 | Color Prints |
| 6/2/2006 | 0.15 | Scanned Images |
| 6/2/2006 | 0.30 | Scanned Images |
| 6/2/2006 | 14.00 | CD-ROM Duplicates |
| 6/2/2006 | 49.00 | CD-ROM Duplicates |
| 6/2/2006 | 7.00 | CD-ROM Duplicates |
| 6/2/2006 | 49.00 | CD-ROM Duplicates |
| 6/2/2006 | 49.00 | CD-ROM Duplicates |
| 6/2/2006 | 56.00 | CD-ROM Duplicates |
| 6/2/2006 | 50.00 | CD-ROM Master |
| 6/2/2006 | 10.00 | CD-ROM Master |
| 6/2/2006 | 20.00 | CD-ROM Master |
| 6/2/2006 | 8.12 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/2/2006 | 9.02 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 6/2/2006 | 8.12 | Fed Exp to:CHICAGO,IL from:Laurence A. Urgenson, Esq. |
| 6/2/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/2/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/2/2006 | 8.12 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 6/2/2006 | 9.48 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 6/2/2006 | 106.60 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE WITH L. URGENSON, 6/2/06 |
| 6/2/2006 | 12.00 | Working Meals/K&E and Others |
| 6/4/2006 | 60.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only - 05/26/06 Lunch for 3 people, W.R. Grace conference |
| 6/4/2006 | 143.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only - 05/30/06 Lunch for 5 people, W.R. Grace conference |
| 6/4/2006 | 60.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only - 05/30/06 Dinner for 2 people, W.R. Grace conference |
| 6/4/2006 | 126.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only - 05/31/06 Breakfast for 10 people, W. R, Grace conference with B. Stansbury |
| 6/4/2006 | 15.58 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 5/30/06, W. Jacobson |
| 6/5/2006 | 0.55 | Telephone call to:  HOUSTON,TX |
| 6/5/2006 | 10.60 | Standard Copies or Prints |
| 6/5/2006 | 0.40 | Standard Copies or Prints |
| 6/5/2006 | 6.00 | Standard Copies or Prints |
| 6/5/2006 | 0.20 | Standard Copies or Prints |
| 6/5/2006 | 0.10 | Standard Copies or Prints |
| 6/5/2006 | 37.40 | Standard Copies or Prints |
| 6/5/2006 | 278.50 | Standard Copies or Prints |
| 6/5/2006 | 2.10 | Standard Prints |
| 6/5/2006 | 1.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 6.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 6.30 | Standard Prints |
| 6/5/2006 | 28.70 | Standard Prints |
| 6/5/2006 | 54.00 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 6.20 | Standard Prints |
| 6/5/2006 | 23.60 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 6.30 | Standard Prints |
| 6/5/2006 | 23.60 | Standard Prints |
| 6/5/2006 | 28.70 | Standard Prints |
| 6/5/2006 | 6.20 | Standard Prints |
| 6/5/2006 | 54.00 | Standard Prints |
| 6/5/2006 | 1.20 | Standard Prints |
| 6/5/2006 | 6.30 | Standard Prints |
| 6/5/2006 | 54.00 | Standard Prints |
| 6/5/2006 | 6.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 6.20 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 1.60 | Standard Prints |
| 6/5/2006 | 2.00 | Standard Prints |
| 6/5/2006 | 1.70 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 1.60 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 0.70 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 3.00 | Standard Prints |
| 6/5/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.40 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.60 | Standard Prints |
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 5.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 2.50 | Standard Prints |
| 6/5/2006 | 1.60 | Standard Prints |
| 6/5/2006 | 2.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.20 | Standard Prints |
| 6/5/2006 | 1.40 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2006 | 0.30 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 10.90 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 0.10 | Standard Prints |
| 6/5/2006 | 2.80 | Binding |
| 6/5/2006 | 4.80 | Tabs/Indexes/Dividers |
| 6/5/2006 | 0.30 | Scanned Images |
| 6/5/2006 | 9.75 | Scanned Images |
| 6/5/2006 | 1.80 | Standard Prints NY |
| 6/5/2006 | 1.20 | Standard Prints NY |
| 6/5/2006 | 1.80 | Standard Prints NY |
| 6/5/2006 | 65.07 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/30/06-6/2/06 |
| 6/6/2006 | 0.85 | Telephone call to:  MISSOULA,MT |
| 6/6/2006 | 8.20 | Standard Prints |
| 6/6/2006 | 3.00 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 7.70 | Standard Prints |
| 6/6/2006 | 17.40 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 14.40 | Standard Prints |
| 6/6/2006 | 3.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 3.20 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 1.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 4.60 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.90 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2006 | 2.50 | Standard Prints |
| 6/6/2006 | 0.50 | Standard Prints |
| 6/6/2006 | 1.30 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 5.40 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.90 | Standard Prints |
| 6/6/2006 | 0.50 | Standard Prints |
| 6/6/2006 | 2.10 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 15.00 | Standard Prints |
| 6/6/2006 | 30.00 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 3.20 | Standard Prints |
| 6/6/2006 | 3.70 | Standard Prints |
| 6/6/2006 | 0.70 | Standard Prints |
| 6/6/2006 | 10.90 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 5.10 | Standard Prints |
| 6/6/2006 | 0.60 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.70 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 2.80 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 1.00 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Copies or Prints |
| 6/6/2006 | 9.50 | Standard Copies or Prints |
| 6/6/2006 | 1.80 | Standard Copies or Prints |
| 6/6/2006 | 34.70 | Standard Copies or Prints |
| 6/6/2006 | 1.60 | Standard Copies or Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.90 | Standard Prints |
| 6/6/2006 | 0.20 | Standard Prints |
| 6/6/2006 | 0.80 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.30 | Standard Prints |
| 6/6/2006 | 0.40 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 5.50 | Standard Prints |
| 6/6/2006 | 6.70 | Standard Prints |
| 6/6/2006 | 5.50 | Standard Prints |
| 6/6/2006 | 4.00 | Standard Prints |
| 6/6/2006 | 4.00 | Standard Prints |
| 6/6/2006 | 2.90 | Standard Prints |
| 6/6/2006 | 2.90 | Standard Prints |
| 6/6/2006 | 2.30 | Standard Prints |
| 6/6/2006 | 12.30 | Standard Prints |
| 6/6/2006 | 0.10 | Standard Prints |
| 6/6/2006 | 5.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 5.60 | Standard Prints |
| 6/6/2006 | 4.60 | Standard Prints |
| 6/6/2006 | 6.40 | Standard Prints |
| 6/6/2006 | 0.50 | Tabs/Indexes/Dividers |
| 6/6/2006 | 0.30 | Scanned Images |
| 6/6/2006 | 17.63 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 6/6/2006 | 44.89 | Fed Exp to:WAYNE,PA from:Michael Coyne |
| 6/6/2006 | 66.41 | Fed Exp to:ANN ARBOR,MI |
| 6/6/2006 | 18.00 | Working Meals/K&E and Others |
| 6/6/2006 | 17.00 | Michael Coyne, Parking, Washington, D.C., 06/06/06, (Overtime Transportation) |
| 6/6/2006 | 14.75 | Brian Stansbury, Cabfare, Washington, D.C., 06/06/06, (Overtime Transportation) |
| 6/6/2006 | 105.73 | Terrell Stansbury, Supplies, 06/06/06, Hard Drive |
| 6/7/2006 | 0.80 | Telephone call to:  NEWYORKCTY,NY |
| 6/7/2006 | 0.80 | Telephone call to:  NORTH WEST,CO |
| 6/7/2006 | 1.00 | Telephone call to:  S SAN,CA |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 1.70 | Standard Prints |
| 6/7/2006 | 1.70 | Standard Prints |
| 6/7/2006 | 8.90 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |
| 6/7/2006 | 2.30 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 1.60 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 2.30 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 9.30 | Standard Prints |
| 6/7/2006 | 5.50 | Standard Prints |
| 6/7/2006 | 2.40 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 10.30 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 2.50 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 2.30 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 1.00 | Standard Prints |
| 6/7/2006 | 2.20 | Standard Prints |
| 6/7/2006 | 1.40 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |
| 6/7/2006 | 5.00 | Standard Prints |
| 6/7/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 1.40 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.90 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 1.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 1.90 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 2.70 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 2.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.50 | Standard Prints |
| 6/7/2006 | 1.10 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 0.70 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.20 | Standard Prints |
| 6/7/2006 | 0.60 | Standard Prints |
| 6/7/2006 | 0.40 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.30 | Standard Prints |
| 6/7/2006 | 0.10 | Standard Prints |
| 6/7/2006 | 25.40 | Standard Copies or Prints |
| 6/7/2006 | 62.50 | Standard Copies or Prints |
| 6/7/2006 | 2.20 | Standard Copies or Prints |
| 6/7/2006 | 32.30 | Standard Copies or Prints |
| 6/7/2006 | 1.80 | Standard Copies or Prints |
| 6/7/2006 | 3.10 | Standard Copies or Prints |
| 6/7/2006 | 3.00 | Standard Copies or Prints |
| 6/7/2006 | 2.00 | Standard Copies or Prints |
| 6/7/2006 | 57.70 | Standard Copies or Prints |
| 6/7/2006 | 76.20 | Standard Copies or Prints |
| 6/7/2006 | 2.10 | Binding |
| 6/7/2006 | 2.10 | Tabs/Indexes/Dividers |
| 6/7/2006 | 12.50 | Tabs/Indexes/Dividers |
| 6/7/2006 | 0.80 | Tabs/Indexes/Dividers |
| 6/7/2006 | 0.15 | Scanned Images |
| 6/7/2006 | 0.30 | Scanned Images |
| 6/7/2006 | 0.30 | Scanned Images |
| 6/7/2006 | 0.30 | Scanned Images |
| 6/7/2006 | 0.30 | Scanned Images |
| 6/7/2006 | 0.45 | Scanned Images |
| 6/7/2006 | 0.45 | Scanned Images |
| 6/7/2006 | 0.15 | Scanned Images |
| 6/7/2006 | 0.45 | Scanned Images |
| 6/7/2006 | 1.05 | Scanned Images |
| 6/7/2006 | 4.35 | Scanned Images |
| 6/7/2006 | 4.80 | Scanned Images |
| 6/7/2006 | 3.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/7/2006 | 9.45 | Fed Exp to:NEW YORK CITY,NY from:WILLIAM B JACOBSON |
| 6/7/2006 | 13.69 | Fed Exp to:HOUSTON,TX |
| 6/7/2006 | 12.90 | Fed Exp to:ROCKWELL,IA |
| 6/7/2006 | 9.34 | Fed Exp to:PITTSBURGH,PA from:Terrell Stansbury |
| 6/7/2006 | 70.01 | Fed Exp to:CAMBRIDGE,MA from:. |
| 6/7/2006 | 12.06 | Fed Exp to:BOCA RATON,FL from:LAURA MELLIS |
| 6/7/2006 | (2.95) | Overnight Delivery - Refund |
| 6/7/2006 | 1,113.72 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION/INDEX TABS/CUSTOM TABS/NOTEBOOK |
| 6/7/2006 | 1,846.02 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION TABS |
