**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

**July 31, 2006**

| Invoice No. 08606 |
| --- |

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.  19801**

## RE:    W.R.Grace

For services rendered in connection with the above-captioned matter during the period
June 1, 2006 through June 30, 2006 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
| --- | --- | --- |
| Loreto T. Tersigni  - President | 7.20 | $4,032.00 |
| James Sinclair - Senior Managing Director | 45.10 | $23,903.00 |
| Robert Mathews  - Managing Director | 10.60 | $5,459.00 |
| Michael Berkin  - Managing Director | 35.80 | $18,437.00 |
| Susan Plotzky  - Managing Director | 0.70 | $360.50 |
| Peter Rubsam  - Managing Director | 21.80 | $11,227.00 |
| Aaron Prills - Senior Manager | 58.00 | $20,880.00 |
| Cheryl Wright - Senior Manager | 50.50 | $18,180.00 |
| Dottie-Jo Collins - Manager | 13.00 | $3,900.00 |

| Expenses   (see Schedule C) | | |
| --- | --- | --- |
| Telephone,  Xerox, Research | | $136.95 |

| | **T O T A L** | $106,515.45 |
| --- | --- | --- |

Please Note:  Schedule B (attached) reflects Professional Services Summary
by Task Codes for Court Approved Professionals

**L TERSIGNI CONSULTING, P.C.**
**Certified Public Accountant**

1010 Summer Street - Suite 201
Stamford, CT. 06905
Telephone:  203-252-2564
Facsimile: 203-252-2562

July 31, 2006

| Invoice No. 08606 |
| --- |

Marla R. Eskin, Esq.
Campbell & Levine LLC
800 N. King Street
Suite 300
Wilmington, DE.  19801

# RE:    W.R.Grace

Summary of Professional Services Rendered:    June 1-30, 2006

| Name | Position | Schedule | Rate (2006) | Hours | Amount |
|------|----------|----------|-------------|-------|--------|
| Loreto T. Tersigni | President | Schedule A | $560 | 7.20 | $4,032.00 |
| James Sinclair | Senior Managing Director | Schedule A | $530 | 45.10 | $23,903.00 |
| Robert Mathews | Managing Director | Schedule A | $515 | 10.60 | $5,459.00 |
| Michael Berkin | Managing Director | Schedule A | $515 | 35.80 | $18,437.00 |
| Susan Plotzky | Managing Director | Schedule A | $515 | 0.70 | $360.50 |
| Peter Rubsam | Managing Director | Schedule A | $515 | 21.80 | $11,227.00 |
| Aaron Prills | Senior Manager | Schedule A | $360 | 58.00 | $20,880.00 |
| Cheryl Wright | Senior Manager | Schedule A | $360 | 50.50 | $18,180.00 |
| Dottie-Jo Collins | Manager | Schedule A | $300 | 13.00 | $3,900.00 |
| **Total  Professional  Services- Schedule A:** | | | | 242.70 | $106,378.50 |
| **Total Out of Pocket Expenses- Schedule C:** | | | | | $136.95 |
| **TOTAL   DUE   THIS   INVOICE** | | | | | $106,515.45 |

Please Note:  Schedule B (attached) reflects Professional Services Summary
            by Task Codes for Court Approved Professionals

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| **Loreto Tersigni - President** | | | | | | |
| 6/1/06 | LT | Review timetable and status of financial analyses deliverables to ACC counsel | 26 | 0.60 | $560.00 | $336.00 |
| 6/5/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 6/12/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 6/19/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 0.80 | $560.00 | $448.00 |
| 6/21/06 | LT | Review engagement status | 26 | 0.60 | $560.00 | $336.00 |
| 6/21/06 | LT | Review monthly fee application including timekeeper daily entries | 11 | 0.50 | $560.00 | $280.00 |
| 6/22/06 | LT | Preparation of updated recovery and status report on POR issues as requested by ACC counsel | 16 | 1.20 | $560.00 | $672.00 |
| 6/23/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 0.90 | $560.00 | $504.00 |
| 6/28/06 | LT | Continued preparation of updated recovery and status report on POR issues as requested by ACC counsel | 16 | 0.60 | $560.00 | $336.00 |
| | | **Sub-Total** | | 7.20 | | $4,032.00 |
| | | | | | | |
| **James Sinclair - Senior Managing Director** | | | | | | |
| 6/1/06 | JS | Review ACC counsel memoranda regarding Pension Plan and Pension Motion, analyses relating to alternatives for possible objection to Motion. | 08 | 1.50 | $530.00 | $795.00 |
| 6/5/06 | JS | Review memoranda from counsel regarding Recommendations and Calendar for planning of work and assignments. | 26 | 2.10 | $530.00 | $1,113.00 |
| 6/6/06 | JS | Conference call with WRG financial adviser (O'Connell) regarding open items of inquiry on Project Spaghetti for due diligence. | 26 | 0.30 | $530.00 | $159.00 |
| 6/7/06 | JS | Discuss status of case with Tersigni for status report update to ACC counsel | 26 | 0.50 | $530.00 | $265.00 |
| 6/7/06 | JS | Discuss status of case with Berkin and Prills, planning of work and assignments for status report to ACC counsel, at request of counsel. | 26 | 0.50 | $530.00 | $265.00 |
| 6/7/06 | JS | Review memoranda and documents regarding case for status report to ACC counsel for planning, at request of counsel. | 26 | 1.60 | $530.00 | $848.00 |
| 6/7/06 | JS | Conference call with Tersigni and Berkin regarding status of cases for status report to ACC counsel for planning, at request of counsel. | 26 | 0.40 | $530.00 | $212.00 |
| 6/8/06 | JS | Review and analyze memorandum from Blackstone (Zilly) and Company schedules regarding Libby legal defense, compare to 2005 10-K and Q 1 2006 10-Q for due diligence and possible objection to Court. | 26 | 1.50 | $530.00 | $795.00 |
| 6/8/06 | JS | Discuss Libby legal defense with Tersigni for possible objection to Court. | 26 | 0.40 | $530.00 | $212.00 |
| 6/8/06 | JS | Discuss Grace April 2006 MOR, Libby legal defense costs with Prills for possible objection to Court. | 26 | 0.40 | $530.00 | $212.00 |
| 6/8/06 | JS | Draft memo to Berkin regarding Libby legal  defense costs, discuss same with Berkin for possible objection to Court. | 26 | 0.60 | $530.00 | $318.00 |
| 6/8/06 | JS | Review, analyze Blackstone's (Zilly's) memo in response to my memo to Berkin, copied to Zilly and Company (Tarola), re Libby legal defense costs for possible objection to Court. | 26 | 0.60 | $530.00 | $318.00 |
| 6/8/06 | JS | Commence review and analysis of April 2006 MOR for due diligence and monitoring. | 28 | 2.60 | $530.00 | $1,378.00 |
| 6/8/06 | JS | Draft outline of Status Report to ACC counsel for planning at request of counsel. | 26 | 0.90 | $530.00 | $477.00 |
| 6/9/06 | JS | Review Peterson's PI liability memoranda, review, revise Prills' claims schedules for recovery analysis and Status Report to ACC counsel at counsel's request. | 26 | 3.00 | $530.00 | $1,590.00 |
| 6/12/06 | JS | Review Company's POR for Status Report to ACC counsel for monitoring and planning. | 16 | 1.20 | $530.00 | $636.00 |
| 6/12/06 | JS | Review, analyze memoranda on mediation, alternative recovery scenarios developed for ACC counsel for Status Report to ACC counsel for monitoring and planning. | 16 | 2.60 | $530.00 | $1,378.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 6/13/06 | JS | Develop new alternative recovery scenarios for Status Report to ACC counsel for monitoring and planning purposes | 16 | 2.70 | $530.00 | $1,431.00 |
| 6/13/06 | JS | Discuss with Prills new alternative recovery scenarios for Status Report to ACC counsel for monitoring and planning purposes | 16 | 0.30 | $530.00 | $159.00 |
| 6/13/06 | JS | Outline Status Report to ACC counsel for monitoring and planning purposes | 26 | 0.80 | $530.00 | $424.00 |
| 6/13/06 | JS | Commence writing Status Report to ACC counsel for monitoring and planning purposes | 26 | 3.30 | $530.00 | $1,749.00 |
| 6/14/06 | JS | Continue writing Status Report to ACC counsel for monitoring and planning purposes | 26 | 2.50 | $530.00 | $1,325.00 |
| 6/14/06 | JS | Review, revise recovery scenarios, Prills' schedules, for Status Report to ACC counsel for monitoring and planning purposes | 16 | 2.40 | $530.00 | $1,272.00 |
| 6/14/06 | JS | Further review and revision of Status Report to ACC counsel, recovery scenarios and schedules for monitoring and planning purposes | 26 | 1.50 | $530.00 | $795.00 |
| 6/21/06 | JS | Review Debtor's LTIP Motion and related documents for possible objection to Motion. | 08 | 2.00 | $530.00 | $1,060.00 |
| 6/21/06 | JS | Review, analyze Blackstone's responses to questions submitted by LTC re LTIP for possible objection to Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 6/23/06 | JS | Review memoranda from counsel re Recommendations and Calendar for planning of work and assignments. | 26 | 1.80 | $530.00 | $954.00 |
| 6/27/06 | JS | Review status of proposed revisions to LTIP Motion, memoranda from counsel to FCR and PD counsel in preparation for conference call on 6/29/06 for possible objection to Motion. | 08 | 1.70 | $530.00 | $901.00 |
| 6/29/06 | JS | Review, analyze financial impact of proposed acquisitions on LTIP for due diligence and possible objection to LTIP Motion. | 08 | 1.30 | $530.00 | $689.00 |
| 6/29/06 | JS | Discuss possible revisions to LTIP Motion with Berkin in preparation for conference call with counsel and financial advisers re LTIP Motion. | 08 | 0.40 | $530.00 | $212.00 |
| 6/29/06 | JS | Conference call with financial advisers and respective counsel for revisions to LTIP Motion. | 08 | 0.80 | $530.00 | $424.00 |
| 6/30/06 | JS | Conference call with Company and financial advisers for revisions to LTIP Motion. | 08 | 0.80 | $530.00 | $424.00 |
| 6/30/06 | JS | Conference call with financial advisers to review call with Company  for revisions to LTIP Motion. | 08 | 0.50 | $530.00 | $265.00 |
| | | **Sub-Total** | | 45.10 | | $23,903.00 |

