# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: **W. R. Grace & Co., et al**
Debtor

Case No. **01-01139** Jointly Administered
Reporting Period: **June 2006**

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_Robert M. Tarola_
Signature of Authorized Individual*

_31 July 2006_
Date

Robert M. Tarola
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### June 30, 2006

## Table of Contents

|  |  | Chart # |
|---|---|---|
| **Form MOR** |  |  |
| **Monthly Operating Report** |  |  |
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |
| **Combined Chapter 11 Filing Entity Statements** |  |  |
| Combined Statement of Operations | 8 |  |
| Combined Functional Basis Statement of Cash Flows | 9 |  |
| Combined Balance Sheet | 10 |  |
| Notes to Combined Financial Statements | 11 |  |
| **Bank Statements** |  |  |
| **Federal Income Tax Returns** |  | none |

### Forward-Looking Information
This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

### Statement of Confidentiality
The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | JP Morgan Chase Disbursement 910101135721 | | Bank of America Lockbox 8188703107 | | First Union Deposit Acct 2199500021812 | | First Union Payroll 2079800003615 | | Merrill Lynch Investment 3323735 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 71,938 | $ | 3,663 | $ | 1 | $ | - | $ | 98,573,906 |
| | | | | | | | | | | |
| Bank Balance | $ | 71,938 | $ | 3,663 | $ | 10,000 | $ | - | $ | 98,573,906 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | | | | | | (9,999) | | | | |
| Adjusted bank balance | $ | 71,938 | $ | 3,663 | $ | 1 | $ | - | $ | 98,573,906 |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Clc # | Amount | Clc # | Amount | Clc # | Amount | Clc # | Amount | Clc # | Amount |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | (9,999) | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2005**
**MOR-1**

| | JP Morgan Chase Holding 323223141 | | JP Morgan Chase Concentration 160012572 | | Bank of America Lockbox 8168203114 | | Banc of America Securities LLC 22330134 | | First Union Concentration 2000000282172 | |
|---|---:|---|---:|---|---:|---|---:|---|---:|---|
| Balance per books | $ 779,924 | | $ 44,543,680 | | $ 1,201,231 | | $ 38,551,645 | | $ - | |
| | | | | | | | | | | |
| Bank Balance | $ - | | $ 44,543,680 | | $ 1,781,231 | | $ 38,551,645 | | $ 8,869,125 | |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | | | |
| Other | 779,924 | | | | (580,000) | | | | (8,869,125) | |
| Adjusted bank balance | $ 779,924 | | $ 44,543,680 | | $ 1,201,231 | | $ 38,551,645 | | $ - | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| Outstanding Checks | Clc # | Amount | Clc # | Amount | Clc # | Amount | Clc # | Amount | Clc # | Amount |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | 779,924 | | | | | | | | (8,869,125) |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | (580,000) | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | First Union Payroll 2079900016741 | | First Union Petty Cash 2079900005600 | | Civic Bank 11502015736 | | First Union Libby Medical 2079900065006 | | First Union Accts Payable 2079820005761 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 2 | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | - | $ | - | $ | - | $ | - | $ | - |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | (403,080) | | (462) | | | | | | (11,189,668) |
| Other | | 403,082 | | 462 | | | | | | 11,189,668 |
| Adjusted bank balance | $ | 2 | $ | - | $ | - | $ | - | $ | - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck #s | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Detail Available | | 12586 | (15) | | | | | Detail Available | |
| | | | 32048 | (20) | | | | | | |
| | | | 32049 | (1) | | | | | | |
| | | | 33960 | (1) | | | | | | |
| | | | 34066 | (50) | | | | | | |
| | | | 34243 | (1) | | | | | | |
| | | | 37009 | (88) | | | | | | |
| | | | 39027 | (6) | | | | | | |
| | | | 39028 | (33) | | | | | | |
| | | | 39029 | (35) | | | | | | |
| | | | 39030 | (26) | | | | | | |
| | | | 39031 | (31) | | | | | | |
| | | | 39032 | (55) | | | | | | |
| | | | 39033 | (100) | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | 403,082 | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | 3,920 | | | | | | (2,264,429) |
| Unreconciled ledger activity | | | | | | | | | | (2,006) |
| Reclass negative cash balance | | | | (3,458) | | | | | | 13,456,103 |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May. 2006**
**MOR-1**

