*Chart 6*

| Gloucester New Communities Company, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>June 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>June 2006 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

**Combined Chapter 11 Filing Entity Statements**

*Chart 8*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statements of Operations | | | | |
| | Month Ended June 30, | | Six Months Ended June 30, | |
| In millions | 2006 | 2005 | 2006 | 2005 |
| Net sales to third parties | $        100.0 | $        88.7 | $        497.9 | $        471.3 |
| Net sales to non-filing entities | 39.0 | 30.3 | 235.9 | 167.0 |
| Interest and royalties from non-filing entities | 2.3 | 7.1 | 20.7 | 24.6 |
| | 141.3 | 126.1 | 754.5 | 662.9 |
| Cost of goods sold to third parties | 67.8 | 57.8 | 348.1 | 305.7 |
| Cost of goods sold to non-filing entities | 32.3 | 24.4 | 201.3 | 133.6 |
| Selling, general and administrative expenses | 34.1 | 24.7 | 170.6 | 134.5 |
| Depreciation and amortization | 5.2 | 6.3 | 29.3 | 32.5 |
| Research and development expenses | 3.7 | 3.3 | 20.4 | 19.2 |
| Net pension expense | 4.9 | 5.0 | 23.2 | 26.7 |
| Interest expense | 8.2 | 4.3 | 35.6 | 27.5 |
| Other (income) expense | (0.3) | (12.2) | (7.8) | (24.0) |
| Provision for asbestos-related litigation, net of estimated insurance recovery | - | - | - | - |
| Provision for environmental remediation | 30.0 | - | 30.0 | - |
| | 185.9 | 113.6 | 850.7 | 655.7 |
| Income (loss) before Chapter 11 expenses, income taxes and equity in net income of non-filing entities | (44.6) | 12.5 | (96.2) | 7.2 |
| Chapter 11 expenses, net | (5.2) | (1.1) | (20.2) | (10.4) |
| Benefit from (provision for) income taxes | 8.8 | (0.7) | 23.2 | (8.7) |
| Income (loss) before equity in net income of non-filing entities | (41.0) | 10.7 | (93.2) | (11.9) |
| Equity in net income of non-filing entities | 22.1 | 2.9 | 88.1 | 47.7 |
| Net Income (loss) | $        (18.9) | $        13.6 | $        (5.1) | $        35.8 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statements of Cash Flows | | |
| (in millions) | Month Ended June 30, 2006 | Six Months Ended June 30, 2006 |
| **Core operations cash flow** | | |
| Pre-tax income from core operations | $ (1.7) | $ (0.6) |
| Depreciation and amortization | 5.2 | 29.3 |
| | 3.5 | 28.7 |
| Payments to fund defined benefit pension arrangements | (1.6) | (32.8) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 28.7 | 46.6 |
| Changes in all core assets/liabilities and other | (18.4) | (48.5) |
| Core Pre-tax Operating Cash Flow | 12.2 | (6.0) |
| Capital expenditures | (8.7) | (40.1) |
| Core Pre-tax Operating Free Cash Flow | 3.5 | (46.1) |
| **Charges against core reserves** | | |
| Deferred compensation | (0.1) | (0.3) |
| Self insurance | (0.3) | (1.1) |
| Total Spending Against Core Reserves | (0.4) | (1.4) |
| Net Core Cash Flow | 3.1 | (47.5) |
| **Noncore cash flow** | | |
| Proceeds from asset sales | - | 0.1 |
| Benefit proceeds under life insurance policies | - | 0.2 |
| Other noncore pre-tax cash flow | (4.3) | (21.4) |
| Noncore Pre-tax Cash Flow | (4.3) | (21.1) |
| **Charges against noncore reserves** | | |
| Environmental remediation | (0.6) | (3.4) |
| Retained obligations and other | (0.1) | (1.3) |
| Postretirement benefits | (1.4) | (6.5) |
| Total Spending Against Noncore Reserves | (2.1) | (11.2) |
| Noncore Cash Flow | (6.4) | (32.3) |
| Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow | (3.3) | (79.8) |
| Cash paid for taxes, net of refunds | (0.5) | 0.2 |
| Cash paid for interest, net | 0.1 | (0.8) |
| Cash paid to settle noncore contingencies | - | - |
| Chapter 11 expenses paid | (1.3) | (16.9) |
| Cash Flow before Strategic Investments | (5.0) | (97.3) |
| **Strategic Investments** | | |
| Cash paid for businesses acquired | - | - |
| Dividends received from Germany | - | - |
| Proceeds from exercise of stock options | - | 15.8 |
| Cash used for Strategic Investments | - | 15.8 |
| Cash Flow after Strategic Investments | (5.0) | (81.5) |
| Fees under debtor-in-possession credit facility | (0.2) | (1.1) |
| Net (investing)/financing activities under life insurance policies | (0.1) | (0.3) |
| Net Cash Flow | $ (5.3) | $ (82.9) |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheets | | | |
| (in millions) | June 30, 2006 | December 31, 2005 | April 2, 2001 |

| | June 30, 2006 | December 31, 2005 | April 2, 2001 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $        186.3 | $        269.2 | $          8.6 |
| Trade accounts receivable, less allowance of $1.4 (2005 - $1.3, Filing Date - $0.7) | 142.4 | 108.0 | 32.3 |
| Receivables from non-filing entities, net | 68.1 | 62.3 | 51.2 |
| Inventories | 85.9 | 86.8 | 80.6 |
| Deferred income taxes | 19.0 | 19.3 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 20.9 | 34.2 | 33.4 |
| **Total Current Assets** | 522.6 | 579.8 | 304.0 |
| | | | |
| Properties and equipment, net | 384.3 | 378.9 | 400.4 |
| Goodwill | 15.8 | 18.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 86.6 | 84.8 | 64.1 |
| Deferred income taxes | 723.4 | 701.0 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 279.3 | 306.9 | 387.5 |
| Investment in non-filing entities | 642.4 | 527.9 | 121.0 |
| Other assets | 67.0 | 60.4 | 308.5 |
| **Total Assets** | $     3,221.4 | $     3,158.6 | $     2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $             - | $             - | $             - |
| Accounts payable | 60.4 | 76.5 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 106.5 | 105.8 | - |
| **Total Current Liabilities** | 171.9 | 187.3 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Minority interest in consolidated affiliates | 49.9 | 32.6 | 0.3 |
| Other liabilities | 364.4 | 378.9 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 586.2 | 598.8 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 710.3 | 684.7 | 511.5 |
| Accounts payable | 31.6 | 31.5 | 43.0 |
| Income taxes payable | 134.4 | 136.5 | 242.1 |
| Asbestos-related liability | 1,700.0 | 1,700.0 | 1,002.8 |
| Other liabilities | 629.3 | 602.4 | 566.6 |
| **Total Liabilities Subject to Compromise** | 3,205.6 | 3,155.1 | 2,366.0 |
| **Total Liabilities** | 3,791.8 | 3,753.9 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 423.2 | 423.4 | 432.6 |
| Accumulated deficit | (511.0) | (505.9) | (201.8) |
| Treasury stock, at cost | (103.8) | (119.7) | (136.4) |
| Accumulated other comprehensive loss | (379.6) | (393.9) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (570.4) | (595.3) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $     3,221.4 | $     3,158.6 | $     2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

**W. R. Grace & Co.**
**Notes to Combined Financial Statements**
**June 30, 2006**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two operating segments: "Grace Davison," which includes silica- and alumina-based catalysts and materials used in a wide range of industrial applications; and "Grace Performance Chemicals," which includes specialty chemicals and materials used in commercial and residential construction and in rigid food and beverage packaging.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly-owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

**Voluntary Bankruptcy Filing** – During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in personal injury claims, higher than expected costs to resolve personal injury and certain property damage claims, and class action lawsuits alleging damages from Zonolite Attic Insulation ("ZAI") a former Grace attic insulation product.

