W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 29 APR 2006 |
| Statement End Date: | 15 MAY 2006 |
| Statement No: | 009 |

S00-USA-22

Page 1 of 19

## ENCLOSURES

| Closing Balances | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 58 | 105,518,408.40 |
| Total Debits (incl. checks) | 47 | 106,314,399.12 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (29 APR 2006) | Closing (15 MAY 2006) |
|---|---|
| Ledger 2,200,585.49 | Ledger 1,404,594.77 |

## LEDGER BALANCES

| Date | Amount |
|---|---|
| 01MAY | 12,557,784.55 |
| 02MAY | 1,691,656.83 |
| 03MAY | 3,056,213.88 |
| 04MAY | 1,517,006.88 |
| 05MAY | 12,786,128.23 |
| 08MAY | 4,112,952.16 |
| 09MAY | 3,830,959.99 |
| 10MAY | 2,270,715.18 |
| 11MAY | 911,048.72 |
| 12MAY | 1,196,908.72 |
| 15MAY | 1,404,594.77 |

## CREDITS

| Ledger Date | Adj Ledgers Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01MAY | | 01MAY | USD | YOUR: 060501400882  OUR: 065901412IFF | 7,792.71 | FEDWIRE CREDIT  VIA: WACHOVIA BANK NA  /053120146  B/O: EMPLOYEE SHAREHOLDER SERVICES  PHILADELPHIA PA 1938  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=060  50140082 OBI=STOCK OPTION EXERCISE  IMAD: 0501E3B75DAC005318 |
| 01MAY | | 01MAY | USD | OUR: 11801186701TC | 151,887.00 | ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:COMPANYID  ORIG ID:9016001257 DESC DATE:OFFSET  CO ENTRY DESCR:TAXEPAYMNTSEC:CCD  TRACE#:021000020118670 EED:060501  IND ID:9016001257  IND NAME:EFT FILE NAME: RP1180B  EFT/ACH CREATED OFFSET FOR ORIGIN#:  81343Z199    CO EFF DATE: 06/05/01  060428 RP1180 |
| 01MAY | | 01MAY | USD | YOUR: 0/B WACHOVIA BK  OUR: 040670212IFF | 170,000.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC, NA  /053000219  B/O: W R GRACE & CO-CONN  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=0/B |

FT CODE:   USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

016-001257
29 APR 2006
15 MAY 2006
S00-USA-22
009
Page 2 of 19

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01MAY | | 01MAY | USD | YOUR: 06050140C876 OUR: 0644309121FF | 303,496.59 | WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0501E3B75D1C003384 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=060 50140876 OBI=REF STOCK OPTION EXER |
| 01MAY | | 01MAY | USD | OUR: 11801186735TC | 604,340.25 | IMAD: 0501E3B75DAC005292 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:918606300 DESC DATE: CO ENTRY DESCR:DED PMT  SEC:PPD TRACE#:021000020118673  EED:060501 IND ID:        8323ACH A IND NAME:W R GRACE  0207-3001 BPP 9869 |
| 01MAY | | 01MAY | USD | YOUR: O/B BK AMER NYC OUR: 0385509121IFF | 4,311,393.02 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O:W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BK AMER NYC  BBI=/TIME/12:37 |
| 01MAY | | 01MAY | USD | OUR: 001571010118XF | 12,164,911.08 | IMAD: 0501B6B7HU4R002321 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 |
| 02MAY | | 02MAY | USD | YOUR: 060502400805 OUR: 0608613122FF | 16,511.05 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=060 50240805 OBI=STOCK OPTION EXERCISE IMAD: 0502E3B75DAC004354 |
| 02MAY | | 02MAY | USD | YOUR: O/B WACHOVIA BK OUR: 0354113122FF | 226,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 3 of 19

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Closing Balances Date / Amount | Description |
|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | |
| 02MAY | | | USD | YOUR: 06050240080804<br>OUR: 061230312122FF | 246,607.84 | | /053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0502E3B75D1C003130 |
| 02MAY | | | USD | OUR: 0015520114XF | 1,369,882.46 | | WACHOVIA BANK NA<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>502400804 OBI=REF STOCK OPTION EXER<br>IMAD: 0502E3B75DAC004351<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00530461194 |
| 02MAY | | | USD | YOUR: 0/B BK AMER NYC<br>OUR: 0351703122FF | 4,788,326.51 | | /02600593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=0/B<br>BK AMER NYC BBI=/TIME/13:18 |
| 03MAY | | | USD | YOUR: 060053400773<br>OUR: 062040812 3FF | 24,176.98 | | IMAD: 0502B6B7HU6R002295<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=060<br>503400773 OBI=REF STOCK OPTION EXER<br>IMAD: 0503E3B75DAC004739 |
| 03MAY | | | USD | YOUR: 0/B WACHOVIA BK<br>OUR: 0366714123FF | 64,193.11 | | WACHOVIA BANK BANK OF NC,NA<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:            016-001257
Statement Start Date:  29 APR 2006
Statement End Date:    15 MAY 2006
Statement Code:        S00-USA-22
Statement No:          009
                       Page 4 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03MAY | | | | | USD YOUR: O/B BK AMER NYC OUR: 0395409123FF | 2,072,235.80 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0503E3B75D1C003103 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 | | |
| 03MAY | | | | | USD OUR: 0015460114XF | 2,884,761.19 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/13:54 IMAD: 0503B6B7HU7R002552 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0005046164 94 | | |
| 03MAY | | | | | USD YOUR: MAESTRO OUR: 0118509123FF | 6,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-518-P 1-S 1 ML PREMIE IMAD: 0503AIQ002HC000055 | | |
| 03MAY | | | | | USD YOUR: MAESTRO OUR: 0604901123FF | 6,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-518-P 1-S 1 ML PREMIE IMAD: 0503A1Q002GC001551 | | |
| 04MAY | | | | | USD YOUR: O/B BK AMER NYC OUR: 0491713124FF | 6,102.73 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-0001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 5 of 19

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 04MAY | | 04MAY | USD | YOUR: 060504400699 OUR: 0505301124FF | 169,264.93 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BK AMER NYC OBI=INTEREST 03-06 BBI IMAD: 0504B6B7HU2R005103 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=060 504400699 OBI=REF STOCK OPTION EXER | | |
| 04MAY | | | USD | OUR: 0014900114XF | 1,209,412.77 | IMAD: 0504E3B75DAC003939 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 | | |
| 04MAY | | | USD | YOUR: 0/B BK AMER NYC OUR: 0357202124FF | 1,287,446.33 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BK AMER NYC IMAD: 0504B6B7HU2R002256 | | |
| 04MAY | | | USD | YOUR: MAESTRO OUR: 0600403124FF | 3,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0504A1Q002GC001726 | | |
| 05MAY | | | USD | YOUR: 060504400715 OUR: 0509408125FF | 11,260.24 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=060 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009

Page 6 of 19

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | FS | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 05MAY | | 05MAY | | USD YOUR: O/B WACHOVIA BK OUR: 0272213125FF | 100,000.00 | 505400715 DBI=STOCK OPTION EXERCISE IMAD: 0505E3B75DAC003878 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053100219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 05MAY | | 05MAY | | USD YOUR: 06050540073 OUR: 0508508125FF | 112,101.46 | IMAD: 0505E3B75DIC002183 FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=060 505400713 OBI=REF STOCK OPTION EXER | | |
| 05MAY | | 05MAY | | USD YOUR: MAESTRO OUR: 0532908125FF | 1,200,000.00 | IMAD: 0505E3B75DAC003875 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=MAE STRO OBI=FUND-318-P I-S I ML PREMIE | | |
| 05MAY | | 05MAY | | USD YOUR: O/B BK AMER NYC OUR: 0278113125FF | 1,209,807.06 | IMAD: 0505A1Q02CC001544 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=O/B BK AMER NYC BBI=/TIME/12:21 | | |
| 05MAY | | 05MAY | | USD OUR: 0015140114XF | 12,539,781.94 | IMAD: 0505B6B7HU1R001953 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 | | |

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 7 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | TS | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 08MAY | USD OUR: 125250922TC | 3,828.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901600125?.DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022509922 EED:060508<br>IND ID:901600125?<br>IND NAME:EFT FILE NAME: RP12506<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199  CO EFF DATE: 06/05/08<br>060505 RP1250 |
| 08MAY | USD YOUR: 06050840659<br>OUR: 049571312 8FF | 73,902.68 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000000160 RFB=060<br>508400659 OBI=STOCK OPTION EXERCISE<br>IMAD: 0508E3B75DAC003453 |
| 08MAY | USD YOUR: 06050840647<br>OUR: 050310912 8FF | 541,662.37 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000000160 RFB=060<br>508400647 OBI=REF STOCK OPTION EXER<br>IMAD: 0508E3B75DAC003503 |
| 08MAY | USD OUR: 0015560114XF | 3,367,742.82 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003046164 94 |
| 08MAY | USD YOUR: O/B BK AMER NYC<br>OUR: 016480712 8FF | 3,856,735.69 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/11:00<br>IMAD: 0508B6B7HU6R001312 |
| 09MAY | USD YOUR: O/B WACHOVIA BK<br>OUR: 039020812 9FF | 260,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA |

TS

Account No: 016-0001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 8 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO - CONN
ATTN. GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | T | F T | References | Credit/Debit | Date | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 09MAY | | 09MAY | USD | | YOUR: O/B BK AMER NYC OUR: 0399002129FF | | | /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0509E3B75D1C002941 | |
| 09MAY | | | | | | 2,499,246.30 | | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:12 IMAD: 0509B6B7HU9R002483 | |
| 09MAY | | 09MAY | USD | | OUR: 001438011\4XF | | | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 | |
| 10MAY | | 10MAY | USD | | YOUR: 0605104005\62 OUR: 0449413130FF | 3,816,867.08 | | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 | |
| 10MAY | | | | | | 39,490.47 | | B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1J28 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 510400562 OBI=STOCK OPTION EXERCISE IMAD: 0510E3B75DAC003461 | |
| 10MAY | | 10MAY | USD | | YOUR: O/B WACHOVIA BK OUR: 0557809130FF | | | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0510E3B75D1C002907 | |
| 10MAY | | | | | | 79,293.30 | | | |
| 10MAY | | 10MAY | USD | | YOUR: 0605104005\57 OUR: 0439709130FF | | | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES | |
| 10MAY | | | | | | 396,519.40 | | | |

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W. R. GRACE & CO - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| | Account No: | 016-001257 |
| --- | --- | --- |
| | Statement Start Date: | 29 APR 2006 |
| | Statement End Date: | 15 MAY 2006 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 009 |
| | | Page 9 of 19 |

