

Banc of America Securities



Statement Period:
05/01/2006 to 05/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
300 College Street
Charlotte, NC 28255

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling of your securities with those of other customers. Please advise Banc of America Securities LLC "BAS" promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, a member of the NYSE and SIPC or FINRA. Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, we may also acquire an affiliate of BAS may tend to one or more issues of whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such funding relationship and whether the proceeds of an issue will be used to repay any such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group "CIST" of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information "SAI" of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshare/US.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all property and security for the payment and performance of any and all of your obligations to BAS now existing or hereafter arising and whether arising under your securities accounts or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default on any agreement between us, BAS may cancel any transaction or may, in a private or public sale, sell out for your own securities accounts or any other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000; including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected up to an aggregate market value for securities of $150,000,000 per account, or an aggregate of $1.2 billion. "Net equity," means the value of the securities and cash BAS owes you less any amount you owe them for at the time a liquidation proceeding is commenced. The additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. Securities purchased through BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository are commingled with the same securities being held for other clients. Your ownership of these securities is reflected in our records. Free credit balances are funds payable to you upon demand which, although properly accounted for on our books, are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-the-market on the basis of the securities for such trades as of the date of this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS margin lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BAS Margin Department at (866) 793-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read these rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions to your credit account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to county specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/INSIGHT FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such valuations. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the internet at www.nasdr.com or toll-free at 1-800-289-9999.

000-000-000

7603 - 2/8 : 53597 (I)



Banc of America Securities



**Statement Period:**
05/01/2006 to 05/31/2006

**Account Number:**
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purchases | $(226,621.01) |
| Short Term Fund Redemptions | $ 20,000,000.00 |
| Withdrawals | $(20,000,000.00) |
| Dividends/Substitute Payments | $ 226,621.01 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 857,247.31 | $ 857,247.31 |
| Non-Qualifying Dividends | $ 226,621.01 | $ 0.00 | $ 226,621.01 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 226,621.01** | **$ 0.00** | **$ 226,621.01** | **$ 0.00** | **$ 857,247.31** | **$ 857,247.31** |

000-000-000

Statement Period:
05/01/2006 to 05/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC-1004-03-45
Charlotte, NC 28255

Banc of America Securities

## Short Term Funds Summary

COLUMBIA STRATEGIC CASH    PORTFOLIO                    30 Day Yield  4.862

### Account Summary

| | |
|---|---|
| Ending Balance Prior Period | $ 58,325,024.15 |
| Purchases | $ 226,621.01 |
| Redemptions | $ (20,000,000.00) |
| Ending Balance Current Period | $ 38,551,645.16 |

### Income Summary

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 226,621.01 |
| Accrued Dividends Payable | $ 238,955.96 |

000-000-000

7603 - 4 / 8 : 55599 (I)



Statement Period:
05/01/2006 to 05/31/2006

Account Number:
223-00134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Banc of America Securities

Page 5 of 8

## Short Term Funds Transaction Summary

| | | | | | | COLUMBIA STRATEGIC CASH | PORTFOLIO |
| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 05/01/2006 | 4.772 | 0.000130750 | $7,655.63 | $7,655.63 | $226,621.01 Purchase | $226,621.01 | $58,551,645.16 |
| 05/02/2006 | 4.777 | 0.000130881 | $7,663.30 | $15,318.93 | | | $58,551,645.16 |
| 05/03/2006 | 4.785 | 0.000131096 | $7,675.89 | $22,994.81 | | | $58,551,645.16 |
| 05/04/2006 | 4.790 | 0.000131244 | $7,684.55 | $30,679.36 | | | $58,551,645.16 |
| 05/05/2006 | 4.797 | 0.000131437 | $33,087.56 | $53,766.92 | | | $58,551,645.16 |
| 05/06/2006 | 4.797 | 0.000131437 | | | | | |
| 05/07/2006 | 4.797 | 0.000131437 | | | | | |
| 05/08/2006 | 4.811 | 0.000131819 | $7,718.22 | $61,485.14 | | | $58,551,645.16 |
| 05/09/2006 | 4.815 | 0.000131910 | $7,723.55 | $69,208.69 | | | $58,551,645.16 |
| 05/10/2006 | 4.814 | 0.000131891 | $7,722.44 | $76,931.12 | | | $58,551,645.16 |
| 05/11/2006 | 4.849 | 0.000132845 | $7,778.29 | $84,709.42 | | | $58,551,645.16 |
| 05/12/2006 | 4.843 | 0.000132695 | $23,308.53 | $108,017.95 | | | $58,551,645.16 |
| 05/13/2006 | 4.843 | 0.000132695 | | | | | |
| 05/14/2006 | 4.843 | 0.000132695 | | | | | |
| 05/15/2006 | 4.891 | 0.000134003 | $7,846.10 | $115,864.04 | | | $58,551,645.16 |
| 05/16/2006 | 4.888 | 0.000133911 | $7,840.71 | $123,704.75 | | | $58,561,645.16 |
| 05/17/2006 | 4.862 | 0.000133744 | $7,830.93 | $131,535.69 | | | $58,551,645.16 |
| 05/18/2006 | 4.884 | 0.000133805 | $7,834.50 | $139,370.19 | | | $58,551,645.16 |
| 05/19/2006 | 4.879 | 0.000133665 | $23,478.92 | $162,849.11 | | | $58,551,645.16 |
| 05/20/2006 | 4.879 | 0.000133665 | | | | | |
| 05/21/2006 | 4.879 | 0.000133665 | | | | | |
| 05/22/2006 | 4.897 | 0.000134159 | $7,855.23 | $170,704.34 | | | $58,551,645.16 |
| 05/23/2006 | 4.895 | 0.000134114 | $7,852.60 | $178,556.93 | | | $58,551,645.16 |
| 05/24/2006 | 4.900 | 0.000134251 | $7,860.62 | $186,417.55 | | | $58,551,645.16 |
| 05/25/2006 | 4.908 | 0.000134464 | $7,873.09 | $194,290.64 | | | $58,551,645.16 |
| 05/26/2006 | 4.918 | 0.000134751 | $31,559.57 | $225,850.21 | | | $58,551,645.16 |
| 05/27/2006 | 4.918 | 0.000134751 | | | | | |
| 05/28/2006 | 4.918 | 0.000134751 | | | | | |
| 05/29/2006 | 4.918 | 0.000134751 | | | | | |
| 05/30/2006 | 4.926 | 0.000134956 | $7,901.90 | $233,752.10 | | | $58,551,645.16 |
| 05/31/2006 | 4.927 | 0.000134984 | $5,203.86 | $238,955.96 | $(20,000,000.00) Redemption | | $38,551,645.16 |



000-000-000

7803 - 5 / 8 : 53600 (I)

Statement Period:
05/01/2006 to 05/31/2006
Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255



Banc of America Securities

Page 6 of 8

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

| Security Description | Symbol/CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| **Short Term Funds** | | | | | | | |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | Cash | 38,551,645.16 | $1.00 | $38,551,645.16 | | 100.00 |
| **Total Short Term Funds** | | | | | $38,551,645.16 | | |
| **Total Priced Portfolio** | | | | | $38,551,645.16 | | |

### Short Term Fund Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELCZ 19828P203 | 05/01/2006 | Reinvest | Cash | 226,621.01 | $0.00 | $(226,621.01) |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELCZ 19828P203 | 05/31/2006 | Redemption | Cash | 20,000,000- | $0.00 | $20,000,000.00 |
| **Total Short Term Fund Activity** | | | | | | | $19,773,378.99 |

### Income and Expense Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND | CELCZ 19828P203 | 05/01/2006 | Dividend | Cash | $0.00 | $226,621.01 | $0.00 | $226,621.01 |
| **Total Income and Expense Activity** | | | | | $0.00 | $226,621.01 | $0.00 | $226,621.01 |

000-000-000





Banc of America Securities

Statement Period:
05/01/2006 to 05/31/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Contribution and Withdrawal Activity

Assets displayed in the Contribution and Withdrawal section of your statement may not receive an indicative market price, and therefore the lack of a current price may impact some totals on your statement. Please contact your account representative with any questions.

| Description | Symbol / CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| MONEY FUND REDEMPTION ATS:00000000000511392-001 MFP W R GRACE AND CO - CONN REF. # B1Q8151C003517 | | 05/31/2006 | Withdrawal | Cash | 0 | $0.00 | $(20,000,000.00) |

**Total Contribution and Withdrawal Activity** $(20,000,000.00)

### Announcements

**ATTENTION CIS CLIENTS**

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.
CONNECTION also offers you the ability to submit orders online for Short Term Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

## End of Statement

000-000-000

7603 - 7 / 8 : 53602 (I)

Banc of America Securities

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Statement Period:
05/01/2006 to 05/31/2006

Account Number:
223-30134-1-2 LRG

**This page intentionally left blank.**

7603 - 8 / 8 : 53603 (I)





# Commercial Checking

**WACHOVIA**

01     2000000282172  001  130      0    0     95,785

00033034 02 MB  0.563 02  MAAD 100

WR GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING     CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

---

# Commercial Checking

4/29/2006 thru 5/31/2006

Account number:    2000000282172
Account owner(s):    WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $4,581,329.71 |
| Deposits and other credits | 125,800,055.74 + |
| Other withdrawals and service fees | 121,512,260.16 - |
| **Closing balance 5/31** | **$8,869,125.29** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 4.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/01 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 060501066170)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/01 OBI=W.R GRACE PAYMENT FO<br>REF=2759400121JO  05/01/06 04:26PM |
| 5/02 | 3,100,000.00 | FUNDS TRANSFER (ADVICE 060502056091)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/02 OBI=W.R GRACE PAYMENT FO<br>REF=2470000122JO  05/02/06 04:06PM |
| 5/03 | 9,900,000.00 | FUNDS TRANSFER (ADVICE 060503056946)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/03 OBI=W.R GRACE PAYMENT FO<br>REF=2669100123JO  05/03/06 04:31PM |
| 5/04 | 7,600,000.00 | FUNDS TRANSFER (ADVICE 060504055957)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/04 OBI=W.R GRACE PAYMENT FO<br>REF=2426800124JO  05/04/06 04:38PM |
| 5/05 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 060505052956)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/05 OBI=W.R GRACE PAYMENT FO<br>REF=2300800125JO  05/05/06 03:41PM |
| 5/08 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 060508047567)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/08 OBI=W.R GRACE PAYMENT FO<br>REF=2388200128JO  05/08/06 03:50PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2000000282172  001  130        0    0        95,786

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 060509048137)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/09  OBI=W.R GRACE PAYMENT FO<br>REF=2223700129JO    05/09/06  03:37PM |
| 5/10 | 6,700,000.00 | FUNDS TRANSFER  (ADVICE 060510057893)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/10  OBI=W.R GRACE PAYMENT FO<br>REF=2459800130JO    05/10/06  04:46PM |
| 5/11 | 12,100,000.00 | FUNDS TRANSFER  (ADVICE 060511054407)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/11  OBI=W.R GRACE PAYMENT FO<br>REF=2305700131JO    05/11/06  04:16PM |
| 5/15 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 060515048963)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/15  OBI=W.R GRACE PAYMENT FO<br>REF=2210700135JO    05/15/06  02:47PM |
| 5/16 | 2,700,000.00 | FUNDS TRANSFER  (ADVICE 060516044922)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/16  OBI=W.R GRACE PAYMENT FO<br>REF=2144800136JO    05/16/06  03:16PM |
| 5/17 | 42.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/17 | 6,400,000.00 | FUNDS TRANSFER  (ADVICE 060517053750)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/17  OBI=W.R GRACE PAYMENT FO<br>REF=2786000137JO    05/17/06  04:26PM |
| 5/18 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 060518050119)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/18  OBI=W.R GRACE PAYMENT FO<br>REF=2273200138JO    05/18/06  03:48PM |
| 5/19 | 8.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 5/19 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 060519056408)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/19  OBI=W.R GRACE PAYMENT FO<br>REF=2771300139JO    05/19/06  04:15PM |
| 5/22 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 060522043218)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/22  OBI=W.R GRACE PAYMENT FO<br>REF=3053600142JO    05/22/06  02:48PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03    2000000282172  001  130        0    0      95,787

**VACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 5,700,000.00 | FUNDS TRANSFER  (ADVICE 060523051537)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/23  OBI=W.R GRACE PAYMENT FO<br>REF=2830000143JO    05/23/06  04:23PM |
| 5/24 | 10,500,000.00 | FUNDS TRANSFER  (ADVICE 060524059591)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/24  OBI=W.R GRACE PAYMENT FO<br>REF=3052900144JO    05/24/06  05:05PM |
| 5/25 | 14,000,000.00 | FUNDS TRANSFER  (ADVICE 060525053839)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/25  OBI=W.R GRACE PAYMENT FO<br>REF=2707000145JO    05/25/06  03:39PM |
| 5/30 | 7,800,000.00 | FUNDS TRANSFER  (ADVICE 060530073794)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/30  OBI=W.R GRACE PAYMENT FO<br>REF=3879400150JO    05/30/06  05:16PM |
| 5/01 | 7,500,000.00 | FUNDS TRANSFER  (ADVICE 060531065463)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/05/31  OBI=W.R GRACE PAYMENT FO<br>REF=3008500151JO    05/31/06  03:22PM |

| Total | $125,800,055.74 |
|-------|-----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 27.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 5/01 | 195.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 5/01 | 36,967.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 5/01 | 137,619.17 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 5/01 | 396,948.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/01 | 816,111.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 5/01 | 1,911,532.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/02 | 400.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 5/02 | 23,363.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |

*er Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04          2000000282172  001  130              0      0          95,788

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/02 | 60,953.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/02 | 80,770.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/02 | 340,191.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/02 | 436,466.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/02 | 2,618,787.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 1,392.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/03 | 148,355.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/03 | 457,750.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/03 | 1,188,322.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/03 | 1,394,823.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/03 | 1,844,697.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 8,685.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/04 | 8,998.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/04 | 29,378.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/04 | 561,075.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/04 | 1,828,521.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 2,050,233.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/04 | 5,396,373.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/05 | 3,120.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/05 | 30,971.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/05 | 69,972.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/05 | 893,845.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/05 | 2,229,331.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