| 6/7/2006 | 145.76 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 8 PEOPLE WITH B. STANSBURY, 6/7/06 |
| 6/7/2006 | 30.00 | Beverage Service for client conference (5 people) |
| 6/7/2006 | 30.00 | Tyler Mace, Cabfare, Washington DC, 06/07/06, (Overtime Transportation) |
| 6/8/2006 | 0.60 | Telephone call to:  GREENVILLE,SC |
| 6/8/2006 | 0.80 | Telephone call to:  MISSOULA,MT |
| 6/8/2006 | 0.50 | Fax Charge |
| 6/8/2006 | 3.00 | Standard Prints |
| 6/8/2006 | 0.80 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 1.00 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 0.80 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 2.00 | Standard Prints |
| 6/8/2006 | 3.00 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 5.90 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 5.90 | Standard Prints |
| 6/8/2006 | 10.10 | Standard Prints |
| 6/8/2006 | 10.20 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 9.50 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.50 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.50 | Standard Prints |
| 6/8/2006 | 0.50 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 3.60 | Standard Prints |
| 6/8/2006 | 0.30 | Standard Prints |
| 6/8/2006 | 0.50 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 1.80 | Standard Prints |
| 6/8/2006 | 0.70 | Standard Prints |
| 6/8/2006 | 0.40 | Standard Prints |
| 6/8/2006 | 10.90 | Standard Prints |
| 6/8/2006 | 0.80 | Standard Prints |
| 6/8/2006 | 3.20 | Standard Prints |
| 6/8/2006 | 3.00 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 3.90 | Standard Prints |
| 6/8/2006 | 0.20 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 1.80 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 7.30 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 0.10 | Standard Prints |
| 6/8/2006 | 9.30 | Standard Copies or Prints |
| 6/8/2006 | 1.80 | Standard Copies or Prints |
| 6/8/2006 | 1.80 | Standard Copies or Prints |
| 6/8/2006 | 1.80 | Standard Copies or Prints |
| 6/8/2006 | 0.80 | Standard Copies or Prints |
| 6/8/2006 | 1.00 | Standard Copies or Prints |
| 6/8/2006 | 2.50 | Standard Copies or Prints |
| 6/8/2006 | 1.35 | Scanned Images |
| 6/8/2006 | 0.45 | Scanned Images |
| 6/8/2006 | 0.30 | Scanned Images |
| 6/8/2006 | 0.15 | Scanned Images |
| 6/8/2006 | 4.50 | Scanned Images |
| 6/8/2006 | 8.29 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/8/2006 | 13.05 | Fed Exp to:Brian Stansbury,MISSOULA,MT from:Michael Coyne |
| 6/8/2006 | 9.34 | Fed Exp to:GOLDEN,CO from:Terrell Stansbury |
| 6/8/2006 | 12.70 | Fed Exp to:PITTSBURGH,PA from:Judy Hinton |
| 6/8/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/8/2006 | 9.35 | Fed Exp to:GREENWICH,CT from:LAURENCE A URGENSON |
| 6/8/2006 | 20.50 | Fed Exp to:CAREFREE,AZ from:Judy Hinton |
| 6/9/2006 | 0.70 | Telephone call to:  DOWNTN LA,CA |
| 6/9/2006 | 2.85 | Telephone call to:  EASTERN,MD |
| 6/9/2006 | 0.65 | Telephone call to:  BOSTON,MA |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 10.00 | Standard Prints |
| 6/9/2006 | 10.00 | Standard Prints |
| 6/9/2006 | 9.00 | Standard Prints |
| 6/9/2006 | 0.50 | Standard Prints |
| 6/9/2006 | 0.50 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2006 | 1.80 | Standard Prints |
| 6/9/2006 | 2.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 3.40 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.50 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.50 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.90 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 2.40 | Standard Prints |
| 6/9/2006 | 2.40 | Standard Prints |
| 6/9/2006 | 1.90 | Standard Prints |
| 6/9/2006 | 2.10 | Standard Prints |
| 6/9/2006 | 3.90 | Standard Prints |
| 6/9/2006 | 2.50 | Standard Prints |
| 6/9/2006 | 0.50 | Standard Prints |
| 6/9/2006 | 8.50 | Standard Prints |
| 6/9/2006 | 8.80 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 0.40 | Standard Prints |
| 6/9/2006 | 0.70 | Standard Prints |
| 6/9/2006 | 2.90 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.50 | Standard Prints |
| 6/9/2006 | 0.90 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.20 | Standard Prints |
| 6/9/2006 | 1.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 1.60 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.80 | Standard Prints |
| 6/9/2006 | 2.80 | Standard Prints |
| 6/9/2006 | 1.60 | Standard Prints |
| 6/9/2006 | 1.40 | Standard Prints |
| 6/9/2006 | 5.00 | Standard Prints |
| 6/9/2006 | 1.60 | Standard Prints |
| 6/9/2006 | 30.40 | Standard Prints |
| 6/9/2006 | 1.80 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.90 | Standard Prints |
| 6/9/2006 | 0.30 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 2.90 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 0.10 | Standard Prints |
| 6/9/2006 | 5.10 | Standard Prints |
| 6/9/2006 | 2.00 | Standard Prints |
| 6/9/2006 | 12.20 | Standard Copies or Prints |
| 6/9/2006 | 0.20 | Standard Copies or Prints |
| 6/9/2006 | 36.40 | Standard Copies or Prints |
| 6/9/2006 | 83.40 | Standard Copies or Prints |
| 6/9/2006 | 2.10 | Binding |
| 6/9/2006 | 17.50 | Tabs/Indexes/Dividers |
| 6/9/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2006 | 0.15 | Scanned Images |
| 6/9/2006 | 2.70 | Standard Prints NY |
| 6/9/2006 | 8.29 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/9/2006 | 28.87 | Fed Exp to:PALO ALTO,CA from:Michael Coyne |
| 6/9/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/9/2006 | 10.32 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/9/2006 | 9.69 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 6/9/2006 | 8.29 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 6/9/2006 | 9.69 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 6/9/2006 | 25.78 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA from:. |
| 6/9/2006 | 72.00 | Beverage Service for client conference (10 people) |
| 6/9/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - Assist W. Jacobson |
| 6/10/2006 | 2.20 | Standard Copies or Prints |
| 6/10/2006 | 1.95 | Scanned Images |
| 6/10/2006 | 1.05 | Scanned Images |
| 6/11/2006 | 16.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS -ATTORNEY 6/5/06, W. Jacobson |
| 6/12/2006 | 0.65 | Telephone call to:  BOSTON,MA |
| 6/12/2006 | 1.15 | Telephone call to:  COLUMBIA,MD |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 1.20 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 3.00 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 3.00 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 1.40 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 0.80 | Standard Prints |
| 6/12/2006 | 1.90 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 3.30 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 4.40 | Standard Prints |
| 6/12/2006 | 1.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 1.90 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 1.20 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 1.00 | Standard Prints |
| 6/12/2006 | 1.20 | Standard Prints |
| 6/12/2006 | 2.50 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.80 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 1.00 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 1.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 5.70 | Standard Prints |
| 6/12/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 5.70 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.80 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 1.70 | Standard Prints |
| 6/12/2006 | 1.00 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.70 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 1.30 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 1.30 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.40 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 0.20 | Standard Prints |
| 6/12/2006 | 0.30 | Standard Prints |
| 6/12/2006 | 0.60 | Standard Prints |
| 6/12/2006 | 1.20 | Standard Prints |
| 6/12/2006 | 0.10 | Standard Prints |
| 6/12/2006 | 93.20 | Standard Copies or Prints |
| 6/12/2006 | 171.50 | Standard Copies or Prints |
| 6/12/2006 | 82.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2006 | 1.50 | Standard Copies or Prints |
| 6/12/2006 | 181.20 | Standard Copies or Prints |
| 6/12/2006 | 69.00 | Standard Copies or Prints |
| 6/12/2006 | 0.10 | Standard Copies or Prints |
| 6/12/2006 | 0.40 | Standard Copies or Prints |
| 6/12/2006 | 2.50 | Standard Copies or Prints |
| 6/12/2006 | 0.20 | Standard Copies or Prints |
| 6/12/2006 | 1.20 | Tabs/Indexes/Dividers |
| 6/12/2006 | 0.90 | Tabs/Indexes/Dividers |
| 6/12/2006 | 13.00 | Color Copies or Prints |
| 6/12/2006 | 0.15 | Scanned Images |
| 6/12/2006 | 0.15 | Scanned Images |
| 6/12/2006 | 10.32 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 6/12/2006 | 11.19 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/12/2006 | 11.19 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/12/2006 | 13.05 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 6/12/2006 | 8.93 | Fed Exp to:William Sparks,WILMINGTON,DE from:Terrell Stansbury |
| 6/12/2006 | 26.59 | Fed Exp to:CAREFREE,AZ from:Judy Hinton |
| 6/12/2006 | 460.38 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/5/06-6/9/06 |
| 6/12/2006 | 10.00 | William Jacobson, Cabfare, Washington, DC, 06/12/06, (Client Conference) |
| 6/12/2006 | 375.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 15 PEOPLE WITH L. URGENSON AND T. MACE |
| 6/13/2006 | 0.65 | Telephone call to:  E CENTRAL,FL |
| 6/13/2006 | 1.50 | Telephone call to:  AROUND DT,MI |
| 6/13/2006 | 1.70 | Standard Prints |
| 6/13/2006 | 2.50 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 4.90 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.90 | Standard Prints |
| 6/13/2006 | 1.80 | Standard Prints |
| 6/13/2006 | 5.60 | Standard Prints |
| 6/13/2006 | 1.80 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/13/2006 | 1.70 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 1.80 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 3.90 | Standard Prints |
| 6/13/2006 | 3.70 | Standard Prints |
| 6/13/2006 | 2.10 | Standard Prints |
| 6/13/2006 | 3.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 1.50 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 2.40 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 4.40 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 1.10 | Standard Prints |
| 6/13/2006 | 2.30 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 4.40 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.80 | Standard Prints |
| 6/13/2006 | 1.10 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2006 | 2.30 | Standard Prints |