### Robert Mathews - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 6/9/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 6/9/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 6/12/06 | RM | Prepare market information for bank and bond debt prices for summary report to counsel | 16 | 0.60 | $515.00 | $309.00 |
| 6/16/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 6/16/06 | RM | Review market information associated with bank and bond debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 6/20/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 6/21/06 | RM | Review market information associated with bank and bond debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 6/30/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|----|---------|-----------|-------|-----------|-------|
| 6/30/06 | RM | Review market information associated with bank and bond debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| | | **Sub-Total** | | 10.60 | | $5,459.00 |

### Michael Berkin - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|----|---------|-----------|-------|-----------|-------|
| 6/5/06 | MB | Review and analyze defense cost schedule provided by debtor in connection with monitoring business operations | 26 | 1.70 | $515.00 | $875.50 |
| 6/6/06 | MB | Review 6/2/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 6/6/06 | MB | Review detailed account status in preparation for meeting to discuss work planning for ACC counsel | 26 | 1.40 | $515.00 | $721.00 |
| 6/6/06 | MB | Discuss work planning for ACC counsel requirements with LTC personnel | 26 | 0.40 | $515.00 | $206.00 |
| 6/12/06 | MB | Analyze recent variation in equity pricing at request of ACC counsel | 26 | 0.70 | $515.00 | $360.50 |
| 6/12/06 | MB | Review 6/9/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 6/15/06 | MB | Review and analyze draft of motion authorizing implementation of 2006-2008 LTIP program | 08 | 2.30 | $515.00 | $1,184.50 |
| 6/15/06 | MB | Prepare issues and questions for debtor response pertaining to 2006-2008 LTIP program | 08 | 1.70 | $515.00 | $875.50 |
| 6/19/06 | MB | Review 6/16/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 6/20/06 | MB | Discuss case and motion status with ACC counsel | 26 | 0.50 | $515.00 | $257.50 |
| 6/23/06 | MB | Review memorandum from ACC counsel summarizing 6/19 hearing results | 26 | 0.30 | $515.00 | $154.50 |
| 6/23/06 | MB | Review and analyze motion authorizing implementation of 2006-2008 LTIP program | 08 | 1.70 | $515.00 | $875.50 |
| 6/23/06 | MB | Review LTIP administrative practices in connection with assessment of LTIP motion | 08 | 1.20 | $515.00 | $618.00 |
| 6/23/06 | MB | Review calculation of LTIP schedule in connection with assessment of LTIP motion | 08 | 0.80 | $515.00 | $412.00 |
| 6/23/06 | MB | Review and analyze targeted LTIP awards by participant in connection with assessment of LTIP motion | 08 | 1.20 | $515.00 | $618.00 |
| 6/23/06 | MB | Review and analyze comparative compound annual growth rates in connection with assessment of LTIP motion | 08 | 2.30 | $515.00 | $1,184.50 |
| 6/23/06 | MB | Analyze impact of Sealed Air dividend declaration on Grace settlement | 26 | 0.90 | $515.00 | $463.50 |
| 6/26/06 | MB | Discuss open issues and motions with ACC counsel | 26 | 1.00 | $515.00 | $515.00 |
| 6/26/06 | MB | Develop schedules to quantify impact of Project Spaghetti on LTIP program | 08 | 2.50 | $515.00 | $1,287.50 |
| 6/26/06 | MB | Assess potential impact of Project Spaghetti on LTIP program | 08 | 0.90 | $515.00 | $463.50 |
| 6/26/06 | MB | Analyze issues potentially impacting Project Spaghetti consummation and related impact | 08 | 1.20 | $515.00 | $618.00 |
| 6/26/06 | MB | Review 6/23/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 6/27/06 | MB | Discuss LTIP program with debtor | 08 | 0.50 | $515.00 | $257.50 |
| 6/27/06 | MB | Assess impact of prior acquisitions on EBIT in connection with LTIP motion analysis | 08 | 2.80 | $515.00 | $1,442.00 |
| 6/29/06 | MB | Develop potential amendment alternatives to LTIP motion | 08 | 2.50 | $515.00 | $1,287.50 |
| 6/29/06 | MB | Prepare for conference call with creditor group to discuss LTIP motion | 08 | 0.90 | $515.00 | $463.50 |
| 6/29/06 | MB | Participate in conference call with creditor groups to discuss LTIP motion | 08 | 0.70 | $515.00 | $360.50 |
| 6/29/06 | MB | Draft status of LTIP motion for ACC counsel | 08 | 1.30 | $515.00 | $669.50 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 6/30/06 | MB | Participate in conference call with debtor to discuss LTIP motion | 08 | 0.60 | $515.00 | $309.00 |
| 6/30/06 | MB | Analyze results of LTIP motion conference call with debtor | 08 | 1.20 | $515.00 | $618.00 |
| 6/30/06 | MB | Review draft of LTIP motion status for ACC counsel | 08 | 0.90 | $515.00 | $463.50 |
| | | **Sub-Total** | | 35.80 | | $18,437.00 |

### Susan Plotzky - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 6/27/06 | SP | Analytical review of the performance metrics of the proposed LTIP Executive Program | 08 | 0.70 | $515.00 | $360.50 |
| | | **Sub-Total** | | 0.70 | | $360.50 |