| | First Union Payroll 2079900067554 | | Wachovia Lockbox 1866-0825356 | | First Union Accts payable 2079900005260 | | JP Morgan Chase Lockbox 304616494 | | Allfirst Payroll 16298631 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ - | | $ 86,267 | | $ - | |
| | | | | | | | | | | |
| Bank Balance | $ - | | $ 30,956 | | $ - | | $ 69,398 | | $ - | |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | (529,948) | | | | | |
| Other | | | (30,956) | | 529,948 | | 16,869 | | | |
| Adjusted bank balance | $ - | | $ - | | $ - | | $ 86,267 | | $ - | |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | | | | | Detail Available | | | | | |
| | | | | | | | | | | |
| **Other** | | | | | | | | | | |
| Transfers between bank accounts | | | | (31,078) | | 529,948 | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | 122 | | | | 151 | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | 13,860 | | |
| Payroll/other activity in transit | | | | | | | | 2,858 | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | SunTrust Payroll 00000141309 | PNC 4026641360 | Hibernia Net Disbursement 101301210 | Bank of America Payroll 0000 0002 2137 | Allfirst Payroll 16296657 |
|---|---|---|---|---|---|
| Balance per books | $ 45,246 | $ 24,393 | $ 10,000 | $ - | $ |
| | | | | | |
| Bank Balance | $ 48,961 | $ 24,393 | $ 10,000 | $ - | $ |
| (+) Deposits in transit | | | | | |
| ( -) Outstanding checks | | | | | |
| Other | (3,715) | | | | |
| Adjusted bank balance | $ 45,246 | $ 24,393 | $ 10,000 | $ - | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | (3,715) | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | First Union Petty Cash 2040000016900 | | Banco de Credito Operating Acct 1931115122058 | | Banco de Credito Operating Acct 1931125063172 | | Banco de Interam de Finanzas 7000107847 | | Banco de Interam de Finanzas 7000107207 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 1,000 | (Soles) | 36,601 | $ | 610,541 | (Soles) | 12,649 | $ | 245,117 |
| | | | | | | | | | | |
| Bank Balance | $ | . | | 36,601 | $ | 610,541 | | 12,949 | $ | 245,117 |
| (+) Deposits in transit | | | | | | | | | | |
| ( -) Outstanding checks | | | | | | | | (300) | | |
| Other | | 1,000 | | | | | | | | |
| Adjusted bank balance | $ | 1,000 | (Soles) | 36,601 | $ | 610,541 | (Soles) | 12,649 | $ | 245,117 |
| Deposits in Transit | Date | Amount | Date | | Date | | Date | | Date | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Ck # | Amount | Ck # | | Ck # | | Ck # | | Ck # | |
| | | | | | | | 50 | (300) | | |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Reclass negative cash balance | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | 1,000 | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | Bank of Sudamericano Operating Acct 10220260 |
|---|---|
| Balance per books | $ (1) |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | (1) |
| Adjusted bank balance | $ (1) |

| Deposits in Transit | Date | |
|---|---|---|
| | | |

| Outstanding Checks | Ck # | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | (1) |
| Reclass negative cash balance | | |
| Returned item adjustment | | |
| Payroll/other activity in transit | | |
| Petty cash funds | | |
| Reporting reclass | | |
| Unrecorded deposit | | |

Chart 2

| W. R. Grace & Co. Bank Reconciliations May, 2006 MOR-1 | JP Morgan Chase Pass Through 323881963 |
|---|---|
| Balance per books | $           - |
| Bank Balance | $           - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $           - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

Remedium Group, Inc.
Bank Reconciliations
May, 2006
MOR-1

| | JP Morgan Chase Pass Through 323883842 | | JP Morgan Chase Disbursement 601831965 | |
|---|---|---|---|---|
| Balance per books | $ | (30) | $ | (20,139) |
| | | | | |
| Bank Balance | $ | - | $ | - |
| (+) Deposits in transit | | | | |
| ( -) Outstanding checks | | | | (20,139) |
| Other | | (30) | | |
| Adjusted bank balance | $ | (30) | $ | (20,139) |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | 7255 | (474) |
| | | | 7262 | (55) |
| | | | 7263 | (61) |
| | | | 7264 | (65) |
| | | | 7265 | (75) |
| | | | 7266 | (78) |
| | | | 7267 | (119) |
| | | | 7268 | (132) |
| | | | 7269 | (175) |
| | | | 7270 | (222) |
| | | | 7271 | (305) |
| | | | 7273 | (500) |
| | | | 7274 | (1,141) |
| | | | 7276 | (1,550) |
| | | | 7277 | (2,969) |
| | | | 7278 | (3,198) |
| | | | 7281 | (9,000) |

| Other: | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | (30) | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

**Grace International Holdings**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | Grace International Holdings 323136524 |
|---|---|
| Balance per books | $        - |
| | |
| Bank Balance | $        - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $        - |
| Deposits in Transit | |
| | |
| | |
| | |
| Outstanding Checks | |
| | |
| | |
| | |
| Other | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