After a thorough review of these developments, the Board of Directors concluded that a federal court-supervised bankruptcy process provided the best forum available to achieve fairness in resolving these claims and on April 2, 2001 (the "Filing Date"), Grace and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States

Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. (See Note 2 for Chapter 11 Related Information.)

**Basis of Presentation** – The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2005 Annual Report on Form 10-K and when filed, its 2006 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed. The results of operations for the six-month interim period ended June 30, 2006 are not necessarily indicative of the results of operations for the year ending December 31, 2006.

**Reclassifications** – Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2006 presentation.

**Use of Estimates** – The preparation of financial statements in conformity with U.S. generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities which depend on an assessment of the probability of loss and an estimate of ultimate resolution cost, such as asbestos-related matters, environmental remediation, income taxes, and litigation;
- Pension and postretirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds;
- Liabilities for employee incentive compensation and customer rebates that depend on estimates of future sales or earnings;
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets that depend on utilization assessments and

future product and production plans and expected sales and cash flows; and
- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, properties and equipment, and goodwill which depend on assessments of credit and other business risks, and projections of future income and cash flows.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under Grace's Chapter 11 proceeding.

**Financial Instruments** – Grace periodically enters into commodity forward and option contracts, interest rate swap agreements and foreign exchange forward and option contracts to manage exposure to fluctuations in commodity prices and interest and foreign currency exchange rates. Grace does not hold or issue derivative financial instruments for trading purposes.

**Effect of New Accounting Standards** – In December 2004, the FASB issued Statement of Financial Accounting Standards ("SFAS") No. 123(R), "Share-Based Payment," to require companies to measure and recognize in operations the cost of employee services received in exchange for an award of equity instruments based on the grant-date fair value. The provisions of this standard are effective for Grace in 2006. Grace implemented SFAS 123(R) in the first quarter of 2006. Under the transition method selected by Grace, the modified prospective method, the only outstanding awards affected were stock appreciation rights granted to Grace's former Chief Executive Officer. Grace measured the award at a fair value of $2.6 million using the Black-Scholes option pricing model at March 31, 2006 and recorded that amount as compensation cost (included in selling, general and administrative expenses) in the quarter ended March 31, 2006. Grace recognized the $0.6 million decrease in fair value of the stock appreciation rights from March 31, 2006 to June 30, 2006 as a reduction of compensation costs in the quarter ended June 30, 2006. The cumulative effect of this new rule was $1.4

million at the beginning of the first quarter of 2006. Grace has not granted equity options or rights while in Chapter 11.

In November 2004, the FASB issued SFAS No. 151, "Inventory Costs – an Amendment of ARB No. 43, Chapter 4," to provide clarification that abnormal amounts of idle facility expense, freight, handling costs, and wasted material be recognized as current-period costs. In addition, this standard requires that the allocation of fixed production overheads to the costs of inventory be based on the normal capacity of the production facilities.    Grace adopted this standard in 2006 and it has not had a material impact on Grace's Consolidated Financial Statements.

## 2.  Chapter 11 Related Information

**Plan of Reorganization** – On November 13, 2004 Grace filed a plan of reorganization, as well as several associated documents, including a disclosure statement, with the Bankruptcy Court.   On January 13, 2005, Grace filed an amended plan of reorganization (the "Plan") and related documents to address certain objections of creditors and other interested parties. The Plan is supported by committees representing general unsecured creditors and equity holders, but   is   not   supported   by   committees representing asbestos personal injury claimants and asbestos property damage claimants.

Under the terms of the Plan, a trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future   asbestos-related   claims   would   be channeled for resolution. Grace has requested that   the   Bankruptcy   Court   conduct   an estimation hearing to determine the amount that would need to be paid into the trust on the effective date of the Plan to satisfy the estimated liability for all classes of asbestos claimants and trust administration costs and expenses over time.   The Plan provides that Grace's asbestos-related liabilities would be satisfied using cash and securities from Grace and third parties.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court and the U.S. District Court for the District of Delaware.  Votes on the Plan may not be solicited until the Bankruptcy Court approves   the   disclosure   statement.   The Bankruptcy Court has indicated that it will not consider   the   approval   of   the   disclosure statement until after completion of estimation hearings on the amount of Grace's asbestos-related liability.  The Debtors have received extensions of their exclusive right to propose a plan of reorganization through September 11, 2006.

Under the terms of the Plan, claims will be satisfied   under   the   Chapter   11   cases   as follows:

Asbestos-Related Claims and Costs
A trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. The trust would   utilize   specified   trust   distribution procedures to satisfy the following allowed asbestos-related claims and costs:

1. *Personal   injury   claims   that   meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims)* – In order to qualify for this class, claimants would have to prove that their health is impaired from meaningful   exposure   to   asbestos-containing   products   formerly manufactured by Grace.

2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal   Injury-Asymptomatic   and Other or "PI-AO" Claims)* – This class would   contain   all   asbestos-related personal injury claims against Grace that   do   not   meet   the   specific requirements to be PI-SE Claims, but do   meet   certain   other   specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to products formerly manufactured by Grace that claimants allege contained asbestos.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

The Bankruptcy Court has entered case management orders for estimating liability for personal injury claims and property damage claims (excluding ZAI claims). The case management orders originally contemplated that estimation hearings would take place in September 2006. However, the Bankruptcy Court deferred the estimation process to provide the Debtors and the other stakeholders in the Chapter 11 proceeding with an opportunity to negotiate a resolution of all or a portion of the Debtors' asbestos-related liabilities. The Bankruptcy Court appointed a mediator to facilitate such negotiations which, ultimately, were not successful. As a result, the Bankruptcy Court has resumed the estimation process. Trial dates for estimating liability for personal injury claims have been scheduled for June 2007. Grace expects that hearings for estimating liability for property damage claims will take place during the first quarter of 2007. The Debtors expect that the Bankruptcy Court will use the estimated liability to determine the amounts to be paid into the trust on the effective date of the Plan.

Asbestos personal injury claimants, including both PI-SE and PI-AO claims, would have the option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware.    The Plan provides that, as a

condition precedent to confirmation, the maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) a payment of $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") to be made directly by Cryovac, Inc., a wholly owned subsidiary of Sealed Air, ("Cryovac") to the asbestos trust pursuant to the terms of a settlement agreement resolving asbestos-related, successor liability and fraudulent transfer claims against Sealed Air and Cryovac, and (2) Grace common stock. The amount of Grace common stock required to satisfy these claims will depend on the liability measures approved by the Bankruptcy Court and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air common stock. The Sealed Air settlement agreement has been approved by the Bankruptcy Court, but remains subject to the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined by the Bankruptcy Court. Amounts required to fund PI-AO Claims would not be capped, so if the

amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims. Because of the number and nature of the uncertainties involved, Grace is unable to determine the extent to which, if any, the liability for PI-AO claims may exceed the amount funded into the trust in respect thereof.

Other Claims

The Plan provides that all allowed administrative or priority claims would be paid 100% in cash and all general unsecured claims, other than those covered by the asbestos trust, would be paid 85% in cash and 15% in Grace common stock. Grace estimates that claims with a recorded value of approximately $1,212 million, including interest accrued through June 30, 2006, would be satisfied in this manner at the effective date of the Plan. Grace would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time using cash flow from operations, insurance proceeds from policies and settlement agreements covering asbestos-related liabilities, and new credit facilities. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock

The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs"), which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on

the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties. For example, the asbestos creditors committees and future asbestos claimants representative have challenged the confirmability of the Plan, arguing that the Plan impairs the rights of asbestos creditors and impermissibly denies them voting rights, and have asserted that Grace's asbestos-related liabilities exceed the fair value of Grace's assets. As a result of these challenges and other Bankruptcy Court rulings, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's asbestos-related claims as determined by the Bankruptcy Court.