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | PHILADELPHIA PA-1328 | | |
| | | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-00000000160 RFB=060 | | |
| | | | | | | 510400557 OBI=REF STOCK OPTION EXER | | |
| 10MAY | | 10MAY | USD | YOUR: O/B BK AMER NYC OUR: 0363508130FF | 792,271.24 | IMAD: 0510E3B75DAC003444 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: BANK OF AMERICA N.A. | | |
| | | | | | | /026009593 | | |
| | | | | | | B/O: W.R. GRACE & CO. DIP | | |
| | | | | | | CAMBRIDGE MA 02140 | | |
| | | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-0000000160 RFB=0/B | | |
| | | | | | | BK AMER NYC BBI=/TIME/13:42 | | |
| 10MAY | | 10MAY | USD | OUR: 0015360114XF | 1,761,572.68 | IMAD: 0510B6B7HU4R002391 | | |
| | | | | | | AUTOMATIC DOLLAR TRANSFER | | |
| | | | | | | FROM ACCOUNT 00030461649 4 | | |
| 10MAY | | 10MAY | USD | YOUR: MAESTRO OUR: 0626509130FF | 2,200,000.00 | FEDWIRE CREDIT | | |
| | | | | | | VIA: STATE STREET BANK & TRUST COMP | | |
| | | | | | | /011000028 | | |
| | | | | | | B/O: W R GRACE & CO - CONN | | |
| | | | | | | COLUMBIA MD 21044-4409 | | |
| | | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-00000000160 RFB=MAE | | |
| | | | | | | STRO OBI=FUND-318-P 1-S 1 ML PREMIE | | |
| 11MAY | | 11MAY | USD | YOUR: 06051140087 7 OUR: 069461413IFF | 4,846.85 | IMAD: 0510AIQ002GC001616 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK NA | | |
| | | | | | | /031201467 | | |
| | | | | | | B/O: EMPLOYEE SHAREHOLDER SERVICES | | |
| | | | | | | PHILADELPHIA PA-1328 | | |
| | | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | | | | | 21044-4098/AC-00000000160 RFB=060 | | |
| | | | | | | 511400877 OBI=STOCK OPTION EXERCISE | | |
| 11MAY | | 11MAY | USD | YOUR: 06051140087 5 OUR: 0692009131FF | 52,528.32 | IMAD: 0511E3B75DAC004675 | | |
| | | | | | | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK NA | | |
| | | | | | | /031201467 | | |
| | | | | | | B/O: EMPLOYEE SHAREHOLDER SERVICES | | |
| | | | | | | PHILADELPHIA PA-1328 | | |
| | | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 10 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit /Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11MAY | | 11MAY | USD | OUR: 0015200114XF | 800,121.21 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=060 511400875 OBI=REF STOCK OPTION EXER IMAD: 0511E3B75DAC004670 | | |
| 11MAY | | 11MAY | USD | YOUR: O/B BK AMER NYC  OUR: 0252603131FF | 2,025,345.77 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=0/B BK AMER NYC BBI=/TIME/11:26 IMAD: 0511B6B7HU3R001515 | | |
| 11MAY | | 11MAY | USD | YOUR: MAESTRO  OUR: 0637207131FF | 9,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=MAE STRO BBI=FUND-38-P 10501 ML PREMIE IMAD: 0511A1002BC002210 | | |
| 12MAY | | 12MAY | USD | YOUR: 0605120400659  OUR: 0457802132FF | 28,790.63 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=060 512400659 OBI=STOCK OPTION EXERCISE IMAD: 0512E3B75DAC003702 | | |
| 12MAY | | | USD | OUR: 1316435212TC | 85,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026435212 EED:060512 IND ID:9016001257 IND NAME:EFT FILE NAME: RP1310K EFT/ACH CREATED OFFSET FOR ORIGIN#; | | |

TS

016-001257
29 APR 2006
15 MAY 2006
S00-USA-22
009
Page 11 of 10

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | 813432199      06051 RP1310      CO EFF DATE: 06/05/12 | | |
| 12MAY | | 12MAY | | USD | YOUR: 06051240657  OUR: 045451513132FF | 320,037.08 | FEDWIRE CREDIT  VIA: WACHOVIA BANK NA  /03120146 7  B/O: EMPLOYEE SHAREHOLDER SERVICES  PHILADELPHIA PA-1328  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=060  512400657 OBI=REF STOCK OPTION EXER  IMAD: 0512E3B75DAC003698 | | |
| 12MAY | | 12MAY | | USD | YOUR: 0/B WACHOVIA BK  OUR: 0254207132FF | 503,010.54 | FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC,NA  /053000219  B/O: W R GRACE & CO-CONN  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=0/B  WACHOVIA BK OBI=FUNDS TRANSFER FRO  IMAD: 0512E3B75DIC002088 | | |
| 12MAY | | | | USD | OUR: 0015780114XF | 743,417.76 | AUTOMATIC DOLLAR TRANSFER  FROM ACCOUNT 00030461649 4 | | |
| 12MAY | | 12MAY | | USD | YOUR: 0/B BK AMER NYC  OUR: 0235003132FF | 1,693,352.68 | FEDWIRE CREDIT  VIA: BANK OF AMERICA N.A.  /026009593  B/O: W R GRACE & CO. DIP  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND CO SYRACUSE FDNG ACC COLUMBIA MD  21044-4098/AC-000000000160 RFB=0/B  BK AMER NYC BBI=/TIME/11:42  IMAD: 0512B6B7HU5R001708 | | |
| 15MAY | | | | USD | OUR: 1327956327TC | 6,469.00 | ELECTRONIC FUNDS TRANSFER  ORIG CO NAME:COMPANYID  ORIG ID:9016001257 DESC DATE:OFFSET  CO ENTRY DESCR:TAXEPAYMNTSEC:CCD  TRACE#:021000027956327 EED:060515  IND ID:9016001257  IND NAME:EFT FILE NAME: RP13209  EFT/ACH CREATED OFFSET FOR ORIGIN#:  813432199    CO EFF DATE: 06/05/15  060512 RP1320 | | |

TS

**Account No:** 016-001257
**Statement Start Date:** 29 APR 2006
**Statement End Date:** 15 MAY 2006
**Statement Code:** S00-USA-22
**Statement No:** 009
**Page 12 of 19**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

| Ledger Date | Adj.Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balance* Date / Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 15MAY | 15MAY | USD | YOUR: 060515400906 OUR: 0689411935FF | 287,989.22 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=060 515400906 OBI=REF STOCK OPTION EXER IMAD: 0515E3B7SDAC004881 |
| 15MAY | | USD | OUR: 0016520114XF | 1,012,893.08 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461694 |
| 15MAY | | USD | YOUR: O/B BK AMER NYC OUR: 0231514135FF | 5,613,791.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=0/B BK AMER NYC BBI=/TIME/11:11 IMAD: 0515B6B7HU8R001985 |

**DEBITS**

| Ledger Date | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 01MAY | 01MAY | USD | YOUR: NONREF OUR: 2759300121J0 | 2,333.77 | BOOK TRANSFER DEBIT A/C: BCP-SVCR. ON BEHALF OF THE TR LIMA 100 PERU BEN: /1930690735129 PETROPOLIS S.A. REF: ATTN: M. FORCARI |
| 01MAY | | USD | OUR: 0029880118XF | 2,390.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 01MAY | | USD | OUR: 1180196093TC | 151,887.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060501 ORIG:TID:9016001257XF PYMNTSEC:CCD TRACE#:021000020196093 EED:060501 IND NAME:STATE OF CALIFORNIA IND ID:9813B8409 |
| 01MAY | | USD | YOUR: NONREF OUR: 0685900121J0 | 1,500,000.00 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: ART LLC IMAD: 0501B1Q6C04C002293 |

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 13 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA  MD  21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Adj.Ledger Date | Value Date | F/T | References | Credit /Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|
| 01MAY | | 01MAY | USD | YOUR: NONREF<br>OUR: 2759500121J0 | 2,100,000.00 | FEDWIRE DEBIT<br>/011000028<br>VIA: STATE ST BOS<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO HR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0501B1QGC05C006504 | | |
| 01MAY | | 01MAY | USD | YOUR: NONREF<br>OUR: 2759400121J0 | 3,600,000.00 | FEDWIRE DEBIT<br>/053000219<br>VIA: WACHOVIA BK NA NC<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0501B1QGC06C006576 | | |
| 02MAY | | 02MAY | USD | YOUR: NONREF<br>OUR: 2859000122J0 | 5,675.08 | FEDWIRE DEBIT<br>/021000089<br>VIA: CITIBANK NYC<br>A/C: CITIBANK, N.A.<br>MUMBAI, INDIA<br>BEN: THREE P CONSULTANTS PVT LTD<br>ANDHERI E, MUMBAI 400059 INDIA<br>REF: 254 -2005-2006 225-2005-2006<br>IMAD: 0502B1QGC02C006598 | | |
| 02MAY | | | USD | OUR: 0029910114XF | 7,780.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 3 | | |
| 02MAY | | 02MAY | USD | YOUR: NONREF<br>OUR: 2470000122J0 | 3,100,000.00 | FEDWIRE DEBIT<br>/053000219<br>VIA: WACHOVIA BK NA NC<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0502B1QGC04C005951 | | |
| 02MAY | | 02MAY | USD | YOUR: NONREF<br>OUR: 2470100122J0 | 14,400,000.00 | FEDWIRE DEBIT<br>/011000028<br>VIA: STATE ST BOS<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO HR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0502B1QGC07C005900 | | |
| 03MAY | | | USD | OUR: 0029350114XF | 11,475.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 3 | | |

**Statement of Account**

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 14 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Closing Balances Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 03MAY | | 03MAY | USD | YOUR: NONREF OUR: 2669200123J0 | 69,334.84 | CHIPS DEBIT VIA: CALYON /0807 A/C: ACBSUIFRPP CALYON BANK BEN. RHODIA TERRES RARERS LUCETTE RIFFAULT REF: IBAN FR7631489000100218479405 47 GRACE DAVISON ROYALTY PAYMENT SSN: 0269780 | | |
| 03MAY | | 03MAY | USD | YOUR: NONREF OUR: 0756400123J0 | 6,200,000.00 | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: ART LLC IMAD: 0503B1Q6C06C002398 | | |
| 03MAY | | 03MAY | USD | YOUR: NONREF OUR: 2669100123J0 | 9,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0503B1QGC04C005755 | | |
| 04MAY | | 04MAY | USD | OUR: 0028990114XF | 222.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 | | |
| 04MAY | | 04MAY | USD | YOUR: NONREF OUR: 2426900124J0 | 184,048.01 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0262203 | | |
| 04MAY | | 04MAY | USD | YOUR: NONREF OUR: 2427000124J0 | 227,164.49 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA BUSINESS CAPIT REF: BANK OF AMERICA BUSINESS CAPIT AL W.R. GRACE & CO. - CONN. SSN: 0264192 | | |
| 04MAY | | 04MAY | USD | YOUR: NONREF OUR: 2426800124J0 | 7,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |

TS

016-001257
29 APR 2006
15 MAY 2006
S00-USA-22
009

Account No:
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009

Page 15 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|
| 05MAY | | 05MAY | USD | YOUR: ACH OF 06/05/05 <br> OUR: 0012500125HP | 3,828.00 | IMAD: 0504B1Q6G02C006023 <br> BOOK TRANSFER DEBIT <br> A/C: CB-CFETS PRE-FUNDING CLEARING A <br> TAMPA FL 33634- | | |
| 05MAY | | | USD | YOUR: NONREF <br> OUR: 2300800125JO | 3,900,000.00 | FEDWIRE DEBIT <br> VIA: WACHOVIA BK NA NC <br> /053000219 <br> A/C: W.R. GRACE & CO. - CONN <br> REF: W.R GRACE PAYMENT FOR CONTROLL <br> ED DISBURSEMENT ACCOUNTS <br> IMAD: 050B1Q6GC04C005675 | | |
| 08MAY | | | USD | OUR: 125255917TC | 3,828.00 | ELECTRONIC FUNDS TRANSFER <br> ORIG CO NAME:COMPANYID <br> ORIG ID:901601257 DESC DATE:060508 <br> CO ENTRY DESCR:TAXEPAYMNTSEC:CCD <br> TRACE#:021000022559177 EED:060508 <br> IND ID:951919590 <br> IND NAME:STATE OF OHIO | | |
| 08MAY | | | USD | OUR: 0029750114XF | 5,459.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER <br> TO ACCOUNT 00032388196 | | |
| 08MAY | | | USD | YOUR: NONREF <br> OUR: 2245900128JO | 7,761.02 | CHIPS DEBIT <br> VIA: BANK OF CHINA NEW YORK BRANCH <br> /0326 <br> A/C: ACBKCHCNBJ92A <br> FENGHUA ZHEJIANG CHINA <br> BEN: FENGHUA HONGWEI PNEUMATIC HYDR <br> XIKOU TOWN FENGHUA ZHEJIANG CHINA <br> SSN: 031777P <br> REF: G HIPC2006 1 | | |
| 08MAY | | | USD | YOUR: NONREF <br> OUR: 2388100128JO | 100,000.00 | BOOK TRANSFER DEBIT <br> A/C: W R GRACE & CO <br> COLUMBIA MD 21044-4098 <br> REF: CHASE MEDICAL ACCT FUNDING | | |
| 08MAY | | | USD | YOUR: NONREF <br> OUR: 2388200128JO | 3,000,000.00 | FEDWIRE DEBIT <br> VIA: WACHOVIA BK NA NC <br> /053000219 <br> A/C: W.R. GRACE & CO. - CONN <br> REF: W.R GRACE PAYMENT FOR CONTROLL <br> ED DISBURSEMENT ACCOUNTS <br> IMAD: 0508B1Q6GC05C005274 | | |
| 08MAY | | | USD | YOUR: NONREF <br> OUR: 2388300128JO | 13,400,000.00 | FEDWIRE DEBIT <br> VIA: STATE ST BOS <br> /011000028 <br> A/C: MERRILL LYNCH PREMIER INSTITUT | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