05      2000000282172  001  130        0    0        95,789

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/05 | 2,952,324.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/08 | 109.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/08 | 80,466.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/08 | 103,117.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/08 | 1,288,528.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/08 | 1,379,029.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/08 | 1,582,976.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 606.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/09 | 41,625.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| | 54,321.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/09 | 537,125.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/09 | 952,383.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/09 | 1,478,106.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 148.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/10 | 53,438.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/10 | 416,996.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/10 | 597,432.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 1,457,768.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 2,731,248.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/11 | 122,103.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/11 | 555,981.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/11 | 819,592.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/11 | 2,105,815.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06     2000000282172  001  130         0     0         95,790

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/11 | 2,148,531.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/11 | 3,518,779.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/12 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/12 | 6,757.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/12 | 19,754.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/12 | 85,985.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/12 | 116,069.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/12 | 1,410,928.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/12 | 2,074,610.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/12 | 3,976,695.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/15 | 3,141.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/15 | 28,903.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/15 | 164,343.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/15 | 168,111.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/15 | 247,071.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/15 | 545,718.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/16 | 289.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/16 | 28,942.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/16 | 72,743.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/16 | 180,509.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/16 | 1,022,277.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/16 | 1,365,885.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/17 | 10,413.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2000000282172  001  130           0      0        95,791

**WACHOVIA**

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/17 | 91,872.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/17 | 374,164.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/17 | 445,715.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/17 | 581,598.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/17 | 1,918,945.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/18 | 2,769.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/18 | 30,910.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/18 | 200,312.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/18 | 236,857.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/18 | 571,832.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/18 | 2,187,417.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/18 | 3,256,492.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/19 | 1,201.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/19 | 40,481.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/19 | 47,533.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/19 | 50,850.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/19 | 1,570,273.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/19 | 3,348,210.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/22 | 14,744.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/22 | 22,540.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 5/22 | 107,029.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/22 | 221,159.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/22 | 1,038,425.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

08       2000000282172  001  130            0    0         95,792

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/22 | 1,591,027.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/23 | 12.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/23 | 156.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/23 | 35,338.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/23 | 118,021.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/23 | 685,146.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/23 | 1,593,165.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/23 | 1,989,033.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/24 | 640.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/24 | 39,927.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/24 | 438,113.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/24 | 1,250,409.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/24 | 1,459,039.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/24 | 3,446,743.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 5,430.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/25 | 12,194.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/25 | 563,940.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/25 | 2,565,137.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 2,981,147.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/25 | 3,119,995.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 5,777,776.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/26 | 2,350.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/26 | 25,063.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172   001   130           0     0        95,793

**WACHOVIA**

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/26 | 42,155.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/26 | 139,822.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 1,035,758.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/26 | 1,681,767.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 3,825,662.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/30 | 19,550.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/30 | 47,794.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/30 | 135,378.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/30 | 198,565.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005761 W R GRACE AND C |
| 5/30 | 593,839.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/30 | 766,798.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 3,481.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/31 | 114,444.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/31 | 128,737.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005761 W R GRACE AND C |
| 5/31 | 157,851.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/31 | 2,576,569.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/31 | 4,468,932.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$121,512,260.16** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 4,881,931.06 | 5/10 | 7,467,390.58 | 5/19 | 4,409,945.99 |
| 5/02 | 4,420,996.79 | 5/11 | 10,296,587.12 | 5/22 | 5,415,019.23 |
| 5/03 | 9,285,653.96 | 5/12 | 2,605,686.04 | 5/23 | 6,694,144.58 |
| 5/04 | 7,002,387.97 | 5/15 | 4,248,395.50 | 5/24 | 10,559,271.05 |
| 5/05 | 4,722,820.16 | 5/16 | 4,277,747.21 | 5/25 | 9,533,648.98 |
| 5/08 | 3,288,592.61 | 5/17 | 7,255,079.60 | 5/26 | 2,781,068.23 |
| 5/09 | 6,024,423.05 | 5/18 | 6,668,488.04 | 5/30 | 8,819,141.77 |

*Daily Balance Summary continued on next page*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10 | 2000000282172 | 001 | 130 | 0 | 0 | 95,794 | |

---

## Daily Balance Summary continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/31 | 8,869,125.29 | | | | |

---



# Commercial Checking

| 01 | 2079900016741 001 109 | 0 | 0 | 18,830 |

WACHOVIA

[barcode]
W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING              CB   125
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098

---

## Commercial Checking

4/29/2006 thru 5/31/2006

Account number:          2079900016741
Account owner(s):        W R GRACE & CO - CONN

## Account Summary

| Opening balance 4/29 | $0.00 | |
| Deposits and other credits | 18,121,489.03 | + |
| Checks | 1,351,138.03 | - |
| Other withdrawals and service fees | 16,770,351.00 | - |
| Closing balance 5/31 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 400.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 5/01 | 137,619.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 400.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 80,770.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/03 | 457,750.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 8,685.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 561,075.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/05 | 30,971.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/08 | 103,117.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/09 | 41,625.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/10 | 416,996.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/11 | 555,981.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/11 | 2,105,815.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 19,754.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2079900016741 | 001 | 109 | 0 | 0 | 18,831 | |

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 5/12 | 3,976,695.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/15 | 168,111.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/16 | 72,743.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/17 | 15,022.46 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      060517 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/17 | 445,715.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/18 | 30,910.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/18 | 571,832.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/19 | 2,437.36 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      060519 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/19 | 47,533.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/22 | 107,029.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 35,338.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/24 | 438,113.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 563,940.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 2,981,147.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 25,063.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 3,825,662.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/30 | 135,378.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/31 | 157,851.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

| Total | $18,121,489.03 |
|---|---|

---

**WACHOVIA BANK, N.A. ,   CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2079900016741   001  109        0    0        18,832

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 6111 | 11,610.00 | 5/02 | 7567 | 2,544.56 | 5/16 | 52671* | 174.18 | 5/05 |
| 6115* | 947.79 | 5/01 | 7568 | 2,401.66 | 5/15 | 52681* | 433.90 | 5/01 |
| 6116 | 2,120.09 | 5/02 | 7569 | 1,708.80 | 5/16 | 52806* | 393.33 | 5/01 |
| 6120* | 4,080.63 | 5/01 | 7570 | 1,259.92 | 5/16 | 52929* | 433.90 | 5/01 |
| 6121 | 4,034.28 | 5/08 | 7571 | 1,208.28 | 5/16 | 53010* | 495.38 | 5/01 |
| 6122 | 2,351.38 | 5/01 | 7572 | 1,805.06 | 5/15 | 53054* | 433.90 | 5/01 |
| 6123 | 1,802.37 | 5/01 | 7573 | 1,649.95 | 5/17 | 53133* | 223.30 | 5/15 |
| 6124 | 1,055.25 | 5/01 | 7574 | 1,195.05 | 5/22 | 53135* | 489.66 | 5/01 |
| 6125 | 1,855.51 | 5/04 | 7575 | 1,174.43 | 5/16 | 53179* | 487.94 | 5/11 |
| 6126 | 969.12 | 5/16 | 7576 | 1,404.86 | 5/16 | 53202* | 683.85 | 5/08 |
| 6127 | 2,726.92 | 5/17 | 7577 | 3,007.82 | 5/18 | 53254* | 809.64 | 5/15 |
| 6128 | 2,724.91 | 5/17 | 7578 | 1,563.40 | 5/15 | 53257* | 489.65 | 5/01 |
| 6129 | 1,792.07 | 5/15 | 7579 | 829.99 | 5/15 | 53259* | 784.53 | 5/01 |
| 6130 | 4,143.21 | 5/18 | 7580 | 1,117.13 | 5/18 | 53300* | 383.18 | 5/01 |
| 6131 | 1,309.25 | 5/22 | 7581 | 1,231.11 | 5/16 | 53302* | 487.94 | 5/11 |
| 6132 | 4,527.44 | 5/16 | 7582 | 3,201.84 | 5/16 | 53303 | 433.90 | 5/09 |
| 6133 | 2,351.39 | 5/19 | 7583 | 2,411.21 | 5/19 | 53323* | 683.84 | 5/08 |
| 6134 | 1,802.37 | 5/16 | 7584 | 1,520.63 | 5/17 | 53337* | 771.60 | 5/09 |
| 6135 | 1,960.07 | 5/15 | 7585 | 630.88 | 5/16 | 53342* | 272.59 | 5/31 |
| 6136 | 2,142.03 | 5/15 | 7586 | 1,273.90 | 5/15 | 53359* | 80.27 | 5/01 |
| 6138* | 1,030.39 | 5/31 | 7587 | 3,299.41 | 5/18 | 53374* | 947.05 | 5/15 |
| 6139 | 1,356.89 | 5/31 | 7588 | 1,786.30 | 5/17 | 53377* | 591.67 | 5/01 |
| 7523* | 1,180.68 | 5/08 | 7589 | 4,170.52 | 5/17 | 53379* | 782.77 | 5/01 |
| 7526* | 2,411.21 | 5/02 | 7590 | 1,360.87 | 5/19 | 53390* | 718.34 | 5/02 |
| 7533* | 1,372.33 | 5/04 | 7591 | 3,176.54 | 5/15 | 53417* | 433.90 | 5/01 |
| 7538* | 89.88 | 5/01 | 7592 | 2,122.67 | 5/15 | 53420* | 352.75 | 5/09 |
| 7539 | 283.48 | 5/01 | 7593 | 979.12 | 5/17 | 53421 | 450.98 | 5/01 |
| 7543* | 1,353.22 | 5/01 | 7594 | 771.26 | 5/17 | 53423* | 705.23 | 5/01 |
| 7544 | 1,180.67 | 5/03 | 7595 | 1,581.09 | 5/17 | 53425* | 651.58 | 5/01 |
| 7545 | 3,368.07 | 5/02 | 7596 | 1,126.02 | 5/17 | 53426 | 739.44 | 5/02 |
| 7546 | 2,411.23 | 5/02 | 7597 | 500.00 | 5/22 | 53427 | 561.61 | 5/01 |
| 7547 | 1,520.64 | 5/02 | 7598 | 1,139.37 | 5/22 | 53428 | 856.48 | 5/01 |
| 7548 | 1,315.58 | 5/01 | 7599 | 793.30 | 5/18 | 53429 | 805.13 | 5/03 |
| 7553* | 2,510.10 | 5/02 | 7600 | 844.82 | 5/18 | 53430 | 78.20 | 5/01 |
| 7555* | 3,204.05 | 5/01 | 7601 | 2,164.34 | 5/24 | 53431 | 704.34 | 5/02 |
| 7557* | 979.12 | 5/09 | 7602 | 1,338.21 | 5/25 | 53433* | 692.84 | 5/02 |
| 7558 | 500.00 | 5/03 | 7611* | 3,154.01 | 5/30 | 53434 | 609.96 | 5/08 |
| 7559 | 2,164.33 | 5/03 | 7612 | 234.42 | 5/31 | 53435 | 779.31 | 5/01 |
| 7562* | 1,383.22 | 5/17 | 7613 | 1,887.90 | 5/31 | 53436 | 549.68 | 5/01 |
| 7564* | 2,130.84 | 5/16 | 7614 | 1,973.75 | 5/30 | 53437 | 1,541.33 | 5/01 |
| 7565 | 1,522.83 | 5/15 | 7617* | 2,122.68 | 5/26 | 53438 | 811.56 | 5/01 |
| 7566 | 1,818.06 | 5/18 | 52450* | 433.90 | 5/01 | 53439 | 722.56 | 5/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04        2079900016741   001   109        0     0        18,833