| 6/13/2006 | 3.50 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.00 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.50 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 1.60 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 1.70 | Standard Prints |
| 6/13/2006 | 5.90 | Standard Prints |
| 6/13/2006 | 1.20 | Standard Prints |
| 6/13/2006 | 5.40 | Standard Prints |
| 6/13/2006 | 3.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.30 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.90 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 2.50 | Standard Prints |
| 6/13/2006 | 0.70 | Standard Prints |
| 6/13/2006 | 1.90 | Standard Prints |
| 6/13/2006 | 0.40 | Standard Prints |
| 6/13/2006 | 0.10 | Standard Prints |
| 6/13/2006 | 0.20 | Standard Prints |
| 6/13/2006 | 5.80 | Standard Prints |
| 6/13/2006 | 1.40 | Standard Prints |
| 6/13/2006 | 2.10 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 0.60 | Standard Prints |
| 6/13/2006 | 2.10 | Standard Prints |
| 6/13/2006 | 1.30 | Standard Copies or Prints |
| 6/13/2006 | 5.70 | Standard Copies or Prints |
| 6/13/2006 | 16.90 | Standard Copies or Prints |
| 6/13/2006 | 0.60 | Standard Copies or Prints |
| 6/13/2006 | 1.20 | Scanned Images |
| 6/13/2006 | 0.75 | Scanned Images |
| 6/13/2006 | 0.75 | Scanned Images |
| 6/13/2006 | 15.30 | Scanned Images |
| 6/13/2006 | 9.75 | Scanned Images |
| 6/13/2006 | 8.10 | Scanned Images |
| 6/13/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 0.30 | Scanned Images |
| 6/13/2006 | 1,332.45 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services |
| 6/13/2006 | 25.00 | Tyler Mace, Cabfare, Washington DC, 06/13/06, (Overtime Transportation) |
| 6/13/2006 | 237.00 | AQUIPT INC - Rental Expenses, 5/8/06 to 6/8/06 |
| 6/14/2006 | 65.77 | GENESYS CONFERENCING, INC. - Telephone TELCONFERENCE FROM 5/15/06-6/14/06 |
| 6/14/2006 | 10.22 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, R. Smith, 5/24/06 |
| 6/14/2006 | 0.50 | Fax Charge |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 0.60 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 1.80 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 1.80 | Standard Prints |
| 6/14/2006 | 1.80 | Standard Prints |
| 6/14/2006 | 5.60 | Standard Prints |
| 6/14/2006 | 1.70 | Standard Prints |
| 6/14/2006 | 2.30 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 5.50 | Standard Prints |
| 6/14/2006 | 0.60 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 1.80 | Standard Prints |
| 6/14/2006 | 5.50 | Standard Prints |
| 6/14/2006 | 5.80 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 2.70 | Standard Prints |
| 6/14/2006 | 3.00 | Standard Prints |
| 6/14/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 2.00 | Standard Prints |
| 6/14/2006 | 2.30 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 2.70 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 4.50 | Standard Prints |
| 6/14/2006 | 1.50 | Standard Prints |
| 6/14/2006 | 1.00 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 4.90 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 2.10 | Standard Prints |
| 6/14/2006 | 2.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 4.10 | Standard Prints |
| 6/14/2006 | 4.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 2.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 20.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 4.50 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 7.90 | Standard Prints |
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 5.80 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 5.50 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/14/2006 | 1.40 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.80 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 1.50 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 2.10 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 0.30 | Standard Prints |
| 6/14/2006 | 0.20 | Standard Prints |
| 6/14/2006 | 0.10 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Prints |
| 6/14/2006 | 0.50 | Standard Prints |
| 6/14/2006 | 0.70 | Standard Copies or Prints |
| 6/14/2006 | 1.00 | Standard Copies or Prints |
| 6/14/2006 | 2.40 | Standard Copies or Prints |
| 6/14/2006 | 0.70 | Standard Copies or Prints |
| 6/14/2006 | 474.00 | Standard Copies or Prints |
| 6/14/2006 | 119.70 | Standard Copies or Prints |
| 6/14/2006 | 0.30 | Standard Copies or Prints |
| 6/14/2006 | 0.20 | Standard Copies or Prints |
| 6/14/2006 | 0.90 | Standard Prints |
| 6/14/2006 | 0.30 | Scanned Images |
| 6/14/2006 | 1.95 | Scanned Images |
| 6/14/2006 | 0.45 | Scanned Images |
| 6/14/2006 | 1.05 | Scanned Images |
| 6/14/2006 | 0.60 | Scanned Images |
| 6/14/2006 | 14.27 | Fed Exp to:LOS ANGELES,CA from:Margaret Utgoff |
| 6/14/2006 | 14.27 | Fed Exp to:HELENA,MT from:Margaret Utgoff |
| 6/14/2006 | 24.27 | Fed Exp to:MISSOULA,MT from:Margaret Utgoff |
| 6/14/2006 | 12.35 | Fed Exp to:BOSTON,MA from:Margaret Utgoff |
| 6/14/2006 | 14.27 | Fed Exp to:BOZEMAN,MT from:Margaret Utgoff |
| 6/14/2006 | 8.35 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 6/14/2006 | 14.45 | Fed Exp to:BOSTON,MA from:Margaret Utgoff |
| 6/14/2006 | 24.27 | Fed Exp to:HELENA,MT from:Margaret Utgoff |
| 6/14/2006 | 12.35 | Fed Exp to:COLUMBIA,SC from:Margaret Utgoff |
| 6/14/2006 | 14.27 | Fed Exp to:MISSOULA,MT from:Margaret Utgoff |
| 6/14/2006 | 8.35 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 6/14/2006 | 12.35 | Fed Exp to:GREENVILLE,SC from:Margaret Utgoff |
| 6/14/2006 | 14.27 | Fed Exp to:HELENA,MT from:Margaret Utgoff |
| 6/14/2006 | 20.44 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |

| Date | Amount | Description |
|------|--------|-------------|
| 6/14/2006 | 14.27 | Fed Exp to:SEATTLE,WA |
| 6/14/2006 | 14.27 | Fed Exp to:MISSOULA,MT |
| 6/14/2006 | 12.99 | Fed Exp to:BIRMINGHAM,AL from:Michael Coyne |
| 6/14/2006 | 14.27 | Fed Exp to:MISSOULA,MT |
| 6/14/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 6/14/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 6/15/2006 | 0.50 | Fax Charge |
| 6/15/2006 | 3.20 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 2.10 | Standard Prints |
| 6/15/2006 | 3.20 | Standard Prints |
| 6/15/2006 | 1.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 11.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 11.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 5.80 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 1.80 | Standard Prints |
| 6/15/2006 | 1.60 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 8.80 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 1.40 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 3.10 | Standard Prints |
| 6/15/2006 | 2.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.70 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 2.10 | Standard Prints |
| 6/15/2006 | 1.80 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 1.60 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 2.00 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 5.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 1.80 | Standard Prints |
| 6/15/2006 | 11.80 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 3.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 3.50 | Standard Prints |
| 6/15/2006 | 2.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 4.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 1.50 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 1.50 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 5.30 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 1.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 1.50 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.90 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.40 | Standard Prints |
| 6/15/2006 | 0.30 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 2.00 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.50 | Standard Prints |
| 6/15/2006 | 0.60 | Standard Prints |
| 6/15/2006 | 1.50 | Standard Prints |
| 6/15/2006 | 1.60 | Standard Prints |
| 6/15/2006 | 3.50 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.80 | Standard Prints |
| 6/15/2006 | 1.00 | Standard Prints |
| 6/15/2006 | 0.20 | Standard Prints |
| 6/15/2006 | 0.10 | Standard Prints |
| 6/15/2006 | 2.80 | Standard Prints |
| 6/15/2006 | 7.00 | Standard Copies or Prints |
| 6/15/2006 | 15.60 | Standard Copies or Prints |
| 6/15/2006 | 1.60 | Standard Copies or Prints |
| 6/15/2006 | 0.10 | Standard Copies or Prints |
| 6/15/2006 | 0.40 | Standard Copies or Prints |
| 6/15/2006 | 0.80 | Standard Copies or Prints |
| 6/15/2006 | 0.10 | Standard Copies or Prints |
| 6/15/2006 | 0.20 | Standard Copies or Prints |
| 6/15/2006 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2006 | 1.00 | Standard Copies or Prints |
| 6/15/2006 | 20.40 | Standard Copies or Prints |
| 6/15/2006 | 18.00 | Standard Copies or Prints |
| 6/15/2006 | 0.20 | Standard Copies or Prints |
| 6/15/2006 | 1.00 | Standard Copies or Prints |
| 6/15/2006 | 14.10 | Standard Copies or Prints |
| 6/15/2006 | 845.50 | Standard Copies or Prints |
| 6/15/2006 | 7.60 | Standard Copies or Prints |
| 6/15/2006 | 69.50 | Standard Copies or Prints |
| 6/15/2006 | 1.40 | Binding |
| 6/15/2006 | 13.60 | Tabs/Indexes/Dividers |
| 6/15/2006 | 20.00 | Tabs/Indexes/Dividers |
| 6/15/2006 | 24.50 | Color Prints |
| 6/15/2006 | 104.00 | Color Prints |
| 6/15/2006 | 2.10 | Scanned Images |
| 6/15/2006 | 0.45 | Scanned Images |
| 6/15/2006 | 0.45 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.45 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.45 | Scanned Images |
| 6/15/2006 | 0.30 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 3.00 | Scanned Images |
| 6/15/2006 | 0.30 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.45 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.30 | Scanned Images |
| 6/15/2006 | 0.60 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 0.30 | Scanned Images |
| 6/15/2006 | 0.30 | Scanned Images |
| 6/15/2006 | 8.70 | Scanned Images |
| 6/15/2006 | 0.60 | Scanned Images |
| 6/15/2006 | 8.25 | Scanned Images |
| 6/15/2006 | 2.10 | Scanned Images |
| 6/15/2006 | 0.75 | Scanned Images |
| 6/15/2006 | 1.95 | Scanned Images |
| 6/15/2006 | 1.95 | Scanned Images |
| 6/15/2006 | 0.15 | Scanned Images |
| 6/15/2006 | 21.90 | Scanned Images |
| 6/15/2006 | 0.30 | Scanned Images |
| 6/15/2006 | 2.10 | Scanned Images |
| 6/15/2006 | 21.00 | CD-ROM Duplicates |
| 6/15/2006 | 13.05 | Fed Exp to:BOZEMAN,MT from:Michael Coyne |
| 6/15/2006 | 9.45 | Fed Exp to:NEW YORK CITY,NY from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/15/2006 | 8.93 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/15/2006 | 8.93 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/15/2006 | 24.35 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/15/2006 | 11.19 | Fed Exp to:BOSTON,MA from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:SEATTLE,WA from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:LOS ANGELES,CA from:Michael Coyne |