### Peter Rubsam - Managing Director

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 6/1/06 | PR | Review and analyze Credit Suisse May 2006 analyst report on Engelhard revised 2Q estimates and increase on BASF offer for comparable company review | 21 | 0.60 | $515.00 | $309.00 |
| 6/2/06 | PR | Review and analyze May 2006 Fitch ratings report on BASF, acquisitions, outlook and financial profile for comparable company review | 21 | 0.30 | $515.00 | $154.50 |
| 6/5/06 | PR | Review and analyze Praxair April 2006 8k on 1Q operating results, geographical analysis, segment review, comparison to 2005 and 2006 outlook for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 6/8/06 | PR | Analyze and review International Flavors & Fragrances April 2006 8k on Q1 earnings release, geographical and segment review and profitability, outlook, and comparison to 2005 for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| 6/12/06 | PR | Research and review WR Grace stock and bond pricing trends during 2006 and company or industry announcements as requested by counsel | 21 | 1.40 | $515.00 | $721.00 |
| 6/15/06 | PR | Review and analyze Eastman Chemical March 2006 8k earnings announcement on 1Q, comparison to prior year, cash flow, business review and outlook, sales growth and restructuring for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 6/16/06 | PR | Analyze and review Sigma Aldrich April 2006 8k Q1 earnings release, 2006 outlook, business review, cash flow review, and comparison to 2005 for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 6/19/06 | PR | Analyze and review KeyBanc Capital markets industry review on Chemtura outlook, revised estimates, valuation and Q1 review for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| 6/23/06 | PR | Review and analyze Degussa 2006 Q1 interim management report, segment analysis, industry review, comparison to prior year, raw materials costs, divestiture, geographical review and outlook for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 6/26/06 | PR | Review and analyze Credit Suisse industry report on Specialty Chemicals, Cytec and Hexcel, aircraft delays, revised outlook and valuation for industry monitoring | 21 | 1.80 | $515.00 | $927.00 |
| 6/27/06 | PR | Analyze and review Deutsche Bank June 2006 analyst report on BASF, valuation acquisition, strategic growth, segment review and capacity for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 6/28/06 | PR | Review and analyze Albemarle June 2006 presentation at Goldman Sachs Basic Materials Conference on operating performance, new product sales, growth drivers, geographical analysis, segments and outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 6/29/06 | PR | Review and analyze KeyBank Capital June 2006 analyst report on Rohm & Haas estimates, 2006 outlook, segment analysis, growth and valuation for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 6/30/06 | PR | Analyze and review June 2006 Lubrizol presentation at Chemical Industry Conference on operations, business segments, growth, new products, profitability, outlook and cost controls for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| | | **Sub-Total** | | 21.80 | | $11,227.00 |

### Aaron Prills - Senior Manager

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|--|---------|-----------|-------|-----------|-------|
| 6/5/06 | AP | Reviewed the Grace 2006 operating plan section regarding additional cash flow items and the current likely estimate to analyze the additional items. | 28 | 1.40 | $360.00 | $504.00 |
| 6/6/06 | AP | Prepared updates to the Grace holder's schedule to analyze the changes in the holdings versus prior time periods. | 26 | 1.30 | $360.00 | $468.00 |
| 6/7/06 | AP | Updated the Grace roll-forward of Libby-related legal expenses to analyze the breakdown in indemnification costs. | 26 | 1.10 | $360.00 | $396.00 |
| 6/7/06 | AP | Prepared updates to the impact of foreign currency translation on sales schedule to analyze the first quarter impact. | 26 | 1.00 | $360.00 | $360.00 |
| 6/7/06 | AP | Reviewed the Grace monthly operating report to analyze the updates regarding the legal proceedings for the Company. | 28 | 1.40 | $360.00 | $504.00 |
| 6/7/06 | AP | Reviewed the status update presentation section for Grace to analyze the detail provided to counsel in the prior presentation. | 28 | 1.30 | $360.00 | $468.00 |
| 6/8/06 | AP | Reviewed court documents to locate the filing dates of specific motions. | 28 | 0.70 | $360.00 | $252.00 |
| 6/8/06 | AP | Prepared template for Grace's status report to provide counsel with an update on the case. | 26 | 1.70 | $360.00 | $612.00 |
| 6/8/06 | AP | Reviewed the Grace plan of reorganization model to analyze the distributable value and form of recovery for each claimant group. | 16 | 1.40 | $360.00 | $504.00 |
| 6/8/06 | AP | Reviewed the model detailing the Company's latest claims recovery scenario to prepare updates to the status template. | 16 | 0.90 | $360.00 | $324.00 |
| 6/8/06 | AP | Prepared the status template with the latest ACC proposal scenario to analyze how it compares with the other claims recovery models. | 16 | 1.80 | $360.00 | $648.00 |
| 6/8/06 | AP | Prepared additional updates to the Grace case overview template to analyze the latest issues in the case. | 26 | 1.70 | $360.00 | $612.00 |
| 6/9/06 | AP | Prepared scenario one in the Grace claims recovery model to analyze the recoveries of each claimant group. | 16 | 1.60 | $360.00 | $576.00 |
| 6/9/06 | AP | Prepared scenarios 2 and 3 in the claims recovery model presentation schedule to highlight the variances in each scenario. | 16 | 2.00 | $360.00 | $720.00 |
| 6/9/06 | AP | Prepared updates to the Grace distributable value to use the latest information from the company and market values. | 16 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | AP | Prepared updates to the Grace summary template to analyze the high-level summary detail from the claims recovery analysis. | 16 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | AP | Reviewed the notes associated with past claims recovery models to prepare notes regarding the assumptions in scenarios 1, 2 and 3. | 16 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | AP | Prepared notes to the Grace claims recovery model to analyze the claims in the model and the sensitivity of recoveries to assumptions in the model. | 16 | 1.10 | $360.00 | $396.00 |
| 6/9/06 | AP | Prepared equity detail for Grace to analyze trend in stock price and prepare chart of stock price over the last year. | 16 | 1.00 | $360.00 | $360.00 |
| 6/12/06 | AP | Prepared the Grace summary template to provided counsel with a status update on the case. | 16 | 1.50 | $360.00 | $540.00 |
| 6/12/06 | AP | Prepared updates to the Grace claims recovery model to summarize the claims and recoveries under various assumptions. | 16 | 0.90 | $360.00 | $324.00 |
| 6/12/06 | AP | Reviewed the variances in the assumptions for each scenario to provide counsel with a high level overview of each scenario. | 16 | 0.80 | $360.00 | $288.00 |
| 6/12/06 | AP | Prepared additional footnotes for the Grace summary template to clarify the model and recoveries. | 16 | 0.80 | $360.00 | $288.00 |
| 6/13/06 | AP | Prepared updates to the Grace qualitative overview in the status update presentation to counsel. | 16 | 0.40 | $360.00 | $144.00 |
| 6/13/06 | AP | Prepared updates to the claims recovery model and distributable value schedule in the Grace section of the status update presentation. | 16 | 0.20 | $360.00 | $72.00 |
| 6/13/06 | AP | Prepared footnotes for the Grace schedules to detail the sources and assumptions associated with the figures. | 16 | 0.60 | $360.00 | $216.00 |
| 6/14/06 | AP | Prepared updates to the Grace stock analysis and chart for the status update presentation. | 16 | 0.40 | $360.00 | $144.00 |
| 6/14/06 | AP | Prepared operating review schedules for W.R. Grace & Co. to analyze the first quarter results versus plan. | 26 | 0.70 | $360.00 | $252.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 6/14/06 | AP | Prepared updates to the Grace bank debt trading range analysis to update the status presentation. | 16 | 0.30 | $360.00 | $108.00 |
| 6/15/06 | AP | Prepared updates to the Grace qualitative overview in the status update presentation to counsel. | 16 | 1.00 | $360.00 | $360.00 |
| 6/15/06 | AP | Prepared updates to the Grace footnotes in the distribution value and claims recovery schedules. | 16 | 1.60 | $360.00 | $576.00 |
| 6/16/06 | AP | Reviewed the Grace stock price analysis and associated commentary. | 16 | 0.40 | $360.00 | $144.00 |
| 6/16/06 | AP | Prepared updates to the Grace qualitative summary section of the status update presentation to counsel. | 16 | 0.20 | $360.00 | $72.00 |
| 6/16/06 | AP | Reviewed additional press articles relating to the Grace criminal proceedings and recent rulings. | 28 | 0.50 | $360.00 | $180.00 |
| 6/19/06 | AP | Prepared updates to Grace's status recovery scenario schedules in the status update presentation. | 16 | 1.40 | $360.00 | $504.00 |
| 6/20/06 | AP | Prepared updates to Grace's equity chart analysis to analyze the trend versus other industry players and other companies with asbestos liabilities. | 16 | 0.70 | $360.00 | $252.00 |
| 6/21/06 | AP | Prepared updates to the Grace section of the status update presentation to counsel. | 16 | 0.60 | $360.00 | $216.00 |
| 6/21/06 | AP | Prepared updates to the Grace interest accrual schedule. | 16 | 0.90 | $360.00 | $324.00 |
| 6/21/06 | AP | Prepared updates to the footnotes associated with the Grace claims recovery scenarios. | 16 | 0.70 | $360.00 | $252.00 |
| 6/23/06 | AP | Prepared updates to the Grace section of the status update presentation to counsel. | 16 | 0.60 | $360.00 | $216.00 |
| 6/26/06 | AP | Prepared updates to the sealed air stock price and estimated settlement value analysis. | 16 | 0.70 | $360.00 | $252.00 |
| 6/26/06 | AP | Prepared monthly trend analysis of Grace's equity price to analyze the changes during the month. | 16 | 0.50 | $360.00 | $180.00 |
| 6/26/06 | AP | Reviewed Sealed Air 10Q and 10K filings regarding the dividend to analyze the impact on the settlement value. | 16 | 1.00 | $360.00 | $360.00 |
| 6/26/06 | AP | Reviewed the Sealed Air settlement filing to analyze how dividends would be handled in regards to the settlement. | 16 | 1.40 | $360.00 | $504.00 |
| 6/26/06 | AP | Prepared email to summarize the impact of the dividend payment on the settlement value. | 16 | 0.20 | $360.00 | $72.00 |
| 6/26/06 | AP | Prepared updates to the Grace April 2006 monthly operating report review to analyze the performance of the company during the month. | 26 | 2.00 | $360.00 | $720.00 |
| 6/26/06 | AP | Prepared Grace's April cash flow analysis to analyze the balances of specific accounts and the sources/uses of cash during the month. | 26 | 0.90 | $360.00 | $324.00 |
| 6/26/06 | AP | Reviewed the press articles relating to the site of the proposed Grace transaction to analyze the potential impact on the acquisition. | 28 | 1.00 | $360.00 | $360.00 |
| 6/26/06 | AP | Reviewed the Grace 2006 operating plan presentation to analyze the YTD performance versus commentary from each business segment. | 28 | 0.80 | $360.00 | $288.00 |
| 6/28/06 | AP | Reviewed previous months' Monthly Operating Review schedules to analyze the changes in the cash balance YTD. | 28 | 0.90 | $360.00 | $324.00 |
| 6/28/06 | AP | Prepared updates to the Grace claims recovery model in the status update presentation. | 16 | 0.70 | $360.00 | $252.00 |
| 6/28/06 | AP | Reviewed the prior Grace claims recovery model sensitivity analyses prepared for counsel. | 16 | 0.80 | $360.00 | $288.00 |
| 6/29/06 | AP | Prepared updates to the Grace schedules in the status update presentation to counsel. | 16 | 0.60 | $360.00 | $216.00 |
| 6/30/06 | AP | Reviewed LTIP materials to prepare for the conference call with the Company. | 08 | 0.80 | $360.00 | $288.00 |
| 6/30/06 | AP | Participated in conference call with Company to review questions relating to the LTIP program. | 08 | 0.70 | $360.00 | $252.00 |
| 6/30/06 | AP | Prepared final edits to the status update presentation to counsel for W.R. Grace. | 26 | 0.10 | $360.00 | $36.00 |
| 6/30/06 | AP | Reviewed the Grace project Spaghetti financial model to analyze the EBIT from the base business. | 16 | 0.90 | $360.00 | $324.00 |
| 6/30/06 | AP | Reviewed the prior memorandums and presentations regarding Grace's LTIP program. | 08 | 1.80 | $360.00 | $648.00 |
| 6/30/06 | AP | Reviewed the status of the W.R. Grace cases and any issues that are outstanding. | 28 | 0.30 | $360.00 | $108.00 |
| 6/30/06 | AP | Reviewed the Grace project Spaghetti presentation to analyze the projections and synergies expected by the project. | 28 | 0.90 | $360.00 | $324.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 6/30/06 | AP | Reviewed the notes from the project Spaghetti presentation to analyze the company's commentary regarding the project. | 28 | 0.40 | $360.00 | $144.00 |
| 6/30/06 | AP | Reviewed Grace's historical EBIT and EBITDA schedule to analyze the historical performance of the Company and business segments. | 28 | 0.50 | $360.00 | $180.00 |
| 6/30/06 | AP | Reviewed additional historical LTIP materials from the company to analyze the current proposal and discussions. | 28 | 1.00 | $360.00 | $360.00 |
| | | **Sub-Total** | | 58.00 | | $20,880.00 |