*Chart 2*

**CC Partners**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | First Union Deposit Acct. 2199500031802 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |
| Deposits in Transit | |
| | |
| Outstanding Checks | |
| | |
| Other: | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | Citibank Operating Acct. 300153011 |
|---|---|
| Balance per books | $ 6,197,623 |
| | |
| Bank Balance | $ 6,350,120 |
| (+) Deposits in transit | 28,344 |
| ( - ) Outstanding checks | (196,675) |
| Other | 15,834 |
| Adjusted bank balance | $ 6,197,623 |

| Deposits in Transit | Date | Amount |
|---|---|---|
| | 05/31/06 | (255) |
| | 05/30/06 | 28,599 |

| Outstanding Checks | Chk # | Amt |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (726) |
| | 16971 | (920) |
| | 17225 | (6,111) |
| | 18063 | (480) |
| | 18221 | (128,882) |
| | 18212 | (45) |
| | 18228 | (8,270) |
| | 18235 | (21,368) |
| | 18233 | (10,890) |
| | 18231 | (64) |
| | 18234 | (13,979) |
| | 18232 | (4,175) |
| | 18230 | (735) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | 15,834 |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Grace Europe, Inc.**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | Barclays Bank PLC |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | |
| (-) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Kootenai Development Company**
**Bank Reconciliations**
**May, 2006**
**MOR-1**

| | First National Bank of Montana Checking 1049097 |
|---|---|
| Balance per books | $ 60,288 |
| | |
| Bank Balance | $ 55,027 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | 5,261 |
| Adjusted bank balance | $ 60,288 |
| **Deposits in Transit** | |
| | |
| **Outstanding Checks** | |
| | |
| **Other** | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | 5 |
| Payroll tax payments not recorded | 5,256 |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | LB Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 99,430,911 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 39,009,186 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 434,225 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 984,936 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,817,650) | 4,251,446 | 621,811 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 133,041,608 | 4,251,446 | 621,811 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 62,156,664 | - | (1,782) | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 32,303,303 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 389,581 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (a) 69,833,153 | - | (523,865) | - | - | 37,500 | - | - | - |
| Research and development expenses | 3,717,129 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 5,098,662 | - | 2,199 | - | - | - | - | - | - |
| Interest expense | 8,200,580 | - | - | - | - | - | - | - | - |
| Other expense (income) | (355,352) | - | - | - | - | - | - | - | - |
| | 181,343,719 | - | (523,449) | - | - | 37,500 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (48,302,111) | 4,251,446 | 1,145,260 | 19,173 | 845,233 | (37,500) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (5,232,593) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 11,811,980 | (1,488,007) | (400,910) | (6,710) | (295,831) | - | (911,020) | 1,401 | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ (41,722,724) | $ 2,763,439 | $ 744,350 | $ 12,463 | $ 549,402 | $ (37,500) | $ 1,691,895 | $ 1,401 | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

(a) Amount includes $5,409,192 of expenses for Grace's legal and indemnification costs related to the Libby indictment. $2,061,010 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $ 532,014 | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,295,878 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,522,927) | - | - | - | - | - | - | - | - |
| | (227,049) | 532,014 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 338,028 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 51,020 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 86,159 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 85,257 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | 67,919 | - | - | - | - | - | - | - | - |
| | 67,919 | 560,465 | - | - | - | - | - | - | - |
| (Loss) Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (294,968) | (28,451) | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 68,661 | 9,956 | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ (226,307) | $ (18,495) | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| (Loss) Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

*Chart 3*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville, Corp. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $       - | $       - | $       - | $       - | $       - | $       - | $       - | $       - | $       - | $       - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $       - | $       - | $       - | $       - | $       - | $       - | $       - | $       - | $       - | $       - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II, Inc. | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other expense (income) | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended June 30, 2006**

| | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden Gulch West Coal Company | H-G Coal Company | Eliminations Between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 99,962,925 |
| Net sales to non-filing entities | - | - | - | - | - | | - | 39,009,186 |
| Net sales to filing entities | - | - | - | - | - | (434,225) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | | - | 2,280,814 |
| Interest and royalties from filing entities, net | | | | | | | | |
| | - | - | - | - | - | (434,225) | - | 141,252,925 |
| Cost of goods sold to third parties | - | - | - | - | - | | - | 67,792,909 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | | - | 32,303,303 |
| Cost of goods sold to filing entities | - | - | - | - | - | (440,601) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | | - | 69,032,947 |
| Research and development expenses | - | - | - | - | - | | - | 3,717,129 |
| Depreciation and amortization | - | - | - | - | - | | - | 5,186,118 |
| Interest expense | - | - | - | - | - | | - | 8,200,580 |
| Other expense (income) | - | - | - | - | - | | - | (287,433) |
| | - | - | - | - | - | (440,601) | - | 185,945,552 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | 6,376 | - | (44,692,627) |
| Chapter 11 reorganization expenses, net | | | | | | | | (5,232,593) |
| (Provision for) benefit from income taxes | - | - | - | - | - | | - | 8,789,520 |
| Minority interest in income of subsidiary | - | - | - | - | - | | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | | 22,256,816 | 22,256,816 |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ 6,376 | $ 22,256,816 | $ (18,878,884) |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