***Official Parties to Grace's Chapter 11 Proceedings*** – Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders, have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future

asbestos claimants' representative, including those of their counsel and financial advisors.

***Claims Filings*** – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 770 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other executory contracts rejected in the Bankruptcy Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of June 30, 2006, the Debtors had filed objections to 5,400 claims (approximately 100 of which were subsequently withdrawn), approximately 3,950 of which were asbestos property damage claims. Of the 5,300 claims, approximately 2,300 have been expunged, approximately 200 have been resolved, approximately 1,900 have been withdrawn by claimants, and the remaining approximately 900 will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate the merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

***Litigation Proceedings in Bankruptcy Court*** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius AG and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air and Cryovac on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air (and Cryovac) and Fresenius each announced that

they had reached agreements in principle with such Committees to settle asbestos, successor liability and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to the fulfillment of certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the Sealed Air settlement, subject to the fulfillment of certain conditions, Cryovac would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (collectively valued at $1,087.7 million as of June 30, 2006), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In June 2005, the Sealed Air settlement was approved by the Bankruptcy Court.

**Debt Capital** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2008.

**Accounting Impact** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations,

realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of June 30, 2006, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded the benefit of any assets that may be available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and confirmed by the Bankruptcy Court. The value available under these litigation settlement agreements as measured at June 30, 2006, was $1,202.7 million comprised of $115.0 million in cash from Fresenius and $1,087.7 million in cash and stock from Cryovac. Payments under the Sealed Air settlement will be paid directly to the asbestos trust by Cryovac, and will be accounted for as a

satisfaction of a portion of Grace's recorded asbestos-related liability and a credit to shareholder's equity.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs; and 4) changes in estimates related to other pre-petition contingent liabilities.

***Change in Liabilities Subject to Compromise*** – Following is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through June 30, 2006.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ....... | $ 3,165.9 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order ... | – | (5.7) |
| Trade accounts payable order ..................................... | – | (9.1) |
| Settlements of noncore contingencies...................... | – | (119.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ....... | (2.6) | (312.0) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities ............................. | 8.0 | 238.3 |
| Employee-related accruals ...... | 1.0 | 35.9 |
| Change in estimate of asbestos-related contingencies........... | – | 744.8 |
| Change in estimate of environmental contingencies................... | 30.0 | 295.6 |
| Change in estimate of income tax contingencies................. | 3.3 | (2.8) |
| Balance sheet reclassifications.... | -- | (25.7) |
| Balance, end of period ................ | $ 3,205.6 | $ 3,205.6 |

Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims. Beginning January 1, 2006, Grace has agreed to pay interest on pre-petition bank debt at the prime rate adjusted for periodic changes, and compounded quarterly. The effective rates for the three months and six months ended June 30, 2006 were 7.90% and 7.66%, respectively. Previously, interest expense on pre-petition bank debt was accrued at a fixed annual rate of 6.09%.

## 3. Other Balance Sheet Accounts

| (in millions) | June 30, 2006 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $ 26.1 | $ 20.3 |
| In process | 22.0 | 16.2 |
| Finished products | 69.2 | 63.8 |
| General merchandise | 14.5 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (45.9) | (29.3) |
| | $ 85.9 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs | $ 3.4 | $ 227.9 |
| Deferred charges | 5.7 | 40.4 |
| Long-term receivables | 7.0 | 1.9 |
| Long-term investments | – | 2.1 |
| Patents, licenses and other intangible assets, net | 38.4 | 25.2 |
| Pension – unamortized prior service cost | 12.7 | 8.1 |
| Other assets | (0.2) | 2.9 |
| | $ 67.0 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 37.1 | $ – |
| Accrued commissions | 4.6 | – |
| Customer programs | 18.3 | – |
| Accrued utilities | 0.2 | – |
| Accrued freight | 3.7 | – |
| Accrued reorganization fees | 21.4 | – |
| Other accrued liabilities | 21.2 | – |
| | $ 106.5 | $ – |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities | $ – | $ 31.5 |
| Pension – underfunded plans | 331.7 | – |
| Other accrued liabilities | 32.7 | |
| | $ 364.4 | $ 31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 92.0 | $ 185.4 |
| Environmental remediation | 368.6 | 164.8 |
| Retained obligations of divested businesses | 16.9 | 43.5 |
| Special pension arrangements | 88.2 | 70.8 |
| Deferred compensation | 3.6 | 8.2 |
| Self insurance reserve | 11.6 | 11.8 |
| Accrued interest on pre-petition liabilities | 44.3 | – |
| Other accrued liabilities | 4.1 | 82.1 |
| | $ 629.3 | $ 566.6 |

## 4. Life Insurance

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $86.6 million at June 30, 2006. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.

The following table summarizes the components of net cash value at June 30, 2006 and Filing Date:

| Components of Net Cash Value (in millions) | June 30, 2006 | Filing Date |
|---|---|---|
| Gross cash value | $ 111.5 | $ 453.7 |
| Principal – policy loans | (23.7) | (390.3) |
| Accrued interest – policy loans | (1.2) | 0.7 |
| Net cash value | $ 86.6 | $ 64.1 |
| Insurance benefits in force | $ 197.2 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In January 2005, Grace surrendered and terminated most of these life insurance policies and received $14.8 million of net cash value from the termination. As a result of the termination, gross cash value of the policies was reduced by approximately $381 million and policy loans of approximately $365 million were satisfied. Grace's insurance benefits in force was reduced by approximately $2 billion.

## 5. Debt

On June 30, 2006, and Filing Date, Grace's debt was as follows:

| Components of Debt (in millions) | June 30, 2006 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ – | $ – |
| Other short-term borrowings and related fees payable | – | – |
| | $ – | $ – |
| **Debt payable after one year** | | |
| DIP facility | $ – | $ – |
| Other long-term borrowings | – | – |
| | $ – | $ – |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | – | 5.7 |
| 7.75% Notes Due 2002 | – | 2.0 |
| Other borrowings | 14.0 | 1.2 |
| Accrued interest | 196.3 | 2.6 |
| | $ 710.3 | $ 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of foreign stock holdings, and bears interest based on the London Interbank Offered Rate (LIBOR). The Debtors have extended the term of the DIP facility through April 1, 2008. Grace had no outstanding borrowings under the DIP facility as of June 30, 2006; however, $42.1 million of standby letters of credit were issued and outstanding under the facility. The letters of credit (as well as an $8.5 million carve-out reserve), which reduce available funds under the facility, were issued primarily for trade-related matters such as performance bonds, and certain insurance and environmental matters.

**Bank Statements**

TS

| Account No: | 910-1-013572 |
|---|---|
| Statement Start Date: | 29 APR 2006 |
| Statement End Date: | 31 MAY 2006 |
| Statement Code: | 000-USA-21 |
| Statement No: | 005 |
| | Page 1 of 3 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## TRANSACTIONS

| Total Credits | 2 | 200,000.00 |
|---|---|---|
| Total Debits (incl. checks) | 22 | 228,091.93 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (29 APR 2006) | | Closing (31 MAY 2006) | |
|---|---|---|---|---|
| Ledger | 100,027.20 | | 71,935.27 | |
| Collected | 100,027.20 | | 71,935.27 | |

## ENCLOSURES

| Credits | 0 |
|---|---|
| Debits | 0 |
| Checks | 0 |

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 01MAY | 91,654.33 |
| 02MAY | 80,365.33 |
| 03MAY | 72,429.45 |
| 04MAY | 59,626.03 |
| 05MAY | 49,772.42 |
| 08MAY | 145,021.06 |
| 09MAY | 131,896.12 |
| 10MAY | 122,418.05 |
| 11MAY | 111,266.81 |
| 12MAY | 99,415.97 |
| 15MAY | 91,414.19 |
| 16MAY | 76,886.03 |
| 17MAY | 59,650.11 |
| 18MAY | 57,670.17 |
| 19MAY | 45,072.17 |
| 22MAY | 138,752.86 |
| 23MAY | 129,397.32 |
| 24MAY | 120,411.62 |
| 25MAY | 108,780.74 |
| 26MAY | 97,115.71 |
| 30MAY | 90,193.86 |
| 31MAY | 71,935.27 |