**Account No:** 016-001257
**Statement Start Date:** 29 APR 2006
**Statement End Date:** 15 MAY 2006
**Statement Code:** S00-USA-22
**Statement No:** 009
Page 16 of 19

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 09MAY | | 09MAY | USD | YOUR: NONREF OUR: 2225600129J0 | 11,133.60 | REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0508B1QGC01C005294 | | |
| 09MAY | | 09MAY | USD | OUR: 0028330114XF | 46,972.63 | BOOK TRANSFER DEBIT A/C: BCP-SVCR. ON BEHALF OF THE TR LIMA 100 PERU BEN: /1930509735129 PETROPOLIS S.A. REF: ATTN: M. PORCARI | | |
| 09MAY | | 09MAY | USD | YOUR: NONREF OUR: 2225800129J0 | 1,000,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052388I963 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0509B1QGC04C004706 | | |
| 09MAY | | 09MAY | USD | YOUR: NONREF OUR: 2223700129J0 | 5,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0509B1QGC03C004742 | | |
| 10MAY | | 10MAY | USD | YOUR: NONREF OUR: 2252900129J0 | 22,111.76 | CHIPS DEBIT VIA: BANK OF CHINA NEW YORK BRANCH /0326 A/C: ACBKCHCNBJ92A NINGHAI NINGBO CHINA BEN: NINGBO HUAFENG METALWORK CO LT ATTENTION MISS FENSEY REF: 2006040? SSN: 027496 | | |
| 10MAY | | 10MAY | USD | YOUR: NONREF OUR: 2503000130J0 | 46,737.52 | CHIPS DEBIT VIA: COMMERZBANK AKTIENGESELLSCHAFT /0804 A/C: ACCOBADEHH HAMBURG GERMANY BEN: SASOL GERMANY REF: REF 3043944 SSN: 0301982 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 17 of 19

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing/Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10MAY | | 10MAY | | USD OUR: 0029670114XF | 60,542.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 10MAY | | | | USD YOUR: NONREF OUR: 2459800130JO | 6,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0510B1Q0GC05C006559 | | |
| 11MAY | | | | USD OUR: 0029350114XF | 773.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 11MAY | | | | USD YOUR: ACH OF 06/05/11 OUR: 0039800131HP | 85,000.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634-- | | |
| 11MAY | | | | USD YOUR: NONREF OUR: 2305800131JO | 1,156,735.68 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |
| 11MAY | | | | USD YOUR: NONREF OUR: 2305700131JO | 12,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0511B1Q0GC06C005624 | | |
| 12MAY | | | | USD YOUR: ACH OF 06/05/12 OUR: 0014500132HP | 6,469.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634-- | | |
| 12MAY | | | | USD OUR: 1316601391TC | 85,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:060512 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026601391 EED:060512 IND ID:1135114230 9 IND NAME:COMPT. OF PUBLIC ACCTS | | |
| 12MAY | | | | USD YOUR: NONREF OUR: 2255900132JO | 796,279.05 | BOOK TRANSFER DEBIT A/C: CHINA CONSTRUCTION BANK,HEAD O BEIJING CHINA 10003-2 BEN: /6100192090050005265 JINDUICHENG MOLYBDENUM IMPORT AND REF: JMC 618J1 | | |

TS

Account No:        016-001257
Statement Start Date:   29 APR 2006
Statement End Date:    15 MAY 2006
Statement Code:     S00-USA-22
Statement No:        009
Page 18 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | FX | Reference | Credit Debit | Description | Closing/Balance Amount |
|---|---|---|---|---|---|---|---|
| 12MAY | | 12MAY | USD | YOUR: NONREF OUR: 2232900132J0 | 2,200,000.00 | FEDWIRE DEBIT /011000028 VIA: STATE ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0512B1QGC07C004961 | |
| 15MAY | | 15MAY | USD | OUR: 1328034692TC | 2,931.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060515 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000028034692 EED:060515 IND ID:1014B551 IND NAME:STATE OF N. CAROLINA | |
| 15MAY | | 15MAY | USD | OUR: 1328034693TC | 3,538.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060515 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:0210000028034693 EED:060515 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | |
| 15MAY | | 15MAY | USD | YOUR: NONREF OUR: 2210900013530 | 6,987.49 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX SHANGHAI 200002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP SSN: 0348184 | |
| 15MAY | | 15MAY | USD | YOUR: NONREF OUR: 2210700013530 | 2,800,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0515B1QGC03C005272 | |
| 15MAY | | 15MAY | USD | YOUR: NONREF OUR: 2210800013530 | 3,900,000.00 | FEDWIRE DEBIT /011000028 VIA: STATE ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0515B1QGC08C006150 | |

Account No: 016-001257
Statement Start Date: 29 APR 2006
Statement End Date: 15 MAY 2006
Statement Code: S00-USA-22
Statement No: 009
Page 19 of 19

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

CHECKS

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#     0
Last Statement:   04/28/2006
This Statement:   05/31/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/29/2006 - 05/31/2006 | Statement Beginning Balance | 1,630,315.12 |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 56,330,702.10 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 28 | Amount of Other Debits | 56,179,786.14 |
| | | Statement Ending Balance | 1,781,231.08 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/01 | | 719,839.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722318071 |
| 05/01 | | 4,405,361.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722317864 |
| 05/02 | | 316,836.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722221546 |
| 05/02 | | 3,940,073.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722221368 |
| 05/03 | | 103,032.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186898 |
| 05/03 | | 1,585,014.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186696 |
| 05/04 | | 150,614.42 | Zero Balance Transfer | TRSF FR 8188903106 | 00722188249 |
| 05/04 | | 656,845.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722188053 |
| 05/05 | | 434,318.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722192610 |
| 05/05 | | 1,477,474.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722192419 |
| 05/08 | | 205,933.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722319181 |
| 05/08 | | 4,004,314.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722318979 |
| 05/09 | | 331,787.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722219682 |
| 05/09 | | 774,527.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722219506 |
| 05/10 | | 397,942.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184103 |
| 05/10 | | 1,595,340.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722183928 |
| 05/11 | | 69,811.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187958 |
| 05/11 | | 1,644,830.85 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187753 |
| 05/12 | | 53,751.33 | Zero Balance Transfer | TRSF FR 8188903106 | 00722189305 |
| 05/12 | | 642,177.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189108 |
| 05/15 | | 1,149,735.88 | Zero Balance Transfer | TRSF FR 8188903106 | 00722324467 |
| 05/15 | | 6,153,153.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722324245 |
| 05/16 | | 390,005.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722219820 |
| 05/16 | | 1,002,876.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722219632 |
| 05/17 | | 75,806.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722183074 |
| 05/17 | | 580,000.00 | WIRE TYPE:WIRE IN DATE: 060517 TIME:1619 ET TRN:2006051700216317 SEQ:278610013TJ0/005638 ORIG:W.R. GRACE AND CO SYRACUS ID:016001257 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:CAP OF 06/05/17 | | 385200370216317 |
| 05/17 | | 2,028,733.57 | Zero Balance Transfer | TRSF FR 8188703107 | 00722182899 |
| 05/18 | | 72,762.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187077 |
| 05/18 | | 996,196.56 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186889 |
| 05/19 | | 308,166.13 | Zero Balance Transfer | TRSF FR 8188903106 | 00722189995 |
| 05/19 | | 2,226,112.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189808 |
| 05/22 | | 283,154.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722318064 |
| 05/22 | | 2,914,431.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722317855 |
| 05/23 | | 93,735.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722218047 |
| 05/23 | | 1,701,506.59 | Zero Balance Transfer | TRSF FR 8188703107 | 00722217861 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    04/28/2006
This Statement:    05/31/2006

H

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/24 | | 971,890.49 | Zero Balance Transfer    TRSF FR 8188903106 | 00722183413 |
| 05/24 | | 1,537,334.88 | Zero Balance Transfer    TRSF FR 8188703107 | 00722183217 |
| 05/25 | | 111,125.83 | Zero Balance Transfer    TRSF FR 8188903106 | 00722189081 |
| 05/25 | | 1,776,062.14 | Zero Balance Transfer    TRSF FR 8188703107 | 00722188896 |
| 05/26 | | 717,395.35 | Zero Balance Transfer    TRSF FR 8188903106 | 00722190918 |
| 05/26 | | 1,605,958.73 | Zero Balance Transfer    TRSF FR 8188703107 | 00722190727 |
| 05/30 | | 706,288.19 | Zero Balance Transfer    TRSF FR 8188903106 | 00722378166 |
| 05/30 | | 3,674,796.43 | Zero Balance Transfer    TRSF FR 8188703107 | 00722377948 |
| 05/31 | | 377,684.47 | Zero Balance Transfer    TRSF FR 8188903106 | 00722211469 |
| 05/31 | | 1,365,959.15 | Zero Balance Transfer    TRSF FR 8188703107 | 00722211277 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 4,311,393.02 | WIRE TYPE:WIRE OUT DATE:060501 TIME:1237 ET TRN:2006050100130793 SERVICE REF:002321 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370130793 |
| 05/02 | | 4,788,326.51 | WIRE TYPE:WIRE OUT DATE:060502 TIME:1318 ET TRN:2006050200150094 SERVICE REF:002295 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370150094 |
| 05/03 | | 2,072,235.80 | WIRE TYPE:WIRE OUT DATE:060503 TIME:1354 ET TRN:2006050300161189 SERVICE REF:002532 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370161189 |
| 05/04 | | 1,287,446.33 | WIRE TYPE:WIRE OUT DATE:060504 TIME:1328 ET TRN:2006050400149682 SERVICE REF:002256 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370149682 |
| 05/05 | | 154.44 | Foreign Exchange Debit FX804738DR200.00 AUD @ 0.7722 ON20060503 | 01790300012 |
| 05/05 | | 1,209,807.06 | WIRE TYPE:WIRE OUT DATE:060505 TIME:1221 ET TRN:2006050500127644 SERVICE REF:001953 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370127644 |
| 05/08 | | 3,856,735.69 | WIRE TYPE:WIRE OUT DATE:060508 TIME:1100 ET TRN:2006050800120117 SERVICE REF:001312 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370120117 |
| 05/09 | | 2,499,246.30 | WIRE TYPE:WIRE OUT DATE:060509 TIME:1412 ET TRN:2006050900164701 SERVICE REF:002483 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370164701 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  04/28/2006
This Statement:  05/31/2006

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/10 | | 792,271.24 | WIRE TYPE:WIRE OUT DATE:060510 TIME:1342 ET TRN:2006051000161790 SERVICE REF:002391 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370161790 |
| 05/11 | | 2,025,345.77 | WIRE TYPE:WIRE OUT DATE:060511 TIME:1126 ET TRN:2006051100123782 SERVICE REF:001515 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370123782 |
| 05/12 | | 1,693,352.68 | WIRE TYPE:WIRE OUT DATE:060512 TIME:1142 ET TRN:2006051200159988 SERVICE REF:001708 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370159988 |
| 05/15 | | 1,500.00 | Foreign Exchange Debit FX921116DR2340.75 SGD @ 1.5605 ON20060510 | 01790300005 |
| 05/15 | | 1,529.45 | Foreign Exchange Debit FX924688DR2386.25 SGD @ 1.5602 ON20060510 | 01790300322 |
| 05/15 | | 5,613,791.18 | WIRE TYPE:WIRE OUT DATE:060515 TIME:1111 ET TRN:2006051500134859 SERVICE REF:001985 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370134859 |
| 05/16 | | 2,776,080.69 | WIRE TYPE:WIRE OUT DATE:060516 TIME:1240 ET TRN:2006051600141152 SERVICE REF:001806 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370141152 |
| 05/18 | | 1,623,789.82 | WIRE TYPE:WIRE OUT DATE:060518 TIME:1330 ET TRN:2006051800157463 SERVICE REF:002329 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370157463 |
| 05/18 | | 2,056,522.17 | Foreign Exchange Debit FX098773DR2056522.17 USD @ 0.0 ON20060515 | 01790300230 |
| 05/19 | | 1,373,015.18 | WIRE TYPE:WIRE OUT DATE:060519 TIME:1403 ET TRN:2006051900174614 SERVICE REF:002907 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370174614 |
| 05/22 | | 3,048,880.99 | WIRE TYPE:WIRE OUT DATE:060522 TIME:1342 ET TRN:2006052200168354 SERVICE REF:002348 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370168354 |
| 05/23 | | 2,567,323.40 | WIRE TYPE:WIRE OUT DATE:060523 TIME:1229 ET TRN:2006052300133700 SERVICE REF:001771 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370133700 |
| 05/24 | | 322,262.12 | Foreign Exchange Debit FX539788DR359000.00 CAD @ 1.114 ON20060522 | 01790300020 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 04/28/2006 |
| This Statement: | 05/31/2006 |