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 53440 | 683.85 | 5/08 | 53495* | 323.39 | 5/02 | 53539 | 737.75 | 5/08 |
| 53441 | 513.09 | 5/01 | 53496 | 786.82 | 5/04 | 53540 | 659.65 | 5/08 |
| 53443* | 364.32 | 5/01 | 53497 | 619.98 | 5/02 | 53541 | 1,001.54 | 5/12 |
| 53444 | 316.63 | 5/02 | 53498 | 603.33 | 5/02 | 53542 | 829.78 | 5/08 |
| 53445 | 218.52 | 5/02 | 53499 | 547.84 | 5/02 | 53543 | 747.42 | 5/09 |
| 53447* | 561.17 | 5/01 | 53500 | 408.29 | 5/04 | 53544 | 527.37 | 5/08 |
| 53448 | 516.82 | 5/01 | 53501 | 562.59 | 5/02 | 53545 | 27.67 | 5/08 |
| 53449 | 576.80 | 5/09 | 53502 | 742.21 | 5/01 | 53546 | 843.67 | 5/09 |
| 53450 | 207.06 | 5/01 | 53503 | 482.29 | 5/02 | 53547 | 599.43 | 5/08 |
| 53451 | 753.82 | 5/01 | 53504 | 488.99 | 5/11 | 53548 | 642.06 | 5/09 |
| 53452 | 319.56 | 5/01 | 53505 | 541.57 | 5/01 | 53549 | 454.24 | 5/08 |
| 53453 | 953.16 | 5/09 | 53506 | 571.72 | 5/01 | 53550 | 566.49 | 5/08 |
| 53454 | 401.51 | 5/02 | 53507 | 518.68 | 5/01 | 53551 | 703.88 | 5/08 |
| 53455 | 319.44 | 5/01 | 53508 | 410.84 | 5/01 | 53552 | 618.20 | 5/22 |
| 53456 | 357.21 | 5/12 | 53509 | 535.31 | 5/03 | 53553 | 662.97 | 5/11 |
| 53458* | 257.22 | 5/25 | 53510 | 535.42 | 5/01 | 53554 | 632.64 | 5/08 |
| 53462* | 787.41 | 5/01 | 53511 | 555.58 | 5/01 | 53555 | 599.69 | 5/08 |
| 53463 | 540.51 | 5/04 | 53512 | 631.76 | 5/01 | 53556 | 463.34 | 5/05 |
| 53465* | 867.71 | 5/01 | 53513 | 386.51 | 5/03 | 53557 | 367.39 | 5/10 |
| 53468* | 494.88 | 5/01 | 53514 | 512.82 | 5/02 | 53558 | 275.86 | 5/09 |
| 53469 | 568.43 | 5/01 | 53515 | 424.05 | 5/01 | 53559 | 133.76 | 5/09 |
| 53470 | 312.79 | 5/01 | 53516 | 699.20 | 5/01 | 53560 | 578.71 | 5/05 |
| 53474* | 80.27 | 5/08 | 53517 | 200.00 | 5/01 | 53561 | 675.40 | 5/08 |
| 53475 | 507.83 | 5/02 | 53518 | 223.98 | 5/01 | 53562 | 510.00 | 5/05 |
| 53476 | 577.84 | 5/03 | 53519 | 596.23 | 5/01 | 53563 | 337.16 | 5/09 |
| 53477 | 394.33 | 5/02 | 53520 | 570.67 | 5/01 | 53564 | 243.39 | 5/05 |
| 53478 | 460.80 | 5/02 | 53521 | 535.57 | 5/08 | 53565 | 21.41 | 5/08 |
| 53479 | 449.85 | 5/01 | 53522 | 562.34 | 5/01 | 53566 | 434.65 | 5/08 |
| 53480 | 313.43 | 5/03 | 53523 | 495.25 | 5/01 | 53567 | 149.84 | 5/08 |
| 53481 | 324.77 | 5/01 | 53524 | 585.01 | 5/01 | 53568 | 957.34 | 5/09 |
| 53482 | 297.81 | 5/01 | 53525 | 731.93 | 5/01 | 53569 | 742.08 | 5/09 |
| 53483 | 566.63 | 5/01 | 53526 | 500.00 | 5/01 | 53570 | 319.43 | 5/05 |
| 53484 | 344.22 | 5/03 | 53527 | 806.90 | 5/01 | 53571 | 741.42 | 5/18 |
| 53485 | 551.03 | 5/02 | 53530* | 429.84 | 5/04 | 53572 | 615.88 | 5/05 |
| 53486 | 1,035.39 | 5/01 | 53531 | 433.90 | 5/30 | 53573 | 267.70 | 5/25 |
| 53487 | 1,146.95 | 5/15 | 53532 | 487.94 | 5/10 | 53574 | 479.89 | 5/05 |
| 53488 | 637.98 | 5/01 | 53533 | 433.90 | 5/09 | 53575 | 665.42 | 5/05 |
| 53489 | 400.58 | 5/01 | 53534 | 450.97 | 5/08 | 53576 | 610.20 | 5/05 |
| 53490 | 499.23 | 5/01 | 53535 | 471.49 | 5/05 | 53577 | 787.42 | 5/08 |
| 53491 | 580.08 | 5/01 | 53536 | 701.58 | 5/08 | 53578 | 540.50 | 5/11 |
| 53492 | 792.54 | 5/01 | 53537 | 549.95 | 5/08 | 53579 | 716.54 | 5/05 |
| 53493 | 553.39 | 5/01 | 53538 | 487.59 | 5/08 | 53580 | 862.48 | 5/08 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

05      2079900016741   001  109          0    0        18,834

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 53581 | 368.99 | 5/05 | 53623 | 437.06 | 5/11 | 53666 | 942.08 | 5/15 |
| 53582 | 247.75 | 5/08 | 53624 | 400.14 | 5/08 | 53667 | 567.19 | 5/15 |
| 53583 | 445.25 | 5/05 | 53625 | 554.60 | 5/08 | 53668 | 589.40 | 5/15 |
| 53584 | 453.04 | 5/09 | 53626 | 545.32 | 5/08 | 53669 | 762.85 | 5/30 |
| 53585 | 386.44 | 5/08 | 53627 | 522.83 | 5/09 | 53670 | 416.10 | 5/15 |
| 53586 | 183.41 | 5/09 | 53628 | 823.08 | 5/09 | 53671 | 585.81 | 5/17 |
| 53587 | 499.19 | 5/05 | 53629 | 647.57 | 5/08 | 53672 | 305.08 | 5/16 |
| 53588 | 504.09 | 5/05 | 53630 | 492.73 | 5/08 | 53673 | 223.32 | 5/16 |
| 53589 | 502.17 | 5/05 | 53631 | 514.15 | 5/08 | 53674 | 578.72 | 5/12 |
| 53590 | 35.94 | 5/11 | 53632 | 585.77 | 5/08 | 53675 | 657.83 | 5/15 |
| 53591 | 507.83 | 5/09 | 53633 | 447.74 | 5/08 | 53676 | 503.16 | 5/12 |
| 53592 | 419.25 | 5/09 | 53634 | 677.87 | 5/08 | 53677 | 357.58 | 5/16 |
| 53593 | 335.00 | 5/09 | 53635 | 439.52 | 5/09 | 53678 | 243.40 | 5/15 |
| 53594 | 460.81 | 5/09 | 53636 | 490.95 | 5/08 | 53679 | 353.58 | 5/12 |
| 53595 | 449.84 | 5/08 | 53637 | 69.99 | 5/10 | 53680 | 434.64 | 5/15 |
| 53596 | 313.42 | 5/09 | 53638 | 545.85 | 5/08 | 53681 | 173.98 | 5/15 |
| 53597 | 324.78 | 5/08 | 53639 | 526.04 | 5/08 | 53683* | 677.91 | 5/15 |
| 53598 | 347.30 | 5/08 | 53640 | 428.76 | 5/08 | 53684 | 319.44 | 5/15 |
| 53599 | 57.12 | 5/09 | 53641 | 609.10 | 5/08 | 53685 | 739.93 | 5/18 |
| 53600 | 50.17 | 5/10 | 53642 | 446.49 | 5/08 | 53686 | 781.82 | 5/12 |
| 53601 | 202.93 | 5/09 | 53643 | 637.57 | 5/08 | 53688* | 638.77 | 5/12 |
| 53602 | 540.66 | 5/09 | 53644 | 726.15 | 5/08 | 53689 | 509.76 | 5/16 |
| 53603 | 856.56 | 5/08 | 53645 | 598.88 | 5/08 | 53690 | 441.94 | 5/12 |
| 53604 | 1,067.04 | 5/15 | 53646 | 329.88 | 5/05 | 53691 | 626.00 | 5/15 |
| 53605 | 582.24 | 5/08 | 53648* | 433.90 | 5/30 | 53692 | 379.34 | 5/18 |
| 53606 | 436.21 | 5/11 | 53649 | 352.77 | 5/09 | 53693 | 580.27 | 5/12 |
| 53607 | 566.16 | 5/22 | 53650 | 491.89 | 5/17 | 53694 | 481.72 | 5/17 |
| 53608 | 707.75 | 5/10 | 53651 | 809.69 | 5/16 | 53695 | 135.16 | 5/16 |
| 53609 | 784.54 | 5/10 | 53652 | 706.90 | 5/12 | 53696 | 259.55 | 5/15 |
| 53610 | 567.34 | 5/08 | 53653 | 701.56 | 5/12 | 53697 | 465.73 | 5/15 |
| 53611 | 505.63 | 5/08 | 53654 | 549.95 | 5/12 | 53698 | 467.60 | 5/16 |
| 53612 | 292.07 | 5/08 | 53655 | 535.00 | 5/15 | 53699 | 328.68 | 5/15 |
| 53613 | 599.15 | 5/09 | 53656 | 888.36 | 5/15 | 53700 | 183.41 | 5/15 |
| 53614 | 617.83 | 5/08 | 53657 | 687.57 | 5/15 | 53701 | 395.22 | 5/12 |
| 53615 | 540.12 | 5/08 | 53658 | 654.51 | 5/22 | 53702 | 612.72 | 5/22 |
| 53616 | 507.00 | 5/05 | 53659 | 805.12 | 5/16 | 53703 | 466.88 | 5/12 |
| 53617 | 217.17 | 5/09 | 53660 | 575.25 | 5/15 | 53704 | 71.48 | 5/17 |
| 53618 | 501.76 | 5/09 | 53661 | 78.21 | 5/15 | 53705 | 507.83 | 5/17 |
| 53619 | 352.84 | 5/08 | 53662 | 889.99 | 5/16 | 53706 | 438.14 | 5/16 |
| 53620 | 371.48 | 5/16 | 53663 | 646.68 | 5/15 | 53707 | 394.33 | 5/16 |
| 53621 | 720.97 | 5/08 | 53664 | 692.85 | 5/15 | 53708 | 460.81 | 5/16 |
| 53622 | 414.90 | 5/08 | 53665 | 609.96 | 5/18 | 53709 | 455.57 | 5/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079900016741   001   109          0      0          18,835

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 53710 | 313.42 | 5/16 | 53755 | 596.59 | 5/15 | 53802* | 637.41 | 5/19 |
| 53711 | 324.77 | 5/15 | 53756 | 610.80 | 5/19 | 53803 | 502.93 | 5/23 |
| 53712 | 319.46 | 5/12 | 53757 | 693.28 | 5/15 | 53804 | 599.69 | 5/19 |
| 53713 | 188.15 | 5/15 | 53758 | 739.63 | 5/15 | 53805 | 777.41 | 5/22 |
| 53714 | 149.76 | 5/16 | 53759 | 247.51 | 5/19 | 53806 | 530.44 | 5/25 |
| 53715 | 368.94 | 5/16 | 53761* | 433.90 | 5/30 | 53807 | 496.11 | 5/19 |
| 53716 | 728.83 | 5/15 | 53762 | 975.88 | 5/17 | 53808 | 387.85 | 5/22 |
| 53717 | 917.61 | 5/15 | 53764* | 455.52 | 5/22 | 53809 | 135.16 | 5/24 |
| 53718 | 582.24 | 5/15 | 53765 | 885.12 | 5/31 | 53810 | 58.92 | 5/22 |
| 53719 | 394.30 | 5/19 | 53766 | 577.16 | 5/19 | 53811 | 465.73 | 5/23 |
| 53720 | 489.64 | 5/22 | 53767 | 522.98 | 5/22 | 53812 | 518.43 | 5/23 |
| 53721 | 739.67 | 5/15 | 53768 | 542.73 | 5/22 | 53813 | 418.96 | 5/23 |
| 53723* | 523.28 | 5/15 | 53769 | 535.02 | 5/23 | 53814 | 307.23 | 5/22 |
| 53724 | 507.52 | 5/15 | 53770 | 739.45 | 5/22 | 53815 | 550.07 | 5/19 |
| 53725 | 267.88 | 5/16 | 53771 | 687.56 | 5/24 | 53816 | 437.24 | 5/22 |
| 53726 | 514.94 | 5/15 | 53772 | 805.14 | 5/24 | 53817 | 499.85 | 5/19 |
| 53728* | 582.82 | 5/15 | 53773 | 516.81 | 5/22 | 53818 | 35.95 | 5/25 |
| 53729 | 562.13 | 5/12 | 53774 | 104.89 | 5/24 | 53819 | 631.12 | 5/23 |
| 53730 | 409.63 | 5/16 | 53775 | 96.23 | 5/24 | 53820 | 562.73 | 5/23 |
| 53731 | 538.77 | 5/16 | 53776 | 704.34 | 5/23 | 53821 | 403.14 | 5/22 |
| 53732 | 411.05 | 5/15 | 53777 | 646.69 | 5/19 | 53822 | 590.47 | 5/23 |
| 53733 | 440.13 | 5/16 | 53778 | 692.84 | 5/24 | 53823 | 567.27 | 5/22 |
| 53734 | 814.64 | 5/15 | 53780* | 614.95 | 5/22 | 53824 | 425.68 | 5/23 |
| 53735 | 461.51 | 5/16 | 53781 | 753.63 | 5/22 | 53825 | 446.09 | 5/22 |
| 53736 | 489.48 | 5/23 | 53782 | 722.57 | 5/22 | 53826 | 350.39 | 5/22 |
| 53737 | 548.98 | 5/17 | 53783 | 663.03 | 5/30 | 53827 | 261.86 | 5/22 |
| 53738 | 234.77 | 5/22 | 53784 | 513.09 | 5/22 | 53828 | 338.50 | 5/24 |
| 53739 | 546.72 | 5/15 | 53785 | 256.10 | 5/19 | 53829 | 680.58 | 5/23 |
| 53740 | 708.99 | 5/16 | 53786 | 313.19 | 5/23 | 53830 | 891.88 | 5/22 |
| 53741 | 525.95 | 5/17 | 53787 | 176.85 | 5/23 | 53831 | 595.75 | 5/19 |
| 53742 | 535.42 | 5/15 | 53788 | 578.71 | 5/22 | 53832 | 311.27 | 5/19 |
| 53743 | 555.58 | 5/15 | 53789 | 666.62 | 5/22 | 53833 | 394.32 | 5/25 |
| 53744 | 645.19 | 5/15 | 53790 | 496.37 | 5/19 | 53834 | 1,120.28 | 5/22 |
| 53745 | 671.00 | 5/15 | 53791 | 318.70 | 5/23 | 53835 | 489.65 | 5/22 |
| 53746 | 621.97 | 5/15 | 53792 | 297.54 | 5/22 | 53836 | 742.86 | 5/22 |
| 53748* | 534.22 | 5/15 | 53793 | 355.99 | 5/22 | 53838* | 523.28 | 5/23 |
| 53749 | 223.99 | 5/15 | 53794 | 434.64 | 5/30 | 53839 | 505.63 | 5/22 |
| 53750 | 585.87 | 5/15 | 53795 | 175.98 | 5/22 | 53840 | 283.38 | 5/23 |
| 53751 | 512.05 | 5/15 | 53797* | 734.06 | 5/22 | 53841 | 880.06 | 5/23 |
| 53752 | 606.71 | 5/15 | 53798 | 319.44 | 5/19 | 53842 | 573.00 | 5/23 |
| 53753 | 536.60 | 5/15 | 53799 | 747.33 | 5/26 | 53843 | 596.26 | 5/22 |
| 53754 | 496.38 | 5/26 | 53800 | 686.42 | 5/19 | 53844 | 548.48 | 5/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