| 6/15/2006 | 12.06 | Fed Exp to:BIRMINGHAM,AL from:Michael Coyne |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2006 | 8.70 | Fed Exp to:BOCA RATON,FL from:Michael Coyne |
| 6/15/2006 | 11.19 | Fed Exp to:GREENVILLE,SC from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/15/2006 | 11.19 | Fed Exp to:COLUMBIA,SC from:Michael Coyne |
| 6/15/2006 | 11.19 | Fed Exp to:BOSTON,MA from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/15/2006 | 13.05 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/15/2006 | 69.79 | Fed Exp to:BRIAN STANSBURY,LIBBY,MT from:MARVIN GIBBONS |
| 6/15/2006 | 18.93 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/15/2006 | 15.25 | Fed Exp from:JUDY HINTON,WASHINGTON,DC |
| 6/15/2006 | (11.80) | Overnight Delivery - Refund |
| 6/15/2006 | 6.00 | Working Meals/K&E and Others |
| 6/15/2006 | 17.00 | Michael Coyne, Parking, Washington, D.C., 06/15/06, (Overtime Transportation) |
| 6/15/2006 | 12.00 | Overtime Meals,  Michael A Coyne |
| 6/16/2006 | 0.60 | Telephone call to:  BALTIMORE,MD |
| 6/16/2006 | 4.50 | Fax Charge |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 1.80 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.90 | Standard Prints |
| 6/16/2006 | 2.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.90 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 5.00 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.90 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 16.60 | Standard Prints |
| 6/16/2006 | 2.50 | Standard Prints |
| 6/16/2006 | 10.30 | Standard Prints |
| 6/16/2006 | 1.80 | Standard Prints |
| 6/16/2006 | 2.70 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 3.80 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 9.30 | Standard Prints |
| 6/16/2006 | 2.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2006 | 0.90 | Standard Prints |
| 6/16/2006 | 2.90 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 2.50 | Standard Prints |
| 6/16/2006 | 1.40 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 10.30 | Standard Prints |
| 6/16/2006 | 1.40 | Standard Prints |
| 6/16/2006 | 3.00 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 2.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 1.20 | Standard Prints |
| 6/16/2006 | 3.90 | Standard Prints |
| 6/16/2006 | 2.50 | Standard Prints |
| 6/16/2006 | 2.50 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.50 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 1.00 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.40 | Standard Prints |
| 6/16/2006 | 1.30 | Standard Prints |
| 6/16/2006 | 0.30 | Standard Prints |
| 6/16/2006 | 0.70 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 5.40 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.60 | Standard Prints |
| 6/16/2006 | 0.20 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 0.10 | Standard Prints |
| 6/16/2006 | 76.40 | Standard Copies or Prints |

B-203

| Date | Amount | Description |
|------|-------|-------------|
| 6/16/2006 | 0.10 | Standard Copies or Prints |
| 6/16/2006 | 4.60 | Standard Copies or Prints |
| 6/16/2006 | 34.20 | Standard Copies or Prints |
| 6/16/2006 | 179.70 | Standard Copies or Prints |
| 6/16/2006 | 35.10 | Standard Copies or Prints |
| 6/16/2006 | 270.00 | Standard Copies or Prints |
| 6/16/2006 | 0.70 | Binding |
| 6/16/2006 | 0.70 | Binding |
| 6/16/2006 | 2.80 | Binding |
| 6/16/2006 | 2.80 | Binding |
| 6/16/2006 | 4.20 | Binding |
| 6/16/2006 | 5.00 | Tabs/Indexes/Dividers 6/16/06 |
| 6/16/2006 | 2.40 | Tabs/Indexes/Dividers 6/16/06 |
| 6/16/2006 | 3.60 | Tabs/Indexes/Dividers 6/16/06 |
| 6/16/2006 | 5.00 | Tabs/Indexes/Dividers 6/16/06 |
| 6/16/2006 | 4.05 | Scanned Images |
| 6/16/2006 | 0.30 | Scanned Images |
| 6/16/2006 | 15.45 | Scanned Images |
| 6/16/2006 | 13.95 | Scanned Images |
| 6/16/2006 | 24.90 | Scanned Images |
| 6/16/2006 | 5.70 | Scanned Images |
| 6/16/2006 | 4.05 | Scanned Images |
| 6/16/2006 | 2.70 | Scanned Images |
| 6/16/2006 | 200.00 | CD-ROM Master |
| 6/16/2006 | 0.15 | Standard Prints NY |
| 6/16/2006 | 9.22 | Fed Exp to:SEATTLE,WA from:Michael Coyne |
| 6/16/2006 | 10.52 | Fed Exp to:BOZEMAN,MT from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/16/2006 | 8.29 | Fed Exp to:BIRMINGHAM,AL from:Michael Coyne |
| 6/16/2006 | 5.86 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/16/2006 | 7.71 | Fed Exp to:COLUMBIA,SC from:Michael Coyne |
| 6/16/2006 | 5.86 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:LOS ANGELES,CA from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:MISSOULA,MT from:Michael Coyne |

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2006 | 10.52 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/16/2006 | 9.22 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/16/2006 | 7.71 | Fed Exp to:BOSTON,MA from:Michael Coyne |
| 6/16/2006 | 5.86 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/16/2006 | 7.71 | Fed Exp to:BOSTON,MA from:Michael Coyne |
| 6/16/2006 | 6.73 | Fed Exp to:NEW YORK CITY,NY from:Michael Coyne |
| 6/16/2006 | 7.71 | Fed Exp to:GREENVILLE,SC from:Michael Coyne |
| 6/16/2006 | 8.47 | Fed Exp to:LEESBURG,VA from:Michael Coyne |
| 6/16/2006 | 10.27 | Fed Exp to:CAMBRIDGE,MA from:Michael Coyne |
| 6/16/2006 | 11.19 | Fed Exp to:BOCA RATON,FL from:Michael Coyne |
| 6/16/2006 | 8.47 | Fed Exp to:COLUMBIA,MD from:Michael Coyne |
| 6/16/2006 | 8.47 | Fed Exp to:COLUMBIA,MD from:Michael Coyne |
| 6/16/2006 | 10.27 | Fed Exp to:David Bernick,CHICAGO,IL from:Michael Coyne |
| 6/16/2006 | 24.11 | Fed Exp to:Brian T. Stansbury, Esq.,ARLINGTON,VA from:Michael Coyne |
| 6/16/2006 | 25.99 | Fed Exp to:LOS ANGELES,CA from:Judy Hinton |
| 6/16/2006 | 15.00 | Beverage Service for client conference |
| 6/16/2006 | 87.58 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE WITH W. JACOBSON, 6/16/06 |
| 6/16/2006 | 49.08 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others BREAKFAST FOR 5 PEOPLE WITH W. JACOBSON, 6/16/06 |
| 6/18/2006 | 1.30 | Standard Prints |
| 6/18/2006 | 0.80 | Standard Prints |
| 6/18/2006 | 1.40 | Standard Prints |
| 6/18/2006 | 0.20 | Standard Prints |
| 6/18/2006 | 0.40 | Standard Prints |
| 6/18/2006 | 1.50 | Standard Prints |
| 6/18/2006 | 0.40 | Standard Prints |
| 6/18/2006 | 0.10 | Standard Prints |
| 6/18/2006 | 0.20 | Standard Prints |
| 6/18/2006 | 0.20 | Standard Prints |
| 6/18/2006 | 1.30 | Standard Prints |
| 6/18/2006 | 0.20 | Standard Prints |
| 6/18/2006 | 0.80 | Standard Prints |
| 6/18/2006 | 1.30 | Standard Prints |
| 6/18/2006 | 0.60 | Standard Prints |
| 6/18/2006 | 2.70 | Standard Prints |
| 6/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2006 | 0.10 | Standard Prints |
| 6/18/2006 | 0.10 | Standard Prints |
| 6/18/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 06/18/06 |
| 6/19/2006 | 0.65 | Telephone call to:  E CENTRAL,FL |
| 6/19/2006 | 2.90 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 3.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 2.80 | Standard Prints |
| 6/19/2006 | 62.70 | Standard Prints |
| 6/19/2006 | 1.00 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 1.90 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 5.50 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 1.30 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 2.60 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.90 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 2.00 | Standard Prints |
| 6/19/2006 | 2.00 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 2.90 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 1.40 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 1.10 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.30 | Standard Prints |
| 6/19/2006 | 1.10 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.40 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 0.10 | Standard Prints |
| 6/19/2006 | 2.60 | Standard Prints |
| 6/19/2006 | 1.20 | Standard Prints |
| 6/19/2006 | 97.00 | Standard Prints |
| 6/19/2006 | 7.40 | Standard Prints |
| 6/19/2006 | 5.70 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.90 | Standard Prints |
| 6/19/2006 | 0.60 | Standard Prints |
| 6/19/2006 | 0.90 | Standard Prints |
| 6/19/2006 | 1.80 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.80 | Standard Prints |
| 6/19/2006 | 0.70 | Standard Prints |
| 6/19/2006 | 0.50 | Standard Prints |
| 6/19/2006 | 0.20 | Standard Copies or Prints |
| 6/19/2006 | 0.40 | Standard Copies or Prints |
| 6/19/2006 | 1.50 | Standard Copies or Prints |
| 6/19/2006 | 2.30 | Standard Prints |
| 6/19/2006 | 1.90 | Standard Prints |
| 6/19/2006 | 1.50 | Standard Prints |
| 6/19/2006 | 2.10 | Standard Prints |
| 6/19/2006 | 0.60 | Scanned Images |
| 6/19/2006 | 0.30 | Scanned Images |
| 6/19/2006 | 1.50 | Scanned Images |
| 6/19/2006 | 1.80 | Scanned Images |
| 6/19/2006 | 1.95 | Scanned Images |
| 6/19/2006 | 0.30 | Scanned Images |
| 6/19/2006 | 1.50 | Scanned Images |
| 6/19/2006 | 0.30 | Scanned Images |
| 6/19/2006 | 0.30 | Scanned Images |
| 6/19/2006 | 8.25 | Scanned Images |
| 6/19/2006 | 54.59 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/12/06-6/16/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2006 | 20.00 | Kenneth Clark, Cabfare, Washington DC, 06/19/06, (Conference), Roundtrip |
| 6/19/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 6/20/2006 | 0.65 | Telephone call to:  MISSOULA,MT |
| 6/20/2006 | 0.50 | Telephone call to:  LAWRENCEVL,GA |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 5.50 | Standard Prints |
| 6/20/2006 | 1.70 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 1.80 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 2.50 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 4.40 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 1.70 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.70 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/20/2006 | 1.90 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 1.20 | Standard Prints |
| 6/20/2006 | 2.30 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.30 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.50 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 1.50 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 1.50 | Standard Prints |
| 6/20/2006 | 2.00 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |
| 6/20/2006 | 1.70 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 1.70 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 1.60 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 2.10 | Standard Prints |