### Cheryl Wright - Senior Manager

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 6/1/06 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.80 | $360.00 | $288.00 |
| 6/1/06 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare revenue growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare EBIT growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare EBITDA growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/2/06 | CW | Prepare debt-to-equity graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/2/06 | CW | Prepare debt-to-total capital graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.80 | $360.00 | $288.00 |
| 6/2/06 | CW | Prepare debt-to-EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |

# W.R. Grace

**Schedule A**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 6/2/06 | CW | Prepare days receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/2/06 | CW | Prepare inventory turnover graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/2/06 | CW | Prepare quick ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/2/06 | CW | Prepare current ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Grace for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Rohm and Haas for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Engelhard for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Lubrizol for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cytec for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for PPG Industries for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Chemtura for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   June 1, 2006 through June 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|---|---|---|---|---|---|---|
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Albemarle for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for HB Fuller for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Hercules for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Chemtura for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cabot for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Analyze and review Keybanc Capital Market's June 13, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 6/21/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in HB Fuller's financial summary and research historical stock prices and shares outstanding | 21 | 1.20 | $360.00 | $432.00 |
| 6/21/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in HB Fuller's financial summary | 21 | 1.30 | $360.00 | $468.00 |
| 6/21/06 | CW | Calculate HB Fuller's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.40 | $360.00 | $504.00 |
| 6/21/06 | CW | Prepare schedule of HB Fuller's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation, and the first quarter of 2006 | 21 | 0.50 | $360.00 | $180.00 |
| 6/27/06 | CW | Analyze and review Key Bank Capital's June 8, 2006 research report on Rohm and Haas for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/27/06 | CW | Analyze and review BB&T Capital Market's May 17, 2006 research report on Rohm and Haas for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 6/27/06 | CW | Analyze and review JP Morgan's May 25, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/29/06 | CW | Review and analyze HB Fuller's 8K earnings release relating to the second quarter of 2006 results of operations and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 6/29/06 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 05/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 6/29/06 | CW | Analyze and review Jefferies and Company's June 9, 2006 research report on Lubrizol for WR Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/29/06 | CW | Analyze and review Deutsche Bank's June 15, 2006 research report on Cytec for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/29/06 | CW | Analyze and review Credit Suisse's May 4, 2006 research report on Cytec Industries for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/29/06 | CW | Analyze and review JP Morgan's June 28, 2006 research report on HB Fuller for WR Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/30/06 | CW | Prepare schedule of HB Fuller's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation, and the first quarter of 2006 | 21 | 0.50 | $360.00 | $180.00 |
| 6/30/06 | CW | Prepare schedule of HB Fuller's financial information for the previous 9 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.80 | $360.00 | $648.00 |
| 6/30/06 | CW | Calculate equity value for the fiscal year end for the last 9 quarters on an annual basis to include in HB Fuller's financial summary | 21 | 0.90 | $360.00 | $324.00 |
| 6/30/06 | CW | Calculate enterprise value for the fiscal year end for the last 9 annualized quarters to include in HB Fuller's financial summary | 21 | 0.80 | $360.00 | $288.00 |
| 6/30/06 | CW | Calculate HB Fuller's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 9 quarters on a full year basis | 21 | 1.90 | $360.00 | $684.00 |

# W.R. Grace

**Schedule A**

**Services Rendered during the Period:   June 1, 2006 through June 30, 2006**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| | | | **Sub-Total** | 50.50 | | $18,180.00 |

**Dottie-Jo Collins  -  Manager**

| Date | | Comment | Task Code | Hours | 2006 Rate | Total |
|------|---|---------|-----------|-------|-----------|-------|
| 6/28/06 | DC | Compilation and consolidation of services rendered in the month of June 2006 | 11 | 4.00 | $300.00 | $1,200.00 |
| 6/29/06 | DC | Compilation and consolidation of services rendered in the month of June 2006 | 11 | 3.00 | $300.00 | $900.00 |
| 6/30/06 | DC | Compilation and consolidation of services rendered in the month of June 2006 | 11 | 3.00 | $300.00 | $900.00 |
| 6/30/06 | DC | Category coding and preparation of June 2006 fee application | 11 | 3.00 | $300.00 | $900.00 |
| | | | **Sub-Total** | 13.00 | | $3,900.00 |
| | | **TOTAL   Schedule A:** | | 242.70 | | $106,378.50 |