*Chart 4*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | W.R. Grace & Co.-Conn | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 179,750,186 | $ - | $ (123,128) | $ - | $ - | $ - |
| Accounts and other receivables, net | 145,982,219 | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 386,134,511 | (397,153,338) | (27,839,701) | 12,878,572 | (67,800,812) | (11,493,501) |
| Inventories | 85,658,856 | - | - | - | - | - |
| Deferred income taxes | 22,203,683 | - | 2,134,646 | - | - | - |
| Other current assets | 15,060,436 | - | - | - | - | - |
| **Total Current Assets** | 834,789,892 | (397,153,338) | (25,828,184) | 12,878,572 | (67,800,812) | (11,493,501) |
| | | | | | | |
| Properties and equipment, net | 382,786,631 | - | 386,695 | - | - | - |
| Goodwill | 14,499,091 | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | 86,575,757 | - | - | - | - | - |
| Deferred income taxes | 1,051,854,784 | - | 23,177,841 | - | - | - |
| Asbestos-related insurance receivable | 500,000,000 | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,570,089,683) | 973,818,797 | 113,850,443 | 5,396,700 | 233,720,337 | - |
| Investment in filing and non-filing entities | 826,682,783 | 241,512,111 | - | - | - | - |
| Other assets | 58,399,009 | - | - | - | - | - |
| **Total Assets** | $ 2,185,500,262 | $ 818,177,569 | $ 111,586,795 | $ 18,275,272 | $ 165,919,525 | $ (11,493,501) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 59,337,997 | - | 33,050 | - | - | - |
| Income taxes payable | 377,451 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | 121,971,598 | - | (534) | - | - | 1,412 |
| **Total Current Liabilities** | 181,687,045 | - | 32,517 | - | - | 1,412 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | 296,454,405 | - | - | - | - | - |
| Minority interest in consolidated affiliates | 49,362,897 | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | 359,523,768 | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 887,028,115 | - | 32,517 | - | - | 1,412 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 710,269,258 | - | - | - | - | - |
| Accounts payable | 30,804,382 | - | 665,607 | - | - | - |
| Income taxes payable | 31,112,441 | 60,227,254 | (12,703,375) | 270,968 | 12,419,649 | (16,540) |
| Asbestos-related liability | 1,700,000,000 | - | - | - | - | - |
| Other liabilities | 554,682,843 | - | 72,323,391 | - | 2,038,811 | - |
| **Total Liabilities Subject to Compromise** | 3,026,868,924 | 60,227,254 | 60,285,622 | 270,968 | 14,458,460 | (16,540) |
| **Total Liabilities** | 3,913,897,039 | 60,227,254 | 60,318,139 | 270,968 | 14,458,460 | (15,128) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 83,968,960 | 796,396 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 419,587,668 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (1,533,855,546) | 441,344,185 | 41,531,984 | (16,049,162) | 95,449,489 | (11,479,373) |
| Treasury stock, at cost | - | (103,778,014) | - | - | - | - |
| Accumulated other comprehensive loss | (421,320,069) | 100 | - | - | - | - |
| Deferred compensation trust | - | 100 | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (1,728,396,777) | 757,950,315 | 51,268,656 | 18,004,304 | 151,461,065 | (11,478,373) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,185,500,262 | $ 818,177,569 | $ 111,586,795 | $ 18,275,272 | $ 165,919,525 | $ (11,493,501) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Litigation Management, Inc. | Grace Europe, Inc. | LB Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 6,607,849 | $ - |
| Accounts and other receivables, net | | 92,092 | | | 2,068,019 | |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,662,453 | 140,524,854 | (85,317,924) | 1,895,467 | (4,643,064) |
| Inventories | | | | | 298,326 | |
| Deferred income taxes | | 85,639 | | | 12,229 | |
| Other current assets | | - | | | - | |
| **Total Current Assets** | (386,938,610) | 5,840,184 | 140,524,854 | (85,317,924) | 10,881,891 | (4,643,064) |
| | | | | | | |
| Properties and equipment, net | - | - | | - | 705,427 | |
| Goodwill | - | - | | | 1,256,948 | |
| Cash value of company owned life insurance, net of policy loans | - | - | | | - | |
| Deferred income taxes | - | - | | | - | |
| Asbestos-related insurance receivable | - | - | | | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 544,425,943 | (3,280,516) | - | 31,449,438 | | |
| Investment in filing and non-filing entities | | - | | 58,669,464 | | |
| Other assets | | 54,000 | | | 8,157,583 | |
| **Total Assets** | $ 157,487,334 | $ 2,613,667 | $ 140,524,854 | $ 4,800,978 | $ 21,001,850 | $ (4,643,064) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | 24,757 | | | 988,221 | |
| Income taxes payable | | - | | | (377,183) | |
| Asbestos-related liability expected to be disbursed within one year | | - | | | - | |
| Other current liabilities | - | 355,446 | | - | 120,946 | - |
| **Total Current Liabilities** | | 380,203 | | | 731,984 | |
| | | | | | | |
| Debt payable after one year | - | - | | - | - | |
| Deferred income taxes | - | - | | 2,449,166 | - | |
| Minority interest in consolidated affiliates | - | - | | | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | | | - | |
| Other liabilities | - | - | | 4,986,916 | - | |
| **Total Liabilities Not Subject to Compromise** | | 380,203 | - | 7,436,082 | 731,984 | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | | - | - | |
| Accounts payable | - | - | | | 133,907 | |
| Income taxes payable | 38,262,338 | (937,937) | (150) | (12,641,576) | 2,925,495 | (218,796) |
| Asbestos-related liability | - | - | | | - | |
| Other liabilities | | 244,684 | | | - | |
| **Total Liabilities Subject to Compromise** | 38,262,338 | (693,253) | (150) | (12,641,576) | 3,059,402 | (218,796) |
| **Total Liabilities** | 38,262,338 | (313,050) | (150) | (5,205,494) | 3,791,387 | (218,796) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 148,491,293 | (486,157) | 115,166,011 | (96,072,801) | 4,135,286 | (4,699,073) |
| Treasury stock, at cost | | - | | | - | |
| Accumulated other comprehensive loss | | 3,411,874 | | 44,232,784 | | |
| Deferred compensation trust | | - | | | - | |
| **Total Shareholders' Equity (Deficit)** | 119,224,996 | 2,926,718 | 140,525,004 | 10,006,472 | 17,210,463 | (4,424,268) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 157,487,334 | $ 2,613,667 | $ 140,524,854 | $ 4,800,978 | $ 21,001,850 | $ (4,643,064) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (23,021) |
| Inventories | | | | | | |
| Deferred income taxes | - | | - | - | | |
| Other current assets | - | | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (23,021) |
| | | | | | | |
| Properties and equipment, net | - | | - | - | | - |