### COLLECTED BALANCES

| Date | Amount |
|---|---|
| 01MAY | 91,654.33 |
| 02MAY | 80,365.33 |
| 03MAY | 72,429.45 |
| 04MAY | 59,626.03 |
| 05MAY | 49,772.42 |

## CREDITS

| Ledger Date | Value Date | F | Reference | Credits/Debits | Description |
|---|---|---|---|---|---|
| 08MAY | 08MAY | USD | YOUR: CAP OF 05/05/08 | 100,000.00 | BOOK TRANSFER CREDIT |
| | | | OUR: 2388100128J0 | | B/O: W.R. GRACE AND CO SYRACUSE FDN |
| | | | | | COLUMBIA MD 21044-4098 |
| | | | | | REF: CHASE MEDICAL ACCT FUNDING |
| 22MAY | 22MAY | USD | YOUR: CAP OF 06/05/22 | 100,000.00 | BOOK TRANSFER CREDIT |
| | | | OUR: 305350142J0 | | B/O: W.R. GRACE AND CO SYRACUSE FDN |
| | | | | | COLUMBIA MD 21044-4098 |
| | | | | | REF: CHASE MEDICAL ACCT FUNDING |

## DEBITS

| Ledger Date | Value Date | F | Reference | Credits/Debits | Description |
|---|---|---|---|---|---|
| 01MAY | 28APR | USD | OUR: 0612100084WA | 8,372.87 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | 002-2-416598 FOR WORK OF 04/28/06 |
| 02MAY | 01MAY | USD | OUR: 0612200083WA | 11,289.00 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | 002-2-416598 FOR WORK OF 05/01/06 |
| 03MAY | 02MAY | USD | OUR: 0612300082WA | 7,935.88 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | 002-2-416598 FOR WORK OF 05/02/06 |
| 04MAY | 03MAY | USD | OUR: 0612400083WA | 12,803.42 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | 002-2-416598 FOR WORK OF 05/03/06 |
| 05MAY | 04MAY | USD | OUR: 0612500082WA | 9,853.61 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | 002-2-416598 FOR WORK OF 05/04/06 |
| 08MAY | 05MAY | USD | OUR: 0612800081WA | 4,751.36 | GOVERNMENT ALLOTMENT DEBIT |
| | | | | | COVERING DRAFTS TO A/C NO. |
| | | | | | 002-2-416598 FOR WORK OF 05/05/06 |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS ON BUSINESS ACCOUNTS. SERVICE CHARGES ARE THE RESPONSIBILITY OF ANY ERROR IN OR IMPROPER CHARGES TO THE ACCOUNT, KINDLY NOTIFY US IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| Account No: | 910-1-013572 |
| Statement Start Date: | 29 APR 2006 |
| Statement End Date: | 31 MAY 2006 |
| Statement Code: | 000-USA-21 |
| Statement No: | 005 |
| | Page 2 of 3 |

TS

**DEBITS CONTINUED**

| Ledger Date | Adjusted Ledger Date | Value Date | F | T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|---|
| 09MAY | 08MAY | 08MAY | USD | | OUR: 0612900079WA | 13,124.94 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/08/06 COVERING DRAFTS TO A/C NO. |
| 10MAY | 09MAY | 09MAY | USD | | OUR: 0613000077WA | 9,478.07 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/09/06 COVERING DRAFTS TO A/C NO. |
| 11MAY | 10MAY | 10MAY | USD | | OUR: 0613100080WA | 11,151.24 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/10/06 COVERING DRAFTS TO A/C NO. |
| 12MAY | 11MAY | 11MAY | USD | | OUR: 0613200079WA | 11,850.84 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/11/06 COVERING DRAFTS TO A/C NO. |
| 15MAY | 12MAY | 12MAY | USD | | OUR: 0613500085WA | 8,001.78 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/12/06 COVERING DRAFTS TO A/C NO. |
| 16MAY | 15MAY | 15MAY | USD | | OUR: 0613600078WA | 14,787.96 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/15/06 COVERING DRAFTS TO A/C NO. |
| 17MAY | 16MAY | 16MAY | USD | | OUR: 0613700078WA | 5,340.17 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/16/06 COVERING DRAFTS TO A/C NO. |
| 18MAY | 17MAY | 17MAY | USD | | OUR: 0613800082WA | 11,610.95 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/17/06 COVERING DRAFTS TO A/C NO. |
| 19MAY | 18MAY | 18MAY | USD | | OUR: 0613900081WA | 14,602.94 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/18/06 COVERING DRAFTS TO A/C NO. |
| 22MAY | 19MAY | 19MAY | USD | | OUR: 0614200078WA | 6,319.31 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/19/06 COVERING DRAFTS TO A/C NO. |
| 23MAY | 22MAY | 22MAY | USD | | OUR: 0614300081WA | 9,355.54 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/22/06 COVERING DRAFTS TO A/C NO. |
| 24MAY | 23MAY | 23MAY | USD | | OUR: 0614400080WA | 8,985.70 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/23/06 COVERING DRAFTS TO A/C NO. |
| 25MAY | 24MAY | 24MAY | USD | | OUR: 0614500085WA | 11,630.88 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/24/06 COVERING DRAFTS TO A/C NO. |
| 26MAY | 25MAY | 25MAY | USD | | OUR: 0614600084WA | 11,665.03 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/25/06 COVERING DRAFTS TO A/C NO. |
| 30MAY | 26MAY | 26MAY | USD | | OUR: 0615000083WA | 6,921.85 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 05/25/06 COVERING DRAFTS TO A/C NO. |

| Date | Current Balance Amount |
|---|---|
| 08MAY | 145,021.06 |
| 09MAY | 131,896.12 |
| 10MAY | 122,418.05 |
| 11MAY | 111,266.81 |
| 12MAY | 99,415.97 |
| 13MAY | 91,414.19 |
| 15MAY | 76,626.23 |
| 16MAY | 71,286.06 |
| 17MAY | 59,675.11 |
| 18MAY | 45,072.17 |
| 19MAY | 138,752.86 |
| 22MAY | 129,397.32 |
| 23MAY | 120,411.62 |
| 24MAY | 108,780.74 |
| 25MAY | 97,115.71 |
| 26MAY | 90,193.86 |
| 31MAY | 71,935.27 |

TS

Statement of Account

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No:          910-1-013572
Statement Start Date:  29 APR 2006
Statement End Date:    31 MAY 2006
Statement Code:        000-USA-21
Statement No:          005

Page 3 of 3

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Outstanding Items Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 31MAY 30MAY | | 30MAY | USD OUR: 0615100083WA | | 18,258.59 | 002-2-416598 FOR WORK OF 05/26/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 05/30/06 | | |

**CHECKS**

*No Activity*



# Commercial Checking

| 01 | 2199500021812 | 036 | 130 | | 0 | 36 | 191,800 |

00064793 01 MB 0.326 01  MAAD 211

‖.‖.‖‖‖..‖.‖.‖.‖‖‖..‖.‖.‖.‖..‖..‖.‖

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

## Commercial Checking                    4/29/2006 thru 5/31/2006

Account number:      2199500021812
Account owner(s):    W R GRACE AND CO-CONN
                     GENERAL ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $10,000.00 |
| Deposits and other credits | 703,227.99 + |
| Other withdrawals and service fees | 703,227.99 - |
| Closing balance 5/31 | $10,000.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/16 | 472.50 | DEPOSIT |
| 5/16 | 16,515.15 | DEPOSIT |
| 5/16 | 180,399.50 | DEPOSIT |
| 5/16 | 250,212.38 | DEPOSIT |
| 5/16 | 255,628.46 | DEPOSIT |
| Total | $703,227.99 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/09 | 133.37 | DELINQUENT SERV. CHG. INVOICE FOR DEC 2005 |
| 5/19 | 703,094.62 | FUNDS TRANSFER  (ADVICE 060519040973) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=         05/19/06  02:00PM |
| Total | $703,227.99 | |