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/24 | | 2,142,131.23 | WIRE TYPE:WIRE OUT DATE:060524 TIME:1113 ET TRN:2006052400117697 SERVICE REF:001375 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370117697 |
| 05/25 | | 1,549,577.47 | WIRE TYPE:WIRE OUT DATE:060525 TIME:1353 ET TRN:2006052500167843 SERVICE REF:002603 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370167843 |
| 05/26 | | 2,321,966.86 | WIRE TYPE:WIRE OUT DATE:060526 TIME:1210 ET TRN:2006052600145970 SERVICE REF:002186 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370145970 |
| 05/30 | | 44,878.13 | Foreign Exchange Debit FX610075DR292650.31 ZAR @ 6.521 ON20060525 | 01790300015 |
| 05/30 | | 4,289,844.47 | WIRE TYPE:WIRE OUT DATE:060530 TIME:1100 ET TRN:2006053000190330 SERVICE REF:002007 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370190330 |
| 05/31 | | 42,789.62 | Account Analysis Fee ANALYSIS CHARGE APRIL BILLING FOR PARENT 85273-99999 | 08790000159 |
| 05/31 | | 1,867,588.52 | WIRE TYPE:WIRE OUT DATE:060531 TIME:1225 ET TRN:2006053100162293 SERVICE REF:002467 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370162293 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/28 | 1,630,315.12 | 847,716.35 | 05/16 | 906,699.62 | 49,545.70 |
| 05/01 | 2,444,123.96 | 426.19- | 05/17 | 3,591,239.39 | 2,086,093.89 |
| 05/02 | 1,912,706.88 | 45,712.71 | 05/18 | 979,886.26 | 14,079.45 |
| 05/03 | 1,528,518.17 | 53,355.22 | 05/19 | 2,141,150.18 | 76,567.80 |
| 05/04 | 1,048,532.21 | 111,029.49 | 05/22 | 2,289,855.00 | 112,375.94 |
| 05/05 | 1,750,364.08 | 457,550.58 | 05/23 | 1,517,773.84 | 339,188.16 |
| 05/08 | 2,103,875.59 | 2,493.33 | 05/24 | 1,562,605.86 | 66,481.28 |
| 05/09 | 710,944.82 | 14,583.42 | 05/25 | 1,900,216.36 | 690,630.75 |
| 05/10 | 1,911,956.69 | 78,236.61 | 05/26 | 1,901,603.58 | 207,785.45 |
| 05/11 | 1,601,253.25 | 158,117.75 | 05/30 | 1,947,965.60 | 73,278.15 |
| 05/12 | 603,829.71 | 76,816.71 | 05/31 | 1,781,231.08 | 60,546.30 |
| 05/15 | 2,289,897.97 | 36,150.95 | | | |

# Bank of America ⬛

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#    0
Last Statement:  04/28/2006
This Statement:  05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP
GCP LOCKBOX ACCOUNT
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/29/2006 - 05/31/2006 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 169 | Amount of Deposits/Credits | 47,735,286.50 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 47,735,286.50 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 80,374.48 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000783423<br>INDN:W R GRACE & CO        CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612104271760605012 | 533361210427176 |
| 05/01 | 96160000 | 425,851.03 | Lockbox Deposit | 612600053053928 |
| 05/01 | 96160000 | 561,906.31 | Lockbox Deposit | 612600053226970 |
| 05/01 | 96160000 | 1,250,308.01 | Lockbox Deposit | 612600052627794 |
| 05/01 | 96160000 | 2,087,348.30 | Lockbox Deposit | 612600052238231 |
| 05/02 | | 3,953.29 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000082751<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612217742370605022 | 533361221774237 |
| 05/02 | | 6,905.40 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001289883<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612165492170605022 | 533361216549217 |
| 05/02 | | 28,415.00 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001288927<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612165492070605022 | 533361216549207 |
| 05/02 | | 37,921.79 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000082750<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612217742210605022 | 533361221774221 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E#      0
Last Statement: 04/28/2006
This Statement: 05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    2 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 2,541,399.81 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000784174<br>INDN:W R GRACE & CO       CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612159857450605022 | 533361215985745 |
| 05/02 | 96160000 | 642,421.39 | Lockbox Deposit | 612600052416692 |
| 05/02 | 96160000 | 679,056.49 | Lockbox Deposit | 612600052226568 |
| 05/03 | | 8,329.06 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325<br>INDN:GRACE GPC SCC       CO ID:1210001922 CCD<br>REF:0081887031071211082500200612306347960605032 2 | 533361230634796 |
| 05/03 | | 15,584.54 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325<br>INDN:GRACE GPC SCC       CO ID:1210001922 CCD<br>REF:0081887031071211082500200612306347950605032 2 | 533361230634795 |
| 05/03 | | 35,258.60 | WIRE TYPE:BOOK IN DATE:060503 TIME:1223 ET<br>TRN:2006050300132444 SNDR REF:BOA3671-02MAY06<br>ORIG:FLEXITALLIC ROCHDALE ID:NONE PMT DET: $35.00<br>FEE DEDUCT/ACC/PAYMENT OF INV.92857960 RELATE//EBA<br>NKGO13815997 | 385200370132444 |
| 05/03 | | 100,770.63 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000784758<br>INDN:W R GRACE & CO       CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612227907470605022 | 533361222790747 |
| 05/03 | 96160000 | 392,798.33 | Lockbox Deposit | 612600052410713 |
| 05/03 | 96160000 | 1,032,273.11 | Lockbox Deposit | 612600052215869 |
| 05/04 | | 494.05 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325<br>INDN:GRACE GPC SCC       CO ID:1210001922 CCD<br>REF:0081887031071211082500200612407920080605042 2 | 533361240792008 |
| 05/04 | | 1,368.04 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325<br>INDN:GRACE GPC SCC       CO ID:1210001922 CCD<br>REF:0081887031071211082500200612407920070605042 2 | 533361240792007 |
| 05/04 | | 12,835.41 | WIRE TYPE:WIRE IN DATE: 060504 TIME:1246 ET<br>TRN:2006050400137493 SEQ:4006/000897<br>ORIG:I F E & S ID:116062 SND BK:MOUNT PROSPECT NAT<br>IONAL BANK ID:071925745 | 385200370137493 |
| 05/04 | | 72,720.38 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000785396<br>INDN:W R GRACE & CO       CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200612340464990605042 2 | 533361234046499 |
| 05/04 | 96160000 | 19,181.85 | Lockbox Deposit | 612600052221220 |
| 05/04 | 96160000 | 550,246.22 | Lockbox Deposit | 612600052414529 |
| 05/05 | | 86.29 | SPANCRETE GROUP DES:050406JMM ID:400009714<br>INDN:W.R. GRACE & CO. - CON CO ID:1391039772 CCD<br>REF:0081887031071211082500200612501289360605052 2 | 533361250128936 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    04/28/2006
This Statement:    05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page   3 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | | 174.09 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361250604167 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:00818870310712110825002006125060416706050522 | 385200370031602 |
| 05/05 | | 4,948.13 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361250604166 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:00818870310712110825002006125060416606050522 | |
| 05/05 | | 10,095.58 | WIRE TYPE:WIRE IN DATE: 060505 TIME:0706 ET TRN:2006050500031602 SEQ:6810400124FS/020050 ORIG:PRECONCO LTD SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 06/05/04 /RFB/INVOICES 92921981, 92916346 + //92916447-2 /BFN/ | 385200370031602 |
| 05/05 | | 20,025.99 | WIRE TYPE:WIRE IN DATE: 060505 TIME:1237 ET TRN:2006050500132821 SEQ:0686400125ZO/215049 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/05/05 | 385200370132821 |
| 05/05 | | 62,935.00 | Letter Of Credit LC66013327 YOUR#INV.92892480      PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: INV.92892480      DATED: 03/27/06 LC#   66013327      VALUE 05/05/06 | 453501130000993 |
| 05/05 | | 122,433.75 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000786104 INDN:W R GRACE & CO      CO ID:3820010960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006124271850806050522 | 533361242718508 |
| 05/05 | 96160000 | 211,291.78 | Lockbox Deposit | 612600052223323 |
| 05/05 | 96160000 | 1,056,149.50 | Lockbox Deposit | 612600052415544 |
| 05/08 | | 1,002.84 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361282626444 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:00818870310712110825002006128262644406050822 | 533361282626444 |
| 05/08 | | 3,930.40 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361282626443 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:00818870310712110825002006128262644306050822 | 533361282626443 |
| 05/08 | | 8,950.80 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:00818870310712110825002006125132378506050822 | 533361251323785 |
| 05/08 | 96160000 | 240,831.19 | Lockbox Deposit | 612600052429905 |
| 05/08 | 96160000 | 754,337.01 | Lockbox Deposit | 612600053026215 |
| 05/08 | 96160000 | 1,045,083.17 | Lockbox Deposit | 612600052851444 |
| 05/08 | 96160000 | 1,950,178.59 | Lockbox Deposit | 612600052237748 |
| 05/09 | | 2,997.80 | KEMIN AMERICAS I DES:PAYMENTS    ID:10524 INDN:WR GRACE & CO      CO ID:420886654 CCD PMT INFO:NTE*92897918\ REF:00818870310712110825002006128519810606050922 | 533361285198106 |
| 05/09 | | 3,173.42 | WIRE TYPE:WIRE IN DATE: 060509 TIME:0713 ET TRN:2006050900029968 SEQ:AV002798001423O/053277 ORIG:TEXPACK SRL SND BK:BANCA INTESA S.P.A. ID:053 1 PMT DET:AV0027980014230 FATT.N.92934105 LESS CHA RGES : USD 25.00 | 385200370029968 |

**Bank of America** 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

```
Account Number    8188703107
01 01 142 01 M0000 E#      0
Last Statement:   04/28/2006
This Statement:   05/31/2006
```