07      2079900016741   001  109        0    0        18,836

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 53845 | 409.63 | 5/22 | 53894* | 615.93 | 5/31 | 53943 | 379.64 | 5/30 |
| 53846 | 563.90 | 5/22 | 53895 | 942.09 | 5/30 | 53945* | 342.38 | 5/31 |
| 53847 | 411.04 | 5/24 | 53896 | 567.18 | 5/30 | 53946 | 385.70 | 5/31 |
| 53848 | 440.14 | 5/23 | 53897 | 772.64 | 5/30 | 53947 | 767.73 | 5/30 |
| 53849 | 629.26 | 5/22 | 53898 | 824.62 | 5/30 | 53949* | 582.24 | 5/26 |
| 53850 | 541.24 | 5/22 | 53899 | 1,114.77 | 5/30 | 53953* | 739.68 | 5/30 |
| 53851 | 489.48 | 5/23 | 53900 | 541.21 | 5/30 | 53955* | 368.47 | 5/31 |
| 53852 | 334.26 | 5/22 | 53901 | 512.76 | 5/31 | 53956 | 662.97 | 5/30 |
| 53853 | 656.15 | 5/22 | 53902 | 290.08 | 5/31 | 53957 | 298.78 | 5/31 |
| 53854 | 632.86 | 5/22 | 53903 | 218.51 | 5/31 | 53958 | 654.47 | 5/30 |
| 53855 | 548.80 | 5/23 | 53904 | 578.72 | 5/30 | 53959 | 507.94 | 5/31 |
| 53856 | 555.58 | 5/22 | 53905 | 710.55 | 5/30 | 53960 | 588.04 | 5/30 |
| 53857 | 624.76 | 5/22 | 53906 | 516.81 | 5/26 | 53962* | 551.18 | 5/30 |
| 53858 | 395.90 | 5/22 | 53907 | 508.03 | 5/31 | 53964* | 551.17 | 5/31 |
| 53859 | 505.32 | 5/22 | 53908 | 243.39 | 5/30 | 53965 | 273.06 | 5/30 |
| 53861* | 610.29 | 5/22 | 53909 | 353.59 | 5/26 | 53968* | 721.95 | 5/30 |
| 53862 | 230.46 | 5/24 | 53910 | 517.83 | 5/30 | 53969 | 541.24 | 5/30 |
| 53863 | 585.87 | 5/22 | 53911 | 378.61 | 5/30 | 53971* | 513.74 | 5/31 |
| 53864 | 512.05 | 5/22 | 53913* | 722.03 | 5/26 | 53972 | 591.62 | 5/30 |
| 53865 | 535.95 | 5/30 | 53914 | 319.43 | 5/30 | 53973 | 493.59 | 5/31 |
| 53866 | 575.20 | 5/22 | 53916* | 573.06 | 5/26 | 53975* | 479.11 | 5/30 |
| 53867 | 489.70 | 5/22 | 53918* | 496.07 | 5/26 | 53976 | 579.42 | 5/30 |
| 53868 | 688.96 | 5/22 | 53919 | 649.45 | 5/26 | 53977 | 755.99 | 5/30 |
| 53869 | 1,057.88 | 5/30 | 53920 | 631.23 | 5/26 | 53978 | 459.76 | 5/30 |
| 53870 | 805.42 | 5/22 | 53922* | 661.38 | 5/31 | 53979 | 501.45 | 5/30 |
| 53871 | 506.66 | 5/19 | 53923 | 496.11 | 5/26 | 53981* | 458.15 | 5/30 |
| 53873* | 433.90 | 5/30 | 53924 | 893.11 | 5/30 | 53982 | 247.91 | 5/30 |
| 53874 | 487.94 | 5/25 | 53925 | 403.07 | 5/30 | 53983 | 581.76 | 5/30 |
| 53876* | 450.97 | 5/30 | 53926 | 256.61 | 5/26 | 53984 | 512.05 | 5/30 |
| 53877 | 775.19 | 5/31 | 53927 | 526.57 | 5/30 | 53985 | 536.12 | 5/30 |
| 53878 | 696.10 | 5/30 | 53928 | 574.69 | 5/31 | 53988* | 723.62 | 5/30 |
| 53879 | 522.98 | 5/26 | 53929 | 366.51 | 5/30 | 53989 | 497.23 | 5/30 |
| 53880 | 549.95 | 5/26 | 53930 | 307.24 | 5/31 | 53990 | 563.35 | 5/30 |
| 53881 | 587.81 | 5/30 | 53931 | 544.90 | 5/26 | 53991 | 513.33 | 5/31 |
| 53882 | 535.00 | 5/30 | 53932 | 437.23 | 5/26 | 53993* | 433.90 | 5/30 |
| 53883 | 775.19 | 5/30 | 53933 | 758.83 | 5/26 | 72701* | 1,373.55 | 5/11 |
| 53884 | 576.72 | 5/30 | 53935* | 607.64 | 5/31 | 72757* | 4,120.30 | 5/03 |
| 53885 | 477.46 | 5/30 | 53937* | 301.27 | 5/31 | 72817* | 1,393.61 | 5/03 |
| 53886 | 805.13 | 5/31 | 53938 | 601.95 | 5/30 | 72908* | 1,393.61 | 5/03 |
| 53888* | 492.42 | 5/30 | 53939 | 529.90 | 5/30 | 72976* | 1,403.31 | 5/03 |
| 53890* | 904.84 | 5/31 | 53941* | 457.11 | 5/30 | 72977 | 3,394.00 | 5/03 |
| 53891 | 646.69 | 5/26 | 53942 | 75.11 | 5/26 | 72996* | 1,419.99 | 5/05 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08        2079900016741    001  109        0    0        18,837

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 73001* | 2,626.16 | 5/05 | 73057 | 1,411.96 | 5/09 | 73110 | 1,407.09 | 5/22 |
| 73002 | 4,415.79 | 5/11 | 73058 | 941.91 | 5/02 | 73111 | 1,313.63 | 5/18 |
| 73003 | 1,338.58 | 5/02 | 73059 | 788.71 | 5/01 | 73112 | 1,655.28 | 5/16 |
| 73005* | 1,669.44 | 5/02 | 73061* | 4,636.49 | 5/01 | 73113 | 1,401.64 | 5/16 |
| 73006 | 864.58 | 5/01 | 73064* | 1,152.05 | 5/01 | 73114 | 1,641.37 | 5/18 |
| 73008* | 1,113.26 | 5/01 | 73066* | 2,278.68 | 5/17 | 73115 | 2,718.91 | 5/16 |
| 73011* | 500.00 | 5/08 | 73067 | 1,379.06 | 5/26 | 73116 | 5,205.97 | 5/16 |
| 73012 | 2,109.67 | 5/15 | 73068 | 1,721.38 | 5/15 | 73117 | 2,559.59 | 5/18 |
| 73016* | 1,269.12 | 5/01 | 73069 | 1,070.19 | 5/15 | 73118 | 2,290.22 | 5/17 |
| 73017 | 767.08 | 5/03 | 73072* | 1,338.59 | 5/16 | 73119 | 1,411.97 | 5/16 |
| 73020* | 1,491.47 | 5/03 | 73073 | 1,629.50 | 5/15 | 73120 | 941.90 | 5/15 |
| 73021 | 1,321.68 | 5/03 | 73074 | 1,669.44 | 5/30 | 73121 | 788.72 | 5/15 |
| 73022 | 500.00 | 5/15 | 73075 | 758.65 | 5/17 | 73122 | 1,480.00 | 5/15 |
| 73023 | 2,759.57 | 5/15 | 73076 | 1,132.67 | 5/15 | 73124* | 1,145.64 | 5/15 |
| 73025* | 1,604.80 | 5/01 | 73077 | 1,117.21 | 5/16 | 73125 | 3,538.76 | 5/19 |
| 73026 | 1,357.52 | 5/02 | 73078 | 1,855.26 | 5/15 | 73127* | 2,038.39 | 5/31 |
| 73027 | 1,020.37 | 5/01 | 73079 | 1,045.43 | 5/15 | 73128 | 3,414.07 | 5/31 |
| 73028 | 2,194.94 | 5/02 | 73080 | 2,109.67 | 5/15 | 73129 | 1,419.98 | 5/30 |
| 73029 | 2,063.03 | 5/01 | 73081 | 1,817.54 | 5/15 | 73131* | 1,070.19 | 5/31 |
| 73030 | 1,626.26 | 5/05 | 73082 | 1,063.93 | 5/16 | 73136* | 1,669.43 | 5/30 |
| 73031 | 3,426.09 | 5/09 | 73083 | 1,269.10 | 5/16 | 73138* | 1,175.68 | 5/31 |
| 73032 | 1,906.84 | 5/05 | 73084 | 850.78 | 5/15 | 73139 | 1,054.21 | 5/30 |
| 73033 | 369.81 | 5/02 | 73085 | 1,012.63 | 5/15 | 73140 | 1,855.25 | 5/30 |
| 73035* | 715.96 | 5/03 | 73086 | 1,312.60 | 5/15 | 73141 | 914.56 | 5/30 |
| 73036 | 1,457.07 | 5/03 | 73087 | 1,491.47 | 5/17 | 73143* | 1,817.55 | 5/30 |
| 73037 | 609.66 | 5/03 | 73089* | 2,759.55 | 5/22 | 73144 | 1,038.55 | 5/30 |
| 73038 | 1,000.00 | 5/02 | 73090 | 2,419.59 | 5/16 | 73145 | 1,269.11 | 5/31 |
| 73039 | 2,335.35 | 5/02 | 73091 | 2,626.15 | 5/18 | 73146 | 797.52 | 5/30 |
| 73040 | 755.90 | 5/02 | 73092 | 1,580.52 | 5/16 | 73147 | 1,012.63 | 5/30 |
| 73042* | 1,403.31 | 5/03 | 73093 | 1,357.51 | 5/18 | 73148 | 1,312.59 | 5/30 |
| 73043 | 500.00 | 5/03 | 73094 | 1,434.65 | 5/22 | 73153* | 1,580.52 | 5/31 |
| 73044 | 3,491.62 | 5/03 | 73095 | 2,562.58 | 5/22 | 73166* | 539.87 | 5/30 |
| 73045 | 500.00 | 5/02 | 73096 | 1,020.37 | 5/16 | 73167 | 2,335.34 | 5/31 |
| 73046 | 1,242.03 | 5/02 | 73097 | 2,194.94 | 5/17 | 73175* | 1,396.13 | 5/30 |
| 73047 | 1,407.09 | 5/02 | 73098 | 2,063.03 | 5/22 | 73178* | 2,718.92 | 5/31 |
| 73048 | 1,819.67 | 5/08 | 73099 | 1,626.25 | 5/17 | 73182* | 941.89 | 5/30 |
| 73050* | 500.00 | 5/02 | 73101* | 1,906.85 | 5/19 | 73183 | 788.71 | 5/30 |
| 73051 | 1,377.79 | 5/02 | 73102 | 369.80 | 5/16 | 73184 | 1,480.00 | 5/30 |
| 73052 | 1,698.16 | 5/01 | 73103 | 687.10 | 5/16 | 73185 | 1,145.64 | 5/30 |
| 73053 | 1,649.97 | 5/02 | 73104 | 2,335.35 | 5/16 | 102208* | 601.54 | 5/08 |
| 73055* | 5,205.97 | 5/02 | 73105 | 970.39 | 5/18 | 102484* | 1,230.30 | 5/02 |
| 73056 | 2,290.21 | 5/09 | 73109* | 1,242.05 | 5/18 | 102690* | 878.96 | 5/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09      2079900016741   001  109          0    0          18,838