| 6/20/2006 | 1.50 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.10 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 1.40 | Standard Prints |
| 6/20/2006 | 0.20 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 2.10 | Standard Prints |
| 6/20/2006 | 1.70 | Standard Prints |
| 6/20/2006 | 0.90 | Standard Prints |
| 6/20/2006 | 2.10 | Standard Prints |
| 6/20/2006 | 0.80 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Prints |
| 6/20/2006 | 0.40 | Standard Copies or Prints |
| 6/20/2006 | 5.90 | Standard Copies or Prints |
| 6/20/2006 | 1.80 | Standard Copies or Prints |
| 6/20/2006 | 81.80 | Standard Copies or Prints |
| 6/20/2006 | 36.80 | Standard Copies or Prints |
| 6/20/2006 | 3.10 | Standard Copies or Prints |
| 6/20/2006 | 1.20 | Standard Copies or Prints |
| 6/20/2006 | 0.40 | Standard Copies or Prints |
| 6/20/2006 | 0.90 | Standard Copies or Prints |
| 6/20/2006 | 3.70 | Standard Copies or Prints |
| 6/20/2006 | 4.80 | Standard Copies or Prints |
| 6/20/2006 | 2.20 | Standard Copies or Prints |
| 6/20/2006 | 1.00 | Standard Prints |
| 6/20/2006 | 0.70 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 0.60 | Standard Prints |
| 6/20/2006 | 2.40 | Tabs/Indexes/Dividers |
| 6/20/2006 | 4.80 | Tabs/Indexes/Dividers |
| 6/20/2006 | 0.60 | Scanned Images |
| 6/20/2006 | 0.60 | Scanned Images |
| 6/20/2006 | 0.75 | Scanned Images |
| 6/20/2006 | 1.80 | Scanned Images |
| 6/20/2006 | 0.45 | Scanned Images |

B-213

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2006 | 0.30 | Scanned Images |
| 6/20/2006 | 1.80 | Scanned Images |
| 6/20/2006 | 1.20 | Scanned Images |
| 6/20/2006 | 0.63 | Postage |
| 6/20/2006 | 9.69 | Fed Exp to:LOS ANGELES,CA from:Michael Coyne |
| 6/20/2006 | 9.69 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/20/2006 | 9.69 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/20/2006 | 10.99 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/20/2006 | 9.69 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/20/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Michael Coyne |
| 6/20/2006 | 6.38 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/20/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Michael Coyne |
| 6/20/2006 | 7.25 | Fed Exp to:NEW YORK CITY,NY from:Michael Coyne |
| 6/20/2006 | 8.29 | Fed Exp to:GREENVILLE,SC from:Michael Coyne |
| 6/20/2006 | 11.72 | Fed Exp to:MISSOULA,MT from:Margaret Utgoff |
| 6/20/2006 | 9.69 | Fed Exp to:SEATTLE,WA from:Michael Coyne |
| 6/20/2006 | 10.99 | Fed Exp to:BOZEMAN,MT from:Michael Coyne |
| 6/20/2006 | 9.69 | Fed Exp to:HELENA,MT from:Michael Coyne |
| 6/20/2006 | 9.69 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/20/2006 | 8.70 | Fed Exp to:BIRMINGHAM,AL from:Michael Coyne |
| 6/20/2006 | 6.38 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/20/2006 | 8.29 | Fed Exp to:COLUMBIA,SC from:Michael Coyne |
| 6/20/2006 | 6.38 | Fed Exp to:WASHINGTON,DC from:Michael Coyne |
| 6/20/2006 | 9.69 | Fed Exp to:MISSOULA,MT from:Michael Coyne |
| 6/20/2006 | 10.99 | Fed Exp to:KALISPELL,MT from:STEPHINE REIN |
| 6/20/2006 | 11.08 | Fed Exp to:HOUSTON,TX from:STEPHANIE REIN |
| 6/20/2006 | 84.00 | Beverage Service for client conference (10 people) |
| 6/20/2006 | 20.00 | Michael Coyne, Parking, Washington, D.C., 06/20/06, (Overtime Transportation) |
| 6/20/2006 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 06/20/06, (Overtime Transportation) |
| 6/21/2006 | 0.95 | Telephone call to:  MISSOULA,MT |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 4.00 | Standard Prints |
| 6/21/2006 | 9.40 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 2.10 | Standard Prints |
| 6/21/2006 | 14.40 | Standard Prints |
| 6/21/2006 | 7.30 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 2.60 | Standard Prints |
| 6/21/2006 | 2.20 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 2.40 | Standard Prints |
| 6/21/2006 | 1.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 2.90 | Standard Prints |
| 6/21/2006 | 3.80 | Standard Prints |
| 6/21/2006 | 9.00 | Standard Prints |
| 6/21/2006 | 2.20 | Standard Prints |
| 6/21/2006 | 2.00 | Standard Prints |
| 6/21/2006 | 2.60 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 2.40 | Standard Prints |
| 6/21/2006 | 2.10 | Standard Prints |
| 6/21/2006 | 17.70 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 2.10 | Standard Prints |
| 6/21/2006 | 4.20 | Standard Prints |
| 6/21/2006 | 4.70 | Standard Prints |
| 6/21/2006 | 2.20 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 3.60 | Standard Prints |
| 6/21/2006 | 4.40 | Standard Prints |
| 6/21/2006 | 4.60 | Standard Prints |
| 6/21/2006 | 1.90 | Standard Prints |
| 6/21/2006 | 2.40 | Standard Prints |
| 6/21/2006 | 2.00 | Standard Prints |
| 6/21/2006 | 1.10 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 3.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.90 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.90 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 1.70 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 2.80 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 1.40 | Standard Prints |
| 6/21/2006 | 3.00 | Standard Prints |
| 6/21/2006 | 2.20 | Standard Prints |
| 6/21/2006 | 1.10 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 3.10 | Standard Prints |
| 6/21/2006 | 10.30 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2006 | 0.80 | Standard Prints |
| 6/21/2006 | 1.20 | Standard Prints |
| 6/21/2006 | 2.50 | Standard Prints |
| 6/21/2006 | 2.90 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 5.40 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.30 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 0.70 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.40 | Standard Prints |
| 6/21/2006 | 0.50 | Standard Prints |
| 6/21/2006 | 1.30 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 0.10 | Standard Prints |
| 6/21/2006 | 1.70 | Standard Prints |
| 6/21/2006 | 1.90 | Standard Prints |
| 6/21/2006 | 1.10 | Standard Prints |
| 6/21/2006 | 1.90 | Standard Prints |
| 6/21/2006 | 5.10 | Standard Prints |
| 6/21/2006 | 0.20 | Standard Copies or Prints |
| 6/21/2006 | 45.30 | Standard Copies or Prints |
| 6/21/2006 | 111.20 | Standard Copies or Prints |
| 6/21/2006 | 75.20 | Standard Copies or Prints |
| 6/21/2006 | 1.70 | Standard Copies or Prints |
| 6/21/2006 | 142.00 | Standard Copies or Prints |
| 6/21/2006 | 58.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/21/2006 | 17.50 | Standard Copies or Prints |
| 6/21/2006 | 47.60 | Standard Copies or Prints |
| 6/21/2006 | 0.60 | Standard Prints |
| 6/21/2006 | 2.80 | Tabs/Indexes/Dividers |
| 6/21/2006 | 3.70 | Tabs/Indexes/Dividers |
| 6/21/2006 | 0.30 | Scanned Images |
| 6/21/2006 | 3.15 | Scanned Images |
| 6/21/2006 | 10.20 | Scanned Images |
| 6/21/2006 | 5.55 | Scanned Images |
| 6/21/2006 | 4.65 | Scanned Images |
| 6/21/2006 | 2.55 | Scanned Images |
| 6/21/2006 | 7.35 | Scanned Images |
| 6/21/2006 | 11.85 | Scanned Images |
| 6/21/2006 | 13.05 | Scanned Images |
| 6/21/2006 | 16.50 | Scanned Images |
| 6/21/2006 | 7.05 | Scanned Images |
| 6/21/2006 | 3.90 | Scanned Images |
| 6/21/2006 | 2.10 | Scanned Images |
| 6/21/2006 | 4.95 | Scanned Images |
| 6/21/2006 | 9.90 | Scanned Images |
| 6/21/2006 | 13.20 | Scanned Images |
| 6/21/2006 | 6.45 | Scanned Images |
| 6/21/2006 | 4.20 | Scanned Images |
| 6/21/2006 | 9.75 | Scanned Images |
| 6/21/2006 | 2.25 | Scanned Images |
| 6/21/2006 | 3.30 | Scanned Images |
| 6/21/2006 | 2.55 | Scanned Images |
| 6/21/2006 | 5.85 | Scanned Images |
| 6/21/2006 | 1.95 | Scanned Images |
| 6/21/2006 | 3.00 | Scanned Images |
| 6/21/2006 | 2.85 | Scanned Images |
| 6/21/2006 | 2.25 | Scanned Images |
| 6/21/2006 | 6.60 | Scanned Images |
| 6/21/2006 | 5.40 | Scanned Images |
| 6/21/2006 | 23.10 | Scanned Images |
| 6/21/2006 | 5.10 | Scanned Images |
| 6/21/2006 | 3.90 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 6/21/2006 | 4.50 | Scanned Images |
| 6/22/2006 | 0.55 | Telephone call to:  PITTSBURGH,PA |
| 6/22/2006 | 1.50 | Telephone call to:  ATLANTA,GA |
| 6/22/2006 | 0.80 | Telephone call to:  MOSCOW,ID |
| 6/22/2006 | 1.00 | Telephone call to:  LA GRANGE,IL |
| 6/22/2006 | 1.30 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 1.80 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 3.90 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 3.30 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 1.80 | Standard Prints |
| 6/22/2006 | 2.50 | Standard Prints |
| 6/22/2006 | 2.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 2.40 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.40 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 2.60 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 1.70 | Standard Prints |
| 6/22/2006 | 1.00 | Standard Prints |
| 6/22/2006 | 1.70 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 0.80 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 4.70 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 2.10 | Standard Prints |
| 6/22/2006 | 2.50 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 1.10 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 1.20 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 0.60 | Standard Prints |
| 6/22/2006 | 0.50 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 3.10 | Standard Prints |
| 6/22/2006 | 0.90 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 4.70 | Standard Prints |
| 6/22/2006 | 1.00 | Standard Prints |
| 6/22/2006 | 0.20 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 1.60 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 2.10 | Standard Prints |
| 6/22/2006 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2006 | 1.00 | Standard Prints |
| 6/22/2006 | 1.90 | Standard Prints |
| 6/22/2006 | 1.30 | Standard Prints |
| 6/22/2006 | 1.40 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 2.10 | Standard Prints |
| 6/22/2006 | 0.10 | Standard Prints |
| 6/22/2006 | 24.90 | Standard Copies or Prints |
| 6/22/2006 | 17.40 | Standard Copies or Prints |
| 6/22/2006 | 86.30 | Standard Copies or Prints |
| 6/22/2006 | 0.10 | Standard Copies or Prints |
| 6/22/2006 | 0.60 | Standard Copies or Prints |
| 6/22/2006 | 0.60 | Standard Copies or Prints |
| 6/22/2006 | 4.30 | Standard Copies or Prints |
| 6/22/2006 | 0.50 | Standard Copies or Prints |
| 6/22/2006 | 0.40 | Standard Copies or Prints |
| 6/22/2006 | 0.10 | Standard Copies or Prints |
| 6/22/2006 | 1.80 | Standard Prints |
| 6/22/2006 | 2.50 | Tabs/Indexes/Dividers 6/22/06 |
| 6/22/2006 | 7.40 | Tabs/Indexes/Dividers 6/22/06 |
| 6/22/2006 | 0.45 | Scanned Images |
| 6/22/2006 | 0.15 | Scanned Images |
| 6/22/2006 | 8.70 | Fed Exp to:RICK SENFTLEBEN,BOCA RATON,FL from:LAURA MELLIS |
| 6/22/2006 | 16.53 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |
| 6/22/2006 | 13.13 | Fed Exp to:LAURENCE URGENSON,OCEAN VIEW,DE |
| 6/22/2006 | 8.00 | Working Meals/K&E and Others |
| 6/22/2006 | 356.91 | Computer Database Research |
| 6/22/2006 | 1,079.74 | AQUIPT INC - Rental Expenses COMPUTER RENTALS FOR DOCUMENT REVIEW |
| 6/23/2006 | 0.75 | Telephone call to:  HOUSTON,TX |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 2.00 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 1.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 2.30 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 1.30 | Standard Prints |
| 6/23/2006 | 1.10 | Standard Prints |
| 6/23/2006 | 1.30 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 1.30 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 2.30 | Standard Prints |
| 6/23/2006 | 0.40 | Standard Prints |
| 6/23/2006 | 2.10 | Standard Prints |
| 6/23/2006 | 0.70 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 0.70 | Standard Prints |
| 6/23/2006 | 0.90 | Standard Prints |
| 6/23/2006 | 1.80 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 1.10 | Standard Prints |
| 6/23/2006 | 1.40 | Standard Prints |
| 6/23/2006 | 1.20 | Standard Prints |
| 6/23/2006 | 2.60 | Standard Prints |
| 6/23/2006 | 1.20 | Standard Prints |
| 6/23/2006 | 1.70 | Standard Prints |
| 6/23/2006 | 1.00 | Standard Prints |
| 6/23/2006 | 1.70 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2006 | 0.90 | Standard Prints |
| 6/23/2006 | 1.20 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 4.70 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 4.60 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 4.60 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 1.80 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 2.30 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 2.30 | Standard Prints |
| 6/23/2006 | 1.80 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 1.20 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 1.20 | Standard Prints |
| 6/23/2006 | 2.30 | Standard Prints |
| 6/23/2006 | 1.90 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 5.50 | Standard Prints |
| 6/23/2006 | 1.80 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.80 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2006 | 5.10 | Standard Prints |
| 6/23/2006 | 0.50 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 2.40 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 2.90 | Standard Prints |
| 6/23/2006 | 0.70 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 2.00 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.60 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.20 | Standard Prints |
| 6/23/2006 | 0.30 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 0.10 | Standard Prints |
| 6/23/2006 | 1.10 | Standard Prints |
| 6/23/2006 | 1.50 | Standard Prints |
| 6/23/2006 | 7.20 | Standard Copies or Prints |
| 6/23/2006 | 0.30 | Standard Copies or Prints |
| 6/23/2006 | 2.50 | Standard Copies or Prints |
| 6/23/2006 | 6.45 | Scanned Images |
| 6/23/2006 | 2.10 | Scanned Images |
| 6/23/2006 | 1.05 | Scanned Images |
| 6/23/2006 | 0.45 | Scanned Images |
| 6/23/2006 | 6.45 | Scanned Images |
| 6/23/2006 | 3.00 | Scanned Images |
| 6/23/2006 | 3.45 | Scanned Images |
| 6/23/2006 | 4.80 | Scanned Images |
| 6/23/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/23/2006 | 9.22 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 6/23/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2006 | 20.79 | Fed Exp from:Elizabeth Van Doren Gray,COLUMBIA,SC to:Wynter Grant |
| 6/23/2006 | 89.13 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 3.40 | Standard Prints |
| 6/24/2006 | 16.00 | Standard Prints |
| 6/24/2006 | 16.00 | Standard Prints |
| 6/24/2006 | 0.30 | Standard Prints |
| 6/24/2006 | 0.10 | Standard Prints |
| 6/24/2006 | 0.10 | Standard Prints |
| 6/24/2006 | 0.10 | Standard Prints |
| 6/24/2006 | 0.10 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 9.00 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 0.10 | Standard Prints |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 0.20 | Standard Prints |
| 6/24/2006 | 0.40 | Standard Prints |
| 6/24/2006 | 6.30 | Standard Prints |
| 6/24/2006 | 40.40 | Standard Copies or Prints |
| 6/24/2006 | 3.20 | Standard Copies or Prints |
| 6/24/2006 | 4.94 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 06/24/06 |
| 6/25/2006 | 6.00 | Standard Prints |
| 6/25/2006 | 2.00 | Standard Prints |
| 6/25/2006 | 2.00 | Standard Prints |
| 6/25/2006 | 0.10 | Standard Prints |
| 6/25/2006 | 2.00 | Standard Prints |
| 6/25/2006 | 2.00 | Standard Prints |
| 6/25/2006 | 8.65 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 06/25/06 (2 meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2006 | 23.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEASL-ATTORNEY 6/22/06, W. Jacobson |
| 6/26/2006 | 12.50 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 9.80 | Standard Prints |
| 6/26/2006 | 9.80 | Standard Prints |
| 6/26/2006 | 0.70 | Standard Prints |
| 6/26/2006 | 0.70 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 1.30 | Standard Prints |
| 6/26/2006 | 2.00 | Standard Prints |
| 6/26/2006 | 2.00 | Standard Prints |
| 6/26/2006 | 2.90 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 4.90 | Standard Prints |
| 6/26/2006 | 2.70 | Standard Prints |
| 6/26/2006 | 2.90 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 1.40 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.40 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.60 | Standard Prints |
| 6/26/2006 | 9.20 | Standard Prints |
| 6/26/2006 | 0.40 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 0.50 | Standard Prints |
| 6/26/2006 | 56.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2006 | 64.20 | Standard Copies or Prints |
| 6/26/2006 | 67.00 | Standard Copies or Prints |
| 6/26/2006 | 0.20 | Standard Copies or Prints |
| 6/26/2006 | 3.20 | Standard Prints |
| 6/26/2006 | 2.40 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 1.10 | Standard Prints |
| 6/26/2006 | 1.10 | Standard Prints |
| 6/26/2006 | 0.20 | Standard Prints |
| 6/26/2006 | 2.30 | Standard Prints |
| 6/26/2006 | 1.90 | Standard Prints |
| 6/26/2006 | 0.90 | Standard Prints |
| 6/26/2006 | 0.10 | Standard Prints |
| 6/26/2006 | 0.30 | Standard Prints |
| 6/26/2006 | 1.10 | Standard Prints |
| 6/26/2006 | 0.80 | Standard Prints |
| 6/26/2006 | 1.60 | Standard Prints |
| 6/26/2006 | 84.60 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services DVD DISK |
| 6/26/2006 | 93.95 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE WITH W. JACOBSON, 6/26/06 |
| 6/26/2006 | 17.00 | Working Meals/K&E and Others |
| 6/26/2006 | 15.62 | Kenneth Clark, Overtime Meal-Attorney, Washington DC, 06/26/06 |
| 6/27/2006 | 12.00 | Fax Charge |
| 6/27/2006 | 1.30 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 0.70 | Standard Prints |
| 6/27/2006 | 2.10 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 2.90 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 2.90 | Standard Prints |
| 6/27/2006 | 2.30 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |
| 6/27/2006 | 0.90 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.70 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 2.30 | Standard Prints |
| 6/27/2006 | 1.50 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 2.70 | Standard Prints |
| 6/27/2006 | 8.20 | Standard Prints |
| 6/27/2006 | 4.80 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 3.00 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 8.50 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 3.10 | Standard Prints |
| 6/27/2006 | 5.70 | Standard Prints |
| 6/27/2006 | 1.80 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 2.40 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 2.30 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 2.00 | Standard Prints |
| 6/27/2006 | 0.20 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.40 | Standard Prints |
| 6/27/2006 | 4.20 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 2.90 | Standard Prints |
| 6/27/2006 | 1.20 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |
| 6/27/2006 | 2.10 | Standard Prints |
| 6/27/2006 | 0.50 | Standard Prints |
| 6/27/2006 | 1.40 | Standard Prints |
| 6/27/2006 | 0.60 | Standard Prints |
| 6/27/2006 | 1.20 | Standard Prints |
| 6/27/2006 | 3.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2006 | 2.10 | Standard Prints |
| 6/27/2006 | 1.00 | Standard Prints |
| 6/27/2006 | 3.40 | Standard Prints |
| 6/27/2006 | 10.90 | Standard Prints |
| 6/27/2006 | 5.00 | Standard Prints |
| 6/27/2006 | 2.40 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 0.10 | Standard Prints |
| 6/27/2006 | 1.50 | Standard Copies or Prints |
| 6/27/2006 | 63.30 | Standard Copies or Prints |
| 6/27/2006 | 378.30 | Standard Copies or Prints |
| 6/27/2006 | 0.10 | Standard Copies or Prints |
| 6/27/2006 | 4.60 | Standard Copies or Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 1.40 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 0.30 | Standard Prints |
| 6/27/2006 | 1.60 | Standard Prints |
| 6/27/2006 | 1.70 | Standard Prints |
| 6/27/2006 | 2.40 | Scanned Images |
| 6/27/2006 | 8.55 | Scanned Images |
| 6/27/2006 | 12.00 | Brian Stansbury, Transportation, cabfare, Washington, D.C., 06/27/06, (Overtime Transportation) |
| 6/27/2006 | 12.00 | Overtime Meals,  Charlene A Wood |
| 6/27/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 6/27/2006 | 130.50 | Secretarial Overtime, Charlene A Wood - repro coverage (5 binders) |
| 6/28/2006 | 1.10 | Telephone call to:  DENVER,CO |
| 6/28/2006 | 0.75 | Telephone call to:  MISSOULA,MT |
| 6/28/2006 | 2.40 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 1.10 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 1.10 | Standard Prints |
| 6/28/2006 | 0.40 | Standard Prints |
| 6/28/2006 | 3.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 2.00 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 1.00 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 18.60 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 3.20 | Standard Prints |
| 6/28/2006 | 1.70 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 1.80 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 3.10 | Standard Prints |
| 6/28/2006 | 10.00 | Standard Prints |
| 6/28/2006 | 3.10 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 3.20 | Standard Prints |
| 6/28/2006 | 5.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2006 | 17.60 | Standard Copies or Prints |
| 6/28/2006 | 1.60 | Standard Copies or Prints |
| 6/28/2006 | 0.10 | Standard Copies or Prints |
| 6/28/2006 | 0.10 | Standard Copies or Prints |
| 6/28/2006 | 2.40 | Standard Prints |
| 6/28/2006 | 2.80 | Standard Prints |
| 6/28/2006 | 0.20 | Standard Prints |