# W.R. Grace

**Schedule B**

**Services Rendered during the Period:   June 1, 2006 through June 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/1/06 | JS | Review ACC counsel memoranda regarding Pension Plan and Pension Motion, analyses relating to alternatives for possible objection to Motion. | 08 | 1.50 | $530.00 | $795.00 |
| 6/15/06 | MB | Review and analyze draft of motion authorizing implementation of 2006-2008 LTIP program | 08 | 2.30 | $515.00 | $1,184.50 |
| 6/15/06 | MB | Prepare issues and questions for debtor response pertaining to 2006-2008 LTIP program | 08 | 1.70 | $515.00 | $875.50 |
| 6/21/06 | JS | Review Debtor's LTIP Motion and related documents for possible objection to Motion. | 08 | 2.00 | $530.00 | $1,060.00 |
| 6/21/06 | JS | Review, analyze Blackstone's responses to questions submitted by LTC re LTIP for possible objection to Motion. | 08 | 1.60 | $530.00 | $848.00 |
| 6/23/06 | MB | Review and analyze motion authorizing implementation of 2006-2008 LTIP program | 08 | 1.70 | $515.00 | $875.50 |
| 6/23/06 | MB | Review LTIP administrative practices in connection with assessment of LTIP motion | 08 | 1.20 | $515.00 | $618.00 |
| 6/23/06 | MB | Review calculation of LTIP schedule in connection with assessment of LTIP motion | 08 | 0.80 | $515.00 | $412.00 |
| 6/23/06 | MB | Review and analyze targeted LTIP awards by participant in connection with assessment of LTIP motion | 08 | 1.20 | $515.00 | $618.00 |
| 6/23/06 | MB | Review and analyze comparative compound annual growth rates in connection with assessment of LTIP motion | 08 | 2.30 | $515.00 | $1,184.50 |
| 6/26/06 | MB | Develop schedules to quantify impact of Project Spaghetti on LTIP program | 08 | 2.50 | $515.00 | $1,287.50 |
| 6/26/06 | MB | Assess potential impact of Project Spaghetti on LTIP program | 08 | 0.90 | $515.00 | $463.50 |
| 6/26/06 | MB | Analyze issues potentially impacting Project Spaghetti consummation and related impact | 08 | 1.20 | $515.00 | $618.00 |
| 6/27/06 | JS | Review status of proposed revisions to LTIP Motion, memoranda from counsel to FCR and PD counsel in preparation for conference call on 6/29/06 for possible objection to Motion. | 08 | 1.70 | $530.00 | $901.00 |
| 6/27/06 | MB | Discuss LTIP program with debtor | 08 | 0.50 | $515.00 | $257.50 |
| 6/27/06 | MB | Assess impact of prior acquisitions on EBIT in connection with LTIP motion analysis | 08 | 2.80 | $515.00 | $1,442.00 |
| 6/27/06 | SP | Analytical review of the performance metrics of the proposed LTIP Executive Program | 08 | 0.70 | $515.00 | $360.50 |
| 6/29/06 | JS | Review, analyze financial impact of proposed acquisitions on LTIP for due diligence and possible objection to LTIP Motion. | 08 | 1.30 | $530.00 | $689.00 |
| 6/29/06 | JS | Discuss possible revisions to LTIP Motion with Berkin in preparation for conference call with counsel and financial advisers re LTIP Motion. | 08 | 0.40 | $530.00 | $212.00 |
| 6/29/06 | JS | Conference call with financial advisers and respective counsel for revisions to LTIP Motion. | 08 | 0.80 | $530.00 | $424.00 |
| 6/29/06 | MB | Develop potential amendment alternatives to LTIP motion | 08 | 2.50 | $515.00 | $1,287.50 |
| 6/29/06 | MB | Prepare for conference call with creditor group to discuss LTIP motion | 08 | 0.90 | $515.00 | $463.50 |
| 6/29/06 | MB | Participate in conference call with creditor groups to discuss LTIP motion | 08 | 0.70 | $515.00 | $360.50 |
| 6/29/06 | MB | Draft status of LTIP motion for ACC counsel | 08 | 1.30 | $515.00 | $669.50 |
| 6/30/06 | JS | Conference call with Company and financial advisers for revisions to LTIP Motion. | 08 | 0.80 | $530.00 | $424.00 |
| 6/30/06 | JS | Conference call with financial advisers to review call with Company for revisions to LTIP Motion. | 08 | 0.50 | $530.00 | $265.00 |
| 6/30/06 | MB | Participate in conference call with debtor to discuss LTIP motion | 08 | 0.60 | $515.00 | $309.00 |
| 6/30/06 | MB | Analyze results of LTIP motion conference call with debtor | 08 | 1.20 | $515.00 | $618.00 |
| 6/30/06 | MB | Review draft of LTIP motion status for ACC counsel | 08 | 0.90 | $515.00 | $463.50 |
| 6/30/06 | AP | Reviewed LTIP materials to prepare for the conference call with the Company. | 08 | 0.80 | $360.00 | $288.00 |
| 6/30/06 | AP | Participated in conference call with Company to review questions relating to the LTIP program. | 08 | 0.70 | $360.00 | $252.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|-----------|-------|------|-------|
| 6/30/06 | AP | Reviewed the prior memorandums and presentations regarding Grace's LTIP program. | 08 | 1.80 | $360.00 | $648.00 |
| | | **TOTAL Category 08:  Employee Benefits/Pension** | | 41.80 | | $21,174.50 |
| 6/21/06 | LT | Review monthly fee application including timekeeper daily entries | 11 | 0.50 | $560.00 | $280.00 |
| 6/28/06 | DC | Compilation and consolidation of services rendered in the month of June 2006 | 11 | 4.00 | $300.00 | $1,200.00 |
| 6/29/06 | DC | Compilation and consolidation of services rendered in the month of June 2006 | 11 | 3.00 | $300.00 | $900.00 |
| 6/30/06 | DC | Compilation and consolidation of services rendered in the month of June 2006 | 11 | 3.00 | $300.00 | $900.00 |
| 6/30/06 | DC | Category coding and preparation of June 2006 fee application | 11 | 3.00 | $300.00 | $900.00 |
| | | **TOTAL  Category 11: Fee Application-Applicant** | | 13.50 | | $4,180.00 |
| 6/8/06 | AP | Reviewed the Grace plan of reorganization model to analyze the distributable value and form of recovery for each claimant group. | 16 | 1.40 | $360.00 | $504.00 |
| 6/8/06 | AP | Reviewed the model detailing the Company's latest claims recovery scenario to prepare updates to the status template. | 16 | 0.90 | $360.00 | $324.00 |
| 6/8/06 | AP | Prepared the status template with the latest ACC proposal scenario to analyze how it compares with the other claims recovery models. | 16 | 1.80 | $360.00 | $648.00 |
| 6/9/06 | RM | Review market information associated with bank debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 6/9/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 6/9/06 | AP | Prepared scenario one in the Grace claims recovery model to analyze the recoveries of each claimant group. | 16 | 1.60 | $360.00 | $576.00 |
| 6/9/06 | AP | Prepared scenarios 2 and 3 in the claims recovery model presentation schedule to highlight the variances in each scenario. | 16 | 2.00 | $360.00 | $720.00 |
| 6/9/06 | AP | Prepared updates to the Grace distributable value to use the latest information from the company and market values. | 16 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | AP | Prepared updates to the Grace summary template to analyze the high-level summary detail from the claims recovery analysis. | 16 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | AP | Reviewed the notes associated with past claims recovery models to prepare notes regarding the assumptions in scenarios 1, 2 and 3. | 16 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | AP | Prepared notes to the Grace claims recovery model to analyze the claims in the model and the sensitivity of recoveries to assumptions in the model. | 16 | 1.10 | $360.00 | $396.00 |
| 6/9/06 | AP | Prepared equity detail for Grace to analyze trend in stock price and prepare chart of stock price over the last year. | 16 | 1.00 | $360.00 | $360.00 |
| 6/12/06 | JS | Review Company's POR for Status Report to ACC counsel for monitoring and planning. | 16 | 1.20 | $530.00 | $636.00 |