| Goodwill | - | | - | - | | - |
| Cash value of company owned life insurance, net of policy loans | - | | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Asbestos-related insurance receivable | - | | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | - | | - |
| Investment in filing and non-filing entities | - | | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | | - | - | | - |
| **Total Assets** | $  (2,143,580) | $          - | $  (23,763,706) | $  54,499,890 | $  54,499,670 | $  55,988,556 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts payable | | | | | | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | - | | - | - | | - |
| Other current liabilities | - | | - | - | | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Minority interest in consolidated affiliates | - | | - | - | | - |
| Asbestos-related liability expected to be disbursed after one year | - | | - | - | | - |
| Other liabilities | - | | - | - | | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | | - |
| Accounts payable | | | | | | |
| Income taxes payable | (210) | | - | (110) | (330) | (6,389) |
| Asbestos-related liability | - | | - | - | | - |
| Other liabilities | - | | - | - | | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (6,389) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (6,389) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | | | 1,494,945 |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,994,945 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $  (2,143,580) | $          - | $  (23,763,706) | $  54,499,890 | $  54,499,670 | $  55,988,556 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 60,288 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | | | - | - | | |
| Deferred income taxes | | | - | - | | |
| Other current assets | 7,029 | | - | - | | |
| **Total Current Assets** | 56,833 | (26,614,022) | 57,347,191 | (7,283,826) | - | |
| | | | | | | |
| Properties and equipment, net | | | - | - | | |
| Goodwill | | | - | - | | |
| Cash value of company owned life insurance, net of policy loans | | | - | - | | |
| Deferred income taxes | | | - | - | | |
| Asbestos-related insurance receivable | | | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | - | - | | |
| Investment in filing and non-filing entities | | | - | - | | |
| Other assets | 1,630,940 | | - | - | | |
| **Total Assets** | $ 1,687,773 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | - | - | | |
| Income taxes payable | | | - | - | | |
| Asbestos-related liability expected to be disbursed within one year | | | - | - | | |
| Other current liabilities | | | - | - | | |
| **Total Current Liabilities** | - | - | - | - | | |
| | | | | | | |
| Debt payable after one year | | | - | - | | |
| Deferred income taxes | | | - | - | | |
| Minority interest in consolidated affiliates | 551,649 | 5,000 | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | | | - | - | | |
| Other liabilities | | | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | | | - | - | | |
| Accounts payable | | | - | - | | |
| Income taxes payable | (10,023) | (195) | 10,346,794 | (230) | | |
| Asbestos-related liability | | | - | - | | |
| Other liabilities | | | - | - | | |
| **Total Liabilities Subject to Compromise** | (10,023) | (195) | 10,346,794 | (230) | | |
| **Total Liabilities** | 541,626 | 4,805 | 10,346,794 | (230) | - | |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | - | - | | |
| Common Stock | | | | 5,150 | | |
| Paid in capital | 1,164,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | (18,806) | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | | | - | - | | |
| Accumulated other comprehensive loss | | | (99,212) | - | | |
| Deferred compensation trust | | | - | - | | |
| **Total Shareholders' Equity (Deficit)** | 1,146,148 | (26,618,827) | 47,000,396 | (7,283,596) | | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,687,773 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I Inc. | Monolith Enterprises Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | - |
| Accounts and other receivables, net | | | | | | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | | | | | | - |
| Deferred income taxes | - | | - | - | | - |
| Other current assets | | | | | | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | | | | | | - |
| Goodwill | | | | | | - |
| Cash value of company owned life insurance, net of policy loans | | | - | | | - |
| Deferred income taxes | | | - | - | | - |
| Asbestos-related insurance receivable | | | | | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | - | | | - |
| Investment in filing and non-filing entities | - | 94,022 | | | | - |
| Other assets | | | | | | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | - |
| Accounts payable | | | | | | - |
| Income taxes payable | - | | - | | | - |
| Asbestos-related liability expected to be disbursed within one year | - | | - | 3 | | - |
| Other current liabilities | - | | - | 3 | | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | | | | | | - |
| Deferred income taxes | - | | - | - | | - |
| Minority interest in consolidated affiliates | | | - | | | - |
| Asbestos-related liability expected to be disbursed after one year | - | | - | - | | - |
| Other liabilities | | | | | | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | | - |
| Accounts payable | | | | | | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | | - | | | - |
| Other liabilities | | | | | | |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | | | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | | - | - | | - |
| Accumulated other comprehensive loss | | | | | | - |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | | | | | - | |
| Deferred income taxes | - | | | | - | |
| Other current assets | - | | | | - | |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | | | | - | |
| Goodwill | - | | | | - | |
| Cash value of company owned life insurance, net of policy loans | - | | | - | - | |
| Deferred income taxes | - | | | | - | |
| Asbestos-related insurance receivable | - | | | | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | | | - | |
| Investment in filing and non-filing entities | - | | | | - | |
| Other assets | - | | | | - | |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | - |
| Accounts payable | - | | | | - | |
| Income taxes payable | - | | | | - | |
| Asbestos-related liability expected to be disbursed within one year | - | | | | - | |
| Other current liabilities | - | | | | - | |
| **Total Current Liabilities** | - | - | - | - | - | |
| | | | | | | |
| Debt payable after one year | - | | | | - | |
| Deferred income taxes | - | | | | - | |