## Service Fees

| Description | Quantity | Amount | Total |
|---|---|---|---|
| Total | | | $0.00 |

| | |
|---|---|
| Average balance | $73,889.40 |
| Minimum balance | $9,866.63 |

---



## Commercial Checking

02          2199500021812  036  130          0    36        191,801

ACHOVIA

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/09 | 9,866.63 | 5/16 | 713,094.62 | 5/19 | 10,000.00 |

**Merrill Lynch** Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 05/01/2006 - 05/31/2006

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 05/31/2006
$98,573,904.45

Dividends
05/01/2006 - 05/31/2006      Year To Date
$390,701.57                  $2,150,001.03

> ON TUESDAY, JULY 4, MERRILL LYNCH FUNDS FOR
  INSTITUTIONS WILL BE CLOSED IN OBSERVANCE OF
  INDEPENDENCE DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
  MONTH OF MAY WAS 4.75%. THE TRADING
  DEADLINE ON JULY 3 WILL BE 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $84,683,202.88 |
| 05/01/2006 | 05/01/2006 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $86,783,202.88 |
| 05/02/2006 | 05/02/2006 | Shares Purchased By Wire | $14,400,000.00 | $1.00 | $101,183,202.88 |
| 05/03/2006 | 05/03/2006 | Same Day Wire Redemption | $6,200,000.00 | $1.00 | $94,983,202.88 |
| 05/03/2006 | 05/03/2006 | Same Day Wire Redemption | $6,300,000.00 | $1.00 | $88,683,202.88 |
| 05/04/2006 | 05/04/2006 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $84,883,202.88 |
| 05/05/2006 | 05/05/2006 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $83,683,202.88 |
| 05/08/2006 | 05/08/2006 | Shares Purchased By Wire | $13,400,000.00 | $1.00 | $97,083,202.88 |
| 05/09/2006 | 05/09/2006 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $98,083,202.88 |
| 05/10/2006 | 05/10/2006 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $95,883,202.88 |
| 05/11/2006 | 05/11/2006 | Same Day Wire Redemption | $9,100,000.00 | $1.00 | $86,783,202.88 |
| 05/12/2006 | 05/12/2006 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $88,983,202.88 |
| 05/15/2006 | 05/15/2006 | Shares Purchased By Wire | $3,900,000.00 | $1.00 | $92,883,202.88 |
| 05/16/2006 | 05/16/2006 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $94,683,202.88 |
| 05/17/2006 | 05/17/2006 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $90,683,202.88 |
| 05/18/2006 | 05/18/2006 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $85,383,202.88 |
| 05/19/2006 | 05/19/2006 | Shares Purchased By Wire | $21,200,000.00 | $1.00 | $106,583,202.88 |
| 05/22/2006 | 05/22/2006 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $109,183,202.88 |
| 05/23/2006 | 05/23/2006 | Shares Purchased By Wire | $9,900,000.00 | $1.00 | $119,083,202.88 |

519574

Account Number   318-3323735-8          (page  1 of  2)



**Merrill Lynch** Investment Managers     Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 05/01/2006 - 05/31/2006

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 05/24/2006 | 05/24/2006 | Same Day Wire Redemption | $6,700,000.00 | $1.00 | $112,383,202.88 |
| 05/25/2006 | 05/25/2006 | Same Day Wire Redemption | $12,800,000.00 | $1.00 | $99,583,202.88 |
| 05/26/2006 | 05/26/2006 | Shares Purchased By Wire | $4,400,000.00 | $1.00 | $103,983,202.88 |
| 05/30/2006 | 05/30/2006 | Same Day Wire Redemption | $1,600,000.00 | $1.00 | $102,383,202.88 |
| 05/31/2006 | 05/31/2006 | Same Day Wire Redemption | $4,200,000.00 | $1.00 | $98,183,202.88 |
| 05/31/2006 | 05/31/2006 | Div Reinvest | $390,701.57 | $1.00 | $98,573,904.45 |
|  |  | Ending Balance |  |  | $98,573,904.45 |

519575

 

TS              D

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

Account No: 323-223141
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 1 of 1

## ENCLOSURES

| Credits |
| Debits |
| Checks |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (29 APR 2006) | Closing (31 MAY 2006) |
|---|---|---|
| Ledger | 782,914.09 | .00 |
| | 782,914.09 | |
| | 0.00 | |

| Closing Balances |
|---|
| 0.00 |

LEDGER BALANCES
17MAY

| Date | Amount |
|---|---|

## CREDITS
17MAY

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| | | | | USD YOUR: NC03842782O517O6O1 OUR: 06137O0007IN | 782,914.09 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO REPAY YOUR DEPOSIT FR 06041 7 TO 060517 RATE 4.6000 |

## DEBITS
17MAY

| | | | | USD YOUR: ND044917461O517O6O1N OUR: 06137O0O879IN | 782,914.09 | NASSAU DEPOSIT TAKEN A/C: WR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO ESTABLISH YOUR DEPOSIT FR 0 60517 TO 060616 RATE 4.8750 |

## CHECKS

No Activity

FT CODE:     USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
             USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN 30 DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 1 of 19

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 55 | 156,784,433.75 |
| Total Debits (incl. checks) | 51 | 113,645,347.47 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (16 MAY 2006) | | Closing (31 MAY 2006) | |
|---|---|---|---|
| Ledger | 1,404,594.77 | Ledger | 44,543,681.05 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## LEDGER BALANCES

| Date | Amount |
|---|---|
| 16MAY | 2,112,771.66 |
| 17MAY | 1,851,278.37 |
| 18MAY | 3,085,905.48 |
| 19MAY | 1,159,283.98 |
| 22MAY | 4,606,993.61 |
| 23MAY | 1,372,592.84 |
| 24MAY | 902,418.71 |
| 25MAY | 1,261,348.06 |
| 26MAY | 2,069,313.78 |
| 30MAY | 1,170,507.75 |
| 31MAY | 44,543,681.05 |

## CREDITS

| Ledger Date | Value Date | Adjusted Date | References | Credits/Debits | Description |
|---|---|---|---|---|---|
| 16MAY | | | USD YOUR: 06051640070707 OUR: 0509508136FF | 132,051.03 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 516400707 OBI=STOCK OPTION EXERCISE IMAD: 0516E3B75DAC003575 |
| 16MAY | | | USD YOUR: O/B WACHOVIA BK OUR: 0482509136FF | 382,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000021 B/O: W.R. GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0516E3B75D1C003429 |
| 16MAY | | | USD OUR: 0015500114XF | 689,200.71 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461694 |
| 16MAY | | | USD YOUR: 06051640070734 OUR: 0581107136FF | 1,234,217.48 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS STATED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND/OR CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 2 of 19