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    4 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/09 | | 5,384.04 | WIRE TYPE:WIRE IN DATE: 060509 TIME:0711 ET TRN:2006050900026417 SEQ:060505278048000A/035747 ORIG:FIBRAS Y ELASTOMEROS S.A. SND BK:WACHOVIA NY INTL ID:0509 PMT DET:1299070190016801INV 92851896 /REC/CHICAGO, ILLINOIS | 385200370026417 |
| 05/09 | | 5,933.60 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000083272 INDN:W R GRACE & CO      CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006129142341606050922 | 533361291423416 |
| 05/09 | | 57,905.00 | WIRE TYPE:WIRE IN DATE: 060509 TIME:0704 ET TRN:2006050900021206 SEQ:0509483964000261/000141 ORIG:UBA TEC UMWELTGERECHTE ID:718386600 SND BK:DE UTSCHE BANK TRUST CO. AMERI ID:021001033 PMT DET:7 039826924 FEES DEDUCTED $21.00INVOICE 92918086 2PC | 385200370021206 |
| 05/09 | | 100,279.80 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000787650 INDN:W R GRACE & CO      CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006128536220506050922 | 533361285362205 |
| 05/09 | 96160000 | 150,597.53 | Lockbox Deposit | 612600052224776 |
| 05/09 | 96160000 | 448,256.69 | Lockbox Deposit | 612600052415794 |
| 05/10 | | 38.37 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:00818870310712110825002006130056598806051022 | 533361300565988 |
| 05/10 | | 1,498.20 | AFFILIATED DIST    DES:AP PAYMENT ID:3    -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:00818870310712110825002006128389082606051022 | 533361283890826 |
| 05/10 | | 1,754.96 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:00818870310712110825002006130056598906051022 | 533361300565989 |
| 05/10 | | 2,038.30 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:00818870310712110825002006130056598706051022 | 533361300565987 |
| 05/10 | 96160000 | 475,617.87 | Lockbox Deposit | 612600052218885 |
| 05/10 | 96160000 | 1,114,393.05 | Lockbox Deposit | 612600052412149 |
| 05/11 | | 767.82 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON INDN:W.R. GRACE & CO.      CO ID:4770049484 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006130530315606051122 | 533361303503156 |
| 05/11 | | 2,181.50 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001293785 INDN:W.R. GRACE & CO.      CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006130421717060511 22 | 533361304211717 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188703107
01 01 142 01 M0000 E#      0
Last Statement:   04/28/2006
This Statement:   05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    5 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/11 | | 2,360.96 | BOFA MS 1924   DES:MERCH SETL ID:4301330016277325333361310603629<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200613106036229006051122 | 453013300162773253 |
| 05/11 | | 4,139.23 | AFFILIATED DIST   DES:AP PAYMENT ID:3  -662321<br>INDN:Grace Construction Pro  CO ID:1232182931 CCD<br>REF:0081887031071211082500200612922299806806051122 | 533361292229988 |
| 05/11 | | 7,380.43 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001293786<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200613042172606051122 | 533361304211726 |
| 05/11 | | 37,140.00 | Letter Of Credit<br>LC02275633 YOUR#92913329        PAY001<br>TRADE OPERATIONS LETTER OF CREDIT<br>YOUR REF: 92913329        DATED: 03/31/06.<br>LC#    02275633        VALUE 05/11/06 | 453501130000223 |
| 05/11 | | 98,226.68 | WIRE TYPE:WIRE IN DATE: 060511 TIME:1246 ET<br>TRN:2006051100150156 SEQ:0605112579007034/007034<br>ORIG:GRACEYAPI KIMYASALLARI SA SND BK:WACHOVIA NY<br>INTL ID:026005092 PMT DET:1217DP600571 INV:1600253<br>/20:04.06 . /REC/FW071923284 | 385200370150156 |
| 05/11 | 96160000 | 396,850.73 | Lockbox Deposit | 612600052412084 |
| 05/11 | 96160000 | 1,106,467.47 | Lockbox Deposit | 612600052219120 |
| 05/12 | | 206.05 | AFFILIATED DIST   DES:AP PAYMENT ID:3  -662321<br>INDN:Grace Construction Pro  CO ID:1232182931 CCD<br>REF:0081887031071211082500200613033558110605122 | 533361303335811 |
| 05/12 | | 763.77 | BOFA MS 1924   DES:MERCH SETL ID:4301330016277325333361320507230<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200613205072300605122 | 533361320507230 |
| 05/12 | | 2,602.65 | BOFA MS 1924   DES:MERCH SETL ID:4301330016277325333361320507229<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200613205072290605122 | 453013300162773253 |
| 05/12 | | 2,892.50 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001294749<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200613133545980605122 | 533361313354598 |
| 05/12 | | 2,913.06 | SPANCRETE GROUP   DES:051106.JMM  ID:400000971<br>INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD<br>REF:0081887031071211082500200613204620306051222 | 533361320406203 |
| 05/12 | | 5,340.27 | WIRE TYPE:WIRE IN DATE: 060512 TIME:1322 ET<br>TRN:2006051200193144 SEQ:0605112113415AF03/000127<br>ORIG:ITAPSA,S.A. DE C.V. SND BK:LAREDO NATIONAL BA<br>NK ID:114900313 PMT DET:FACTURA NO. 92645548 | 385200370193144 |
| 05/12 | | 11,437.80 | 3M Company   DES:EDIEFTPMT  ID:000012061<br>INDN:Grace Construction Pro  CO ID:3006173082 CCD<br>PMT INFO:0000121061<br>REF:0081887031071211082500200613127026740605122 | 533361312702674 |

**Bank of America**

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188703107
01 01 142 01 M0000 E#      0
Last Statement:  04/28/2006
This Statement:  05/31/2006

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page     6 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/12 | | 25,307.19 | WIRE TYPE:WIRE IN DATE: 060512 TIME:1428 ET TRN:2006051200217840 SEQ:1038000132ZO/261706 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/05/12 | 385200370217840 |
| 05/12 | 96160000 | 264,429.87 | Lockbox Deposit | 612600052413054 |
| 05/12 | 96160000 | 326,284.65 | Lockbox Deposit | 612600052220554 |
| 05/15 | | 139.41 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:0081887031071211082500200613214212909606051522 | 533361321421029 |
| 05/15 | | 443.07 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:0081887031071211082500200613503519506051522 | 533361350353195 |
| 05/15 | | 1,752.30 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001295391 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200613500655006051522 | 533361350065500 |
| 05/15 | | 2,362.37 | AFFILIATED DIST  DES:AP PAYMENT ID:3   -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:0081887031071211082500200613113316740606051522 | 533361311331674 |
| 05/15 | | 8,025.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001295388 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200613500654680606051522 | 533361350065468 |
| 05/15 | | 9,087.00 | Wire In-international WIRE TYPE:INTL IN DATE:060515 TIME:0722 ET TRN:2006051500049350 SNDR REF:6204135250070001 ORIG:W.R. GRACE (THAILAND) LIM ID:620425033054 PMT DET:OBJ13SY INV.NO.1600194 | 385200370049350 |
| 05/15 | | 10,553.58 | WIRE TYPE:WIRE IN DATE: 060515 TIME:1118 ET TRN:2006051500137492 SEQ:060515100011AF03/000020 ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO NAL BANK ID:114900313 PMT DET:SE ANEXA RELACION DE FACTURAS | 385200370137492 |
| 05/15 | | 12,991.74 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001295390 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200613500654860606051522 | 533361350065486 |
| 05/15 | | 13,934.85 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001295389 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200613500654760606051522 | 533361350065476 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

```
Account Number     8188703107
01 01 142 01 M0000 E#       0
Last Statement:   04/28/2006
This Statement:   05/31/2006
```

H

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    7 of    13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 882,024.78 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001295387<br>CO ID:3010714616 CTX<br>INDN:W.R. GRACE & CO.<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200613500652996051522 | 533361350065299 |
| 05/15 | 96160000 | 590,874.55 | Lockbox Deposit | 612600052426548 |
| 05/15 | 96160000 | 600,456.09 | Lockbox Deposit | 612600052846210 |
| 05/15 | 96160000 | 960,558.90 | Lockbox Deposit | 612600053022418 |
| 05/15 | 96160000 | 3,059,949.37 | Lockbox Deposit | 612600052232690 |
| 05/16 | | 76.26 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333361360461696<br>INDN:GRACE GPC SCC     CO ID:1210001922 CCD<br>REF:0081887031071211082500200613604616906051622 | |
| 05/16 | | 937.09 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333361360461695<br>INDN:GRACE GPC SCC     CO ID:1210001922 CCD<br>REF:0081887031071211082500200613604616950605161622 | |
| 05/16 | | 5,895.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060516 TIME:0709 ET<br>TRN:2006051200079937 SEQ:T038263/01/156276<br>ORIG:SERPIB INDUSTRIE ORIG BK:B.I.C.S. BANQUE POPU<br>LAIRE MON ID:CCBPFRPPMTG PMT DET: $25.00 FEE DEDUC<br>TINV 92859157 | 385200370079937 |
| 05/16 | | 14,382.76 | WIRE TYPE:WIRE IN DATE: 060516 TIME:1255 ET<br>TRN:2006051600146498 SEQ:FTS0605162814700/004472<br>ORIG:AGROSERVICIOS NIETO,SA DE ID:0074550116044889<br>SND BK:BANK OF NEW YORK ID:021000018 PMT DET:INV.<br>92876748 92904243 | 385200370146498 |
| 05/16 | | 27,448.32 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060516 TIME:0709 ET<br>TRN:2006051200121784 SEQ:T038308/01/599299<br>ORIG:SERPIB DEVELOPMENT HOLDI ORIG BK:B.I.C.S. BAN<br>QUE POPULAIRE MON ID:CCBPFRPPMTG PMT DET: $25.00 F<br>EE DEDUCTINV 92889858 | 385200370121784 |
| 05/16 | | 186,751.50 | WIRE TYPE:WIRE IN DATE: 060516 TIME:0709 ET<br>TRN:2006051600037384 SEQ:LCT61360061300/000721<br>ORIG:GRACE VENEZUELA S.A. ID:39059827 SND BK:CITIB<br>ANK N.A. ID:021000089 PMT DET:PAYMENT SEVERAL INVO<br>ICE | 385200370037384 |
| 05/16 | 96160000 | 128,934.67 | Lockbox Deposit | 612600052223098 |
| 05/16 | 96160000 | 638,451.09 | Lockbox Deposit | 612600052412306 |
| 05/17 | | 70.24 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333361370511364<br>INDN:GRACE GPC SCC     CO ID:1210001922 CCD<br>REF:0081887031071211082500200613705113646061722 | |
| 05/17 | | 95.70 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325333361370511363<br>INDN:GRACE GPC SCC     CO ID:1210001922 CCD<br>REF:0081887031071211082500200613705113630601722 | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188703107
01 01 142 01 M0000 E#      0
Last Statement: 04/28/2006
This Statement: 05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    8 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/17 | | 1,489.50 | Wire In-international | 385200370021256 |
| | | | WIRE TYPE:INTL IN DATE:060517 TIME:0810 ET | |
| | | | TRN:2006051700021256 SEQ:015TTJ-29084490/010614 | |
| | | | ORIG:YUASA AND HARA 0015-03800 ID:0015-03800062 | |
| | | | PMT DET:$15.00 FEE DEDUCTYOUR INVOICE NO. 1600052 | |
| | | | 3(USD1,010 .00) AND NO. 16000524(USD494.50 )DATED | |
| 05/17 | | 5,824.33 | AFFILIATED DIST  DES:AP PAYMENT ID:3    -662321 | 533361353512132 |
| | | | INDN:Grace Construction Pro  CO ID:1232182931 CCD | |
| | | | REF:0081887031071211082500200613535121320605172021 | |
| 05/17 | | 178,965.32 | WIRE TYPE:WIRE IN DATE: 060517 TIME:0935 ET | 385200370088885 |
| | | | TRN:2006051700088885 SEQ:PAYA61352C005264/000419 | |
| | | | ORIG:W R GRACE SA SND BK:BNP PARIBAS ID:026007689 | |
| | | | PMT DET:YS13588536502560GRACE CHICAGO/GRACE CAMBRI | |
| | | | DGE (SEE E-MAIL SENT) GRACE IRONDALA/GRACE BEDFORD | |
| 05/17 | 96160000 | 328,624.99 | Lockbox Deposit | 612600052221220 |
| 05/17 | 96160000 | 1,513,663.49 | Lockbox Deposit | 612600052412919 |
| 05/18 | | 1,504.98 | BOFA MS 1924   DES:MERCH SETL ID:4301330016277325 | 533361380572899 |
| | | | INDN:GRACE GPC SCC      CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200613805728990605182 | |
| 05/18 | | 4,027.17 | Corporate Trade Credit | 533361373748309 |
| | | | RINKER MATERIALS DES:EPOSPYMNTS ID:2001297023 | |
| | | | INDN:W.R. GRACE & CO.     CO ID:3010714616 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200613737483090605182 | |
| 05/18 | | 14,079.45 | WIRE TYPE:WIRE IN DATE: 060518 TIME:1321 ET | 385200370154696 |
| | | | TRN:2006051800154696 SEQ:060518111945AF03/000127 | |
| | | | ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO | |
| | | | NAL BANK ID:114900313 PMT DET:FACTURAS NO. 9286548 | |
| | | | 1-92887754 | |
| 05/18 | | 34,940.00 | Corporate Trade Credit | 533361373748319 |
| | | | RINKER MATERIALS DES:EPOSPYMNTS ID:2001297024 | |
| | | | INDN:W.R. GRACE & CO.     CO ID:3010714616 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200613737483190605182 | |
| 05/18 | 96160000 | 310,567.33 | Lockbox Deposit | 612600052414278 |
| 05/18 | 96160000 | 631,077.63 | Lockbox Deposit | 612600052221681 |
| 05/19 | | 209.20 | BOFA MS 1924   DES:MERCH SETL ID:4301330016277325 | 533361390459557 |
| | | | INDN:GRACE GPC SCC      CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200613904595570605192 | |
| 05/19 | | 980.60 | Corporate Trade Credit | 533361382751655 |
| | | | VESUVIUS USA    DES:PAYMENT    ID:135114230 | |
| | | | INDN:WR GRACE           CO ID:1370893657 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200613827516550605192 | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188703107
01 01 142 01 M0000 E#      0
Last Statement: 04/28/2006
This Statement: 05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    9 of    13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/19 | | 2,333.60 | WIRE TYPE:WIRE IN DATE: 060519 TIME:1235 ET TRN:2006051900146512 SEQ:PAYA61382C004392/000549 ORIG:CHRYSO SND BK:BNP PARIBAS ID:026007689 PMT DET:YS1389034310U0892PATENT LICENSE AGREEMENT C HRYSO ER 1ST QUARTER 2006 ORIG AMT EUR 1840,00 RAT | 385200370146512 |
| 05/19 | | 3,147.10 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020061381206156060051922 | 533361381206156 |
| 05/19 | | 23,422.49 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON INDN:W.R. GRACE & CO.        CO ID:4770049484 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061382525713060051922 | 533361382525713 |
| 05/19 | | 34,299.39 | WIRE TYPE:WIRE IN DATE: 060519 TIME:1442 ET TRN:2006051900189727 SEQ:10549001392O/287454 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/05/19 | 385200370189727 |
| 05/19 | 96160000 | 420,629.32 | Lockbox Deposit | 612600052416976 |
| 05/19 | 96160000 | 1,745,380.27 | Lockbox Deposit | 612600052225950 |
| 05/22 | | 155.31 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061422243390060052222 | 533361422243390 |
| 05/22 | | 372.10 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020061391209637060052222 | 533361391209637 |
| 05/22 | | 5,488.83 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001298266 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061420588939060052222 | 533361420588939 |
| 05/22 | | 5,664.05 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000794341 INDN:WR GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061420384116060052222 | 533361420384116 |
| 05/22 | | 28,877.80 | Letter Of Credit LC02275925 YOUR#INV.92924425   PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF : INV.92924425        DATED: 04/11/06 LC#  02275925        VALUE 05/22/06 | 453501130000168 |
| 05/22 | 96160000 | 622,598.69 | Lockbox Deposit | 612600052851084 |
| 05/22 | 96160000 | 628,395.93 | Lockbox Deposit | 612600052232839 |
| 05/22 | 96160000 | 783,487.16 | Lockbox Deposit | 612600052431930 |
| 05/22 | 96160000 | 839,391.19 | Lockbox Deposit | 612600053025168 |
| 05/23 | | 659.35 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061430510057060052322 | 533361430510057 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188703107 |
| 01 0I 142 01 M0000 E# | 0 |
| Last Statement: | 04/28/2006 |
| This Statement: | 05/31/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    10 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/23 | | 999.75 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336143051 0058 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:0081887031071211082500200614305100580 6052322 | 533361430510058 |
| 05/23 | | 1,290.82 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1354992250 CCD REF:008188703107121108250020061424306580 6052322 | 533361424306508 |
| 05/23 | | 5,500.00 | WIRE TYPE:WIRE IN DATE: 060523 TIME:0840 ET TRN:2006052300075817 SEQ:2922800143JS/177756 ORIG:SHETRON LIMITED SND BK:JPMORGAN CHASE BANK, N .A. ID:0002 PMT DET:SWF OF 06/05/23 ADVANCE PYMNT /BNF/026009593 BOFAUS3N | 385200370075817 |
| 05/23 | | 17,188.16 | WIRE TYPE:WIRE IN DATE: 060523 TIME:1652 ET TRN:2006052300225585 SEQ:0605233345459000A/304111 ORIG:W.R.GRACE ARGENTINA SND BK:WACHOVIA NY INTL ID:0509 PMT DET:0464011113232561157 DIFER.DE IMP.B IENES FOB 92920323 /REC/CHICAGO,IL | 385200370225585 |
| 05/23 | | 118,440.00 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000794890 INDN:W R GRACE & CO.         CO ID:3820010960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200614250392780 6052322 | 533361425039278 |
| 05/23 | 96160000 | 573,490.91 | Lockbox Deposit | 612600052413562 |
| 05/23 | 96160000 | 983,937.60 | Lockbox Deposit | 612600052224088 |
| 05/24 | | 214.13 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336144057 5993 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:0081887031071211082500200614405759930 6052422 | 533361440575993 |
| 05/24 | | 1,486.68 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336144057 5992 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:0081887031071211082500200614405759920 6052422 | 533361440575992 |
| 05/24 | | 8,753.94 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001299414 INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200614331474970 6052422 | 533361433147497 |
| 05/24 | | 13,198.00 | Letter Of Credit LC66013947 YOUR#92930621        PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: 92930621          DATED: 04/13/06 LC#  66013947      VALUE 05/24/06 | 453501130000922 |
| 05/24 | | 26,661.00 | Letter Of Credit LC66013800 YOUR#92921176        PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: 92921176          DATED: 04/11/06 LC#  66013800      VALUE 05/24/06 | 453501130001347 |
| 05/24 | 96160000 | 207,771.57 | Lockbox Deposit | 612600052220013 |
| 05/24 | 96160000 | 1,279,249.56 | Lockbox Deposit | 612600052412960 |