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 102816* | 630.78 | 5/08 | 104292 | 604.99 | 5/09 | 104337 | 412.30 | 5/01 |
| 102848* | 655.88 | 5/19 | 104294* | 545.57 | 5/01 | 104338 | 941.67 | 5/01 |
| 103007* | 946.49 | 5/19 | 104295 | 1,360.36 | 5/01 | 104339 | 1,113.20 | 5/01 |
| 103485* | 578.59 | 5/23 | 104296 | 524.23 | 5/01 | 104340 | 669.91 | 5/01 |
| 103531* | 987.85 | 5/09 | 104297 | 1,150.56 | 5/01 | 104341 | 811.89 | 5/05 |
| 103668* | 1,301.37 | 5/09 | 104298 | 704.54 | 5/01 | 104342 | 1,358.32 | 5/03 |
| 103817* | 1,381.91 | 5/04 | 104299 | 378.22 | 5/03 | 104343 | 1,179.50 | 5/01 |
| 103824* | 671.36 | 5/10 | 104300 | 642.15 | 5/22 | 104344 | 914.34 | 5/01 |
| 103851* | 891.28 | 5/09 | 104301 | 676.75 | 5/10 | 104345 | 527.46 | 5/03 |
| 103965* | 698.58 | 5/03 | 104302 | 735.80 | 5/01 | 104346 | 1,441.15 | 5/01 |
| 103979* | 566.74 | 5/01 | 104303 | 771.07 | 5/02 | 104347 | 639.26 | 5/02 |
| 104013* | 710.01 | 5/11 | 104304 | 352.62 | 5/01 | 104348 | 1,012.38 | 5/01 |
| 104041* | 355.75 | 5/23 | 104305 | 667.47 | 5/02 | 104349 | 933.35 | 5/01 |
| 104127* | 999.96 | 5/02 | 104306 | 442.15 | 5/01 | 104350 | 219.71 | 5/01 |
| 104142* | 2,184.59 | 5/03 | 104307 | 573.88 | 5/01 | 104351 | 496.76 | 5/01 |
| 104143 | 581.44 | 5/10 | 104308 | 191.02 | 5/01 | 104352 | 930.27 | 5/01 |
| 104146* | 462.26 | 5/01 | 104309 | 688.91 | 5/01 | 104353 | 362.63 | 5/01 |
| 104161* | 730.54 | 5/01 | 104310 | 342.83 | 5/01 | 104354 | 953.73 | 5/01 |
| 104170* | 1,040.82 | 5/09 | 104311 | 513.83 | 5/01 | 104355 | 723.91 | 5/01 |
| 104172* | 900.94 | 5/11 | 104312 | 1,100.13 | 5/01 | 104356 | 695.37 | 5/01 |
| 104174* | 562.39 | 5/01 | 104313 | 1,155.17 | 5/03 | 104357 | 802.79 | 5/01 |
| 104200* | 1,063.18 | 5/15 | 104314 | 735.58 | 5/01 | 104358 | 387.60 | 5/02 |
| 104214* | 476.06 | 5/01 | 104315 | 603.80 | 5/02 | 104361* | 715.97 | 5/01 |
| 104219* | 563.34 | 5/02 | 104316 | 1,393.84 | 5/01 | 104362 | 817.27 | 5/01 |
| 104220 | 291.29 | 5/01 | 104319* | 145.29 | 5/01 | 104363 | 224.22 | 5/02 |
| 104258* | 350.08 | 5/01 | 104320 | 527.61 | 5/03 | 104364 | 764.30 | 5/02 |
| 104274* | 535.04 | 5/01 | 104321 | 626.20 | 5/02 | 104365 | 508.52 | 5/02 |
| 104275 | 613.71 | 5/03 | 104322 | 225.68 | 5/01 | 104366 | 570.23 | 5/02 |
| 104277* | 357.54 | 5/02 | 104323 | 198.52 | 5/01 | 104367 | 536.52 | 5/02 |
| 104278 | 451.22 | 5/01 | 104324 | 956.30 | 5/02 | 104368 | 853.76 | 5/01 |
| 104279 | 725.30 | 5/01 | 104325 | 524.18 | 5/03 | 104369 | 780.24 | 5/01 |
| 104280 | 470.34 | 5/02 | 104326 | 856.70 | 5/01 | 104370 | 563.21 | 5/01 |
| 104281 | 1,251.51 | 5/08 | 104327 | 1,051.61 | 5/01 | 104371 | 619.01 | 5/08 |
| 104282 | 411.57 | 5/02 | 104328 | 669.58 | 5/16 | 104372 | 721.45 | 5/02 |
| 104283 | 346.34 | 5/01 | 104329 | 1,230.75 | 5/01 | 104373 | 502.01 | 5/01 |
| 104284 | 1,511.48 | 5/01 | 104330 | 701.64 | 5/01 | 104374 | 951.49 | 5/01 |
| 104285 | 1,206.47 | 5/01 | 104331 | 690.38 | 5/11 | 104375 | 506.98 | 5/02 |
| 104286 | 408.83 | 5/01 | 104332 | 1,524.38 | 5/01 | 104376 | 632.19 | 5/01 |
| 104288* | 842.97 | 5/02 | 104333 | 395.21 | 5/01 | 104377 | 731.60 | 5/01 |
| 104289 | 413.97 | 5/01 | 104334 | 1,462.93 | 5/01 | 104378 | 539.56 | 5/02 |
| 104290 | 957.60 | 5/02 | 104335 | 1,036.17 | 5/11 | 104379 | 305.03 | 5/01 |
| 104291 | 570.98 | 5/02 | 104336 | 410.98 | 5/01 | 104380 | 788.92 | 5/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10      2079900016741  001  109        0    0        18,839

WACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 104381 | 688.25 | 5/01 | 104430 | 586.63 | 5/01 | 104473 | 2,002.69 | 5/08 |
| 104382 | 887.20 | 5/01 | 104431 | 641.03 | 5/01 | 104474 | 1,044.61 | 5/08 |
| 104383 | 1,099.95 | 5/01 | 104432 | 649.63 | 5/22 | 104475 | 1,386.43 | 5/08 |
| 104384 | 637.48 | 5/03 | 104433 | 535.03 | 5/08 | 104476 | 931.51 | 5/05 |
| 104385 | 688.50 | 5/02 | 104434 | 415.21 | 5/10 | 104478* | 367.79 | 5/15 |
| 104387* | 624.51 | 5/02 | 104435 | 805.49 | 5/05 | 104479 | 771.02 | 5/08 |
| 104388 | 677.24 | 5/01 | 104436 | 524.62 | 5/09 | 104480 | 660.33 | 5/09 |
| 104389 | 522.51 | 5/02 | 104437 | 428.02 | 5/08 | 104481 | 895.97 | 5/11 |
| 104390 | 719.37 | 5/01 | 104438 | 730.01 | 5/05 | 104482 | 847.38 | 5/09 |
| 104391 | 654.17 | 5/01 | 104439 | 588.15 | 5/08 | 104483 | 626.29 | 5/10 |
| 104392 | 520.41 | 5/01 | 104440 | 531.01 | 5/15 | 104484 | 1,304.38 | 5/08 |
| 104393 | 423.71 | 5/01 | 104441 | 502.32 | 5/08 | 104485 | 803.31 | 5/08 |
| 104394 | 802.79 | 5/01 | 104442 | 335.92 | 5/08 | 104486 | 953.56 | 5/16 |
| 104395 | 1,072.01 | 5/01 | 104443 | 921.41 | 5/08 | 104487 | 1,165.29 | 5/08 |
| 104396 | 847.68 | 5/02 | 104444 | 862.18 | 5/08 | 104488 | 891.28 | 5/11 |
| 104397 | 536.21 | 5/01 | 104445 | 1,186.10 | 5/08 | 104489 | 717.29 | 5/11 |
| 104398 | 551.82 | 5/02 | 104447* | 704.18 | 5/24 | 104490 | 1,090.16 | 5/08 |
| 104399 | 331.32 | 5/01 | 104448 | 678.13 | 5/08 | 104491 | 780.69 | 5/08 |
| 104401* | 569.48 | 5/01 | 104449 | 1,237.25 | 5/08 | 104492 | 609.59 | 5/11 |
| 104402 | 667.02 | 5/02 | 104450 | 731.10 | 5/08 | 104493 | 666.23 | 5/12 |
| 104403 | 488.46 | 5/03 | 104451 | 1,077.11 | 5/09 | 104494 | 528.20 | 5/08 |
| 104404 | 392.05 | 5/08 | 104452 | 1,216.07 | 5/16 | 104495 | 707.71 | 5/09 |
| 104405 | 500.00 | 5/01 | 104453 | 769.03 | 5/08 | 104496 | 524.48 | 5/09 |
| 104406 | 420.96 | 5/01 | 104454 | 720.38 | 5/11 | 104497 | 1,058.90 | 5/08 |
| 104407 | 595.19 | 5/10 | 104455 | 983.32 | 5/10 | 104498 | 265.33 | 5/10 |
| 104409* | 427.69 | 5/01 | 104456 | 831.50 | 5/05 | 104499 | 958.30 | 5/10 |
| 104410 | 453.81 | 5/01 | 104457 | 1,364.96 | 5/08 | 104500 | 1,011.84 | 5/08 |
| 104412* | 480.58 | 5/01 | 104458 | 95.11 | 5/08 | 104501 | 718.75 | 5/22 |
| 104413 | 436.62 | 5/01 | 104459 | 333.45 | 5/22 | 104502 | 358.37 | 5/08 |
| 104414 | 427.17 | 5/03 | 104460 | 491.30 | 5/10 | 104503 | 1,118.19 | 5/08 |
| 104415 | 839.18 | 5/23 | 104461 | 832.63 | 5/05 | 104504 | 636.80 | 5/08 |
| 104417* | 609.02 | 5/01 | 104462 | 619.25 | 5/08 | 104505 | 664.41 | 5/08 |
| 104418 | 267.24 | 5/01 | 104463 | 326.38 | 5/08 | 104506 | 1,630.72 | 5/05 |
| 104419 | 669.93 | 5/03 | 104464 | 467.79 | 5/09 | 104507 | 743.94 | 5/08 |
| 104420 | 699.77 | 5/01 | 104465 | 681.49 | 5/09 | 104508 | 185.02 | 5/08 |
| 104421 | 587.91 | 5/01 | 104466 | 573.88 | 5/11 | 104509 | 448.54 | 5/08 |
| 104424* | 718.48 | 5/01 | 104467 | 191.00 | 5/08 | 104510 | 1,056.46 | 5/08 |
| 104425 | 532.83 | 5/01 | 104468 | 687.63 | 5/08 | 104511 | 988.83 | 5/08 |
| 104426 | 200.27 | 5/02 | 104469 | 205.25 | 5/05 | 104512 | 833.23 | 5/08 |
| 104427 | 907.40 | 5/01 | 104470 | 508.10 | 5/15 | 104513 | 820.11 | 5/09 |
| 104428 | 605.79 | 5/02 | 104471 | 1,410.96 | 5/08 | 104514 | 961.43 | 5/08 |
| 104429 | 782.90 | 5/04 | 104472 | 606.43 | 5/09 | 104515 | 749.60 | 5/08 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11    2079900016741  001  109        0    0        18,840

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 104516 | 504.85 | 5/23 | 104559 | 524.91 | 5/08 | 104603 | 531.68 | 5/15 |
| 104518* | 659.72 | 5/08 | 104560 | 488.46 | 5/09 | 104604 | 749.83 | 5/16 |
| 104519 | 605.37 | 5/08 | 104561 | 736.05 | 5/09 | 104605 | 888.84 | 5/16 |
| 104520 | 715.70 | 5/08 | 104562 | 946.93 | 5/10 | 104606 | 362.07 | 5/15 |
| 104521 | 804.09 | 5/08 | 104563 | 532.04 | 5/08 | 104607 | 653.55 | 5/18 |
| 104522 | 497.57 | 5/05 | 104564 | 427.67 | 5/08 | 104608 | 899.38 | 5/17 |
| 104523 | 570.24 | 5/08 | 104565 | 453.81 | 5/08 | 104609 | 1,608.74 | 5/15 |
| 104524 | 536.51 | 5/11 | 104566 | 506.10 | 5/05 | 104610 | 337.13 | 5/15 |
| 104525 | 1,314.79 | 5/08 | 104567 | 480.57 | 5/08 | 104611 | 511.20 | 5/15 |
| 104526 | 501.08 | 5/08 | 104568 | 436.61 | 5/08 | 104612 | 624.98 | 5/22 |
| 104527 | 563.22 | 5/08 | 104569 | 427.16 | 5/08 | 104613 | 1,114.80 | 5/17 |
| 104528 | 551.15 | 5/08 | 104570 | 819.18 | 5/08 | 104615* | 534.59 | 5/12 |
| 104529 | 197.57 | 5/16 | 104571 | 300.16 | 5/05 | 104616 | 532.88 | 5/15 |
| 104530 | 482.11 | 5/08 | 104572 | 359.73 | 5/15 | 104617 | 559.83 | 5/23 |
| 104531 | 704.90 | 5/08 | 104573 | 380.14 | 5/08 | 104618 | 677.28 | 5/16 |
| 104532 | 576.10 | 5/08 | 104574 | 591.73 | 5/08 | 104619 | 438.78 | 5/15 |
| 104533 | 490.39 | 5/09 | 104575 | 580.23 | 5/08 | 104620 | 573.89 | 5/15 |
| 104534 | 637.66 | 5/08 | 104576 | 707.81 | 5/08 | 104621 | 176.80 | 5/15 |
| 104535 | 527.68 | 5/15 | 104578* | 495.81 | 5/10 | 104622 | 279.27 | 5/15 |
| 104536 | 242.56 | 5/24 | 104579 | 596.20 | 5/05 | 104623 | 578.81 | 5/15 |
| 104537 | 347.39 | 5/05 | 104580 | 532.98 | 5/09 | 104624 | 804.47 | 5/15 |
| 104538 | 885.88 | 5/08 | 104581 | 892.08 | 5/08 | 104625 | 1,403.22 | 5/12 |
| 104539 | 837.91 | 5/08 | 104582 | 1,034.34 | 5/05 | 104626 | 651.70 | 5/15 |
| 104540 | 671.20 | 5/08 | 104583 | 623.61 | 5/15 | 104627 | 1,533.59 | 5/15 |
| 104541 | 650.23 | 5/08 | 104584 | 586.64 | 5/08 | 104628 | 808.72 | 5/15 |
| 104542 | 610.84 | 5/09 | 104585 | 637.42 | 5/08 | 104629 | 706.42 | 5/15 |
| 104543 | 844.22 | 5/05 | 104586 | 773.07 | 5/22 | 104630 | 574.98 | 5/12 |
| 104544 | 624.51 | 5/09 | 104587 | 535.04 | 5/15 | 104633* | 597.53 | 5/15 |
| 104545 | 694.68 | 5/09 | 104588 | 632.10 | 5/17 | 104634 | 1,404.92 | 5/15 |
| 104546 | 512.36 | 5/09 | 104589 | 805.49 | 5/12 | 104635 | 851.75 | 5/23 |
| 104547 | 714.61 | 5/08 | 104590 | 429.98 | 5/15 | 104636 | 444.54 | 5/15 |
| 104548 | 482.27 | 5/08 | 104591 | 616.29 | 5/15 | 104637 | 709.96 | 5/17 |
| 104549 | 459.74 | 5/08 | 104592 | 776.01 | 5/16 | 104638 | 685.23 | 5/17 |
| 104550 | 411.92 | 5/08 | 104593 | 400.39 | 5/15 | 104639 | 1,135.63 | 5/15 |
| 104551 | 661.75 | 5/08 | 104594 | 779.20 | 5/15 | 104640 | 528.38 | 5/23 |
| 104552 | 1,195.97 | 5/11 | 104595 | 418.04 | 5/16 | 104641 | 964.77 | 5/15 |
| 104553 | 810.53 | 5/08 | 104596 | 1,359.38 | 5/15 | 104642 | 710.01 | 5/15 |
| 104554 | 545.39 | 5/08 | 104597 | 611.71 | 5/16 | 104643 | 1,128.17 | 5/15 |
| 104555 | 551.81 | 5/10 | 104598 | 1,099.69 | 5/12 | 104644 | 1,201.21 | 5/15 |
| 104556 | 331.32 | 5/05 | 104600* | 647.63 | 5/24 | 104645 | 654.81 | 5/17 |
| 104557 | 467.08 | 5/05 | 104601 | 1,083.12 | 5/15 | 104646 | 371.42 | 5/15 |
| 104558 | 533.46 | 5/05 | 104602 | 420.61 | 5/15 | 104647 | 728.42 | 5/15 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