| 6/28/2006 | 2.80 | Standard Prints |
| 6/28/2006 | 0.70 | Standard Prints |
| 6/28/2006 | 5.40 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 0.80 | Standard Prints |
| 6/28/2006 | 0.80 | Standard Prints |
| 6/28/2006 | 1.00 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 26.80 | Standard Prints |
| 6/28/2006 | 0.60 | Standard Prints |
| 6/28/2006 | 0.30 | Standard Prints |
| 6/28/2006 | 4.60 | Standard Prints |
| 6/28/2006 | 4.60 | Standard Prints |
| 6/28/2006 | 2.50 | Standard Prints |
| 6/28/2006 | 0.90 | Standard Prints |
| 6/28/2006 | 1.10 | Standard Prints |
| 6/28/2006 | 3.20 | Standard Prints |
| 6/28/2006 | 1.80 | Standard Prints |
| 6/28/2006 | 1.20 | Standard Prints |
| 6/28/2006 | 4.80 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 2.10 | Scanned Images |
| 6/28/2006 | 3.00 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 0.75 | Scanned Images |
| 6/28/2006 | 2.55 | Scanned Images |
| 6/28/2006 | 1.50 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2006 | 1.20 | Scanned Images |
| 6/28/2006 | 0.60 | Scanned Images |
| 6/28/2006 | 1.20 | Scanned Images |
| 6/28/2006 | 2.25 | Scanned Images |
| 6/28/2006 | 4.50 | Scanned Images |
| 6/28/2006 | 4.05 | Scanned Images |
| 6/28/2006 | 1.50 | Scanned Images |
| 6/28/2006 | 1.20 | Scanned Images |
| 6/28/2006 | 0.90 | Scanned Images |
| 6/28/2006 | 0.75 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 1.35 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 1.80 | Scanned Images |
| 6/28/2006 | 0.75 | Scanned Images |
| 6/28/2006 | 1.20 | Scanned Images |
| 6/28/2006 | 6.75 | Scanned Images |
| 6/28/2006 | 2.25 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 1.20 | Scanned Images |
| 6/28/2006 | 1.50 | Scanned Images |
| 6/28/2006 | 1.80 | Scanned Images |
| 6/28/2006 | 0.90 | Scanned Images |
| 6/28/2006 | 0.15 | Scanned Images |
| 6/28/2006 | 1.95 | Scanned Images |
| 6/28/2006 | 6.75 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 5.10 | Scanned Images |
| 6/28/2006 | 1.05 | Scanned Images |
| 6/28/2006 | 6.15 | Scanned Images |
| 6/28/2006 | 16.95 | Scanned Images |
| 6/28/2006 | 0.30 | Scanned Images |
| 6/28/2006 | 8.29 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/28/2006 | 15.65 | Brian Stansbury, Transportation, Parking, Washington, D.C., 06/28/06, (Overtime Transportation) |
| 6/28/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 6/29/2006 | 0.65 | Telephone call to:  MISSOULA,MT |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 1.80 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 1.80 | Standard Prints |
| 6/29/2006 | 2.40 | Standard Prints |
| 6/29/2006 | 2.40 | Standard Prints |
| 6/29/2006 | 3.20 | Standard Prints |
| 6/29/2006 | 0.90 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.60 | Standard Prints |
| 6/29/2006 | 1.30 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 1.10 | Standard Prints |
| 6/29/2006 | 1.80 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 1.10 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2006 | 0.80 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.40 | Standard Prints |
| 6/29/2006 | 0.50 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.40 | Standard Prints |
| 6/29/2006 | 0.80 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 1.40 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 5.70 | Standard Prints |
| 6/29/2006 | 3.20 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.50 | Standard Prints |
| 6/29/2006 | 0.50 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 18.50 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 2.20 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 3.00 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 6.00 | Standard Prints |
| 6/29/2006 | 2.80 | Standard Prints |
| 6/29/2006 | 3.20 | Standard Prints |
| 6/29/2006 | 1.20 | Standard Prints |
| 6/29/2006 | 12.30 | Scanned Images |
| 6/29/2006 | 1.05 | Scanned Images |
| 6/29/2006 | 0.75 | Scanned Images |
| 6/29/2006 | 32.79 | Fed Exp to:KALISPELL,MT |
| 6/29/2006 | 32.71 | Fed Exp to:MISSOULA,MT |
| 6/29/2006 | 750.17 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 6/29/2006 | 35.45 | Brian Stansbury, Meals, Working Group Meal/K&E Only, Washington, D.C., 06/29/06, (Legal Support) |
| 6/29/2006 | 15.65 | Brian Stansbury, Transportation, Parking, Washington, D.C., 06/29/06, (Overtime Transportation) |
| 6/29/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 6/30/2006 | 0.55 | Telephone call to:  MISSOULA,MT |
| 6/30/2006 | 7.00 | Telephone call to:  MISSOULA,MT |
| 6/30/2006 | 1.50 | Standard Prints |
| 6/30/2006 | 1.50 | Standard Prints |
| 6/30/2006 | 1.00 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 2.50 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 2.30 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 2.80 | Standard Prints |
| 6/30/2006 | 2.80 | Standard Prints |
| 6/30/2006 | 2.70 | Standard Prints |
| 6/30/2006 | 0.80 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 4.70 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 1.40 | Standard Prints |
| 6/30/2006 | 0.60 | Scanned Images |
| 6/30/2006 | 0.30 | Scanned Images |
| 6/30/2006 | 1.20 | Scanned Images |
| 6/30/2006 | 66.69 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 6/28/06, B. Stansbury, Dinner for 2 people |
| 6/30/2006 | 12.00 | Working Meals/K&E and Others |
| 6/30/2006 | 150.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE WITH W. JACOBSON, 6/30/06 |
| 6/30/2006 | 17.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney 6/29/06, W. Jacobson |
| Total: | 62,798.60 | |

### **Matter 58 – Criminal Travel Matter, No Third Parties – Expenses**

| **Service Description** | **Amount** |
| --- | ---: |
| Telephone | $105.14 |
| Local Transportation | $110.00 |
| Travel Expense | $4,834.39 |
| Airfare | $16,075.59 |
| Transportation to/from airport | $2,583.63 |
| Travel Meals | $1,638.59 |
| Car Rental | $1,739.43 |
| Other Travel Expenses | $354.38 |
| Miscellaneous Office Expenses | $148.30 |
| **Total:** | **$27,589.45** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2006 | 64.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 3/16/2006 | 84.10 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 4/4/2006 | 64.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 4/5/2006 | 82.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 4/6/2006 | 67.20 | Transportation to/from airport, Crown Coach Renee D Smith |
| 4/10/2006 | 81.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 4/18/2006 | 87.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 4/27/2006 | 245.88 | Brian Stansbury, Car Rental, Kalispell, MT, 04/25/06 to 04/28/06, (Document Production) |
| 5/10/2006 | 162.45 | Brian Stansbury, Car Rental, Kalispell, MT, 05/07/06 to 05/10/06, (Conference) |
| 5/15/2006 | 38.68 | RED TOP CAB COMPANY - Transportation to/from airport 5/10/06, B. Stansbury |
| 5/15/2006 | 70.28 | RED TOP CAB COMPANY - Transportation to/from airport 5/02/06, T. Mace |
| 5/15/2006 | 27.01 | RED TOP CAB COMPANY - Transportation to/from airport 5/05/06, B. Stansbury |
| 5/15/2006 | 95.22 | RED TOP CAB COMPANY - Transportation to/from airport 5/05/06, B. Harding |
| 5/15/2006 | 31.05 | RED TOP CAB COMPANY - Transportation to/from airport 5/09/06, T. Pickens |
| 5/16/2006 | 7.40 | Laurence Urgenson, Telephone While Traveling, 05/16/06, (Court Hearing) |
| 5/16/2006 | 116.63 | Tyler Mace, Hotel, Missoula, MT, 05/16/06, (Court Hearing) |
| 5/16/2006 | 202.23 | Laurence Urgenson, Hotel, Missoula, MT, 05/16/06, (Court Hearing) |
| 5/16/2006 | 1,478.22 | Tyler Mace, Airfare, Missoula, MT, 05/16/06 to 05/19/06, (Court Hearing) |
| 5/16/2006 | 1,283.00 | Laurence Urgenson, Airfare, Missoula, MT, 05/16/06 to 05/19/06, (Court Hearing) |
| 5/16/2006 | 798.10 | William Jacobson, Airfare, Missoula, MT, 05/16/06 to 05/19/06, (Court Hearing), Airfare from Wash to Missoula, MT |
| 5/16/2006 | 12.18 | Brian Stansbury, Travel Meal, Houston, TX, 05/16/06, (Expert Witness Conference) |
| 5/16/2006 | 25.00 | Tyler Mace, Travel Meal, Missoula, MT, 05/16/06, (Court Hearing), Lunch |
| 5/16/2006 | 250.00 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 05/16/06, (Court Hearing), Dinner for 5 people |

B-239

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2006 | 278.28 | Tyler Mace, Car Rental, Missoula, MT, 05/16/06 to 05/19/06, (Court Hearing) |
| 5/17/2006 | 116.63 | Tyler Mace, Hotel, Missoula, MT, 05/17/06, (Court Hearing) |
| 5/17/2006 | 202.23 | Laurence Urgenson, Hotel, Missoula, MT, 05/17/06, (Court Hearing) |
| 5/17/2006 | 6.28 | Tyler Mace, Travel Meal, Missoula, MT, 05/17/06, (Court Hearing) |
| 5/17/2006 | 6.50 | Laurence Urgenson, Travel Meal, Missoula, MT, 05/17/06, (Court Hearing) |
| 5/18/2006 | 13.70 | Laurence Urgenson, Telephone While Traveling, 05/18/06, (Court Hearing) |
| 5/18/2006 | 116.63 | Tyler Mace, Hotel, Missoula, MT, 05/18/06, (Court Hearing) |
| 5/18/2006 | 202.23 | Laurence Urgenson, Hotel, Missoula, MT, 05/18/06, (Court Hearing) |
| 5/19/2006 | 727.60 | William Jacobson, Airfare, Missoula, MT, 05/16/06 to 05/19/06, (Court Hearing), Airfare from Missoula, MT to Wash IAD |
| 5/19/2006 | 61.00 | Tyler Mace, Transportation To/From Airport, Missoula, MT, 05/19/06, (Court Hearing) |
| 5/19/2006 | 6.00 | Tyler Mace, Travel Meal, Missoula, MT, 05/19/06, (Court Hearing) |
| 5/19/2006 | 144.00 | Laurence Urgenson, Airport Parking, Missoula, MT, 05/16/06 to 05/19/06, (Court Hearing) |
| 5/22/2006 | 154.37 | Barbara Harding, Hotel, San Francisco, CA, 05/22/06, (Meeting) |
| 5/22/2006 | 1,285.74 | Barbara Harding, Airfare, San Francisco, CA, 05/22/06 to 05/23/06, (Meeting) |
| 5/22/2006 | 150.00 | Barbara Harding, Transportation, To/From Airport, San Francisco, CA, 05/22/06, (Meeting) |
| 5/22/2006 | 7.00 | Barbara Harding, Meals, Travel Meal, San Francisco, CA, 05/22/06, (Meeting) |
| 5/22/2006 | 20.00 | Barbara Harding, Meals, Travel Meal, San Francisco, CA, 05/22/06, (Meeting) |
| 5/22/2006 | 5.00 | Barbara Harding, Meals, Travel Meal, San Francisco, CA, 05/22/06, (Meeting) |
| 5/29/2006 | 42.00 | Brian Stansbury, Transportation To/From Airport, San Francisco, CA, 05/29/06, (Expert Witness Conference) |
| 5/29/2006 | 56.00 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 05/29/06, (Expert Witness Conference), Dinner for 2 people |
| 5/30/2006 | 150.00 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 05/30/06, (Expert Witness Conference), Dinner for 3 people |
| 5/31/2006 | 113.85 | RED TOP CAB COMPANY - Transportation to/from airport 5/16/06, W. Jacobson |
| 5/31/2006 | 119.00 | RED TOP CAB COMPANY - Transportation to/from airport 5/19/06, W. Jacobson |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2006 | 88.08 | RED TOP CAB COMPANY - Transportation to/from airport 5/16/06, T. Mace |