| 6/12/06 | JS | Review, analyze memoranda on mediation, alternative recovery scenarios developed for ACC counsel for Status Report to ACC counsel for monitoring and planning. | 16 | 2.60 | $530.00 | $1,378.00 |
| 6/12/06 | RM | Prepare market information for bank and bond debt prices for summary report to counsel | 16 | 0.60 | $515.00 | $309.00 |
| 6/12/06 | AP | Prepared the Grace summary template to provided counsel with a status update on the case. | 16 | 1.50 | $360.00 | $540.00 |
| 6/12/06 | AP | Prepared updates to the Grace claims recovery model to summarize the claims and recoveries under various assumptions. | 16 | 0.90 | $360.00 | $324.00 |
| 6/12/06 | AP | Reviewed the variances in the assumptions for each scenario to provide counsel with a high level overview of each scenario. | 16 | 0.80 | $360.00 | $288.00 |
| 6/12/06 | AP | Prepared additional footnotes for the Grace summary template to clarify the model and recoveries. | 16 | 0.80 | $360.00 | $288.00 |
| 6/13/06 | JS | Develop new alternative recovery scenarios for Status Report to ACC counsel for monitoring and planning purposes | 16 | 2.70 | $530.00 | $1,431.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/13/06 | JS | Discuss with Prills new alternative recovery scenarios for Status Report to ACC counsel for monitoring and planning purposes | 16 | 0.30 | $530.00 | $159.00 |
| 6/13/06 | AP | Prepared updates to the Grace qualitative overview in the status update presentation to counsel. | 16 | 0.40 | $360.00 | $144.00 |
| 6/13/06 | AP | Prepared updates to the claims recovery model and distributable value schedule in the Grace section of the status update presentation. | 16 | 0.20 | $360.00 | $72.00 |
| 6/13/06 | AP | Prepared footnotes for the Grace schedules to detail the sources and assumptions associated with the figures. | 16 | 0.60 | $360.00 | $216.00 |
| 6/14/06 | JS | Review, revise recovery scenarios, Prills' schedules, for Status Report to ACC counsel for monitoring and planning purposes | 16 | 2.40 | $530.00 | $1,272.00 |
| 6/14/06 | AP | Prepared updates to the Grace stock analysis and chart for the status update presentation. | 16 | 0.40 | $360.00 | $144.00 |
| 6/14/06 | AP | Prepared updates to the Grace bank debt trading range analysis to update the status presentation. | 16 | 0.30 | $360.00 | $108.00 |
| 6/15/06 | AP | Prepared updates to the Grace qualitative overview in the status update presentation to counsel. | 16 | 1.00 | $360.00 | $360.00 |
| 6/15/06 | AP | Prepared updates to the Grace footnotes in the distribution value and claims recovery schedules. | 16 | 1.60 | $360.00 | $576.00 |
| 6/16/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 6/16/06 | RM | Review market information associated with bank and bond debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 6/16/06 | AP | Reviewed the Grace stock price analysis and associated commentary. | 16 | 0.40 | $360.00 | $144.00 |
| 6/16/06 | AP | Prepared updates to the Grace qualitative summary section of the status update presentation to counsel. | 16 | 0.20 | $360.00 | $72.00 |
| 6/19/06 | AP | Prepared updates to Grace's status recovery scenario schedules in the status update presentation. | 16 | 1.40 | $360.00 | $504.00 |
| 6/20/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.60 | $515.00 | $824.00 |
| 6/20/06 | AP | Prepared updates to Grace's equity chart analysis to analyze the trend versus other industry players and other companies with asbestos liabilities. | 16 | 0.70 | $360.00 | $252.00 |
| 6/21/06 | RM | Review market information associated with bank and bond debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.80 | $515.00 | $412.00 |
| 6/21/06 | AP | Prepared updates to the Grace section of the status update presentation to counsel. | 16 | 0.60 | $360.00 | $216.00 |
| 6/21/06 | AP | Prepared updates to the Grace interest accrual schedule. | 16 | 0.90 | $360.00 | $324.00 |
| 6/21/06 | AP | Prepared updates to the footnotes associated with the Grace claims recovery scenarios. | 16 | 0.70 | $360.00 | $252.00 |
| 6/22/06 | LT | Preparation of updated recovery and status report on POR issues as requested by ACC counsel | 16 | 1.20 | $560.00 | $672.00 |
| 6/23/06 | AP | Prepared updates to the Grace section of the status update presentation to counsel. | 16 | 0.60 | $360.00 | $216.00 |
| 6/26/06 | AP | Prepared updates to the sealed air stock price and estimated settlement value analysis. | 16 | 0.70 | $360.00 | $252.00 |
| 6/26/06 | AP | Prepared monthly trend analysis of Grace's equity price to analyze the changes during the month. | 16 | 0.50 | $360.00 | $180.00 |
| 6/26/06 | AP | Reviewed Sealed Air 10Q and 10K filings regarding the dividend to analyze the impact on the settlement value. | 16 | 1.00 | $360.00 | $360.00 |
| 6/26/06 | AP | Reviewed the Sealed Air settlement filing to analyze how dividends would be handled in regards to the settlement. | 16 | 1.40 | $360.00 | $504.00 |
| 6/26/06 | AP | Prepared email to summarize the impact of the dividend payment on the settlement value. | 16 | 0.20 | $360.00 | $72.00 |
| 6/28/06 | LT | Continued preparation of updated recovery and status report on POR issues as requested by ACC counsel | 16 | 0.60 | $560.00 | $336.00 |
| 6/28/06 | AP | Prepared updates to the Grace claims recovery model in the status update presentation. | 16 | 0.70 | $360.00 | $252.00 |
| 6/28/06 | AP | Reviewed the prior Grace claims recovery model sensitivity analyses prepared for counsel. | 16 | 0.80 | $360.00 | $288.00 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   June 1, 2006 through June 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|----------|-----------|-------|------|-------|
| 6/29/06 | AP | Prepared updates to the Grace schedules in the status update presentation to counsel. | 16 | 0.60 | $360.00 | $216.00 |
| 6/30/06 | RM | Review, monitor and analyze bond and bank loan market and prices for specific issuers and comps for DIP/Exit financing | 16 | 1.70 | $515.00 | $875.50 |
| 6/30/06 | RM | Review market information associated with bank and bond debt trading prices in the secondary market and make assessment of implications for settlement prospects | 16 | 0.90 | $515.00 | $463.50 |
| 6/30/06 | AP | Reviewed the Grace project Spaghetti financial model to analyze the EBIT from the base business. | 16 | 0.90 | $360.00 | $324.00 |
| | | **TOTAL  Category 16: POR and Disclosure Statement** | | 54.70 | | $23,259.00 |
| 6/1/06 | PR | Review and analyze Credit Suisse May 2006 analyst report on Engelhard revised 2Q estimates and increase on BASF offer for comparable company review | 21 | 0.60 | $515.00 | $309.00 |
| 6/1/06 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.80 | $360.00 | $288.00 |
| 6/1/06 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare revenue growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/1/06 | CW | Prepare EBIT growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/1/06 | CW | Prepare EBITDA growth (indexed) graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/2/06 | PR | Review and analyze May 2006 Fitch ratings report on BASF, acquisitions, outlook and financial profile for comparable company review | 21 | 0.30 | $515.00 | $154.50 |
| 6/2/06 | CW | Prepare debt-to-equity graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/2/06 | CW | Prepare debt-to-total capital graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.80 | $360.00 | $288.00 |