| Minority interest in consolidated affiliates | - | | | | - | |
| Asbestos-related liability expected to be disbursed after one year | - | | | | - | |
| Other liabilities | - | | | | - | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | | - | | |
| Accounts payable | - | | | | - | |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | | | | - | |
| Other liabilities | - | | | | - | |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | | - | | |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | | | | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | | | | - | |
| Accumulated other comprehensive loss | - | | | - | | |
| Deferred compensation trust | - | | | | - | |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (1,230,613) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | | | | | | 91,572 |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,315 | | (73,061) | (12,559,518) | (264,688) | (19,486,048) |
| Inventories | - | | - | - | - | - |
| Deferred income taxes | - | | - | - | - | - |
| Other current assets | - | | - | - | - | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,393,976) |
| | | | | | | |
| Properties and equipment, net | - | | - | - | 438,445 | - |
| Goodwill | - | | - | - | | - |
| Cash value of company owned life insurance, net of policy loans | - | | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Asbestos-related insurance receivable | - | | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | - | | - |
| Investment in filing and non-filing entities | 6,284,806 | | - | - | | - |
| Other assets | - | | - | - | | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,389,909) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | 4,066 |
| Income taxes payable | - | | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | | - | - | - | - |
| Other current liabilities | - | | - | - | 199 | 69,766 |
| **Total Current Liabilities** | - | | - | - | 199 | 73,833 |
| | | | | | | |
| Debt payable after one year | - | | - | - | - | - |
| Deferred income taxes | - | | - | - | - | - |
| Minority interest in consolidated affiliates | - | | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | | - | - | - | - |
| Other liabilities | - | | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | | - | - | 199 | 73,833 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | - | - |
| Accounts payable | - | | - | - | - | - |
| Income taxes payable | (821) | | (110) | (265) | (759) | - |
| Asbestos-related liability | - | | - | - | - | - |
| Other liabilities | - | | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | | (110) | (265) | (560) | 73,833 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | - | - | - |
| Common Stock | 5,000 | | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | | - | - | - | - |
| Accumulated other comprehensive loss | - | | - | - | - | - |
| Deferred compensation trust | - | | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,389,909) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Venture Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $            - | $            - | $            - | $            - | $            - | $            - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ 23,478,717** | **$ 6,345,361** | **$ 810,265** | **$ (59,581,637)** | **$ (185)** | **$ (86,721)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $            - | $            - | $            - | $            - | $            - | $            - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated affiliates | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 23,478,717** | **$ 6,345,361** | **$ 810,265** | **$ (59,581,637)** | **$ (185)** | **$ (86,721)** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | | | | | | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | | - | - | |
| Goodwill | | | | - | | |
| Cash value of company owned life insurance, net of policy loans | | | | - | | |
| Deferred income taxes | - | | | - | - | |
| Asbestos-related insurance receivable | - | | | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | | - | | |
| Investment in filing and non-filing entities | 187,272,210 | | | - | | |
| Other assets | - | - | | - | - | |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | | - | - | |
| Deferred income taxes | - | - | | - | - | |
| Minority interest in consolidated affiliates | - | - | | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | | - | - | |
| Other liabilities | - | - | | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | | - | | |
| Accounts payable | - | - | | - | | |
| Income taxes payable | (119) | (110) | - | (360) | (310) | (260) |
| Asbestos-related liability | - | - | | - | | |
| Other liabilities | - | - | | - | | |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**June 30, 2006**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | |
| Inventories | | | | | | |
| Deferred income taxes | - | | - | - | - | |
| Other current assets | | | - | | - | |
| **Total Current Assets** | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | | | - | | - | |
| Cash value of company owned life insurance, net of policy loans | - | | - | - | - | |
| Deferred income taxes | - | | - | - | - | |
| Asbestos-related insurance receivable | - | | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | - | - | |
| Investment in filing and non-filing entities | - | | - | - | - | |
| Other assets | - | | - | - | - | |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | | - | - | - | |
| Other current liabilities | - | | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | |
| | | | | | | |
| Debt payable after one year | - | | - | - | - | |
| Deferred income taxes | - | 26,339,901 | 26,339,901 | - | - | |
| Minority interest in consolidated affiliates | | | - | | - | |
| Asbestos-related liability expected to be disbursed after one year | - | | - | - | - | |
| Other liabilities | - | | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 26,339,901 | 26,339,901 | - | - | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | | | - | | - | |
| Income taxes payable | (360) | 2,687,560 | 2,687,735 | (480) | (110) | |
| Asbestos-related liability | | | - | | - | |
| Other liabilities | - | | - | - | - | |
| **Total Liabilities Subject to Compromise** | (360) | 2,687,560 | 2,687,735 | (480) | (110) | |
| **Total Liabilities** | (360) | 29,027,461 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| - Preferred Stock | - | | - | - | - | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | | | - | | - | |
| Accumulated other comprehensive loss | - | | - | - | - | |
| Deferred compensation trust | - | | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
MOR - 3
June 30, 2006