| Ledger Date | Add Ledger Date | Value Date | F T | References | Description | Credit /Debit | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 16MAY | | 16MAY | | USD YOUR: O/B BK AMER NYC<br>OUR: 0298909136FF | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>516400735 OBI=REF STOCK OPTION EXER<br>IMAD: 0516E3B75DAC003926<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>BK AMER NYC RFB=0TIME/12140<br>IMAD: 0516B7HU8R001806 | 2,776,080.69 | | |
| 17MAY | | 17MAY | | USD YOUR: 060517400749<br>OUR: 0495308137FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>517400749 OBI=STOCK OPTION EXERCISE<br>IMAD: 0517E3B75DAC003834 | 138,605.88 | | |
| 17MAY | | 17MAY | | USD YOUR: 060517400748<br>OUR: 0490403137FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>517400748 OBI=REF STOCK OPTION EXER<br>IMAD: 0517E3B75DAC003828 | 864,366.57 | | |
| 17MAY | | | | USD OUR: 0015540114XF | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00304616494 | 1,747,016.89 | | |
| 17MAY | | 17MAY | | USD YOUR: MAESTRO<br>OUR: 0575008137FF | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W.R GRACE & CO.- CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE | 4,000,000.00 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:               016-001257
Statement Start Date:     16 MAY 2006
Statement End Date:       31 MAY 2006
Statement Code:           S00-USA-22
Statement No:             010
Page 3 of 19

| Ledger Date | Value/Adjusted Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 18MAY | 18MAY | USD YOUR: 06051840000769 OUR: 0590902138FF | 44,850.61 | STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0517A1Q002DC001453 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1728 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 518400769 OBI=STOCK OPTION EXERCISE IMAD: 0518E3B75DAC004157 |
| 18MAY | 18MAY | USD YOUR: O/B WACHOVIA BK OUR: 0363901138FF | 205,118.33 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC, NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK DBI=FUNDS TRANSFER FRO IMAD: 0518E3B75D1C002960 |
| 18MAY | 18MAY | USD YOUR: 06051840000768 OUR: 0573531138FF | 278,902.32 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /051201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 518400768 OBI=REF STOCK OPTION EXER IMAD: 0518E3B75DAC004155 |
| 18MAY | 18MAY | USD YOUR: O/B BK AMER NYC OUR: 0368207138FF | 1,623,789.82 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/13:30 IMAD: 0518B8B7HU4R002329 |
| 18MAY | | USD OUR: 0015940114XF | 2,637,737.55 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649A |

CREDITS CONTINUED

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:      016-001257
Statement Start Date:  16 MAY 2006
Statement End Date:   31 MAY 2006
Statement Code:    S00-USA-22
Statement No:     010

Page 4 of 19

| Ledger Date | Adj. Ledger Date | Value Date | References | Credit / Debit | Description | Date | Claims Balances | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 18MAY | 18MAY | USD | YOUR: MAESTRO<br>OUR: 0547409138FF | 5,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0518A1Q002CC001373 |
| 19MAY | 19MAY | USD | YOUR: 06051940O790<br>OUR: 0543901139FF | 16,005.52 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>51940O790 OBI=STOCK OPTION EXERCISE<br>IMAD: 0519E3B75DAC004678 |
| 19MAY | 19MAY | USD | YOUR: 6008136125110001<br>OUR: 1739100139FC | 28,819.64 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/608325611137 GR<br>ACE COLLECTION INC. OGB=BANK OF AME<br>RICA NT AND SA LONDON ENGLAND E14 5<br>SSN. 010671 |
| 19MAY | 19MAY | USD | YOUR: 06051940O788<br>OUR: 0559809139FF | 586,623.96 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>51940O788 OBI=REF STOCK OPTION EXER<br>IMAD: 0519E3B75DAC004666 |
| 19MAY | 19MAY | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0400008139FF | 703,094.62 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN |

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 5 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
AITN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Charges/Interest Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 19MAY | USD OUR: 0015720114XF | 745,839.60 | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/14:00<br>IMAD: 0519E5B75D2C002022 |
| 19MAY | USD YOUR: O/B BK AMER NYC<br>OUR: 0412209139FF | 1,373,015.18 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0005304616494<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/14:03<br>IMAD: 0519B6B7HU5R002907 |
| 19MAY | USD YOUR: 600813612526000I<br>OUR: 1744500I39FC | 18,912,569.41 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/60083256II37 GR<br>ACE COLLECTION INC. OGB=BANK OF AME<br>RICA NT AND SA LONDON ENGLAND EI4 5<br>SSN: 0I00683 |
| 22MAY | USD YOUR: 06052240079<br>OUR: 054741142FF | 49,834.56 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0600<br>522400799 OBI=REF STOCK OPTION EXER<br>IMAD: 0522E3B75BAC003957 |
| 22MAY | USD OUR: 13918041437C | 292,587.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID:<br>ORIG ID:901600I257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXE AYMNTSEC:CCD<br>TRACE#:02I00000I804I43 EED:060522<br>IND ID:901600I257 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:              016-001257
Statement Start Date:    16 MAY 2006
Statement End Date:      31 MAY 2006
Statement Code:          S00-USA-22
Statement No:            010
                         Page 6 of 19

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|
| 22MAY | | 22MAY | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0368305142FF | 2,551,935.90 | IND NAME:EFT FILE NAME: RP13906<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>81343Z199    060519 RP13590<br>CO EFF DATE: 06/05/22<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0522E3B75D1C003484 | |
| 22MAY | | 22MAY | USD | YOUR: O/B BK AMER NYC<br>OUR: 0371705142FF | 3,048,880.99 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/13:42<br>IMAD: 0522B6B7HU3R02348 | |
| 22MAY | | 22MAY | USD | OUR: 0015640114XF | 4,499,811.38 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0030461IG494 | |
| 23MAY | | 23MAY | USD | YOUR: 06052340O643<br>OUR: 0416803145FF | 1,234.87 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>523400643 OBI=STOCK OPTION EXERCISE<br>IMAD: 0523E3B75DAC003055 | |
| 23MAY | | 23MAY | USD | YOUR: 06052340O641<br>OUR: 0412207143FF | 20,203.20 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060 | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010

## CREDITS CONTINUED

| Ledger Date | Value Date | T | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 23MAY | | USD | YOUR: O/B WACHOVIA BK OUR: 0283107143FF | 800,000.00 | 523400641 OBI=REF STOCK OPTION EXER<br>IMAD: 0523E3B75DAC003052<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO |
| 23MAY | | USD | OUR: 0014940114XF | 1,350,436.70 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 |
| 23MAY | | USD | YOUR: O/B BK AMER NYC OUR: 0249802143FF | 2,567,323.40 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W R GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>BK AMER NYC BBI=/TIME/12:29 |
| 23MAY | | USD | YOUR: O/B BK AMER NYC OUR: 0257503143FF | 7,727,256.94 | IMAD: 0523B6B7HU2R001771<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>BK AMER NYC BBI=/TIME/12:31 |
| 24MAY | | USD | OUR: 0015280114XF | 803,173.56 | IMAD: 0523B6B7HU7R001665<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 |
| 24MAY | | USD | YOUR: O/B WACHOVIA BK OUR: 0200009144FF | 813,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF. CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B |

Account No:              016-001257
Statement Start Date:    16 MAY 2006
Statement End Date:      31 MAY 2006
Statement Code:          S00-USA-22
Statement No:            010

Page 8 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Ts

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|
| 24MAY | | 24MAY | USD YOUR: 0/B BK AMER NYC  OUR: 0181109144FF | 2,142,131.23 | WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0524E53B75D1C001815 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W. R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:13 IMAD: 0524BB7HU1R001375 | | | |
| 24MAY | | 24MAY | USD YOUR: MAESTRO  OUR: 0646408144FF | 6,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0524A1Q002GC001727 | | | |
| 25MAY | | 25MAY | USD OUR: 0015520114XF | 1,142,872.60 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030416494 | | | |
| 25MAY | | 25MAY | USD YOUR: 0/B BK AMER NYC  OUR: 0447809145FF | 1,549,577.47 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W. R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/13:53 IMAD: 0525B6B7HU6K002603 | | | |
| 25MAY | | 25MAY | USD YOUR: MAESTRO  OUR: 0581105145FF | 12,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P0-S 1 ML PREMIE IMAD: 0525A1Q002GC001395 | | | |