**Bank of America** ⩘

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188703107
01 01 142 01 M0000 E#    0
Last Statement:    04/28/2006
This Statement:    05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    11 of    13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/25 | | 6,707.54 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001299795<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200614443846530 6052522 | 533361444384635 |
| 05/25 | | 11,324.03 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000005118<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200614519785880 6052522 | 533361451978588 |
| 05/25 | | 12,422.32 | WIRE TYPE:WIRE IN DATE: 060525 TIME:1216 ET<br>TRN:2006052500134846 SEQ:060525039260/001159<br>ORIG:DAHLES RED E MIX ID:1240012219 SND BK:WELLS F<br>ARGO BANK, N.A. ID:121000248 PMT DET:FW05753145895<br>338CUSTOMER 230045 PHN/8774236491 | 385200370134846 |
| 05/25 | | 26,418.80 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000005119<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200614519785980 6052522 | 533361451978598 |
| 05/25 | | 269,172.22 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000005117<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200614519785140 6052522 | 533361451978514 |
| 05/25 | | 339,904.47 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000005120<br>INDN:W R GRACE & CO        CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200614519786140 6052522 | 533361451978614 |
| 05/25 | 96160000 | 408,494.70 | Lockbox Deposit | 612600052218799<br>612600052412998 |
| 05/25 | 96160000 | 701,756.89 | Lockbox Deposit | 612600052412998 |
| 05/26 | | 59.48 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 CCD<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200614606174540 6052622 | 533361460617454 |
| 05/26 | | 1,258.68 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 CCD<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200614606174530 6052622 | 533361460617453 |
| 05/26 | | 19,438.98 | SPANCRETE GROUP  DES:052506JMM  ID:400010228<br>INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD<br>REF:0081887031071211082500200614602912620 6052622 | 533361460291262 |
| 05/26 | | 26,617.15 | WIRE TYPE:WIRE IN DATE: 060526 TIME:1042 ET<br>TRN:2006052600116106 SEQ:04552001462O/256771<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK, N.A. ID:0002 PMT DET:WRE OF 06/05/26 | 385200370116106 |

H

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

```
Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:   04/28/2006
This Statement:   05/31/2006
```

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    12 of    13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| | | | | 612600052221164 |
| 05/26 | 96160000 | 546,594.66 | Lockbox Deposit | 612600052414961 |
| 05/26 | 96160000 | 1,011,989.78 | Lockbox Deposit | |
| 05/30 | | 42.44 | BOFA MS 1924     DES:MERCH SETL ID:43013300162773253336150319365 9 | |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200615031935659060530 22 | |
| 05/30 | | 225.34 | BOFA MS 1924     DES:MERCH SETL ID:43013300162773253336150319365 8 | |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200615031935658060530 22 | |
| 05/30 | | 525.00 | WIRE TYPE:WIRE IN DATE: 060530 TIME:0908 ET | 385200370154236 |
| | | | TRN:2006053000154236 SEQ:FTS060529092340O/002905 | |
| | | | ORIG:ELECTROPAR LIMITED ID:0005113941 SND BK:BANK | |
| | | | OF NEW YORK ID:021000018 PMT DET:6287 | |
| 05/30 | | 1,838.38 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 | 533361461981720 |
| | | | INDN:GRACE GPC SC2190622647   CO ID:1134992250 CCD | |
| | | | REF:0081887031071211082500200614619817206053022 | |
| 05/30 | | 5,340.88 | Wire In-international | 385200370015034 |
| | | | WIRE TYPE:INTL IN DATE:060530 TIME:0725 ET | |
| | | | TRN:2006052600015034 SEQ:0021030603001447577120 | |
| | | | ORIG:ATT ADVANCED TEXTILES E T ID:IT36X05048337300 | |
| | | | ORIG BK:BANCA POPOLARE COMMERCIO E IN ID:POCIITMl1 | |
| | | | 03 PMT DET: $25.00 FEE DEDUCTINV 92873199 | |
| 05/30 | | 11,324.77 | Wire In-international | 385200370090581 |
| | | | WIRE TYPE:INTL IN DATE:060530 TIME:0724 ET | |
| | | | TRN:2006052500090581 SEQ:EBANKGO142535531/994784 | |
| | | | ORIG:PITTARDS PLC PMT DET: $25.00 FEE DEDUCTINVOIC | |
| | | | E 92908331 | |
| | | | | 612600052432540 |
| 05/30 | 96160000 | 317,370.58 | Lockbox Deposit | 612600052861063 |
| 05/30 | 96160000 | 569,790.95 | Lockbox Deposit | 612600053024118 |
| 05/30 | 96160000 | 668,713.70 | Lockbox Deposit | 612600052232816 |
| 05/30 | 96160000 | 2,099,624.39 | Lockbox Deposit | |
| 05/31 | | 30.79 | BOFA MS 1924     DES:MERCH SETL ID:43013300162773253336151075664 5 | |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200615107566450605312 2 | |
| 05/31 | | 1,019.78 | BOFA MS 1924     DES:MERCH SETL ID:43013300162773253336151075664 4 | |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200615107566440605312 2 | |
| 05/31 | | 2,997.80 | KEMIN AMERICAS I DES:PAYMENTS   ID:10524 | 533361510348053 |
| | | | INDN:WR GRACE & CO          CO ID:420886654  CCD | |
| | | | PMT INFO:NTE*92923924\ | |
| | | | REF:0081887031071211082500200615103480530605312 2 | |
| | | | | 612600052415432 |
| 05/31 | 96160000 | 629,747.79 | Lockbox Deposit | 612600052226496 |
| 05/31 | 96160000 | 732,162.99 | Lockbox Deposit | |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number      8188703107
01 01 142 01 M0000 E#        0
Last Statement:    04/28/2006
This Statement:    05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page      13 of   13