12    2079900016741  001  109        0    0        18,841

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 104648 | 796.27 | 5/15 | 104692 | 634.07 | 5/18 | 104735 | 510.60 | 5/15 |
| 104649 | 885.92 | 5/15 | 104693 | 792.11 | 5/15 | 104736 | 636.17 | 5/15 |
| 104650 | 118.21 | 5/19 | 104694 | 610.40 | 5/12 | 104737 | 560.98 | 5/15 |
| 104651 | 1,886.90 | 5/17 | 104695 | 650.24 | 5/15 | 104738 | 906.99 | 5/15 |
| 104652 | 633.47 | 5/15 | 104696 | 811.73 | 5/16 | 104739 | 1,052.06 | 5/15 |
| 104653 | 683.83 | 5/22 | 104697 | 790.10 | 5/15 | 104740 | 626.98 | 5/15 |
| 104654 | 330.60 | 5/15 | 104698 | 852.86 | 5/15 | 104741 | 599.82 | 5/15 |
| 104655 | 1,619.63 | 5/15 | 104699 | 907.12 | 5/17 | 104742 | 588.12 | 5/15 |
| 104656 | 836.29 | 5/15 | 104700 | 404.02 | 5/15 | 104743 | 568.01 | 5/22 |
| 104657 | 868.51 | 5/15 | 104701 | 628.22 | 5/15 | 104744 | 535.03 | 5/22 |
| 104658 | 1,070.98 | 5/15 | 104702 | 571.44 | 5/15 | 104745 | 869.66 | 5/22 |
| 104659 | 760.55 | 5/15 | 104703 | 508.17 | 5/15 | 104746 | 464.57 | 5/23 |
| 104660 | 79.01 | 5/17 | 104704 | 423.71 | 5/15 | 104747 | 766.54 | 5/19 |
| 104661 | 311.63 | 5/12 | 104705 | 783.58 | 5/15 | 104748 | 428.02 | 5/22 |
| 104662 | 821.97 | 5/15 | 104706 | 1,178.06 | 5/15 | 104749 | 783.32 | 5/19 |
| 104663 | 724.43 | 5/15 | 104707 | 802.39 | 5/22 | 104750 | 776.01 | 5/23 |
| 104664 | 752.29 | 5/16 | 104708 | 590.02 | 5/15 | 104751 | 759.14 | 5/22 |
| 104665 | 614.37 | 5/15 | 104709 | 551.81 | 5/16 | 104752 | 1,159.06 | 5/23 |
| 104666 | 537.57 | 5/15 | 104710 | 335.42 | 5/17 | 104753 | 418.03 | 5/23 |
| 104667 | 745.38 | 5/17 | 104711 | 470.89 | 5/12 | 104754 | 473.24 | 5/22 |
| 104670* | 395.33 | 5/12 | 104712 | 417.76 | 5/18 | 104755 | 958.09 | 5/22 |
| 104671 | 636.46 | 5/15 | 104713 | 384.24 | 5/16 | 104756 | 395.20 | 5/22 |
| 104672 | 164.90 | 5/15 | 104714 | 488.47 | 5/16 | 104758* | 619.28 | 5/24 |
| 104673 | 728.01 | 5/15 | 104715 | 371.07 | 5/15 | 104759 | 673.35 | 5/22 |
| 104674 | 891.32 | 5/15 | 104716 | 736.07 | 5/15 | 104760 | 970.46 | 5/22 |
| 104675 | 697.95 | 5/15 | 104717 | 1,008.74 | 5/15 | 104761 | 551.34 | 5/22 |
| 104676 | 570.25 | 5/15 | 104718 | 532.03 | 5/15 | 104762 | 984.50 | 5/23 |
| 104677 | 747.77 | 5/16 | 104719 | 582.37 | 5/15 | 104763 | 1,250.34 | 5/24 |
| 104678 | 1,537.35 | 5/12 | 104720 | 427.68 | 5/12 | 104764 | 451.97 | 5/22 |
| 104679 | 735.20 | 5/15 | 104721 | 453.81 | 5/15 | 104765 | 540.92 | 5/22 |
| 104680 | 146.51 | 5/15 | 104722 | 506.09 | 5/12 | 104766 | 510.92 | 5/22 |
| 104681 | 545.81 | 5/17 | 104723 | 480.57 | 5/15 | 104767 | 1,382.96 | 5/22 |
| 104682 | 701.03 | 5/15 | 104724 | 436.62 | 5/15 | 104768 | 1,010.75 | 5/22 |
| 104683 | 197.57 | 5/16 | 104725 | 427.17 | 5/15 | 104769 | 872.54 | 5/22 |
| 104684 | 482.23 | 5/15 | 104726 | 261.80 | 5/12 | 104770 | 331.53 | 5/22 |
| 104685 | 728.46 | 5/16 | 104727 | 516.06 | 5/15 | 104772* | 534.57 | 5/19 |
| 104686 | 506.98 | 5/16 | 104728 | 301.23 | 5/15 | 104773 | 532.88 | 5/22 |
| 104687 | 365.01 | 5/15 | 104729 | 674.20 | 5/17 | 104774 | 669.93 | 5/23 |
| 104688 | 637.66 | 5/15 | 104730 | 762.70 | 5/15 | 104775 | 1,163.56 | 5/23 |
| 104689 | 551.43 | 5/15 | 104731 | 610.10 | 5/15 | 104776 | 438.78 | 5/22 |
| 104690 | 242.56 | 5/24 | 104732 | 512.36 | 5/15 | 104777 | 573.88 | 5/22 |
| 104691 | 851.09 | 5/15 | 104734* | 709.77 | 5/12 | 104778 | 187.71 | 5/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13        2079900016741   001   109        0    0        18,842

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 104779 | 691.47 | 5/22 | 104823 | 765.56 | 5/22 | 104869 | 870.02 | 5/24 |
| 104780 | 769.07 | 5/22 | 104824 | 372.65 | 5/22 | 104870 | 1,006.15 | 5/22 |
| 104781 | 342.83 | 5/22 | 104826* | 138.97 | 5/22 | 104871 | 634.65 | 5/22 |
| 104782 | 511.22 | 5/24 | 104827 | 1,166.89 | 5/22 | 104872 | 1,453.08 | 5/30 |
| 104783 | 796.49 | 5/19 | 104828 | 1,057.56 | 5/22 | 104873 | 545.39 | 5/22 |
| 104784 | 1,329.37 | 5/24 | 104829 | 82.29 | 5/22 | 104874 | 703.97 | 5/23 |
| 104785 | 1,547.10 | 5/22 | 104830 | 738.44 | 5/22 | 104875 | 288.08 | 5/19 |
| 104786 | 1,151.95 | 5/22 | 104831 | 639.61 | 5/22 | 104876 | 467.09 | 5/23 |
| 104787 | 760.64 | 5/22 | 104832 | 745.73 | 5/24 | 104877 | 516.03 | 5/22 |
| 104788 | 471.30 | 5/23 | 104835* | 679.35 | 5/19 | 104878 | 462.48 | 5/22 |
| 104791* | 482.10 | 5/26 | 104836 | 725.03 | 5/22 | 104879 | 488.46 | 5/23 |
| 104792 | 844.43 | 5/23 | 104837 | 765.52 | 5/22 | 104880 | 392.04 | 5/22 |
| 104793 | 1,119.39 | 5/25 | 104838 | 692.96 | 5/22 | 104881 | 430.69 | 5/22 |
| 104794 | 636.18 | 5/24 | 104839 | 697.97 | 5/19 | 104882 | 660.82 | 5/23 |
| 104795 | 780.67 | 5/24 | 104840 | 627.15 | 5/22 | 104883 | 526.99 | 5/19 |
| 104796 | 329.53 | 5/22 | 104841 | 689.52 | 5/24 | 104884 | 582.35 | 5/22 |
| 104797 | 1,066.61 | 5/22 | 104842 | 1,031.08 | 5/19 | 104885 | 427.68 | 5/22 |
| 104798 | 196.27 | 5/23 | 104843 | 501.07 | 5/22 | 104886 | 453.81 | 5/22 |
| 104799 | 1,394.00 | 5/23 | 104844 | 555.42 | 5/22 | 104887 | 506.11 | 5/19 |
| 104800 | 1,255.98 | 5/23 | 104845 | 686.62 | 5/25 | 104888 | 480.57 | 5/22 |
| 104801 | 274.09 | 5/22 | 104847* | 518.35 | 5/22 | 104889 | 436.62 | 5/22 |
| 104802 | 304.24 | 5/22 | 104848 | 904.07 | 5/22 | 104890 | 427.16 | 5/23 |
| 104803 | 698.20 | 5/30 | 104849 | 728.47 | 5/22 | 104891 | 451.09 | 5/19 |
| 104804 | 1,101.90 | 5/22 | 104850 | 561.94 | 5/23 | 104892 | 354.55 | 5/31 |
| 104805 | 397.14 | 5/19 | 104851 | 389.18 | 5/22 | 104893 | 403.25 | 5/22 |
| 104806 | 616.21 | 5/24 | 104852 | 533.92 | 5/23 | 104894 | 741.29 | 5/22 |
| 104807 | 798.01 | 5/30 | 104853 | 587.11 | 5/24 | 104895 | 762.71 | 5/22 |
| 104808 | 660.18 | 5/30 | 104854 | 242.55 | 5/22 | 104896 | 603.45 | 5/23 |
| 104809 | 808.99 | 5/22 | 104855 | 761.18 | 5/19 | 104897 | 505.58 | 5/19 |
| 104810 | 653.23 | 5/24 | 104856 | 620.24 | 5/22 | 104899* | 755.44 | 5/22 |
| 104811 | 886.13 | 5/23 | 104857 | 649.57 | 5/22 | 104900 | 431.05 | 5/22 |
| 104812 | 569.19 | 5/24 | 104858 | 671.21 | 5/22 | 104901 | 1,149.79 | 5/19 |
| 104813 | 671.48 | 5/24 | 104859 | 729.99 | 5/24 | 104902 | 551.25 | 5/22 |
| 104814 | 216.03 | 5/24 | 104860 | 656.38 | 5/23 | 104903 | 1,114.48 | 5/23 |
| 104815 | 865.86 | 5/23 | 104861 | 977.00 | 5/19 | 104904 | 1,046.97 | 5/19 |
| 104816 | 983.11 | 5/22 | 104862 | 611.61 | 5/22 | 104906* | 599.82 | 5/22 |
| 104817 | 706.20 | 5/22 | 104863 | 957.80 | 5/23 | 104907 | 1,040.60 | 5/22 |
| 104818 | 149.28 | 5/23 | 104864 | 512.36 | 5/22 | 104909* | 535.03 | 5/30 |
| 104819 | 918.61 | 5/22 | 104865 | 714.61 | 5/19 | 104910 | 959.70 | 5/30 |
| 104820 | 680.94 | 5/22 | 104866 | 681.07 | 5/22 | 104911 | 597.68 | 5/30 |
| 104821 | 941.29 | 5/22 | 104867 | 497.23 | 5/22 | 104912 | 725.01 | 5/30 |
| 104822 | 835.72 | 5/22 | 104868 | 435.49 | 5/22 | 104913 | 429.98 | 5/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14      2079900016741   001  109        0    0        18,843

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 104914 | 426.52 | 5/30 | 104966 | 1,033.62 | 5/30 | 105021 | 624.51 | 5/30 |
| 104916* | 1,314.42 | 5/30 | 104967 | 695.85 | 5/30 | 105022 | 694.67 | 5/30 |
| 104917 | 455.37 | 5/30 | 104968 | 1,373.68 | 5/30 | 105023 | 512.36 | 5/30 |
| 104918 | 317.41 | 5/30 | 104969 | 824.99 | 5/30 | 105024 | 640.13 | 5/30 |
| 104919 | 469.40 | 5/30 | 104970 | 346.57 | 5/30 | 105025 | 555.35 | 5/30 |
| 104920 | 662.60 | 5/30 | 104973* | 528.65 | 5/31 | 105026 | 508.18 | 5/31 |
| 104921 | 406.06 | 5/26 | 104975* | 1,422.96 | 5/30 | 105027 | 423.71 | 5/31 |
| 104924* | 694.12 | 5/30 | 104976 | 804.81 | 5/30 | 105028 | 640.74 | 5/30 |
| 104925 | 772.51 | 5/30 | 104978* | 235.03 | 5/31 | 105029 | 899.79 | 5/30 |
| 104926 | 531.67 | 5/30 | 104979 | 138.59 | 5/31 | 105030 | 685.39 | 5/30 |
| 104927 | 604.98 | 5/31 | 104980 | 1,052.22 | 5/30 | 105031 | 566.84 | 5/30 |
| 104928 | 854.26 | 5/31 | 104981 | 698.90 | 5/31 | 105032 | 536.21 | 5/31 |
| 104929 | 362.07 | 5/30 | 104982 | 880.81 | 5/26 | 105033 | 551.81 | 5/31 |
| 104930 | 645.43 | 5/30 | 104983 | 1,006.56 | 5/30 | 105034 | 331.33 | 5/30 |
| 104931 | 1,250.97 | 5/30 | 104984 | 1,277.14 | 5/30 | 105035 | 747.05 | 5/26 |
| 104932 | 1,263.28 | 5/30 | 104985 | 393.07 | 5/31 | 105036 | 639.44 | 5/30 |
| 104934* | 914.66 | 5/30 | 104986 | 691.88 | 5/30 | 105037 | 389.82 | 5/30 |
| 104937* | 491.30 | 5/30 | 104987 | 863.84 | 5/30 | 105038 | 488.48 | 5/30 |
| 104938 | 534.58 | 5/30 | 104988 | 572.88 | 5/30 | 105039 | 317.93 | 5/30 |
| 104939 | 619.26 | 5/30 | 104989 | 830.39 | 5/30 | 105040 | 517.04 | 5/30 |
| 104940 | 565.34 | 5/30 | 104991* | 579.54 | 5/31 | 105041 | 430.71 | 5/30 |
| 104941 | 681.48 | 5/31 | 104994* | 925.92 | 5/26 | 105042 | 949.28 | 5/30 |
| 104942 | 442.16 | 5/30 | 104995 | 628.33 | 5/30 | 105043 | 532.03 | 5/26 |
| 104943 | 573.88 | 5/30 | 104996 | 924.32 | 5/30 | 105045* | 332.08 | 5/30 |
| 104944 | 189.35 | 5/30 | 104997 | 583.16 | 5/30 | 105046 | 453.80 | 5/30 |
| 104945 | 889.51 | 5/30 | 104999* | 557.58 | 5/30 | 105047 | 506.09 | 5/26 |
| 104946 | 769.08 | 5/30 | 105001* | 1,115.46 | 5/30 | 105049* | 436.61 | 5/30 |
| 104947 | 333.84 | 5/26 | 105002 | 709.67 | 5/30 | 105050 | 427.17 | 5/30 |
| 104948 | 504.45 | 5/31 | 105003 | 578.38 | 5/30 | 105051 | 847.37 | 5/30 |
| 104949 | 975.62 | 5/31 | 105004 | 621.25 | 5/31 | 105052 | 330.57 | 5/26 |
| 104950 | 626.39 | 5/30 | 105006* | 482.23 | 5/26 | 105053 | 359.73 | 5/31 |
| 104951 | 1,789.52 | 5/30 | 105008* | 290.38 | 5/30 | 105054 | 641.66 | 5/30 |
| 104952 | 1,599.87 | 5/30 | 105009 | 506.98 | 5/31 | 105055 | 706.28 | 5/30 |
| 104953 | 1,415.57 | 5/30 | 105010 | 365.01 | 5/31 | 105056 | 856.02 | 5/30 |
| 104954 | 483.05 | 5/26 | 105011 | 637.67 | 5/30 | 105057 | 683.16 | 5/31 |
| 104955 | 1,033.88 | 5/26 | 105012 | 551.45 | 5/31 | 105058 | 586.96 | 5/26 |
| 104958* | 896.64 | 5/30 | 105014* | 804.43 | 5/26 | 105060* | 690.25 | 5/26 |
| 104959 | 626.21 | 5/31 | 105015 | 621.87 | 5/30 | 105061 | 518.70 | 5/30 |
| 104961* | 889.46 | 5/31 | 105016 | 802.67 | 5/30 | 105062 | 903.88 | 5/30 |
| 104963* | 927.63 | 5/31 | 105017 | 855.92 | 5/26 | 105064* | 807.95 | 5/30 |
| 104964 | 876.31 | 5/30 | 105018 | 233.83 | 5/30 | 105065 | 1,352.51 | 5/30 |
| 104965 | 1,186.84 | 5/31 | 105020* | 762.45 | 5/26 | 105067* | 599.83 | 5/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| 15 | 2079900016741 | 001 | 109 | 0 | 0 | 18,844 |