| 5/31/2006 | 44.04 | RED TOP CAB COMPANY - Transportation to/from airport 5/16/06, B. Stansbury |
| 5/31/2006 | 174.75 | RED TOP CAB COMPANY - Transportation to/from airport 5/22/06, B. Harding |
| 5/31/2006 | 38.81 | RED TOP CAB COMPANY - Transportation to/from airport 5/16/06, B. Stansbury |
| 5/31/2006 | 5.40 | Brian Stansbury, Travel Meal, San Francisco, CA, 05/31/06, (Expert Witness Conference) |
| 6/1/2006 | 538.80 | Margaret Utgoff, Airfare, Houston, TX, 06/01/06 to 06/01/06, (Expert Witness Conference), Airfare from Houston to Washington |
| 6/1/2006 | 105.65 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC. - Local Transportation, 5/29/06, B. Stansbury |
| 6/1/2006 | 15.00 | Margaret Utgoff, Travel Meal, Houston, TX, 06/01/06, (Expert Witness Conference), Breakfast |
| 6/1/2006 | 15.21 | Margaret Utgoff, Travel Meal, Houston, TX, 06/01/06, (Expert Witness Conference), Snack |
| 6/6/2006 | 676.81 | Scott McMillin, Airfare, Detroit, MI, 06/06/06 to 06/07/06, (Expert Witness Conference) |
| 6/6/2006 | 63.00 | Scott McMillin, Transportation To/From Airport, Detroit, MI, 06/06/06, (Expert Witness Conference) |
| 6/6/2006 | 62.00 | Scott McMillin, Transportation To/From Airport, Detroit, MI, 06/06/06, (Expert Witness Conference) |
| 6/6/2006 | 9.18 | Scott McMillin, Travel Meal, Detroit, MI, 06/06/06, (Expert Witness Conference), Breakfast |
| 6/6/2006 | 8.94 | Scott McMillin, Travel Meal, Detroit, MI, 06/06/06, (Expert Witness Conference), Lunch |
| 6/7/2006 | 164.43 | Margaret Utgoff, Hotel, Missoula, MT, 06/07/06, (Conference) |
| 6/7/2006 | 721.60 | Margaret Utgoff, Airfare, Washington, DC, 06/07/06 to 06/11/06, (Conference) |
| 6/7/2006 | 8.69 | Margaret Utgoff, Travel Meal, Salt Lake City, UT, 06/07/06, (Conference) |
| 6/7/2006 | 480.06 | Margaret Utgoff, Car Rental, Missoula, MT, 06/07/06 to 06/11/06, (Conference) |
| 6/8/2006 | 19.19 | Brian Stansbury, Internet Access, 06/08/06, (Expert Witness Conference) |
| 6/8/2006 | 164.43 | Margaret Utgoff, Hotel, Missoula, MT, 06/08/06, (Conference) |
| 6/8/2006 | 138.03 | Brian Stansbury, Hotel, Missoula, MT, 06/08/06, (Expert Witness Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 2,358.30 | Brian Stansbury, Airfare, Montana/Calif./Houston, 06/08/06 to 06/14/06, (Expert Witness Meeting) |
| 6/8/2006 | 15.00 | Margaret Utgoff, Travel Meal, Missoula, MT 06/08/06, (Conference), Breakfast |
| 6/8/2006 | 3.75 | Brian Stansbury, Meals, Travel Meal, Missoula, MT 06/08/06, (Expert Witness Meeting) |
| 6/8/2006 | 50.00 | Brian Stansbury, Meals, Travel Meal, Baltimore, MD, 06/08/06, (Expert Witness Meeting) |
| 6/9/2006 | 164.43 | Margaret Utgoff, Hotel, Missoula, MT, 06/09/06, (Conference) |
| 6/9/2006 | 159.43 | Brian Stansbury, Hotel, Missoula, MT, 06/09/06, (Expert Witness Meeting) |
| 6/9/2006 | 45.80 | Margaret Utgoff, Travel Meal, Missoula, MT 06/09/06, (Conference), Dinner |
| 6/9/2006 | 25.00 | Margaret Utgoff, Travel Meal, Missoula, MT 06/09/06, (Conference), Lunch |
| 6/9/2006 | 15.00 | Margaret Utgoff, Travel Meal, Missoula, MT 06/09/06, (Conference), Breakfast |
| 6/10/2006 | 147.66 | Margaret Utgoff, Hotel, Kalispell, MT, 06/10/06, (Conference) |
| 6/10/2006 | 147.66 | Brian Stansbury, Hotel, Kalispell, MT, 06/10/06, (Expert Witness Meeting) |
| 6/10/2006 | 25.00 | Margaret Utgoff, Travel Meal, Kalispell, MT, 06/10/06, (Conference), Lunch |
| 6/10/2006 | 47.00 | Brian Stansbury, Meals, Travel Meal with Others, Missoula, MT, 06/10/06, (Expert Witness Meeting) |
| 6/10/2006 | 46.90 | Brian Stansbury, Meals, Travel Meal with Others, Kalispell, MT, 06/10/06, (Expert Witness Meeting) |
| 6/10/2006 | 151.58 | Brian Stansbury, Car Rental, Missoula, MT, 06/08/06 to 06/10/06, (Expert Witness Meeting) |
| 6/11/2006 | 28.45 | Brian Stansbury, Internet Access, 06/11/06, (Expert Witness Conference) |
| 6/11/2006 | 248.08 | Margaret Utgoff, Hotel, Aspen, CO, 06/11/06, (Conference) |
| 6/11/2006 | 329.05 | Brian Stansbury, Hotel, San Francisco, CA, 06/11/06, (Expert Witness Meeting) |
| 6/11/2006 | 1,714.34 | Margaret Utgoff, Airfare, Kalispell, MT, 06/11/06 to 06/13/06, (Conference) |
| 6/11/2006 | 44.61 | Margaret Utgoff, Travel Meal, Aspen, CO, 06/11/06, (Conference), Dinner |
| 6/11/2006 | 11.60 | Margaret Utgoff, Travel Meal, Kalispell, MT, 06/11/06, (Conference), Breakfast |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2006 | 50.00 | Brian Stansbury, Meals, Travel Meal, San Francisco, CA, 06/11/06, (Expert Witness Meeting) |
| 6/11/2006 | 22.21 | Brian Stansbury, Meals, Travel Meal, Salt Lake City, UT, 06/11/06, (Expert Witness Meeting) |
| 6/11/2006 | 225.10 | Margaret Utgoff, Car Rental, Aspen, CO, 06/11/06 to 06/13/06, (Conference) |
| 6/11/2006 | 24.00 | Margaret Utgoff, Parking, Aspen, CO, 06/11/06, (Conference) |
| 6/11/2006 | 14.00 | Brian Stansbury, Transportation, Parking, San Francisco, CA, 06/11/06, (Expert Witness Meeting) |
| 6/12/2006 | 9.95 | Brian Stansbury, Internet Access, 06/12/06, (Expert Witness Meeting) |
| 6/12/2006 | 222.05 | Margaret Utgoff, Hotel, Aspen, CO, 06/12/06, (Conference) |
| 6/12/2006 | 329.05 | Brian Stansbury, Hotel, San Francisco, CA, 06/12/06, (Expert Witness Meeting) |
| 6/12/2006 | 50.00 | Margaret Utgoff, Travel Meal, Aspen, CO, 06/12/06, (Conference), Dinner |
| 6/12/2006 | 41.97 | Margaret Utgoff, Travel Meal, Aspen, CO, 06/12/06, (Conference), Breakfast |
| 6/12/2006 | 48.02 | Brian Stansbury, Meals, Travel Meal, San Francisco, CA, 06/12/06, (Expert Witness Meeting) |
| 6/12/2006 | 50.00 | Brian Stansbury, Meals, Travel Meal, San Francisco, CA, 06/12/06, (Expert Witness Meeting) |
| 6/12/2006 | 11.10 | Brian Stansbury, Meals, Travel Meal, Palo Alto, CA, 06/12/06, (Expert Witness Meeting) |
| 6/12/2006 | 24.00 | Margaret Utgoff, Parking, Aspen, CO, 06/12/06, (Conference) |
| 6/12/2006 | 14.00 | Brian Stansbury, Transportation, Parking, San Francisco, CA, 06/12/06, (Expert Witness Meeting) |
| 6/12/2006 | 10.00 | Brian Stansbury, Transportation, Parking, San Francisco, CA, 06/12/06, (Expert Witness Meeting) |
| 6/13/2006 | 10.99 | Margaret Utgoff, Internet Access, 06/13/06, (Conference), Internet service at St. Regis |
| 6/13/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 06/13/06, (Conference) |
| 6/13/2006 | 209.43 | Brian Stansbury, Hotel, Houston, TX, 06/13/06, (Expert Witness Meeting) |
| 6/13/2006 | 15.00 | Margaret Utgoff, Travel Meal, Aspen, CO, 06/13/06, (Conference), Breakfast |
| 6/13/2006 | 50.00 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 06/13/06, (Expert Witness Meeting) |
| 6/13/2006 | 196.08 | Brian Stansbury, Car Rental, San Francisco, CA, 06/11/06 to 06/13/06, (Expert Witness Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2006 | 19.58 | Margaret Utgoff, Gas, Aspen, CO, 06/13/06, (Conference) |
| 6/14/2006 | 25.00 | Margaret Utgoff, Cabfare, Houston TX, 06/14/06, (Conference) |
| 6/14/2006 | 20.00 | Margaret Utgoff, Cabfare, Houston TX, 06/14/06, (Conference) |
| 6/14/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 06/14/06, (Conference) |
| 6/14/2006 | 209.43 | Brian Stansburry, Hotel, Houston, TX, 06/14/06, (Expert Witness Meeting) |
| 6/14/2006 | 15.00 | Margaret Utgoff, Travel Meal, Houston, TX, 06/14/06, (Conference), Breakfast |
| 6/14/2006 | 50.00 | Margaret Utgoff, Travel Meal, Houston, TX, 06/14/06, (Conference), Dinner |
| 6/14/2006 | 35.68 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 06/14/06, (Expert Witness Meeting) |
| 6/14/2006 | 12.85 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 06/14/06, (Expert Witness Meeting) |
| 6/14/2006 | 9.00 | Brian Stansbury, Transportation, Parking, Houston TX, 06/14/06, (Expert Witness Meeting) |
| 6/14/2006 | 148.30 | Margaret Utgoff, Other, Software, 06/14/06, (Conference) |
| 6/15/2006 | 10.99 | Margaret Utgoff, Internet Access, 06/15/06, (Conference), Internet service at St. Regis |
| 6/15/2006 | 30.00 | Margaret Utgoff, Cabfare, Houston TX, 06/15/06, (Conference) |
| 6/15/2006 | 250.00 | Margaret Utgoff, Hotel, Houston, TX, 06/15/06, (Conference) |
| 6/15/2006 | 669.06 | William Jacobson, Airfare, Washington, DC, 06/15/06 to 06/17/06, (Witness Conference), Airfare for expert witness |
| 6/15/2006 | 15.00 | Margaret Utgoff, Travel Meal, Houston, TX, 06/15/06, (Conference), Breakfast |
| 6/15/2006 | 50.00 | Margaret Utgoff, Travel Meal, Houston, TX, 06/15/06, (Conference), Dinner |
| 6/15/2006 | 31.85 | Brian Stansbury, Meals, Travel Meal, Houston, TX, 06/15/06, (Expert Witness Meeting) |
| 6/16/2006 | 35.00 | Margaret Utgoff, Cabfare, Houston TX, 06/16/06, (Conference) |
| 6/16/2006 | 596.80 | Margaret Utgoff, Airfare, Houston, TX, 06/16/06 to 06/16/06, (Conference) |
| 6/16/2006 | 1,116.10 | Brian Stansbury, Airfare, Houston, TX, 05/16/06 to 05/17/06, (Expert Witness Meeting) |
| 6/16/2006 | 30.00 | Margaret Utgoff, Transportation To/From Airport, Washington, DC, 06/16/06, (Conference) |
| 6/16/2006 | 105.48 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, B. Stansbury |
| 6/16/2006 | 592.43 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, 6/8/06, B. Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2006 | 15.00 | Margaret Utgoff, Travel Meal, Houston, TX, 06/16/06, (Conference), Breakfast |
| 6/19/2006 | 73.83 | Marvin Gibbons Jr., Hotel, Missoula, MT, 06/19/06 (Trial) |
| 6/19/2006 | 1,005.02 | Marvin Gibbons Jr., Airfare, Denver, CO, 06/19/06 to 06/21/06, (Trial) |
| 6/19/2006 | 7.54 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 06/19/06, (Trial) |
| 6/19/2006 | 19.95 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 06/19/06, (Trial) |
| 6/19/2006 | 8.90 | Marvin Gibbons Jr., Personal Car Mileage, Chicago, IL, Home to Airport, 06/19/06, (Trial) |
| 6/20/2006 | 69.55 | Marvin Gibbons Jr., Hotel, Thompson Falls, MT, 06/20/06, (Trial) |
| 6/20/2006 | 6.48 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 06/20/06, (Trial) |
| 6/20/2006 | 9.48 | Marvin Gibbons Jr., Travel Meal, Libby, MT, 06/20/06, (Trial) |
| 6/20/2006 | 29.00 | Marvin Gibbons Jr., Travel Meal, Thompson Falls, MT, 06/20/06, (Trial) |
| 6/21/2006 | 1,106.10 | Brian Stansbury, Airfare, Houston, TX, 06/21/06 to 06/21/06, (Expert Witness Meeting) |
| 6/21/2006 | 8.65 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 06/21/06, (Trial) |
| 6/21/2006 | 57.77 | Brian Stansbury, Meals, Travel Meal with Others, Houston, TX, 06/21/06, (Expert Witness Meeting) |
| 6/21/2006 | 8.90 | Marvin Gibbons Jr., Personal Car Mileage, Chicago, IL, Airport to home, 06/21/06, (Trial) |
| 6/21/2006 | 78.00 | Marvin Gibbons Jr., Parking, Chicago, IL, 06/21/06, (Trial) |
| 6/26/2006 | 196.90 | Rebecca Koch, Hotel, Greenville, SC, 06/26/06, (meeting), Meeting |
| 6/27/2006 | 4.47 | Margaret Utgoff, Telephone While Traveling, 04-28-06, 05-26-06, (Client Conference) |
| Total: | 27,589.45 | |