# W.R. Grace                                                    Schedule B

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|----------|-----------|-------|------|-------|
| 6/2/06 | CW | Prepare debt-to-EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/2/06 | CW | Prepare days receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/2/06 | CW | Prepare inventory turnover graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/2/06 | CW | Prepare quick ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 0.90 | $360.00 | $324.00 |
| 6/2/06 | CW | Prepare current ratio graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the period from 2002 to 2005 and the LTM 3/31/06 and update links to historical financial statements | 21 | 1.00 | $360.00 | $360.00 |
| 6/5/06 | PR | Review and analyze Praxair April 2006 8k on 1Q operating results, geographical analysis, segment review, comparison to 2005 and 2006 outlook for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 6/8/06 | PR | Analyze and review International Flavors & Fragrances April 2006 8k on Q1 earnings release, geographical and segment review and profitability, outlook, and comparison to 2005 for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Grace for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Rohm and Haas for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Engelhard for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Lubrizol for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cytec for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/8/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for PPG Industries for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for WR Grace for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Rohm & Haas for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Engelhard for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Albemarle for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Lubrizol for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.70 | $360.00 | $252.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Cytec Industries for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |

# W.R. Grace

### Schedule B

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|----------|------|-------|------|-------|
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for PPG Industries for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Hercules for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for Chemtura for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/9/06 | CW | Prepare financial ratios for size, profit performance, value, return on assets, leverage, activity, liquidity and return on equity for HB Fuller for 3/31/06 for comparison to comparable companies for Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/12/06 | PR | Research and review WR Grace stock and bond pricing trends during 2006 and company or industry announcements as requested by counsel | 21 | 1.40 | $515.00 | $721.00 |
| 6/15/06 | PR | Review and analyze Eastman Chemical March 2006 8k earnings announcement on 1Q, comparison to prior year, cash flow, business review and outlook, sales growth and restructuring for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 6/16/06 | PR | Analyze and review Sigma Aldrich April 2006 8k Q1 earnings release, 2006 outlook, business review, cash flow review, and comparison to 2005 for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 6/19/06 | PR | Analyze and review KeyBanc Capital markets industry review on Chemtura outlook, revised estimates, valuation and Q1 review for comparable company analysis | 21 | 1.70 | $515.00 | $875.50 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Albemarle for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for HB Fuller for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Hercules for LTM 3/31/06 | 21 | 0.50 | $360.00 | $180.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Chemtura for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Review graphs and check against historical financial statements to ensure accuracy and correctness of data for Cabot for LTM 3/31/06 | 21 | 0.60 | $360.00 | $216.00 |
| 6/20/06 | CW | Analyze and review Keybanc Capital Market's June 13, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |
| 6/21/06 | CW | Calculate equity value for the fiscal year end for the last five fiscal year ends to include in HB Fuller's financial summary and research historical stock prices and shares outstanding | 21 | 1.20 | $360.00 | $432.00 |
| 6/21/06 | CW | Calculate enterprise value for the fiscal year end for the last five fiscal years to include in HB Fuller's financial summary | 21 | 1.30 | $360.00 | $468.00 |
| 6/21/06 | CW | Calculate HB Fuller's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 5 fiscal year ends | 21 | 1.40 | $360.00 | $504.00 |
| 6/21/06 | CW | Prepare schedule of HB Fuller's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation, and the first quarter of 2006 | 21 | 0.50 | $360.00 | $180.00 |
| 6/23/06 | PR | Review and analyze Degussa 2006 Q1 interim management report, segment analysis, industry review, comparison to prior year, raw materials costs, divestiture, geographical review and outlook for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 6/26/06 | PR | Review and analyze Credit Suisse industry report on Specialty Chemicals, Cytec and Hexcel, aircraft delays, revised outlook and valuation for industry monitoring | 21 | 1.80 | $515.00 | $927.00 |
| 6/27/06 | PR | Analyze and review Deutsche Bank June 2006 analyst report on BASF, valuation acquisition, strategic growth, segment review and capacity for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 6/27/06 | CW | Analyze and review Key Bank Capital's June 8, 2006 research report on Rohm and Haas for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/27/06 | CW | Analyze and review BB&T Capital Market's May 17, 2006 research report on Rohm and Haas for WR Grace valuation purposes | 21 | 1.00 | $360.00 | $360.00 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|------|----------|------|-------|------|-------|
| 6/27/06 | CW | Analyze and review JP Morgan's May 25, 2006 research report on Albemarle for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/28/06 | PR | Review and analyze Albemarle June 2006 presentation at Goldman Sachs Basic Materials Conference on operating performance, new product sales, growth drivers, geographical analysis, segments and outlook for comparable company review | 21 | 1.60 | $515.00 | $824.00 |
| 6/29/06 | PR | Review and analyze KeyBank Capital June 2006 analyst report on Rohm & Haas estimates, 2006 outlook, segment analysis, growth and valuation for comparable company review | 21 | 1.70 | $515.00 | $875.50 |
| 6/29/06 | CW | Review and analyze HB Fuller's 8K earnings release relating to the second quarter of 2006 results of operations and 2006 full year outlook for WR Grace valuation purposes | 21 | 1.50 | $360.00 | $540.00 |
| 6/29/06 | CW | Prepare historical financial statements for HB Fuller for the LTM ended 05/31/06 from 8K earnings release for valuation purposes | 21 | 0.20 | $360.00 | $72.00 |
| 6/29/06 | CW | Analyze and review Jefferies and Company's June 9, 2006 research report on Lubrizol for WR Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/29/06 | CW | Analyze and review Deutsche Bank's June 15, 2006 research report on Cytec for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/29/06 | CW | Analyze and review Credit Suisse's May 4, 2006 research report on Cytec Industries for WR Grace valuation purposes | 21 | 0.90 | $360.00 | $324.00 |
| 6/29/06 | CW | Analyze and review JP Morgan's June 28, 2006 research report on HB Fuller for WR Grace valuation purposes | 21 | 0.80 | $360.00 | $288.00 |
| 6/30/06 | PR | Analyze and review June 2006 Lubrizol presentation at Chemical Industry Conference on operations, business segments, growth, new products, profitability, outlook and cost controls for comparable company review | 21 | 2.00 | $515.00 | $1,030.00 |
| 6/30/06 | CW | Prepare schedule of HB Fuller's quarterly (LTM) financial statements for the 4 quarters of fiscal 2005, excluding non-recurring charges for use in valuation, and the first quarter of 2006 | 21 | 0.50 | $360.00 | $180.00 |
| 6/30/06 | CW | Prepare schedule of HB Fuller's financial information for the previous 9 quarters on a full-year basis, including sales, operating income, depreciation and amortization, capital expenditures, cash position, debt and equity outstanding | 21 | 1.80 | $360.00 | $648.00 |
| 6/30/06 | CW | Calculate equity value for the fiscal year end for the last 9 quarters on an annual basis to include in HB Fuller's financial summary | 21 | 0.90 | $360.00 | $324.00 |
| 6/30/06 | CW | Calculate enterprise value for the fiscal year end for the last 9 annualized quarters to include in HB Fuller's financial summary | 21 | 0.80 | $360.00 | $288.00 |
| 6/30/06 | CW | Calculate HB Fuller's EBITDA (excluding non-recurring items) and EBITDA multiples for the previous 9 quarters on a full year basis | 21 | 1.90 | $360.00 | $684.00 |
| | | **TOTAL  Category 21:  Valuation** | | 72.30 | | $29,407.00 |
| 6/1/06 | LT | Review timetable and status of financial analyses deliverables to ACC counsel | 26 | 0.60 | $560.00 | $336.00 |
| 6/5/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 6/5/06 | JS | Review memoranda from counsel regarding Recommendations and Calendar for planning of work and assignments. | 26 | 2.10 | $530.00 | $1,113.00 |
| 6/5/06 | MB | Review and analyze defense cost schedule provided by debtor in connection with monitoring business operations | 26 | 1.70 | $515.00 | $875.50 |
| 6/6/06 | JS | Conference call with WRG financial adviser (O'Connell) regarding open items of inquiry on Project Spaghetti for due diligence. | 26 | 0.30 | $530.00 | $159.00 |
| 6/6/06 | MB | Review 6/2/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 6/6/06 | MB | Review detailed account status in preparation for meeting to discuss work planning for ACC counsel | 26 | 1.40 | $515.00 | $721.00 |
| 6/6/06 | MB | Discuss work planning for ACC counsel requirements with LTC personnel | 26 | 0.40 | $515.00 | $206.00 |
| 6/6/06 | AP | Prepared updates to the Grace holder's schedule to analyze the changes in the holdings versus prior time periods. | 26 | 1.30 | $360.00 | $468.00 |
| 6/7/06 | JS | Discuss status of case with Tersigni for status report update to ACC counsel | 26 | 0.50 | $530.00 | $265.00 |