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 186,295,695 |
| Accounts and other receivables, net | | | | | | 148,233,902 |
| Receivables from/(payables to) filing and non-filing entiles, net | | | | | 200,000 | 68,161,677 |
| Inventories | | | | | - | 85,957,182 |
| Deferred income taxes | | | | | (5,449,794) | 18,986,402 |
| Other current assets | - | - | - | - | - | 15,067,465 |
| Total Current Assets | - | - | - | - | (5,249,794) | 522,702,324 |
| | | | | | | |
| Properties and equipment, net | | | | | - | 384,319,198 |
| Goodwill | | | | | - | 15,756,039 |
| Cash value of company owned life insurance, net of policy loans | | | | | - | 86,575,757 |
| Deferred income taxes | | | | | (351,583,373) | 723,449,251 |
| Asbestos-related insurance receivable | | | | | - | 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | | | - | 279,252,610 |
| Investment in filing and non-filing entities | - | | (1,326,102,717) | 447,056,173 | 1,800,000 | 642,333,894 |
| Other assets | - | | (1,101,282) | | - | 67,144,317 |
| **Total Assets** | $ - | $ - | $ (1,327,203,999) | $ 447,056,173 | $ (355,033,167) | $ 3,221,533,389 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ 60,388,091 |
| Accounts payable | | | | | 5,000,000 | 5,000,268 |
| Income taxes payable | - | | | | - | 134,394,475 |
| Asbestos-related liability expected to be disbursed within one year | - | | | | - | 106,269,041 |
| Other current liabilities | - | | - | | (16,249,794) | 106,269,041 |
| Total Current Liabilities | | | | | (11,249,794) | 171,657,401 |
| | | | | | | |
| Debt payable after one year | | | | | - | |
| Deferred income taxes | | | | | (351,583,373) | |
| Minority interest in consolidated affiliates | | | | | - | 49,919,546 |
| Asbestos-related liability expected to be disbursed after one year | - | | - | | - | 364,510,684 |
| Other liabilities | - | | - | | - | |
| Total Liabilities Not Subject to Compromise | - | | - | | (362,833,167) | 586,087,631 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | - | 710,269,258 |
| Accounts payable | | | | | - | 31,603,896 |
| Income taxes payable | | | | | - | 134,394,475 |
| Asbestos-related liability | | | | | - | 1,700,000,000 |
| Other liabilities | | | | | - | 629,289,728 |
| Total Liabilities Subject to Compromise | - | | - | | - | 3,205,557,357 |
| Total Liabilities | - | | - | | (362,833,167) | 3,791,644,988 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | - | | | | | |
| Preferred Stock | | | | | - | 112 |
| Common Stock | | | (86,493,960) | | - | 799,072 |
| Paid in capital | | | (1,222,570,000) | | - | 423,315,662 |
| (Accumulated deficit)/Retained earnings | | | (17,140,039) | 457,650,733 | 2,000,000 | (510,879,348) |
| Treasury stock, at cost | | | | (10,594,561) | 5,800,000 | (103,778,014) |
| Accumulated other comprehensive loss | - | | (1,000,000) | | - | (379,569,083) |
| Deferred compensation trust | | | | | - | 100 |
| Total Shareholders' Equity (Deficit) | - | | (1,327,203,999) | 447,056,173 | 7,800,000 | (570,111,598) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,327,203,999) | $ 447,056,173 | $ (355,033,167) | $ 3,221,533,389 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>June 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $            - | $    2,323,968 | $  (2,323,968) | $            - |
| FICA - Employee | 4,908 | 1,185,392 | (1,184,789) | 5,511 |
| FICA and payroll- Employer | 232,017 | 1,187,831 | (1,041,036) | 378,812 |
| Unemployment | - | 2,447 | (2,447) | - |
| Other | - | 17,302 | (17,302) | - |
| **Total Federal Taxes** | $    236,925 | $    4,716,940 | $  (4,569,542) | $    384,323 |
| **State and Local** | | | | |
| Withholding | $            - | $      780,672 | $    (780,715) | $          (43) |
| Sales & Use | 881,732 | 444,947 | (373,934) | 952,745 |
| Property Taxes | 2,405,025 | 392,745 | (11,176) | 2,786,594 |
| Other | - | 40,558 | (40,558) | - |
| **Total State and Local** | $ 3,286,757 | $    1,658,922 | $  (1,206,383) | $ 3,739,296 |
| **Total Taxes** | $ 3,523,682 | $    6,375,862 | $  (5,775,925) | $ 4,123,619 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable.  See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>June 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (283) | $ 10,111 | $ (10,111) | $ (283) |
| FICA - Employee | - | 3,536 | (3,536) | - |
| FICA and payroll- Employer | (86) | 3,536 | (3,536) | (86) |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $ (369) | $ 17,183 | $ (17,183) | $ (369) |
| **State and Local** | | | | |
| Withholding | $ - | $ 646 | $ (646) | $ - |
| Sales & Use | - | | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $ - | $ 646 | $ (646) | $ - |
| Total Taxes | $ (369) | $ 17,829 | $ (17,829) | $ (369) |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 June 30, 2006 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $          - | $          4,659 | $          (4,659) | $          - |
| FICA - Employee | - | 251 | (251) | |
| FICA and payroll- Employer | - | 251 | (251) | |
| Unemployment | - | - | - | |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $          5,161 | $          (5,161) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $          962 | $          (962) | $          - |
| Sales & Use | - | - | - | |
| Property Taxes | - | - | - | |
| Other | - | - | - | |
| Total State and Local | $          - | $          962 | $          (962) | $          - |
| Total Taxes | $          - | $          6,123 | $          (6,123) | $          - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>June 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | |
| FICA and payroll- Employer | - | - | - | |
| Unemployment | - | - | - | |
| Other | - | - | - | |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 June 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal:** | | | | |
| Withholding | $         - | $         - | $         - | $         - |
| FICA - Employee | 99 | 621 | (621) | 99 |
| FICA and payroll- Employer | 1,865 | 621 | (222) | 2,264 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $    1,964 | $    1,242 | $      (843) | $    2,363 |
| **State and Local:** | | | | |
| Withholding | $    1,828 | $   (1,191) | $   (1,191) | $    1,828 |
| Sales & Use | 773 | - | 74 | 847 |
| Property Taxes | 397,427 | 4,063 | - | 401,490 |
| Other | - | - | - | - |
| Total State and Local | $  400,028 | $    5,254 | $   (1,117) | $  404,165 |
| Total Taxes | $  401,992 | $    6,496 | $   (1,960) | $  406,528 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR -- 5) for attestation related to accounts payable and tax obligations.