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 9 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | E/T | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 26MAY | | | 26MAY | USD YOUR: 06052640060 3 OUR: 0465208146FF | 2,400.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 526400603 OBI=REF STOCK OPTION EXER IMAD: 0526E3B75DAC003952 |
| 26MAY | | | 26MAY | USD YOUR: O/B WACHOVIA BK OUR: 0283001146FF | 935,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /055000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B 21044-4098 BK IN=FUNDS TRANSFER FRO IMAD/01 6 3A B75D1C002960 |
| 26MAY | | | | USD OUR: 0015840114XF | 1,948,598.86 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461 6494 |
| 26MAY | | | 26MAY | USD YOUR: O/B BK AMER NYC OUR: 0302603146FF | 2,321,966.86 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BK AMER NYC BBI=/TIME/12:10 IMAD: 0526B26B7HU8R002186 |
| 30MAY | | | 30MAY | USD YOUR: 06053040069 3 OUR: 0552907150FF | 10,391.95 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 530400693 OBI=STOCK OPTION EXERCISE IMAD: 0530E3B75DAC003777 |
| 30MAY | | | 30MAY | USD YOUR: 06053040068 9 OUR: 0558908150FF | 212,304.41 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA |

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 10 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE--BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Description | Credit/Debit | Daily Balance | Claims Services Amount |
|---|---|---|---|---|---|---|---|
| | | | | /031201467 | | | |
| | | | | B/O: EMPLOYEE SHAREHOLDER SERVICES | | | |
| | | | | PHILADELPHIA PA-132B | | | |
| | | | | REF.CHASE NYC/CTR/BNF=W.R. GRACE A | | | |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | | |
| | | | | 21044-4098/AC-000000000160 RFB=060 | | | |
| | | | | 53040689 OBI=REF STOCK OPTION EXER | | | |
| | | | | IMAD: 0530E3B75DAC003761 | | | |
| 30MAY | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0245402150FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098 | 230,000.00 | | |
| | | | | REF.CHASE NYC/CTR/BNF=W.R. GRACE A | | | |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | | |
| | | | | 21044-4098/AC-000000000160 RFB=0/B | | | |
| | | | | WACHOVIA BK OBI=FUNDS TRANSFER FRO | | | |
| | | | | IMAD: 0530E3B75D1C002510 | | | |
| 30MAY | | | USD OUR: 0018280114XF | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649 4 | 1,071,089.38 | | |
| 30MAY | | | USD YOUR: MAESTRO<br>OUR: 0839513150FF | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009 | 1,600,000.00 | | |
| | | | | REF.CHASE NYC/CTR/BNF=W.R. GRACE A | | | |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | | |
| | | | | 21044-4098/AC-000000000160 RFB=MAE | | | |
| | | | | STRO OBI=FUND-308=000-5191 ML PREMIE | | | |
| | | | | IMAD: 0530A10092CC001548 | | | |
| 30MAY | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0236507150FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140 | 4,289,844.47 | | |
| | | | | REF.CHASE NYC/CTR/BNF=W.R. GRACE A | | | |
| | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | | |
| | | | | 21044-4098/AC-000000000160 RFB=0/B | | | |
| | | | | BK AMER NYC BBI=TIME/11:00 | | | |
| | | | | IMAD: 0530B6B7HU2R002007 | | | |
| 31MAY | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0375703151FF | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN | 387,584.30 | | |

CREDITS CONTINUED

Account No:              016-001257
Statement Start Date:    16 MAY 2006
Statement End Date:      31 MAY 2006
Statement Code:          S00-USA-22
Statement No:            010
Page 11 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date | Credit Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 31MAY | | | USD | YOUR: O/B BK AMER NYC  OUR: 0379501151FF | 1,867,588.52 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0531E3B75D1C003346 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 | | | |
| 31MAY | | | USD | YOUR: MAESTRO  OUR: 0769305151FF | 4,200,000.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/12:25 IMAD: 0531B6B7HU3R002467 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | | |
| 31MAY | | | USD | YOUR: 00397  OUR: 0116650115IFF | 20,000,000.00 | COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE-FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=ME STRO OBI=FUND-318-P110911 ML PREMIE IMAD: 0531A1002CC001562 FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: W R GRACE AND CO CONN.7500 GRA DRIVE.COLUMBIA MD.21044029 | | | |
| 31MAY | | | USD | OUR: 0015980114XF | 24,427,499.39 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=003 97 BBI=/BNF/NOT PROVIDED/TIME/09:48 IMAD: 0531B1081S1C003517 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 | | | |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Date | Credit Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 16MAY | | | USD | OUR: 0029870114XF | 5,373.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | | |
| 16MAY | | | USD | YOUR: NONREF  OUR: 2144901360J0 | 1,800,000.00 | FEDAIRE DEBIT VIA: STATE ST BOS. | | | |

Account No:          016-001257
Statement Start Date:  16 MAY 2006
Statement End Date:    31 MAY 2006
Statement Code:        S00-USA-22
Statement No:          010

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Date | | | Reference | Amount | Description |
|---|---|---|---|---|---|
| 16MAY | USD | YOUR: NONREF<br>OUR: 2144800136J0 | | 2,700,000.00 | /011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332373S NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0516B1QGC07C004977 |
| 17MAY | USD | OUR: 0029350114XF | | 31,482.63 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0516B1QGC03C005120<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00523881963 |
| 17MAY | USD | YOUR: NONREF<br>OUR: 2786100137J0 | | 580,000.00 | FEDWIRE DEBIT<br>VIA: BK AMER NYC<br>/026009593<br>A/C: W.R. GRACE & CO. - COMM<br>IMAD: 0517B1QGC02C005638 |
| 17MAY | USD | YOUR: NONREF<br>OUR: 2786000137J0 | | 6,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0517B1QGC08C006130 |
| 18MAY | USD | OUR: 0030570114XF | | 8,680.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00523881963 |
| 18MAY | USD | YOUR: NONREF<br>OUR: 2360200138J0 | | 48,529.57 | CHIPS DEBIT<br>VIA: BANK OF CHINA NEW YORK BRANCH<br>/0326<br>A/C: ACBKCHCNBJ500<br>SHANDONG CHINA<br>BEN: LIANFA STAINLESS STEEL PIPE AN<br>REF: 060522 CHIP NO 153233<br>SSN: 0289435 |
| 18MAY | USD | YOUR: NONREF<br>OUR: 2273100138J0 | | 182,201.55 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 0287063 |

TS

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 13 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 18MAY | USD YOUR: NONREF OUR: 2273000138JO | 2,716,359.50 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS IMAD: 0518B1QGC01C004858 |
| 18MAY | USD YOUR: NONREF OUR: 2273200138JO | 5,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0518B1QGC06C005054 |
| 19MAY | USD OUR: 0030530114XF | 2.43 | AUTOMATIC DOLLAR FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 19MAY | USD YOUR: ACH OF 06/05/19 OUR: 0010800139HP | 292,587.00 | BOOK TRANSFER PRE-FUNDING CLEARING A A/C: CB/ET#3634- AMPA |
| 19MAY | USD YOUR: NONREF OUR: 2771300139JO | 2,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0519B1QGC06C006115 |
| 19MAY | USD YOUR: NONREF OUR: 2771400139JO | 21,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0519B1QGC03C005948 |
| 22MAY | USD OUR: 13918550537C | 98.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060522 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021855053 EED:060522 IND ID:3710057096 IND NAME:TREASURER STATE OF CO |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 22MAY | | USD OUR: 0030550114XF | 1,181.84 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 22MAY | | USD YOUR: NONREF<br>OUR: 3053800142J0 | 1,571.36 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ACSPDBCNSHXXX<br>SHANGHAI 200002 CHINA<br>BEN: SHANGHAI LINKSTAR IMP AND EXP<br>SSN: 0307331 |
| 22MAY | | USD OUR: 1391855055TC | 2,064.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855055 EED:060522<br>IND ID:000020136S<br>IND NAME:IDAHO STATE TAX COMMIS |
| 22MAY | | USD OUR: 1391855059TC | 2,325.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855059 EED:060522<br>IND ID:021990703<br>IND NAME:STATE OF MARYLAND |
| 22MAY | | USD OUR: 1391855063TC | 3,556.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855063 EED:060522<br>IND ID:990043895<br>IND NAME:STATE OF OHIO |
| 22MAY | | USD OUR: 1391855062TC | 3,977.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855062 EED:060522<br>IND ID:135114230000<br>IND NAME:STATE OF NEW JERSEY |
| 22MAY | | USD OUR: 1391855057TC | 6,005.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855057 EED:060522<br>IND ID:001048660007<br>IND NAME:STATE OF INDIANA |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No:       016-001257
Statement Start Date:  16 MAY 2006
Statement End Date:    31 MAY 2006
Statement Code:   S00-USA-22
Statement No:     010
Page 15 of 19