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 426.19 | BOFA MS 1924     DES:MERCH FEES ID:430133001627732 CO ID:3210001922 CCD REF:008188703107121108250020061213838711060500127 | 61213838711 |
| 05/01 | | 4,405,361.94 | Zero Balance Transfer      TRSF TO 8188203114 | 00722317864 |
| 05/02 | | 3,940,073.17 | Zero Balance Transfer      TRSF TO 8188203114 | 00722221368 |
| 05/03 | | 1,585,014.27 | Zero Balance Transfer      TRSF TO 8188203114 | 00722186696 |
| 05/04 | | 656,845.95 | Zero Balance Transfer      TRSF TO 8188203114 | 00722188053 |
| 05/05 | | 1,477,474.43 | Zero Balance Transfer      TRSF TO 8188203114 | 00722192419 |
| 05/05 | | 10,665.68 | Return Item Chargeback | 04110511254 |
| 05/05 | 96160 | | RETURN ITEM CHARGEBACK | |
| 05/08 | | 4,004,314.00 | Zero Balance Transfer      TRSF TO 8188203114 | 00722318979 |
| 05/09 | | 774,527.88 | Zero Balance Transfer      TRSF TO 8188203114 | 00722219506 |
| 05/10 | | 1,595,340.75 | Zero Balance Transfer      TRSF TO 8188203114 | 00722183928 |
| 05/11 | | 1,644,830.85 | Zero Balance Transfer      TRSF TO 8188203114 | 00722187753 |
| 05/11 | | 10,683.97 | Return Item Chargeback | 05080002523 |
| 05/11 | 96160 | | DEPOSITED ITEM RETURNED | |
| 05/12 | | 642,177.81 | Zero Balance Transfer      TRSF TO 8188203114 | 00722189108 |
| 05/15 | | 6,153,153.01 | Zero Balance Transfer      TRSF TO 8188203114 | 00722324245 |
| 05/16 | | 1,002,876.69 | Zero Balance Transfer      TRSF TO 8188203114 | 00722219632 |
| 05/17 | | 2,028,733.57 | Zero Balance Transfer      TRSF TO 8188203114 | 00722182899 |
| 05/18 | | 996,196.56 | Zero Balance Transfer      TRSF TO 8188203114 | 00722186889 |
| 05/19 | | 2,226,112.97 | Zero Balance Transfer      TRSF TO 8188203114 | 00722189808 |
| 05/19 | | 4,289.00 | Return Item Chargeback | 04110537438 |
| 05/19 | 96160 | | RETURN ITEM CHARGEBACK | |
| 05/22 | | 2,914,431.06 | Zero Balance Transfer      TRSF TO 8188203114 | 00722317855 |
| 05/23 | | 1,701,506.59 | Zero Balance Transfer      TRSF TO 8188203114 | 00722217861 |
| 05/24 | | 1,537,334.88 | Zero Balance Transfer      TRSF TO 8188203114 | 00722183217 |
| 05/25 | | 138.83 | BOFA MS 1924     DES:MERCH SETL ID:430133001627732 CO ID:12190001922 CCD REF:008188703107121108250020061450766973060525527 | 61450766973 |
| 05/25 | | 1,776,062.14 | Zero Balance Transfer      TRSF TO 8188203114 | 00722188896 |
| 05/26 | | 1,605,958.73 | Zero Balance Transfer      TRSF TO 8188203114 | 00722190727 |
| 05/30 | | 3,674,796.43 | Zero Balance Transfer      TRSF TO 8188203114 | 00722377948 |
| 05/31 | | 1,365,959.15 | Zero Balance Transfer      TRSF TO 8188203114 | 00722211277 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/28 | .00 | .00 | 05/31 | .00 | .00 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:    04/28/2006
This Statement:    05/31/2006

**Customer Service**
1-800-699-7188

W.R. GRACE & CO. DIP
DEWEY & ALMY DIVISION
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/29/2006 - 05/31/2006 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits          80 | Amount of Deposits/Credits | 8,041,619.27 |
| Number of Checks                     0 | Amount of Checks | .00 |
| Number of Other Debits              22 | Amount of Other Debits | 8,041,619.27 |
| | Statement Ending Balance | .00 |
| Number of Enclosures                 0 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 191,185.44 | Corporate Trade Credit | 533361172677052 |
| | | | REXAM BEVERAGE C DES:REXAM BCC  ID:3900349395 | |
| | | | INDN:DAREX CONTAINER         CO ID:9991001185 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081889031061211082500200611726770520605 0122 | |
| 05/01 | 91548000 | 50,514.15 | Lockbox Deposit | 612600053053215 |
| 05/01 | 91548000 | 132,771.56 | Lockbox Deposit | 612600052627161 |
| 05/01 | 91548000 | 345,368.77 | Lockbox Deposit | 612600052237522 |
| 05/02 | 91548000 | 316,836.26 | Lockbox Deposit | 612600052226111 |
| 05/03 | | 21,949.22 | Corporate Trade Credit | 533361230179039 |
| | | | GRACE DAVISON    DES:EDIPAYMENT ID:000000000348934 | |
| | | | INDN:W.R. GRACE & CO-        CO ID:1135114230 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081889031061211082500200612301790390605 0322 | |
| 05/03 | 91548000 | 81,083.60 | Lockbox Deposit | 612600052215613 |
| 05/04 | | 21,949.22 | Corporate Trade Credit | 533361240281873 |
| | | | GRACE DAVISON    DES:EDIPAYMENT ID:000000000349058 | |
| | | | INDN:W.R. GRACE & CO-        CO ID:1135114230 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081889031061211082500200612402818730605 0422 | |
| 05/04 | | 49,399.00 | WIRE TYPE:WIRE IN DATE: 060504 TIME:1430 ET | 385200370170475 |
| | | | TRN:2006050400170475 SEQ:5877100124FS/004294 | |
| | | | ORIG:SMITHS MEDICAL CANADA LTD SND BK:JPMORGAN CHA | |
| | | | SE BANK, NA ID:021000021 PMT DET:SWF OF 06/05/04 B | |
| | | | BK ADDR 91548 COLLECTION CENT ER DRIVE CHICAGO IL | |
| 05/04 | | 69,290.54 | Corporate Trade Credit | 533361240424404 |
| | | | CROWN HOLDING    DES:PAYMENT   ID: | |
| | | | INDN:W R GRACE & COMP        CO ID:2232869494 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081889031061211082500200612404244040605 0422 | |
| 05/04 | 91548000 | 9,975.66 | Lockbox Deposit | 612600052220933 |

**Bank of America** ⬭

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number     8188903106
01 01 142 01 M0000 E#     0
Last Statement:    04/28/2006
This Statement:    05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page     2 of     7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | | 3,907.62 | WIRE TYPE:WIRE IN DATE: 060505 TIME:0704 ET TRN:2006050500022883 SEQ:060504044200/001169 ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497 SND BK:AMERICAN EXPRESS CENTURION BA ID:124071889 PMT DET:11547119720110059WIFT CODE BOFAUS3N | 385200370022883 |
| 05/05 | 91548000 | 27,702.05 | Lockbox Deposit | 612600052415312 |
| 05/05 | 91548000 | 402,709.27 | Lockbox Deposit | 612600052223003 |
| 05/08 | | 15,019.51 | Corporate Trade Credit | 533361280374830 |
| | | | Greif Inc.      DES:TRANFEES   ID:000006610041105 INDN:WR Grace & Co Co      CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200612803748300006050822 | |
| 05/08 | | 68,017.10 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00260698 INDN:DAREX      CO ID:9091997001 CCD PMT INFO:RMT*TN*00260698*0*68017.1***0*0\ REF:0081889031061211082500200612804444141406050822 | 533361280444414 |
| 05/08 | 91548000 | 2,163.93 | Lockbox Deposit | 612600052429305 |
| 05/08 | 91548000 | 24,514.53 | Lockbox Deposit | 612600052237121 |
| 05/08 | 91548000 | 96,218.13 | Lockbox Deposit | 612600052850772 |
| 05/09 | | 68,481.13 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00269744 INDN:DAREX      CO ID:9091997001 CCD PMT INFO:RMT*TN*00269744*0*68481.13***0*0\ REF:0081889031061211082500200612852512506050922 | 533361285252125 |
| 05/09 | 91548000 | 263,306.52 | Lockbox Deposit | 612600052224333 |
| 05/10 | | 3,092.00 | WIRE TYPE:WIRE IN DATE: 060510 TIME:1514 ET TRN:2006051000194999 SEQ:060510043074/294158 ORIG:ENVASES DEL LITORAL S.A. ID:103985 SND BK:AME RICAN EXPRESS BANK LTD. ID:0159 PMT DET:BG060509-0 154732 | 385200370194999 |
| 05/10 | 91548000 | 394,850.36 | Lockbox Deposit | 612600052218654 |
| 05/11 | | 21,949.22 | Corporate Trade Credit | 533361310157809 |
| | | | GRACE DAVISON    DES:EDIPAYMENT ID:000000000350103 INDN:W.R. GRACE & CO      CO ID:1135114230 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200613101578090006051222 | |
| 05/11 | | 39,457.92 | WIRE TYPE:WIRE IN DATE: 060511 TIME:1629 ET TRN:2006051100229093 SEQ:1070900131ZO/301512 ORIG:ENVASES UNIVERSALES SA DE SND BK:JPMORGAN CHA SE BANK, N.A. ID:0002 PMT DET:INV 3630-7594-09 | 385200370229093 |
| 05/11 | 91548000 | 2,022.33 | Lockbox Deposit | 612600052411734 |
| 05/11 | 91548000 | 6,382.01 | Lockbox Deposit | 612600052218782 |
| 05/12 | | 5,888.08 | Corporate Trade Credit | 533361312449194 |
| | | | Greif Inc.      DES:TRANFEES   ID:000006610041105 INDN:WR Grace & Co Co      CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200613124491940060051222 | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:    04/28/2006
This Statement:    05/31/2006

**Customer Service**
1-800-699-7188

W.R. GRACE & CO. DIP

Page    3 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/12 | | 6,378.05 | WIRE TYPE:WIRE IN DATE: 060512 TIME:1248 ET TRN:2006051200183054 SEQ:0605120454007107/007107 ORIG:VAZQUEZ MARTINEZ HECTOR SND BK:WACHOVIA NY IN TL ID:026005092 PMT DET:NONE /REC/INVOICE 92845098 | 385200370183054 |
| 05/12 | | 35,623.12 | WIRE TYPE:WIRE IN DATE: 060512 TIME:1339 ET TRN:2006051200200555 SEQ:0006132183531101/003824 ORIG:NESTLE MEXICO SA DE CV ID:36234765 SND BK:CIT IBANK N.A. ID:021000089 PMT DET:NESTLE175449 | 385200370200555 |
| 05/12 | 91548000 | 5,862.08 | Lockbox Deposit | 612600052220234 |
| 05/15 | | 1,804.79 | Corporate Trade Credit Greif Inc.       DES:TRANFEES   ID:000000610041105 INDN:WR Grace & Co Co       CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200613504761380605 1522 | 533361350476138 |
| 05/15 | | 3,916.03 | WIRE TYPE:WIRE IN DATE: 060515 TIME:1429 ET TRN:2006051500200540 SEQ:2006051500011166/002337 ORIG:TRI-MADE PRODUCTS INC ID:00685020441 SND BK:N ATIONAL CITY BANK ID:041000124 | 385200370200540 |
| 05/15 | | 11,812.33 | Wire In-international WIRE TYPE:INTL IN DATE:060515 TIME:0721 ET TRN:2006051500047821 SNDR REF:6204135250040001 ORIG:W.R. GRACE (THAILAND) LIM ID:620425033054 PMT DET:OBJ133Y INV.NO.92889844 | 385200370047821 |
| 05/15 | | 69,737.19 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00282137 TRN:DAREX           ID:9091997001 CCD PMT INFO:RMT*TN*00282137*0×69737.19*0×0\ REF:0081889031061211082500200613505450980605 1522 | 533361350545098 |
| 05/15 | 91548000 | 192,767.86 | Lockbox Deposit | 612600052426011 |
| 05/15 | 91548000 | 271,027.48 | Lockbox Deposit | 612600053021809 |
| 05/15 | 91548000 | 598,670.20 | Lockbox Deposit | 612600052231801 |
| 05/16 | 91548000 | 390,005.65 | Lockbox Deposit | 612600052222685 |
| 05/17 | | 6,003.20 | WIRE TYPE:WIRE IN DATE: 060517 TIME:1551 ET TRN:2006051700206580 SEQ:BN05170646342/000128 ORIG:COSMOCEL S.A. ID:5803098801 SND BK:CITIBANK ( BANAMEX USA) ID:122233645 PMT DET:INVOICE 92911724 PHN/ | 385200370206580 |
| 05/17 | 91548000 | 7,849.18 | Lockbox Deposit | 612600052412621 |
| 05/17 | 91548000 | 61,953.82 | Lockbox Deposit | 612600052220895 |
| 05/18 | | 36.03 | Corporate Trade Credit Greif Inc.       DES:TRANFEES   ID:000000610041105 INDN:WR Grace & Co Co       CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200613728892230605 1822 | 533361372889223 |
| 05/18 | | 20,168.62 | WIRE TYPE:WIRE IN DATE: 060518 TIME:0705 ET TRN:2006051800030809 SEQ:00061372552401/000383 ORIG:NESTLE MEXICO SA DE CV ID:36234765 SND BK:CIT IBANK N.A. ID:021000089 PMT DET:NESTLE177768 | 385200370030809 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number     8188903106
01 01 142 01 M0000 E#      0
Last Statement: 04/28/2006
This Statement: 05/31/2006