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 105068 | 1,083.58 | 5/30 | 901269 | 500.96 | 5/11 | 901281 | 1,321.80 | 5/24 |
| 901230* | 643.50 | 5/05 | 901270 | 748.49 | 5/09 | 901282 | 2,053.62 | 5/23 |
| 901250* | 748.49 | 5/09 | 901271 | 1,127.52 | 5/04 | 901283 | 1,501.92 | 5/25 |
| 901261* | 748.49 | 5/09 | 901272 | 1,139.37 | 5/08 | 901285* | 129.88 | 5/31 |
| 901262 | 1,478.69 | 5/02 | 901273 | 793.30 | 5/05 | 901286 | 14,730.42 | 5/19 |
| 901263 | 774.60 | 5/10 | 901274 | 1,500.00 | 5/11 | 901289* | 703.54 | 5/30 |
| 901264 | 49.52 | 5/05 | 901275 | 335.33 | 5/08 | 901290 | 109,208.50 | 5/31 |
| 901265 | 176.83 | 5/10 | 901276 | 748.49 | 5/09 | 901294* | 1,560.72 | 5/31 |
| 901266 | 500.00 | 5/15 | 901277 | 10,000.00 | 5/15 | 901295 | 4,273.32 | 5/30 |
| 901267 | 500.00 | 5/01 | 901279* | 11,176.47 | 5/15 | **Total** | **$1,351,138.03** | |
| 901268 | 500.00 | 5/12 | 901280 | 1,198.43 | 5/16 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 4.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 5/02 | 400.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 5/03 | 927.16 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060503 CCD<br>MISC C4025-026664470 |
| 5/03 | 4,903.02 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060503 CCD<br>MISC C4025-09 384627 |
| 5/03 | 5,942.00 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060503 CCD<br>MISC C4025-12 384628 |
| 5/03 | 91,361.30 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060503 CCD<br>MISC C4025-096664471 |
| 5/03 | 312,644.36 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060503 CCD<br>MISC C4025-126664472 |
| 5/04 | 561,075.37 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.         060504 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/10 | 930.75 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060510 CCD<br>MISC C4025-026691573 |
| 5/10 | 4,628.34 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060510 CCD<br>MISC C4025-09 387657 |
| 5/10 | 5,950.92 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060510 CCD<br>MISC C4025-12 387658 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

16     2079900016741  001  109          0     0        18,845

**WACHOVIA**

---

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 93,175.42 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060510 CCD<br>MISC C4025-096691574 |
| 5/10 | 300,632.74 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060510 CCD<br>MISC C4025-126691575 |
| 5/11 | 791.58 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060511 CCD<br>MISC C4025-01 388532 |
| 5/11 | 3,061.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060511 CCD<br>MISC C2916-006696730 |
| 5/11 | 4,772.32 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060511 CCD<br>MISC C4025-05 388533 |
| 5/11 | 6,446.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060511 CCD<br>MISC C4213-006696840 |
| 5/11 | 7,946.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060511 CCD<br>MISC C2918-006696731 |
| 5/11 | 12,253.94 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060511 CCD<br>MISC C4025-11 388534 |
| 5/11 | 391,822.66 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060511 CCD<br>MISC C4025-016696826 |
| 5/11 | 555,981.04 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060511 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/11 | 813,569.63 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060511 CCD<br>MISC C4025-056696827 |
| 5/11 | 844,304.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060511 CCD<br>MISC C4025-116696828 |
| 5/12 | 5,377.04 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        060512 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 5/12 | 16,815.94 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        060512 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 5/12 | 74,230.54 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        060512 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 5/12 | 3,880,271.51 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060512 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/17 | 42.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

17    2079900016741  001  109        0    0      18,846

---

### Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/17 | 1,092.62 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060517 CCD<br>MISC C4025-026722987 |
| 5/17 | 4,656.82 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060517 CCD<br>MISC C4025-09 390773 |
| 5/17 | 6,319.41 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060517 CCD<br>MISC C4025-12 390774 |
| 5/17 | 91,331.31 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060517 CCD<br>MISC C4025-096722988 |
| 5/17 | 312,885.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060517 CCD<br>MISC C4025-126722989 |
| 5/18 | 571,832.21 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060518 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/19 | 8.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 5/19 | 18.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060519 CCD<br>MISC C2916-006741505 |
| 5/24 | 1,295.51 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060524 CCD<br>MISC C4025-026753060 |
| 5/24 | 4,524.30 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060524 CCD<br>MISC C4025-09 393756 |
| 5/24 | 6,153.77 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060524 CCD<br>MISC C4025-12 393757 |
| 5/24 | 94,838.74 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060524 CCD<br>MISC C4025-096753061 |
| 5/24 | 311,000.56 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060524 CCD<br>MISC C4025-126753062 |
| 5/25 | 791.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060525 CCD<br>MISC C4025-01 395183 |
| 5/25 | 3,061.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060525 CCD<br>MISC C2916-006758769 |
| 5/25 | 4,772.32 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060525 CCD<br>MISC C4025-05 395184 |
| 5/25 | 11,728.59 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060525 CCD<br>MISC C4025-11 395185 |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

| 18 | 2079900016741 | 001 | 109 | 0 | 0 | 18,847 |

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/25 | 22,360.75 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060525 CCD<br>MISC C4213-006758872 |
| 5/25 | 563,940.10 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060525 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/25 | 856,672.63 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060525 CCD<br>MISC C4025-016758857 |
| 5/25 | 960,557.25 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060525 CCD<br>MISC C4025-056758858 |
| 5/25 | 1,114,583.04 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060525 CCD<br>MISC C4025-116758859 |
| 5/26 | 5,377.04 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        060526 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 5/26 | 16,815.97 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        060526 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 5/26 | 1,488,386.13 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060526 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 5/26 | 2,315,083.21 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060526 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$16,770,351.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/12 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/26 | 0.00 |
| 5/05 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/19 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |

---



## Commercial Checking

01    2079900005600    001    108        0  185        13,770

Illnndlnllndlllnnnllllnnlndnldlnnlndldl
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB  113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

4/29/2006 thru 5/31/2006

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $0.00 |
| Deposits and other credits | 308.78 + |
| Other withdrawals and service fees | 308.78 - |
| Closing balance 5/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 195.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 12.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $308.78 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/01 | 195.81 | LIST OF DEBITS POSTED |
| 5/12 | 100.00 | LIST OF DEBITS POSTED |
| 5/23 | 12.97 | LIST OF DEBITS POSTED |
| Total | $308.78 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 0.00 | 5/12 | 0.00 | 5/23 | 0.00 |

---



# Commercial Checking

01        2079900065006    001   130          0        0        95,778

00033032 01 MB  0.326 01    MAAD 100

W R GRACE & CO - CONN
ATTN: COPROATE ACCOUNTING                    CD
7500 GRACE DRIVE, BLDG.25
COLUMBIA,MD 21044-4098

---

# Commercial Checking

4/29/2006 thru 5/31/2006

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $0.00 |
| Deposits and other credits | 154,077.41 + |
| Checks | 154,077.41 - |
| Closing balance 5/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 27.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 60,953.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/03 | 1,392.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 8,998.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/05 | 3,120.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/08 | 109.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/09 | 606.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/10 | 148.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 6,757.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/15 | 3,141.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/16 | 289.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/17 | 10,413.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/18 | 2,769.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/19 | 1,201.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079900065006 | 001 | 130 | 0 | 0 | 95,779 |

WACHOVIA

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/22 | 22,540.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 156.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/24 | 640.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 5,430.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 2,350.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/30 | 19,550.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/31 | 3,481.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $154,077.41 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4709 | 275.50 | 5/02 | 4835 | 60,653.54 | 5/02 | 4858 | 26.13 | 5/15 |
| 4731* | 24.80 | 5/02 | 4836 | 48.00 | 5/04 | 4859 | 681.06 | 5/22 |
| 4785* | 143.19 | 5/05 | 4837 | 322.96 | 5/05 | 4860 | 289.38 | 5/16 |
| 4790* | 27.15 | 5/01 | 4838 | 4,328.50 | 5/04 | 4861 | 22.79 | 5/17 |
| 4807* | 78.00 | 5/08 | 4839 | 368.40 | 5/05 | 4862 | 128.00 | 5/19 |
| 4816* | 148.00 | 5/10 | 4840 | 80.00 | 5/15 | 4863 | 4,289.36 | 5/17 |
| 4818* | 146.20 | 5/03 | 4841 | 50.00 | 5/17 | 4864 | 459.00 | 5/19 |
| 4819 | 535.44 | 5/04 | 4842 | 535.44 | 5/15 | 4865 | 650.00 | 5/22 |
| 4820 | 59.17 | 5/04 | 4843 | 59.17 | 5/17 | 4866 | 1,437.93 | 5/25 |
| 4821 | 1,680.41 | 5/04 | 4844 | 615.50 | 5/18 | 4867 | 549.01 | 5/19 |
| 4822 | 70.00 | 5/05 | 4845 | 156.00 | 5/23 | 4868 | 51.34 | 5/19 |
| 4823 | 1,486.16 | 5/05 | 4846 | 108.00 | 5/15 | 4869 | 13.68 | 5/19 |
| 4824 | 212.74 | 5/04 | 4847 | 2,099.43 | 5/18 | 4870 | 100.00 | 5/24 |
| 4825 | 627.08 | 5/03 | 4848 | 109.24 | 5/15 | 4871 | 30.57 | 5/18 |
| 4826 | 662.52 | 5/04 | 4849 | 820.02 | 5/15 | 4872 | 540.26 | 5/24 |
| 4827 | 729.81 | 5/05 | 4850 | 62.10 | 5/15 | 4873 | 122.97 | 5/17 |
| 4828 | 190.75 | 5/03 | 4851 | 448.53 | 5/15 | 4874 | 9,250.00 | 5/22 |
| 4829 | 31.00 | 5/08 | 4852 | 820.59 | 5/15 | 4875 | 24.00 | 5/18 |
| 4830 | 428.58 | 5/03 | 4853 | 580.44 | 5/15 | 4876 | 11,959.55 | 5/22 |
| 4831 | 1,418.89 | 5/04 | 4854 | 39.00 | 5/15 | 4877 | 3,992.50 | 5/25 |
| 4832 | 176.57 | 5/09 | 4855 | 6,176.82 | 5/12 | 4878 | 80.95 | 5/30 |
| 4833 | 430.00 | 5/09 | 4856 | 92.16 | 5/15 | 4879 | 212.00 | 5/30 |
| 4834 | 52.80 | 5/04 | 4857 | 5,869.00 | 5/17 | 4880 | 50.00 | 5/30 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

03    2079900065006   001  130          0      0      95,780

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4881 | 61.00 | 5/30 | 4891 | 1,189.42 | 5/30 | 4903* | 13,226.29 | 5/30 |
| 4882 | 85.50 | 5/30 | 4893* | 1,348.40 | 5/30 | 4904 | 24.00 | 5/30 |
| 4883 | 325.00 | 5/30 | 4895* | 1,106.96 | 5/30 | 4907* | 349.54 | 5/31 |
| 4886* | 1,949.68 | 5/26 | 4896 | 91.02 | 5/30 | 4908 | 3,132.00 | 5/31 |
| 4887 | 156.00 | 5/30 | 4898* | 401.00 | 5/26 | Total | $154,077.41 | |
| 4888 | 136.00 | 5/30 | 4899 | 489.34 | 5/30 | | | |
| 4890* | 357.50 | 5/30 | 4900 | 610.68 | 5/30 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 0.00 | 5/10 | 0.00 | 5/22 | 0.00 |
| 5/02 | 0.00 | 5/12 | 0.00 | 5/23 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/24 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/25 | 0.00 |
| /05 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/30 | 0.00 |
| 5/09 | 0.00 | 5/19 | | 5/31 | |