# W.R. Grace

**Schedule B**

## Services Rendered during the Period:   June 1, 2006 through June 30, 2006

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 6/7/06 | JS | Discuss status of case with Berkin and Prills, planning of work and assignments for status report to ACC counsel, at request of counsel. | 26 | 0.50 | $530.00 | $265.00 |
| 6/7/06 | JS | Review memoranda and documents regarding case for status report to ACC counsel for planning, at request of counsel. | 26 | 1.60 | $530.00 | $848.00 |
| 6/7/06 | JS | Conference call with Tersigni and Berkin regarding status of cases for status report to ACC counsel for planning, at request of counsel. | 26 | 0.40 | $530.00 | $212.00 |
| 6/7/06 | AP | Updated the Grace roll-forward of Libby-related legal expenses to analyze the breakdown in indemnification costs. | 26 | 1.10 | $360.00 | $396.00 |
| 6/7/06 | AP | Prepared updates to the impact of foreign currency translation on sales schedule to analyze the first quarter impact. | 26 | 1.00 | $360.00 | $360.00 |
| 6/8/06 | JS | Review and analyze memorandum from Blackstone (Zilly) and Company schedules regarding Libby lega defense, compare to 2005 10-K and Q 1 2006 10-Q for due diligence and possible objection to Court. | 26 | 1.50 | $530.00 | $795.00 |
| 6/8/06 | JS | Discuss Libby legal defense with Tersigni for possible objection to Court. | 26 | 0.40 | $530.00 | $212.00 |
| 6/8/06 | JS | Discuss Grace April 2006 MOR, Libby legal defense costs with Prills for possible objection to Court. | 26 | 0.40 | $530.00 | $212.00 |
| 6/8/06 | JS | Draft memo to Berkin regarding Libby legal defense costs, discuss same with Berkin for possible objection to Court. | 26 | 0.60 | $530.00 | $318.00 |
| 6/8/06 | JS | Review, analyze Blackstone's (Zilly's) memo in response to my memo to Berkin, copied to Zilly and Company (Tarola), re Libby legal defense costs for possible objection to Court. | 26 | 0.60 | $530.00 | $318.00 |
| 6/8/06 | JS | Draft outline of Status Report to ACC counsel for planning at request of counsel. | 26 | 0.90 | $530.00 | $477.00 |
| 6/8/06 | AP | Prepared template for Grace's status report to provide counsel with an update on the case. | 26 | 1.70 | $360.00 | $612.00 |
| 6/8/06 | AP | Prepared additional updates to the Grace case overview template to analyze the latest issues in the case. | 26 | 1.70 | $360.00 | $612.00 |
| 6/9/06 | JS | Review Peterson's PI liability memoranda, review, revise Prills' claims schedules for recovery analysis and Status Report to ACC counsel at counsel's request. | 26 | 3.00 | $530.00 | $1,590.00 |
| 6/12/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 1.00 | $560.00 | $560.00 |
| 6/12/06 | MB | Analyze recent variation in equity pricing at request of ACC counsel | 26 | 0.70 | $515.00 | $360.50 |
| 6/12/06 | MB | Review 6/9/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.50 | $515.00 | $257.50 |
| 6/13/06 | JS | Outline Status Report to ACC counsel for monitoring and planning purposes | 26 | 0.80 | $530.00 | $424.00 |
| 6/13/06 | JS | Commence writing Status Report to ACC counsel for monitoring and planning purposes | 26 | 3.30 | $530.00 | $1,749.00 |
| 6/14/06 | JS | Continue writing Status Report to ACC counsel for monitoring and planning purposes | 26 | 2.50 | $530.00 | $1,325.00 |
| 6/14/06 | JS | Further review and revision of Status Report to ACC counsel, recovery scenarios and schedules for monitoring and planning purposes | 26 | 1.50 | $530.00 | $795.00 |
| 6/14/06 | AP | Prepared operating review schedules for W.R. Grace & Co. to analyze the first quarter results versus plan. | 26 | 0.70 | $360.00 | $252.00 |
| 6/19/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 0.80 | $560.00 | $448.00 |
| 6/19/06 | MB | Review 6/16/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 6/20/06 | MB | Discuss case and motion status with ACC counsel | 26 | 0.50 | $515.00 | $257.50 |
| 6/21/06 | LT | Review engagement status | 26 | 0.60 | $560.00 | $336.00 |
| 6/23/06 | LT | Review Weekly Recommendations Memorandum transmitted by ACC counsel | 26 | 0.90 | $560.00 | $504.00 |
| 6/23/06 | JS | Review memoranda from counsel re Recommendations and Calendar for planning of work and assignments. | 26 | 1.80 | $530.00 | $954.00 |
| 6/23/06 | MB | Review memorandum from ACC counsel summarizing 6/19 hearing results | 26 | 0.30 | $515.00 | $154.50 |

# W.R. Grace

## Schedule B

**Services Rendered during the Period:   June 1, 2006 through June 30, 2006**

| Date | | Comments | Task Code | Hours | Rate | Total |
|------|---|---------|-----------|-------|------|-------|
| 6/23/06 | MB | Analyze impact of Sealed Air dividend declaration on Grace settlement | 26 | 0.90 | $515.00 | $463.50 |
| 6/26/06 | MB | Discuss open issues and motions with ACC counsel | 26 | 1.00 | $515.00 | $515.00 |
| 6/26/06 | MB | Review 6/23/06 Calendar of Critical Events and plan for upcoming events | 26 | 0.40 | $515.00 | $206.00 |
| 6/26/06 | AP | Prepared updates to the Grace April 2006 monthly operating report review to analyze the performance of the company during the month. | 26 | 2.00 | $360.00 | $720.00 |
| 6/26/06 | AP | Prepared Grace's April cash flow analysis to analyze the balances of specific accounts and the sources/uses of cash during the month. | 26 | 0.90 | $360.00 | $324.00 |
| 6/30/06 | AP | Prepared final edits to the status update presentation to counsel for W.R. Grace. | 26 | 0.10 | $360.00 | $36.00 |
| | | **TOTAL  Category 26:  Business Analysis** | | 46.70 | | $22,984.00 |
| 6/5/06 | AP | Reviewed the Grace 2006 operating plan section regarding additional cash flow items and the current likely estimate to analyze the additional items. | 28 | 1.40 | $360.00 | $504.00 |
| 6/7/06 | AP | Reviewed the Grace monthly operating report to analyze the updates regarding the legal proceedings for the Company. | 28 | 1.40 | $360.00 | $504.00 |
| 6/7/06 | AP | Reviewed the status update presentation section for Grace to analyze the detail provided to counsel in the prior presentation. | 28 | 1.30 | $360.00 | $468.00 |
| 6/8/06 | JS | Commence review and analysis of April 2006 MOR for due diligence and monitoring. | 28 | 2.60 | $530.00 | $1,378.00 |
| 6/8/06 | AP | Reviewed court documents to locate the filing dates of specific motions. | 28 | 0.70 | $360.00 | $252.00 |
| 6/16/06 | AP | Reviewed additional press articles relating to the Grace criminal proceedings and recent rulings. | 28 | 0.50 | $360.00 | $180.00 |
| 6/26/06 | AP | Reviewed the press articles relating to the site of the proposed Grace transaction to analyze the potential impact on the acquisition. | 28 | 1.00 | $360.00 | $360.00 |
| 6/26/06 | AP | Reviewed the Grace 2006 operating plan presentation to analyze the YTD performance versus commentary from each business segment. | 28 | 0.80 | $360.00 | $288.00 |
| 6/28/06 | AP | Reviewed previous months' Monthly Operating Review schedules to analyze the changes in the cash balance YTD. | 28 | 0.90 | $360.00 | $324.00 |
| 6/30/06 | AP | Reviewed the status of the W.R. Grace cases and any issues that are outstanding. | 28 | 0.30 | $360.00 | $108.00 |
| 6/30/06 | AP | Reviewed the Grace project Spaghetti presentation to analyze the projections and synergies expected by the project. | 28 | 0.90 | $360.00 | $324.00 |
| 6/30/06 | AP | Reviewed the notes from the project Spaghetti presentation to analyze the company's commentary regarding the project. | 28 | 0.40 | $360.00 | $144.00 |
| 6/30/06 | AP | Reviewed Grace's historical EBIT and EBITDA schedule to analyze the historical performance of the Company and business segments. | 28 | 0.50 | $360.00 | $180.00 |
| 6/30/06 | AP | Reviewed additional historical LTIP materials from the company to analyze the current proposal and discussions. | 28 | 1.00 | $360.00 | $360.00 |
| | | **TOTAL  Category  28:  Data Analysis** | | 13.70 | | $5,374.00 |
| | | **TOTAL   Schedule B:** | | 242.70 | | $106,378.50 |

# W.R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Telephone | $59.79 |
| Xerox      (370 @ $.10 per page) | $37.00 |
| Research via PACER  - 2nd Quarter 2006 | $40.16 |
| **Total Expenses incurred from June 1-30, 2006** | $136.95 |