**Chart 6**

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## June 2006

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 119,717,177 |
| Amounts billed during the period | $ | 99,430,911 |
| Amounts collected during the period | $ | (84,367,388) |
| Other | $ | 6,483,089 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 141,263,789 |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---:|
| Current | $ | 115,089,942 |
| 1-30 days past due | $ | 20,302,582 |
| 31-60 days past due | $ | 6,553,282 |
| +61 days past due | $ | (682,017) |
| Trade accounts receivable, gross | $ | 141,263,789 |
| Allowance for doubtful accounts | $ | (1,320,721) |
| Trade accounts receivable, net | $ | 139,943,068 |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 139,943,068 |
| Customer notes and drafts receivable | $ | 664,653 |
| Pending customer credit notes | $ | (208,118) |
| Advances and deposits | $ | 4,520,583 |
| Nontrade receivables, net | $ | 1,062,033 |
| Total notes and accounts receivable, net | $ | 145,982,219 |

*Chart 6*

| Darex Puerto Rico, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>June 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 2,453,847 |
| Amounts billed during the period | | 532,014 |
| Amounts collected during the period | | (933,200) |
| Other | | 54,196 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 2,106,857 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,526,963 |
| 1-30 days past due | | 299,570 |
| 31-60 days past due | | 181,050 |
| +61 days past due | | 99,274 |
| Trade accounts receivable, gross | | 2,106,857 |
| Allowance for doubtful accounts | | (34,942) |
| Trade accounts receivable, net | $ | 2,071,915 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 2,071,915 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (3,896) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,068,019 |

*Chart 6*

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 June 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

.                    .

Chart 6

| Grace Europe, Inc. Accounts Receivable Reconciliation and Aging MOR-5 June 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 92,092 |
| Total notes and accounts receivable, net | $ | 92,092 |

4 of 5