| Ledger Date | Act Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 22MAY | | | | USD OUR: 1391855052TC | 6,264.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855052 EED:060522<br>IND ID:3710057096<br>IND NAME:TREASURER, STATE OF CO | | |
| 22MAY | | | | USD OUR: 1391855056TC | 6,479.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855056 EED:060522<br>IND ID:200008456<br>IND NAME:DEPARTMENT OF REVENUE | | |
| 22MAY | | | | USD OUR: 1391855065TC | 8,223.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855065 EED:060522<br>IND ID:11351142309<br>IND NAME:STATE OF TEXAS | | |
| 22MAY | | | | USD OUR: 1391855060TC | 8,613.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855060 EED:060522<br>IND ID:13511423D<br>IND NAME:MASS DEPT OF REVENUE | | |
| 22MAY | | | | USD OUR: 1391855064TC | 9,226.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855064 EED:060522<br>IND ID:99528935<br>IND NAME:STATE OF PENNSYLVANIA | | |
| 22MAY | | | | USD OUR: 1391855068TC | 10,266.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060522<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000021855068 EED:060522<br>IND ID:C66068<br>IND NAME:STATE OF UTAH | | |
| 22MAY | | | | USD OUR: 1391855061TC | 11,275.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID | | |

Ts

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

Account No:         016-001257
Statement Start Date:  16 MAY 2006
Statement End Date:    31 MAY 2006
Statement Code:       S00-USA-22
Statement No:         010
                     Page 16 of 19

| Ledger Date | Add Ledger Date | Value Date | IT | Reference | Credit / Debit Amount | Description |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 22MAY | | | | USD OUR: 1391855066TC | 12,328.00 | ORIG ID:901601257 DESC DATE:060522 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021855061 EED:060522 IND ID:8748206 IND NAME:STATE OF MINNESOTA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID |
| 22MAY | | | | USD OUR: 1391855058TC | 17,138.00 | ORIG ID:901601257 DESC DATE:060522 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021855066 EED:060522 IND ID:409013810 IND NAME:STATE OF WASHINGTON ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID |
| 22MAY | | | | USD OUR: 1391855054TC | 18,178.00 | ORIG ID:901601257 DESC DATE:060522 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021855058 EED:060522 IND ID:601300 IND NAME:LA DEPT. OF REVENUE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID |
| 22MAY | | | | USD YOUR: NONREF OUR: 3053500142J0 | 100,000.00 | ORIG ID:901601257 DESC DATE:060522 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021855054 EED:060522 IND ID:080002316 IND NAME:STATE OF FLORIDA BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 22MAY | | | | USD OUR: 1391855051TC | 166,572.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:060522 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000021855051 EED:060522 IND ID:98038849 IND NAME:STATE OF CALIFORNIA |
| 22MAY | | | | USD YOUR: NONREF OUR: 3053700142J0 | 2,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373S NO WRG RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 17 of 19

| Ledger Date | Adj Ledgers Date | Value Date | E T | References | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 22MAY | 22MAY USD | YOUR: NONREF<br>OUR: 3053600142J0 | 4,000,000.00 | IMAD: 0522B1QGC07C005137<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS |
| 23MAY | 23MAY USD | OUR: 0029050114XF | -100,855.88 | IMAD: 0522B1QGC07C005136<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052388 1963 |
| 23MAY | 23MAY USD | YOUR: NONREF<br>OUR: 2830000143J0 | 5,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0523B1QGC05C005453 |
| 23MAY | 23MAY USD | YOUR: NONREF<br>OUR: 2830100143J0 | 9,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>RACE F CO TO ACCOUNT 32735, NO WR G<br>RACE F CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0523B1QGC07C005810 |
| 24MAY | 24MAY USD | YOUR: NONREF<br>OUR: 0972300144J0 | 428,478.92 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN/TIME/1<br>1:22<br>IMAD: 0524B1QGC07C003268 |
| 24MAY | 24MAY USD | YOUR: NONREF<br>OUR: 3052900144J0 | 10,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0524B1QGC08C007281 |
| 25MAY | 25MAY USD | YOUR: NONREF<br>OUR: 2551900145J0 | 12,228.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ACCMBCCNBS051<br>CHINA |

Account No: 016-001257
Statement Start Date: 16 MAY 2006
Statement End Date: 31 MAY 2006
Statement Code: S00-USA-22
Statement No: 010
Page 18 of 19

STATEMENT OF ACCOUNT

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

TS

## DEBITS (CONTINUED)

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 25MAY | | 25MAY USD | | YOUR: NONREF OUR: 27069001453O | 23,164.37 | BEN: SHANGHAI HODLEY MANAGEMENT CON<br>REF: G01 042406<br>SSN: 0266545<br>FEDWIRE DEBIT<br>VIA: CENTIER WHITING<br>/071902878<br>A/C: NATIONAL BOND AND TRUST<br>REF: ATTN: CAROL HIGHSMITH<br>IMAD: 0525B1QGC03C005591 | | | |
| 25MAY | | 25MAY USD | | YOUR: NONREF OUR: 27071001453O | 1,098,128.35 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>IMAD: 0525B1QGC03C005587 | | | |
| 25MAY | | 25MAY USD | | YOUR: NONREF OUR: 27070001453O | 14,000,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0525B1QGC03C005678 | | | |
| 26MAY | | 26MAY USD | | YOUR: NONREF OUR: 19164001463O | 4,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFERTIO ACCOUNT 332735 NO WR G<br>RACE &CO - CONN ATTN:MERRILL GROU<br>P(TRANSFER FUNDS)<br>IMAD: 0526B1QGC06C004600 | | | |
| 30MAY | | 30MAY USD | | YOUR: NONREF OUR: 40228001503O | 512,436.24 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: /BANK NUMBER 002 TRANSIT 47696<br>BANK OF NOVA SCOTIA<br>BEN: GRACE CANADA, INC.<br>HASHAM<br>REF: MAY NETTING BETWEEN 001 AND 79<br>9<br>IMAD: 0530B1QGC01C009221 | | | |
| 30MAY | | 30MAY USD | | YOUR: NONREF OUR: 38794001503O | 7,800,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219 | | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

**Account No:** 016-001257
**Statement Start Date:** 16 MAY 2006
**Statement End Date:** 31 MAY 2006
**Statement Code:** S00-USA-22
**Statement No:** 010

| Ledger Date | Adj Ledger Date | IF/TT | Reference | Value Date | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | USD OUR: 0031150114XF | 31MAY | 9,498.91 | A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0530B1QGC06C008529 | | |
| | | | USD YOUR: NONREF<br>OUR: 3008500151J0 | 31MAY | 7,500,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388I963<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0531B1QGC08C007974 | | |

## CHECKS

*No Activity*