H

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page     4 of     7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/18 | | 21,949.22 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:00000000351922<br>INDN:W.R. GRACE & CO-        CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200613801730580605 1822 | 533361380173058 |
| 05/18 | 91548000 | 30,608.43 | Lockbox Deposit | 612600052221269 |
| 05/19 | | 70.06 | Wire In-International<br>WIRE TYPE:INTL IN DATE:060519 TIME:0722 ET<br>TRN:2006051900047766 SEQ:0605191041OTT5739/678950<br>ORIG:WR GRACE AFRICA PTY LTD PMT DET:92830712 | 385200370047766 |
| 05/19 | | 8,873.72 | Corporate Trade Credit<br>Greif Inc.       DES:TRANFEES   ID:00000610041105<br>INDN:WR Grace & Co Co      CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200613823841680605 1922 | 533361382384168 |
| 05/19 | 91548000 | 299,222.35 | Lockbox Deposit | 612600052225461 |
| 05/22 | | 69,707.72 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00292707<br>INDN:DAREX                  CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00292707*0*69707.72**0*0\<br>REF:0081889031061211082500200614204451906 052222 | 533361420444519 |
| 05/22 | 91548000 | 34,526.47 | Lockbox Deposit | 612600052850400 |
| 05/22 | 91548000 | 50,913.49 | Lockbox Deposit | 612600052431360 |
| 05/22 | 91548000 | 128,007.07 | Lockbox Deposit | 612600052232409 |
| 05/23 | | 6,645.08 | Corporate Trade Credit<br>Greif Inc.       DES:TRANFEES   ID:00000610041105<br>INDN:WR Grace & Co Co      CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200614242622062 05 2322 | 533361424260222 |
| 05/23 | 91548000 | 17,676.97 | Lockbox Deposit | 612600052223572 |
| 05/23 | 91548000 | 69,413.60 | Lockbox Deposit | 612600052413386 |
| 05/24 | | 1,134.18 | WIRE TYPE:WIRE IN DATE: 060524 TIME:1114 ET<br>TRN:2006052400118251 SEQ:0605240741006033/006033<br>ORIG:TAPONES DE MEXICO, SA DE SND BK:WACHOVIA NY I<br>NTL ID:026005092 PMT DET:105449049101 /RFB/6050 51<br>ST. STREET, CHICAG O IL60638 USA | 385200370118251 |
| 05/24 | | 21,949.22 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:00000000353479<br>INDN:W.R. GRACE & CO-        CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200614402388350605 2422 | 533361440238835 |
| 05/24 | | 946,487.54 | WIRE TYPE:WIRE IN DATE: 060524 TIME:0758 ET<br>TRN:2006052400069528 SEQ:2163300144FS/167247<br>ORIG:EMIRATES CHEMICALS ID:413674 SND BK:JPMORGAN<br>CHASE BANK, N.A. ID:0002 PMT DET:SWF OF 06/05/24 | 385200370069528 |
| 05/24 | 91548000 | 2,319.55 | Lockbox Deposit | 612600052412774 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:   04/28/2006
This Statement:   05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page      5 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/25 | | 11,831.62 | Corporate Trade Credit<br>Greif Inc.       DES:TRANFEES   ID:000000610041105<br>INDN:WR Grace & Co Co      CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200614433779700605252522 | 533361443377970 |
| 05/25 | | 19,674.72 | WIRE TYPE:WIRE IN DATE: 060525 TIME:1701 ET<br>TRN:2006052500236412 SEQ:060525044975/003512<br>ORIG:GRACE VENEZUELA S.A. ID:010800714801000<br>SND BK:AMERICAN EXPRESS CENTURION BA ID:124071889<br>PMT DET:458701111229155SSOLIC IMP 2221978 INV 9283 | 385200370236412 |
| 05/25 | | 21,949.22 | Corporate Trade Credit<br>GRACE DAVISON       DES:EDIPAYMENT ID:000000000353604<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200614502069770605252522 | 533361450206977 |
| 05/25 | | 24,136.51 | WIRE TYPE:WIRE IN DATE: 060525 TIME:1646 ET<br>TRN:2006052500231172 SEQ:060525043706/283249<br>ORIG:GRACE VENEZUELA S.A. ID:0108007148010000<br>SND BK:AMERICAN EXPRESS BANK LTD. ID:0159 PMT DET:<br>458701111980124SOL IMP 2222034 REF DAREX WBC 2311 | 385200370231172 |
| 05/25 | 91548000 | 33,533.76 | Lockbox Deposit | 612600052218477 |
| 05/26 | | 8,000.00 | WIRE TYPE:WIRE IN DATE: 060526 TIME:1501 ET<br>TRN:2006052600214000 SEQ:4685000146FS/005425<br>ORIG:PLACOSA SA DE CV ID:82500133902 SND BK:JPMORG<br>AN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 06/0<br>5/26 I 92408554 92466408 PLACOSA | 385200370214000 |
| 05/26 | | 158,806.24 | WIRE TYPE:WIRE IN DATE: 060526 TIME:1427 ET<br>TRN:2006052600200000 SEQ:FTS0605268004000/007004<br>ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497<br>SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT<br>CODE BOFAUS3N | 385200370200000 |
| 05/26 | | 487,105.99 | Corporate Trade Credit<br>CROWN HOLDING       DES:PAYMENT    ID:<br>INDN:W R GRACE & COMP       CO ID:2232869494 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200614603219290605262622 | 533361460321929 |
| 05/26 | 91548000 | 63,483.12 | Lockbox Deposit | 612600052220790 |
| 05/30 | | 1,723.75 | WIRE TYPE:WIRE IN DATE: 060530 TIME:1332 ET<br>TRN:2006053000247929 SEQ:700754/001532<br>ORIG:FINANCIERA COMECA, S.A. ID:102022033 SND BK:B<br>ANCO INTERNACIONAL DE COSTA ID:066011567 PMT DET:8<br>2909219 INV. ENVASES COMECA SA | 385200370247929 |
| 05/30 | | 11,956.63 | WIRE TYPE:WIRE IN DATE: 060530 TIME:1037 ET<br>TRN:2006053000181580 SEQ:012348014444/403675<br>ORIG:GRACE BRASIL LTDA SND BK:'CALYON' NEW YORK<br>ID:0807 PMT DET:615016251277 /INV/92918451 VCP 0601<br>2339 - IMP CHARGES HAVE BEEN PAID BY THE REMITTER | 385200370181580 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188903106
01 01 142 01 M0000 E#        0
Last Statement: 04/28/2006
This Statement: 05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    6 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/30 | | 26,980.00 | WIRE TYPE:WIRE IN DATE: 060530 TIME:1507 ET TRN:2006053000288903 SEQ:0122A68551/002417 ORIG:JAY TECH PHARM CO.,LTD SND BK:SHINHAN BANK ID:026011950 | 385200370288903 |
| 05/30 | | 62,817.60 | WIRE TYPE:WIRE IN DATE: 060530 TIME:0713 ET TRN:2006053000085406 SEQ:NY060530001193/000493 ORIG:TOYO SEIKAN KAISHA, LTD. ID:4333053717 SND BK:THE BANK OF TOKYO-MITSUBISHI ID:026009632 PMT DET:433-3559325 ROYALTY FOR 1ST QUARTER OF 200 | 385200370085406 |
| 05/30 | | 69,586.99 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00314220 INDN:DAREX                         CO ID:9091997001 CCD PMT INFO:RMT*TN*00314220*0*69586.99*#*0*0\ REF:00818890310612110825002006150185065606053022 | 533361501850656 |
| 05/30 | | 71,293.53 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00308878 INDN:DAREX                         CO ID:9091997001 CCD PMT INFO:RMT*TN*00308878*0*71293.53*#*0*0\ REF:00818890310612110825002006150185065406053022 | 533361501850654 |
| 05/30 | 91548000 | 90,070.40 | Lockbox Deposit | 612600052232035 |
| 05/30 | 91548000 | 145,834.75 | Lockbox Deposit | 612600052431900 |
| 05/30 | 91548000 | 226,024.54 | Lockbox Deposit | 612600052860165 |
| 05/31 | 91548000 | 5,852.81 | Lockbox Deposit | 612600052414938 |
| 05/31 | 91548000 | 371,831.66 | Lockbox Deposit | 612600052226011 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/01 | | 719,839.92 | Zero Balance Transfer | TRSF TO 8188203114 | 00722318071 |
| 05/02 | | 316,836.26 | Zero Balance Transfer | TRSF TO 8188203114 | 00722221546 |
| 05/03 | | 103,032.82 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186898 |
| 05/04 | | 150,614.42 | Zero Balance Transfer | TRSF TO 8188203114 | 00722188249 |
| 05/05 | | 434,318.94 | Zero Balance Transfer | TRSF TO 8188203114 | 00722192610 |
| 05/08 | | 205,933.20 | Zero Balance Transfer | TRSF TO 8188203114 | 00722319181 |
| 05/09 | | 331,787.65 | Zero Balance Transfer | TRSF TO 8188203114 | 00722219682 |
| 05/10 | | 397,942.36 | Zero Balance Transfer | TRSF TO 8188203114 | 00722184103 |
| 05/11 | | 69,811.48 | Zero Balance Transfer | TRSF TO 8188203114 | 00722187958 |
| 05/12 | | 53,751.33 | Zero Balance Transfer | TRSF TO 8188203114 | 00722189305 |
| 05/15 | | 1,149,735.88 | Zero Balance Transfer | TRSF TO 8188203114 | 00722324467 |
| 05/16 | | 390,005.65 | Zero Balance Transfer | TRSF TO 8188203114 | 00722219820 |
| 05/17 | | 75,806.20 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183074 |
| 05/18 | | 72,762.30 | Zero Balance Transfer | TRSF TO 8188203114 | 00722187077 |
| 05/19 | | 308,166.13 | Zero Balance Transfer | TRSF TO 8188203114 | 00722189995 |
| 05/22 | | 283,154.75 | Zero Balance Transfer | TRSF TO 8188203114 | 00722318064 |
| 05/23 | | 93,735.65 | Zero Balance Transfer | TRSF TO 8188203114 | 00722218047 |
| 05/24 | | 971,890.49 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183413 |
| 05/25 | | 111,125.83 | Zero Balance Transfer | TRSF TO 8188203114 | 00722189081 |
| 05/26 | | 717,395.35 | Zero Balance Transfer | TRSF TO 8188203114 | 00722190918 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188903106
01 01 142 01 M0000 E#    0
Last Statement:  04/28/2006
This Statement:  05/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    7 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/30 | | 706,288.19 | Zero Balance Transfer | TRSF TO 8188203114 | 00722378166 |
| 05/31 | | 377,684.47 | Zero Balance Transfer | TRSF TO 8188203114 | 00722211469 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/28 | .00 | .00 | 05/31 | .00 | .00 |

# Banc of America Securities

Page 1 of 8

000-0000

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Statement Period:
05/01/2006 to 05/31/2006

Account Number:
223-30134-1-2 LRG

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Short Term Funds Summary
  4
- Income and Expense Activity
  6
- Portfolio Holdings
  6
- Short Term Fund Activity
  6
- Announcements
  7
- Contribution and Withdrawal Activity
  7

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

## Account Summary

| | Account Value as of 04/28/2006 | Account Value as of 05/31/2006 |
|---|---|---|
| **Current Period Ending Value** | | $ 38,551,645.16 |
| Last Period Ending Value | | $ 58,325,024.15 |
| Withdrawals (Cash) | | $(20,000,000.00) |
| Net Income and Expenses | | $ 226,621.01 |

| | Account Value as of 04/28/2006 | Account Value as of 05/31/2006 | % of Portfolio |
|---|---|---|---|
| Portfolio Holdings | | | |
| Short Term Funds | $ 58,325,024.15 | $ 38,551,645.16 | 100.00 |
| **Total Portfolio Value** | **$ 58,325,024.15** | **$ 38,551,645.16** | |

TOTAL VALUE OF YOUR ACCOUNT

Current Period
Ending Value

Last Period
Ending Value

0.0   15.0   30.0   45.0   60.0
$ millions

SIPC

000-000-000

7603 - 1 / 8 : 53596 (I)