## Commercial Checking

01      2079920005761   001  108      1230  180      19,507

W R GRACE AND CO
ATTN: DARLENE PARLIN                          CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                          4/29/2006 thru 5/31/2006

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

### Account Summary

| | |
|---|---|
| Opening balance 4/29 | $0.00 |
| Deposits and other credits | 54,581,390.14 + |
| Checks | 16,433,361.19 - |
| Other withdrawals and service fees | 38,148,028.95 - |
| Closing balance 5/31 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 396,948.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/01 | 1,911,532.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 340,191.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 2,618,787.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/03 | 1,188,322.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/03 | 1,844,697.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 1,828,521.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 2,050,233.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/05 | 893,845.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/05 | 2,229,331.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/08 | 1,288,528.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/08 | 1,582,976.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02     2079920005761   001   108      1230   180      19,508

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/09 | 0.27 | CHECK ADJUSTMENT - CHECK NUMBER: 454519<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 05/05/2006<br>POSTED AS $1119.41<br>SHOULD HAVE BEEN $1119.14 |
| 5/09 | 952,383.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/09 | 1,478,106.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/10 | 597,432.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/10 | 1,457,768.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/11 | 819,592.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/11 | 2,148,531.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 116,069.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 2,074,610.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/15 | 164,343.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/15 | 247,071.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/16 | 5,000.00 | CHECK ADJUSTMENT - CHECK NUMBER: 454956<br>REASON: CHECK POSTED TWICE<br>DATE POSTED: 05/11/2006<br>AND DATE POSTED: 05/12/2006<br>PAYEE: NATIONAL PROPERTY |
| 5/16 | 9,411.83 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060516 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/16 | 180,509.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/16 | 1,365,885.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/17 | 14,600.36 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060517 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/17 | 374,164.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/17 | 581,598.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/18 | 200,312.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/18 | 2,187,417.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

WACHOVIA    03    2079920005761  001  108    1230  180    19,509

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/19 | 50,850.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/19 | 1,570,273.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/22 | 1,826.99 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060522 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/22 | 221,159.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/22 | 1,038,425.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 685,146.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 1,989,033.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/24 | 1,250,409.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/24 | 3,446,743.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 2,565,137.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 3,119,995.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 509.96 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060526 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/26 | 139,822.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 1,681,767.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/30 | 888.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060530 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/30 | 198,565.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/30 | 766,798.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/31 | 128,737.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/31 | 2,576,569.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$54,581,390.14** | |



## Commercial Checking

04   2079920005761  001  108      1230  180      19,510

**WACHOVIA**

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4460 | 440.75 | 5/04 | 452668* | 500.00 | 5/15 | 454074* | 2,581.36 | 5/04 |
| 446265* | 673.00 | 5/04 | 452830* | 25.00 | 5/30 | 454075 | 1,316.20 | 5/10 |
| 449460* | 15,953.00 | 5/04 | 453328* | 95.77 | 5/04 | 454077* | 113.00 | 5/08 |
| 450292* | 1,000.00 | 5/03 | 453366* | 271.35 | 5/11 | 454078 | 480.64 | 5/08 |
| 450316* | 1,708.00 | 5/04 | 453373* | 321.03 | 5/09 | 454079 | 105.00 | 5/15 |
| 451036* | 5,950.00 | 5/03 | 453510* | 44,730.00 | 5/04 | 454083* | 15.67 | 5/01 |
| 451535* | 374.00 | 5/04 | 453517* | 1,229.39 | 5/05 | 454085* | 15.90 | 5/04 |
| 451672* | 2,833.59 | 5/30 | 453519* | 160,000.00 | 5/08 | 454089* | 24.19 | 5/01 |
| 451677* | 6,394.39 | 5/17 | 453521* | 6.60 | 5/23 | 454090 | 25.00 | 5/08 |
| 451688* | 47,746.04 | 5/10 | 453523* | 60.00 | 5/08 | 454096* | 40.38 | 5/01 |
| 451820* | 250.00 | 5/11 | 453531* | 1,633.68 | 5/01 | 454103* | 50.00 | 5/24 |
| 451994* | 9,538.97 | 5/19 | 453536* | 17,868.22 | 5/05 | 454104 | 54.10 | 5/15 |
| 451998* | 12,745.16 | 5/04 | 453564* | 2,844.30 | 5/10 | 454107* | 65.00 | 5/03 |
| 451999 | 13,881.00 | 5/08 | 453748* | 5,628.82 | 5/15 | 454108 | 72.71 | 5/01 |
| 452016* | 29.64 | 5/05 | 453790* | 227,950.00 | 5/01 | 454111* | 77.72 | 5/01 |
| 452040* | 2,475.00 | 5/15 | 453792* | 10.00 | 5/22 | 454114* | 90.00 | 5/01 |
| 452042* | 3,600.00 | 5/01 | 453793 | 10.00 | 5/22 | 454115 | 90.32 | 5/01 |
| 452048* | 4,950.00 | 5/18 | 453794 | 20.00 | 5/22 | 454127* | 113.78 | 5/30 |
| 452052* | 5,362.50 | 5/22 | 453861* | 225.00 | 5/01 | 454136* | 152.34 | 5/11 |
| 452068* | 32,389.24 | 5/03 | 453874* | 300.00 | 5/03 | 454139* | 154.31 | 5/01 |
| 452082* | 355.00 | 5/25 | 453885* | 444.97 | 5/09 | 454143* | 163.79 | 5/03 |
| 452336* | 15,000.00 | 5/25 | 453943* | 1,457.00 | 5/01 | 454148* | 200.15 | 5/09 |
| 452366* | 1,248.50 | 5/11 | 453944 | 1,508.47 | 5/03 | 454149 | 203.96 | 5/05 |
| 452369* | 2,967.24 | 5/03 | 453947* | 1,778.95 | 5/02 | 454153* | 240.08 | 5/03 |
| 452397* | 96,465.00 | 5/09 | 453962* | 2,345.00 | 5/03 | 454154 | 250.00 | 5/05 |
| 452425* | 2,500.00 | 5/26 | 453978* | 4,425.00 | 5/15 | 454155 | 250.00 | 5/02 |
| 452429* | 3,156.67 | 5/03 | 454009* | 81,586.82 | 5/02 | 454157* | 257.16 | 5/01 |
| 452430 | 3,356.60 | 5/01 | 454012* | 175.00 | 5/03 | 454159* | 275.60 | 5/17 |
| 452436* | 5,669.60 | 5/03 | 454013 | 15,000.00 | 5/11 | 454162* | 297.50 | 5/08 |
| 452453* | 14,995.57 | 5/01 | 454015* | 25.00 | 5/12 | 454169* | 380.93 | 5/05 |
| 452462* | 34,423.99 | 5/10 | 454023* | 21,826.00 | 5/02 | 454173* | 400.00 | 5/16 |
| 452478* | 90,367.77 | 5/05 | 454026* | 500.00 | 5/04 | 454175* | 409.50 | 5/02 |
| 452490* | 855,344.99 | 5/09 | 454028* | 1,690.00 | 5/04 | 454177* | 417.86 | 5/02 |
| 452492* | 118.80 | 5/15 | 454041* | 7,994.11 | 5/04 | 454182* | 446.93 | 5/22 |
| 452495* | 1,488.88 | 5/17 | 454043* | 11,424.00 | 5/03 | 454183 | 450.95 | 5/04 |
| 452498* | 3,057.62 | 5/10 | 454051* | 52,451.23 | 5/01 | 454194* | 626.26 | 5/01 |
| 452499 | 3,523.41 | 5/09 | 454053* | 98,727.41 | 5/25 | 454198* | 700.00 | 5/08 |
| 452505* | 20,978.10 | 5/05 | 454061* | 1,000.00 | 5/01 | 454202* | 786.25 | 5/05 |
| 452507* | 31,986.69 | 5/09 | 454065* | 1,800.00 | 5/01 | 454205* | 845.59 | 5/18 |
| 452509* | 62,008.77 | 5/17 | 454067* | 446.00 | 5/10 | 454207* | 900.00 | 5/01 |
| 452531* | 1,263.00 | 5/05 | 454069* | 1,619.15 | 5/03 | 454229* | 1,561.88 | 5/05 |
| 452539* | 10.00 | 5/31 | 454070 | 4,374.72 | 5/03 | 454234* | 1,817.00 | 5/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

**WACHOVIA**   05   2079920005761   001   108   1230   180   19,511

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 454245* | 2,992.66 | 5/01 | 454367 | 25.00 | 5/04 | 454411 | 149.40 | 5/03 |
| 454248* | 3,090.68 | 5/02 | 454369* | 30.49 | 5/03 | 454412 | 150.00 | 5/05 |
| 454250* | 3,659.46 | 5/01 | 454370 | 30.62 | 5/01 | 454413 | 150.00 | 5/03 |
| 454260* | 4,500.00 | 5/05 | 454371 | 33.00 | 5/03 | 454414 | 150.00 | 5/04 |
| 454267* | 5,751.92 | 5/08 | 454372 | 34.00 | 5/08 | 454415 | 150.00 | 5/05 |
| 454279* | 11,709.20 | 5/01 | 454373 | 35.97 | 5/05 | 454416 | 160.00 | 5/24 |
| 454280 | 11,761.47 | 5/03 | 454374 | 42.05 | 5/17 | 454417 | 160.52 | 5/04 |
| 454286* | 14,583.33 | 5/18 | 454375 | 42.22 | 5/08 | 454418 | 184.00 | 5/15 |
| 454287 | 15,488.00 | 5/01 | 454377* | 47.90 | 5/03 | 454419 | 167.80 | 5/11 |
| 454301* | 39,246.48 | 5/01 | 454378 | 48.00 | 5/03 | 454420 | 178.50 | 5/03 |
| 454305* | 56,268.49 | 5/02 | 454379 | 50.00 | 5/11 | 454421 | 190.00 | 5/11 |
| 454309* | 5.16 | 5/08 | 454380 | 55.00 | 5/09 | 454422 | 190.00 | 5/05 |
| 454310 | 14.04 | 5/12 | 454381 | 55.00 | 5/04 | 454423 | 190.60 | 5/10 |
| 454311 | 17.00 | 5/01 | 454382 | 55.20 | 5/04 | 454425* | 201.00 | 5/10 |
| 454313* | 74.00 | 5/02 | 454383 | 60.76 | 5/04 | 454426 | 201.53 | 5/02 |
| 454317* | 352.87 | 5/08 | 454384 | 61.13 | 5/05 | 454427 | 204.76 | 5/03 |
| 454318 | 377.00 | 5/03 | 454385 | 61.96 | 5/03 | 454428 | 207.50 | 5/03 |
| 454321* | 652.00 | 5/01 | 454386 | 63.52 | 5/08 | 454429 | 209.82 | 5/09 |
| 454322 | 690.00 | 5/01 | 454387 | 68.00 | 5/04 | 454430 | 212.67 | 5/08 |
| 454324* | 1,140.00 | 5/09 | 454388 | 68.54 | 5/03 | 454431 | 223.48 | 5/17 |
| 454327* | 2,075.00 | 5/10 | 454389 | 68.81 | 5/05 | 454432 | 223.73 | 5/03 |
| 454331* | 4,100.00 | 5/08 | 454390 | 68.90 | 5/04 | 454433 | 227.30 | 5/04 |
| 454335* | 14,292.09 | 5/01 | 454391 | 68.90 | 5/03 | 454434 | 228.34 | 5/11 |
| 454336 | 18,535.14 | 5/02 | 454392 | 71.55 | 5/02 | 454435 | 230.44 | 5/04 |
| 454347* | 65,000.00 | 5/08 | 454393 | 76.67 | 5/04 | 454436 | 234.40 | 5/04 |
| 454349* | 682.77 | 5/15 | 454394 | 78.81 | 5/08 | 454437 | 239.44 | 5/03 |
| 454350 | 3,500.00 | 5/08 | 454395 | 79.61 | 5/03 | 454438 | 249.14 | 5/04 |
| 454351 | 4,421.03 | 5/08 | 454396 | 80.00 | 5/03 | 454439 | 250.00 | 5/17 |
| 454352 | 5,765.70 | 5/04 | 454397 | 87.18 | 5/02 | 454440 | 260.09 | 5/05 |
| 454353 | 240,907.80 | 5/08 | 454398 | 93.33 | 5/03 | 454441 | 260.89 | 5/04 |
| 454354 | 600.00 | 5/16 | 454399 | 95.72 | 5/04 | 454442 | 271.97 | 5/03 |
| 454355 | 1.98 | 5/04 | 454400 | 96.01 | 5/10 | 454443 | 276.71 | 5/03 |
| 454356 | 3.95 | 5/04 | 454401 | 98.98 | 5/03 | 454444 | 276.93 | 5/04 |
| 454357 | 7.00 | 5/08 | 454402 | 100.00 | 5/09 | 454445 | 279.24 | 5/04 |
| 454358 | 10.00 | 5/08 | 454403 | 100.38 | 5/04 | 454446 | 295.10 | 5/10 |
| 454359 | 11.73 | 5/04 | 454404 | 108.06 | 5/08 | 454447 | 300.50 | 5/02 |
| 454361* | 13.50 | 5/10 | 454405 | 110.25 | 5/04 | 454448 | 306.47 | 5/04 |
| 454362 | 15.00 | 5/11 | 454406 | 115.00 | 5/08 | 454449 | 319.01 | 5/08 |
| 454363 | 22.53 | 5/03 | 454407 | 123.50 | 5/04 | 454450 | 324.04 | 5/04 |
| 454364 | 23.47 | 5/03 | 454408 | 132.00 | 5/04 | 454451 | 337.09 | 5/02 |
| 454365 | 24.27 | 5/16 | 454409 | 140.18 | 5/04 | 454452 | 340.98 | 5/01 |
| 454366 | 24.70 | 5/04 | 454410 | 140.67 | 5/03 | 454453 | 356.25 | 5/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**