

## Commercial Checking

06    2079920005761  001  108      1230  180      19,512

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 454454 | 373.44 | 5/04 | 454499 | 780.16 | 5/02 | 454543 | 2,396.00 | 5/05 |
| 454455 | 389.75 | 5/03 | 454500 | 795.40 | 5/04 | 454544 | 2,418.95 | 5/03 |
| 454456 | 400.00 | 5/05 | 454501 | 797.50 | 5/05 | 454545 | 2,433.62 | 5/02 |
| 454457 | 405.00 | 5/12 | 454502 | 807.83 | 5/04 | 454546 | 2,448.00 | 5/04 |
| 454459* | 436.50 | 5/03 | 454503 | 835.52 | 5/04 | 454548* | 2,532.92 | 5/03 |
| 454461* | 442.00 | 5/04 | 454504 | 836.00 | 5/08 | 454549 | 2,768.00 | 5/09 |
| 454462 | 449.30 | 5/02 | 454505 | 862.90 | 5/03 | 454550 | 2,883.60 | 5/09 |
| 454463 | 451.64 | 5/08 | 454506 | 864.21 | 5/03 | 454551 | 2,968.79 | 5/02 |
| 454464 | 460.83 | 5/03 | 454507 | 900.00 | 5/05 | 454552 | 3,025.08 | 5/04 |
| 454465 | 464.40 | 5/02 | 454508 | 902.02 | 5/04 | 454553 | 3,120.00 | 5/02 |
| 454467* | 494.00 | 5/08 | 454509 | 950.00 | 5/03 | 454554 | 3,198.00 | 5/02 |
| 454468 | 498.78 | 5/03 | 454510 | 958.17 | 5/08 | 454555 | 3,288.27 | 5/05 |
| 454469 | 500.18 | 5/02 | 454511 | 990.94 | 5/03 | 454556 | 3,290.66 | 5/11 |
| 454470 | 508.85 | 5/03 | 454512 | 993.47 | 5/03 | 454557 | 3,344.72 | 5/04 |
| 454471 | 509.00 | 5/05 | 454513 | 995.00 | 5/04 | 454558 | 3,593.28 | 5/03 |
| 454472 | 521.36 | 5/04 | 454514 | 1,022.64 | 5/08 | 454559 | 3,875.00 | 5/03 |
| 454473 | 527.91 | 5/25 | 454515 | 1,050.00 | 5/02 | 454560 | 3,913.69 | 5/03 |
| 454474 | 541.25 | 5/03 | 454516 | 1,050.77 | 5/03 | 454561 | 4,115.50 | 5/05 |
| 454475 | 548.72 | 5/02 | 454517 | 1,068.07 | 5/02 | 454562 | 4,123.00 | 5/02 |
| 454476 | 552.00 | 5/03 | 454518 | 1,106.25 | 5/02 | 454563 | 4,164.05 | 5/05 |
| 454477 | 563.20 | 5/04 | 454519 | 1,119.41 | 5/05 | 454564 | 4,563.85 | 5/04 |
| 454478 | 580.00 | 5/04 | 454521* | 1,220.99 | 5/03 | 454565 | 4,836.04 | 5/04 |
| 454479 | 583.78 | 5/03 | 454522 | 1,238.34 | 5/02 | 454566 | 4,842.06 | 5/04 |
| 454480 | 590.15 | 5/04 | 454523 | 1,256.06 | 5/03 | 454567 | 4,916.45 | 5/05 |
| 454481 | 600.00 | 5/02 | 454524 | 1,269.36 | 5/02 | 454568 | 4,945.67 | 5/03 |
| 454482 | 610.79 | 5/04 | 454525 | 1,272.95 | 5/04 | 454569 | 5,003.78 | 5/08 |
| 454483 | 615.13 | 5/16 | 454526 | 1,362.73 | 5/02 | 454570 | 5,112.04 | 5/04 |
| 454484 | 625.59 | 5/03 | 454527 | 1,400.00 | 5/02 | 454571 | 5,140.00 | 5/04 |
| 454485 | 635.12 | 5/08 | 454528 | 1,413.90 | 5/03 | 454572 | 5,172.31 | 5/09 |
| 454486 | 643.88 | 5/08 | 454529 | 1,490.40 | 5/04 | 454573 | 5,450.00 | 5/03 |
| 454487 | 643.88 | 5/03 | 454530 | 1,507.73 | 5/03 | 454574 | 5,467.77 | 5/03 |
| 454488 | 647.31 | 5/04 | 454531 | 1,522.10 | 5/04 | 454575 | 5,598.02 | 5/04 |
| 454489 | 652.47 | 5/04 | 454532 | 1,617.11 | 5/02 | 454576 | 6,037.10 | 5/03 |
| 454490 | 660.98 | 5/02 | 454533 | 1,650.00 | 5/12 | 454580* | 6,634.23 | 5/04 |
| 454491 | 663.39 | 5/02 | 454534 | 1,760.00 | 5/03 | 454581 | 6,661.22 | 5/04 |
| 454492 | 685.00 | 5/04 | 454535 | 1,800.00 | 5/04 | 454582 | 6,878.42 | 5/04 |
| 454493 | 714.00 | 5/03 | 454536 | 1,920.00 | 5/02 | 454583 | 7,426.65 | 5/03 |
| 454494 | 714.33 | 5/03 | 454537 | 1,954.25 | 5/02 | 454584 | 7,893.10 | 5/03 |
| 454495 | 737.50 | 5/09 | 454538 | 2,000.00 | 5/05 | 454585 | 8,041.30 | 5/02 |
| 454496 | 763.17 | 5/04 | 454539 | 2,038.20 | 5/08 | 454586 | 8,191.20 | 5/03 |
| 454497 | 767.19 | 5/05 | 454540 | 2,100.00 | 5/15 | 454587 | 8,600.00 | 5/03 |
| 454498 | 769.96 | 5/04 | 454542* | 2,270.00 | 5/04 | 454588 | 8,829.84 | 5/10 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

07    2079920005761  001  108    1230  180    19,513

---

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 454589 | 8,933.57 | 5/02 | 454638 | 2,000.00 | 5/30 | 454683 | 469,415.97 | 5/11 |
| 454590 | 9,075.74 | 5/03 | 454639 | 4,000.00 | 5/31 | 454685* | 1,510,607.25 | 5/03 |
| 454591 | 10,800.00 | 5/08 | 454640 | 5,500.00 | 5/12 | 454687* | 5,740.20 | 5/15 |
| 454592 | 11,131.51 | 5/04 | 454642* | 6,675.00 | 5/02 | 454688 | 60,388.77 | 5/11 |
| 454593 | 11,193.80 | 5/03 | 454643 | 7,500.00 | 5/05 | 454689 | 77,280.90 | 5/11 |
| 454595* | 11,347.18 | 5/02 | 454644 | 15,074.56 | 5/09 | 454690 | 204.59 | 5/22 |
| 454596 | 11,998.51 | 5/04 | 454645 | 27,124.87 | 5/03 | 454692* | 1.09 | 5/15 |
| 454598* | 13,003.65 | 5/05 | 454646 | 38,500.00 | 5/08 | 454693 | 1.68 | 5/11 |
| 454599 | 14,691.86 | 5/02 | 454647 | 52,881.00 | 5/05 | 454694 | 5.00 | 5/17 |
| 454600 | 14,986.33 | 5/02 | 454649* | 40,000.00 | 5/15 | 454695 | 8.00 | 5/10 |
| 454601 | 15,381.10 | 5/24 | 454651* | 180.00 | 5/05 | 454696 | 9.00 | 5/15 |
| 454602 | 16,560.00 | 5/02 | 454652 | 413.55 | 5/17 | 454697 | 9.50 | 5/10 |
| 454603 | 17,801.38 | 5/02 | 454653 | 746.25 | 5/11 | 454698 | 9.78 | 5/30 |
| 454604 | 19,306.00 | 5/03 | 454654 | 1,480.00 | 5/10 | 454699 | 11.77 | 5/11 |
| 454605 | 20,250.00 | 5/09 | 454655 | 2,612.50 | 5/10 | 454700 | 12.40 | 5/11 |
| 454606 | 21,423.31 | 5/02 | 454656 | 2,943.50 | 5/05 | 454701 | 15.00 | 5/11 |
| 454607 | 22,287.24 | 5/03 | 454657 | 5,000.00 | 5/05 | 454702 | 16.00 | 5/10 |
| 454608 | 24,863.42 | 5/08 | 454658 | 5,300.00 | 5/09 | 454703 | 20.06 | 5/10 |
| 454609 | 25,794.20 | 5/04 | 454659 | 5,738.40 | 5/09 | 454704 | 20.12 | 5/10 |
| 454610 | 26,131.84 | 5/09 | 454660 | 6,016.23 | 5/09 | 454705 | 24.29 | 5/09 |
| 454611 | 26,750.00 | 5/22 | 454661 | 6,446.20 | 5/04 | 454706 | 27.75 | 5/10 |
| 454612 | 29,000.00 | 5/05 | 454662 | 6,494.70 | 5/08 | 454707 | 28.38 | 5/16 |
| 454613 | 29,339.43 | 5/08 | 454663 | 9,014.80 | 5/08 | 454708 | 29.55 | 5/09 |
| 454614 | 30,000.00 | 5/03 | 454664 | 17,177.00 | 5/09 | 454709 | 30.98 | 5/09 |
| 454615 | 32,374.99 | 5/03 | 454665 | 20,053.37 | 5/10 | 454710 | 31.01 | 5/10 |
| 454616 | 39,237.71 | 5/04 | 454666 | 20,504.04 | 5/05 | 454711 | 31.99 | 5/17 |
| 454617 | 53,040.40 | 5/05 | 454667 | 22,095.37 | 5/10 | 454712 | 32.22 | 5/11 |
| 454618 | 250,933.26 | 5/04 | 454668 | 22,698.00 | 5/05 | 454713 | 35.37 | 5/11 |
| 454619 | 267,674.00 | 5/04 | 454669 | 22,829.10 | 5/05 | 454714 | 36.00 | 5/17 |
| 454620 | 294,498.88 | 5/04 | 454670 | 33,732.66 | 5/08 | 454715 | 37.78 | 5/11 |
| 454622* | 150.00 | 5/11 | 454671 | 45,979.05 | 5/05 | 454716 | 39.29 | 5/11 |
| 454623 | 317,245.70 | 5/10 | 454672 | 63,719.83 | 5/05 | 454717 | 45.95 | 5/10 |
| 454625* | 5.00 | 5/08 | 454673 | 72,617.13 | 5/04 | 454718 | 51.60 | 5/15 |
| 454626 | 10.00 | 5/12 | 454674 | 73,863.00 | 5/25 | 454719 | 55.45 | 5/10 |
| 454627 | 19.00 | 5/03 | 454675 | 84,497.23 | 5/09 | 454720 | 59.88 | 5/12 |
| 454628 | 30.00 | 5/08 | 454676 | 104,041.61 | 5/09 | 454721 | 63.00 | 5/10 |
| 454629 | 45.40 | 5/08 | 454677 | 109,363.25 | 5/05 | 454722 | 64.00 | 5/09 |
| 454630 | 49.00 | 5/11 | 454678 | 262,517.68 | 5/04 | 454723 | 65.00 | 5/09 |
| 454631 | 50.00 | 5/18 | 454679 | 269,565.59 | 5/05 | 454724 | 66.18 | 5/22 |
| 454634* | 430.75 | 5/09 | 454680 | 291,179.29 | 5/08 | 454725 | 69.41 | 5/11 |
| 454636* | 1,000.00 | 5/10 | 454681 | 308,979.53 | 5/08 | 454726 | 69.87 | 5/09 |
| 454637 | 1,273.00 | 5/09 | 454682 | 413,620.44 | 5/04 | 454727 | 73.40 | 5/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

08    2079920005761  001  108    1230  180    19,514

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 454728 | 77.10 | 5/09 | 454771 | 282.24 | 5/10 | 454814 | 625.00 | 5/24 |
| 454729 | 84.00 | 5/10 | 454772 | 283.68 | 5/10 | 454815 | 626.90 | 5/15 |
| 454730 | 85.03 | 5/17 | 454773 | 291.51 | 5/11 | 454816 | 629.20 | 5/11 |
| 454731 | 85.82 | 5/09 | 454774 | 297.19 | 5/10 | 454817 | 636.07 | 5/10 |
| 454732 | 87.47 | 5/11 | 454775 | 300.00 | 5/11 | 454818 | 660.00 | 5/10 |
| 454733 | 89.50 | 5/12 | 454776 | 300.00 | 5/11 | 454819 | 660.56 | 5/10 |
| 454734 | 95.00 | 5/12 | 454777 | 319.34 | 5/11 | 454820 | 664.32 | 5/10 |
| 454735 | 97.42 | 5/10 | 454778 | 329.12 | 5/10 | 454821 | 685.92 | 5/30 |
| 454736 | 108.87 | 5/10 | 454779 | 331.70 | 5/09 | 454822 | 690.00 | 5/10 |
| 454737 | 111.00 | 5/11 | 454780 | 332.00 | 5/09 | 454823 | 691.88 | 5/15 |
| 454738 | 112.76 | 5/18 | 454781 | 340.20 | 5/11 | 454824 | 712.59 | 5/10 |
| 454739 | 118.99 | 5/11 | 454782 | 345.96 | 5/15 | 454825 | 719.04 | 5/11 |
| 454740 | 121.13 | 5/09 | 454783 | 354.83 | 5/08 | 454826 | 729.95 | 5/15 |
| 454741 | 123.91 | 5/16 | 454784 | 357.48 | 5/12 | 454827 | 752.69 | 5/15 |
| 454742 | 124.00 | 5/12 | 454785 | 370.50 | 5/17 | 454828 | 770.00 | 5/12 |
| 454743 | 127.96 | 5/09 | 454786 | 375.72 | 5/09 | 454829 | 773.71 | 5/10 |
| 454744 | 128.24 | 5/10 | 454787 | 379.80 | 5/10 | 454830 | 850.00 | 5/10 |
| 454745 | 129.00 | 5/11 | 454788 | 400.00 | 5/09 | 454831 | 859.84 | 5/12 |
| 454746 | 131.99 | 5/11 | 454789 | 429.24 | 5/11 | 454832 | 879.49 | 5/11 |
| 454747 | 139.10 | 5/11 | 454790 | 458.41 | 5/11 | 454833 | 898.09 | 5/12 |
| 454748 | 144.79 | 5/11 | 454791 | 460.14 | 5/11 | 454834 | 908.26 | 5/09 |
| 454749 | 145.22 | 5/10 | 454792 | 499.00 | 5/11 | 454835 | 960.00 | 5/10 |
| 454750 | 150.00 | 5/18 | 454793 | 500.00 | 5/12 | 454836 | 966.00 | 5/10 |
| 454751 | 150.00 | 5/17 | 454794 | 500.00 | 5/24 | 454837 | 972.58 | 5/12 |
| 454752 | 150.15 | 5/11 | 454795 | 500.00 | 5/09 | 454838 | 992.67 | 5/10 |
| 454753 | 157.44 | 5/16 | 454796 | 500.00 | 5/15 | 454839 | 1,000.00 | 5/16 |
| 454754 | 159.65 | 5/17 | 454797 | 500.00 | 5/26 | 454840 | 1,007.35 | 5/11 |
| 454755 | 159.90 | 5/10 | 454798 | 506.06 | 5/09 | 454841 | 1,017.84 | 5/09 |
| 454756 | 163.30 | 5/12 | 454799 | 510.00 | 5/12 | 454842 | 1,081.91 | 5/11 |
| 454757 | 169.63 | 5/11 | 454800 | 525.00 | 5/15 | 454843 | 1,089.82 | 5/09 |
| 454758 | 180.00 | 5/10 | 454801 | 529.38 | 5/12 | 454844 | 1,109.55 | 5/10 |
| 454759 | 195.00 | 5/11 | 454802 | 536.80 | 5/11 | 454845 | 1,122.96 | 5/12 |
| 454760 | 199.17 | 5/10 | 454803 | 539.37 | 5/16 | 454846 | 1,125.41 | 5/11 |
| 454761 | 201.46 | 5/11 | 454804 | 550.00 | 5/12 | 454847 | 1,143.00 | 5/15 |
| 454763* | 219.07 | 5/10 | 454805 | 556.35 | 5/10 | 454848 | 1,171.02 | 5/11 |
| 454764 | 230.35 | 5/11 | 454806 | 572.12 | 5/12 | 454849 | 1,188.00 | 5/15 |
| 454765 | 232.05 | 5/15 | 454807 | 573.50 | 5/10 | 454850 | 1,198.29 | 5/22 |
| 454766 | 250.00 | 5/24 | 454808 | 576.00 | 5/16 | 454851 | 1,222.50 | 5/10 |
| 454767 | 250.00 | 5/10 | 454809 | 580.79 | 5/17 | 454852 | 1,250.00 | 5/12 |
| 454768 | 254.40 | 5/15 | 454811* | 588.56 | 5/11 | 454853 | 1,330.31 | 5/10 |
| 454769 | 273.80 | 5/10 | 454812 | 605.85 | 5/15 | 454854 | 1,347.19 | 5/09 |
| 454770 | 278.70 | 5/22 | 454813 | 613.88 | 5/15 | 454855 | 1,369.85 | 5/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

09    2079920005761  001  108      1230  180        19,515

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 454856 | 1,370.59 | 5/15 | 454900 | 3,770.69 | 5/12 | 454955* | 3,500.00 | 5/16 |
| 454858* | 1,400.00 | 5/10 | 454901 | 3,942.00 | 5/11 | 454956 | 5,000.00 | 5/11 |
| 454859 | 1,423.35 | 5/10 | 454902 | 3,968.00 | 5/10 | 454956* | 5,000.00 | 5/12 |
| 454860 | 1,445.00 | 5/10 | 454903 | 4,070.00 | 5/25 | 454958* | 5,800.00 | 5/10 |
| 454861 | 1,493.89 | 5/11 | 454904 | 4,211.00 | 5/10 | 454959 | 14,574.00 | 5/23 |
| 454863* | 1,500.00 | 5/10 | 454906* | 4,360.00 | 5/09 | 454960 | 20,000.00 | 5/15 |
| 454864 | 1,500.00 | 5/11 | 454907 | 4,460.52 | 5/11 | 454962* | 24.26 | 5/24 |
| 454865 | 1,504.80 | 5/12 | 454908 | 4,547.01 | 5/10 | 454963 | 240.29 | 5/17 |
| 454866 | 1,517.05 | 5/09 | 454910* | 5,986.15 | 5/15 | 454964 | 66,000.00 | 5/12 |
| 454867 | 1,614.51 | 5/12 | 454911 | 6,472.76 | 5/09 | 454966* | 2,130.18 | 5/15 |
| 454868 | 1,695.23 | 5/10 | 454912 | 6,691.60 | 5/08 | 454968* | 5,110.76 | 5/24 |
| 454869 | 1,720.59 | 5/16 | 454913 | 6,922.39 | 5/11 | 454969 | 537.87 | 5/18 |
| 454870 | 1,750.00 | 5/10 | 454914 | 7,300.00 | 5/15 | 454970 | 5,740.20 | 5/18 |
| 454871 | 1,855.00 | 5/19 | 454915 | 7,577.46 | 5/11 | 454973* | 1.05 | 5/18 |
| 454872 | 1,876.00 | 5/25 | 454919* | 7,666.01 | 5/09 | 454976* | 10.32 | 5/19 |
| 454873 | 2,012.50 | 5/09 | 454920 | 7,740.00 | 5/11 | 454977 | 11.80 | 5/17 |
| 454874 | 2,026.19 | 5/11 | 454921 | 8,222.76 | 5/08 | 454978 | 23.78 | 5/18 |
| 454875 | 2,045.80 | 5/10 | 454922 | 8,390.00 | 5/09 | 454979 | 24.19 | 5/22 |
| 454876 | 2,100.00 | 5/16 | 454923 | 8,394.85 | 5/10 | 454980 | 24.67 | 5/18 |
| 454877 | 2,169.33 | 5/09 | 454924 | 9,814.67 | 5/10 | 454981 | 28.87 | 5/16 |
| 454878 | 2,177.50 | 5/15 | 454925 | 11,504.00 | 5/11 | 454982 | 30.00 | 5/22 |
| 454879 | 2,230.41 | 5/09 | 454926 | 11,506.92 | 5/09 | 454983 | 32.00 | 5/17 |
| 454880 | 2,377.94 | 5/12 | 454927 | 12,500.00 | 5/18 | 454984 | 37.47 | 5/18 |
| 454881 | 2,400.00 | 5/09 | 454928 | 13,498.75 | 5/12 | 454985 | 39.25 | 5/19 |
| 454882 | 2,542.50 | 5/09 | 454929 | 14,626.65 | 5/09 | 454986 | 44.73 | 5/16 |
| 454883 | 2,576.73 | 5/10 | 454930 | 14,656.98 | 5/11 | 454987 | 49.38 | 5/17 |
| 454884 | 2,610.00 | 5/12 | 454931 | 17,757.00 | 5/17 | 454988 | 50.00 | 5/25 |
| 454885 | 2,644.70 | 5/09 | 454932 | 18,845.40 | 5/25 | 454989 | 50.66 | 5/18 |
| 454886 | 2,665.00 | 5/12 | 454933 | 20,053.85 | 5/11 | 454990 | 54.64 | 5/19 |
| 454887 | 2,826.55 | 5/09 | 454934 | 25,486.40 | 5/17 | 454991 | 61.18 | 5/19 |
| 454888 | 3,000.00 | 5/09 | 454935 | 25,920.00 | 5/10 | 454992 | 65.00 | 5/18 |
| 454889 | 3,017.13 | 5/11 | 454936 | 28,429.39 | 5/10 | 454993 | 67.75 | 5/18 |
| 454890 | 3,025.50 | 5/10 | 454937 | 32,546.51 | 5/11 | 454994 | 71.77 | 5/18 |
| 454891 | 3,050.00 | 5/11 | 454938 | 33,430.86 | 5/09 | 454995 | 72.49 | 5/16 |
| 454892 | 3,064.00 | 5/10 | 454939 | 38,472.20 | 5/11 | 454996 | 90.54 | 5/18 |
| 454893 | 3,160.81 | 5/11 | 454940 | 81,538.89 | 5/09 | 454997 | 90.93 | 5/18 |
| 454894 | 3,248.00 | 5/11 | 454942* | 25.00 | 5/18 | 454998 | 91.92 | 5/17 |
| 454895 | 3,327.00 | 5/10 | 454943 | 25.00 | 5/17 | 455000* | 96.17 | 5/17 |
| 454896 | 3,482.09 | 5/11 | 454944 | 25.00 | 5/25 | 455001 | 96.42 | 5/15 |
| 454897 | 3,643.00 | 5/11 | 454945 | 100.00 | 5/18 | 455002 | 103.05 | 5/17 |
| 454898 | 3,653.38 | 5/08 | 454947* | 250.00 | 5/17 | 455003 | 104.80 | 5/22 |
| 454899 | 3,741.96 | 5/08 | 454951* | 500.00 | 5/17 | 455004 | 109.89 | 5/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10    2079920005761  001  108    1230  180    19,516

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 455005 | 110.00 | 5/17 | 455049 | 452.20 | 5/19 | 455093 | 1,238.40 | 5/17 |
| 455006 | 112.00 | 5/16 | 455050 | 477.48 | 5/22 | 455094 | 1,249.20 | 5/16 |
| 455007 | 125.71 | 5/16 | 455051 | 479.65 | 5/18 | 455095 | 1,317.15 | 5/17 |
| 455008 | 127.00 | 5/16 | 455052 | 493.09 | 5/18 | 455096 | 1,373.11 | 5/16 |
| 455009 | 150.00 | 5/22 | 455053 | 495.00 | 5/24 | 455097 | 1,432.00 | 5/17 |
| 455010 | 152.00 | 5/30 | 455055* | 500.00 | 5/19 | 455099* | 1,506.96 | 5/16 |
| 455011 | 152.52 | 5/18 | 455056 | 504.00 | 5/22 | 455100 | 1,531.66 | 5/16 |
| 455012 | 156.70 | 5/18 | 455057 | 510.00 | 5/17 | 455101 | 1,531.78 | 5/19 |
| 455013 | 158.12 | 5/17 | 455058 | 537.69 | 5/17 | 455102 | 1,536.00 | 5/17 |
| 455014 | 163.06 | 5/16 | 455059 | 538.25 | 5/16 | 455103 | 1,562.94 | 5/16 |
| 455015 | 164.36 | 5/26 | 455060 | 545.89 | 5/18 | 455104 | 1,633.72 | 5/16 |
| 455016 | 165.36 | 5/16 | 455061 | 548.47 | 5/18 | 455105 | 1,643.92 | 5/18 |
| 455017 | 173.62 | 5/18 | 455062 | 570.52 | 5/18 | 455106 | 1,669.29 | 5/17 |
| 455018 | 174.76 | 5/18 | 455063 | 575.52 | 5/16 | 455107 | 1,700.00 | 5/19 |
| 455019 | 178.35 | 5/16 | 455064 | 583.02 | 5/23 | 455108 | 1,704.56 | 5/19 |
| 455020 | 179.10 | 5/17 | 455065 | 598.08 | 5/19 | 455109 | 1,724.94 | 5/18 |
| 455021 | 181.91 | 5/16 | 455066 | 600.00 | 5/17 | 455110 | 1,735.50 | 5/19 |
| 455023* | 211.58 | 5/17 | 455067 | 600.00 | 5/17 | 455111 | 1,750.50 | 5/16 |
| 455024 | 224.00 | 5/22 | 455068 | 601.76 | 5/16 | 455112 | 1,816.88 | 5/16 |
| 455025 | 225.86 | 5/18 | 455069 | 638.24 | 5/17 | 455113 | 1,966.30 | 5/18 |
| 455026 | 230.98 | 5/24 | 455070 | 695.36 | 5/18 | 455114 | 1,977.73 | 5/18 |
| 455027 | 238.95 | 5/17 | 455071 | 698.00 | 5/22 | 455115 | 2,013.98 | 5/16 |
| 455028 | 249.99 | 5/19 | 455072 | 700.00 | 5/30 | 455116 | 2,257.92 | 5/17 |
| 455029 | 252.23 | 5/16 | 455073 | 700.00 | 5/17 | 455117 | 2,281.50 | 5/16 |
| 455030 | 270.00 | 5/17 | 455074 | 712.77 | 5/16 | 455118 | 2,523.64 | 5/25 |
| 455031 | 270.00 | 5/19 | 455075 | 714.50 | 5/19 | 455119 | 2,640.00 | 5/16 |
| 455032 | 295.00 | 5/17 | 455076 | 721.60 | 5/16 | 455120 | 2,660.57 | 5/18 |
| 455033 | 299.00 | 5/24 | 455077 | 747.84 | 5/17 | 455121 | 2,688.00 | 5/17 |
| 455034 | 300.00 | 5/16 | 455078 | 757.56 | 5/17 | 455122 | 2,896.76 | 5/16 |
| 455035 | 308.53 | 5/16 | 455079 | 800.01 | 5/22 | 455123 | 2,897.80 | 5/15 |
| 455036 | 328.88 | 5/17 | 455080 | 853.22 | 5/26 | 455124 | 2,904.40 | 5/16 |
| 455037 | 337.00 | 5/18 | 455081 | 875.68 | 5/17 | 455125 | 2,925.00 | 5/17 |
| 455038 | 339.07 | 5/17 | 455082 | 912.12 | 5/17 | 455126 | 2,950.00 | 5/16 |
| 455039 | 343.68 | 5/16 | 455083 | 995.00 | 5/17 | 455127 | 3,236.38 | 5/16 |
| 455040 | 362.28 | 5/22 | 455084 | 1,001.93 | 5/19 | 455128 | 3,483.20 | 5/17 |
| 455041 | 377.00 | 5/19 | 455085 | 1,034.81 | 5/17 | 455129 | 3,701.48 | 5/16 |
| 455042 | 387.32 | 5/18 | 455086 | 1,045.00 | 5/18 | 455130 | 3,753.12 | 5/15 |
| 455044* | 404.26 | 5/17 | 455087 | 1,114.76 | 5/17 | 455131 | 3,842.68 | 5/22 |
| 455045 | 404.76 | 5/22 | 455088 | 1,162.60 | 5/16 | 455132 | 3,854.31 | 5/15 |
| 455046 | 417.24 | 5/17 | 455090* | 1,177.05 | 5/18 | 455133 | 3,855.00 | 5/17 |
| 455047 | 429.09 | 5/17 | 455091 | 1,191.90 | 5/17 | 455134 | 4,581.59 | 5/17 |
| 455048 | 430.00 | 5/17 | 455092 | 1,224.60 | 5/17 | 455135 | 5,539.18 | 5/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 11 | 2079920005761 | 001 | 108 | 1230  180 | 19,517 |

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 455136 | 5,595.73 | 5/17 | 455196 | 126,901.25 | 5/22 | 455260 | 79.85 | 5/26 |
| 455137 | 5,603.60 | 5/19 | 455197 | 176,712.08 | 5/25 | 455261 | 80.75 | 5/24 |
| 455138 | 5,670.99 | 5/17 | 455199* | 10.00 | 5/17 | 455262 | 86.52 | 5/30 |
| 455139 | 5,712.00 | 5/17 | 455204* | 1,650.00 | 5/26 | 455263 | 91.29 | 5/24 |
| 455140 | 5,875.95 | 5/16 | 455207* | 2,475.00 | 5/25 | 455264 | 95.00 | 5/23 |
| 455141 | 7,060.59 | 5/18 | 455209* | 2,612.50 | 5/30 | 455266* | 100.00 | 5/23 |
| 455144* | 7,201.63 | 5/17 | 455210 | 3,050.16 | 5/19 | 455267 | 100.67 | 5/25 |
| 455145 | 7,758.08 | 5/17 | 455211 | 3,300.00 | 5/22 | 455268 | 110.00 | 5/22 |
| 455146 | 8,224.00 | 5/17 | 455212 | 3,672.12 | 5/19 | 455269 | 111.30 | 5/24 |
| 455147 | 8,834.45 | 5/25 | 455214* | 5,775.00 | 5/30 | 455271* | 112.87 | 5/24 |
| 455148 | 8,852.88 | 5/17 | 455218* | 76,662.80 | 5/30 | 455272 | 118.00 | 5/23 |
| 455149 | 9,003.57 | 5/18 | 455222* | 4,440.87 | 5/30 | 455273 | 119.95 | 5/25 |
| 455150 | 9,710.40 | 5/15 | 455223 | 21,916.13 | 5/24 | 455274 | 123.85 | 5/24 |
| 455151 | 10,141.96 | 5/18 | 455224 | 46,310.29 | 5/26 | 455275 | 127.25 | 5/23 |
| 455152 | 10,269.00 | 5/15 | 455225 | 7,859.24 | 5/30 | 455276 | 127.72 | 5/26 |
| 455153 | 11,381.27 | 5/16 | 455228* | 1,048.00 | 5/31 | 455277 | 128.96 | 5/23 |
| 455154 | 12,587.00 | 5/22 | 455231* | 1.76 | 5/24 | 455278 | 133.73 | 5/25 |
| 455155 | 13,678.78 | 5/18 | 455233* | 5.04 | 5/26 | 455279 | 147.89 | 5/24 |
| 455156 | 14,447.33 | 5/16 | 455234 | 8.00 | 5/24 | 455280 | 148.48 | 5/26 |
| 455157 | 15,719.53 | 5/16 | 455235 | 10.27 | 5/26 | 455281 | 149.71 | 5/26 |
| 455158 | 16,024.00 | 5/17 | 455236 | 13.50 | 5/31 | 455283* | 160.00 | 5/23 |
| 455159 | 16,129.83 | 5/19 | 455237 | 14.38 | 5/24 | 455284 | 161.00 | 5/23 |
| 455161* | 16,500.00 | 5/18 | 455238 | 14.73 | 5/24 | 455285 | 164.58 | 5/24 |
| 455162 | 16,880.77 | 5/18 | 455239 | 15.90 | 5/30 | 455286 | 170.99 | 5/30 |
| 455163 | 17,476.00 | 5/18 | 455240 | 20.15 | 5/25 | 455287 | 177.06 | 5/25 |
| 455164 | 21,303.36 | 5/16 | 455241 | 20.39 | 5/24 | 455288 | 183.10 | 5/25 |
| 455166* | 21,576.98 | 5/18 | 455242 | 22.66 | 5/24 | 455289 | 187.60 | 5/24 |
| 455167 | 23,833.91 | 5/23 | 455243 | 25.61 | 5/24 | 455290 | 199.00 | 5/24 |
| 455168 | 24,533.26 | 5/15 | 455245* | 29.71 | 5/26 | 455291 | 206.41 | 5/23 |
| 455169 | 24,592.50 | 5/17 | 455246 | 32.75 | 5/25 | 455292 | 223.97 | 5/25 |
| 455170 | 25,200.06 | 5/18 | 455247 | 36.78 | 5/25 | 455293 | 225.42 | 5/24 |
| 455171 | 28,275.68 | 5/16 | 455248 | 42.66 | 5/25 | 455294 | 228.35 | 5/26 |
| 455172 | 29,991.78 | 5/17 | 455249 | 44.48 | 5/25 | 455295 | 231.44 | 5/26 |
| 455173 | 30,282.21 | 5/16 | 455250 | 45.00 | 5/30 | 455296 | 237.69 | 5/24 |
| 455174 | 31,336.00 | 5/17 | 455251 | 49.09 | 5/25 | 455297 | 240.00 | 5/24 |
| 455175 | 61,431.57 | 5/17 | 455253* | 58.59 | 5/24 | 455298 | 250.00 | 5/31 |
| 455178* | 125.00 | 5/25 | 455254 | 60.77 | 5/23 | 455299 | 253.73 | 5/24 |
| 455180* | 220.00 | 5/22 | 455255 | 62.75 | 5/25 | 455300 | 259.29 | 5/25 |
| 455182* | 500.00 | 5/22 | 455256 | 63.59 | 5/25 | 455301 | 269.91 | 5/24 |
| 455183 | 500.00 | 5/26 | 455257 | 65.00 | 5/25 | 455302 | 273.46 | 5/25 |
| 455186* | 7,012.50 | 5/30 | 455258 | 70.68 | 5/23 | 455303 | 281.33 | 5/24 |
| 455195* | 68,465.84 | 5/24 | 455259 | 78.75 | 5/25 | 455304 | 289.35 | 5/24 |

*  Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

12    2079920005761   001  108    1230  180    19,518

**WACHOVIA**

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 455305 | 295.00 | 5/24 | 455352 | 910.39 | 5/26 | 455400* | 3,187.20 | 5/23 |
| 455306 | 298.80 | 5/25 | 455353 | 917.54 | 5/24 | 455401 | 3,352.00 | 5/24 |
| 455307 | 307.94 | 5/30 | 455354 | 933.92 | 5/23 | 455402 | 3,361.63 | 5/23 |
| 455308 | 318.22 | 5/24 | 455355 | 940.00 | 5/26 | 455404* | 3,609.04 | 5/23 |
| 455309 | 344.08 | 5/26 | 455356 | 947.88 | 5/22 | 455405 | 4,221.00 | 5/24 |
| 455310 | 347.07 | 5/26 | 455357 | 948.72 | 5/24 | 455406 | 4,311.90 | 5/23 |
| 455311 | 347.79 | 5/30 | 455358 | 1,012.11 | 5/23 | 455408* | 4,596.00 | 5/23 |
| 455312 | 349.16 | 5/23 | 455359 | 1,040.64 | 5/25 | 455409 | 4,694.55 | 5/24 |
| 455313 | 368.29 | 5/25 | 455360 | 1,054.72 | 5/22 | 455410 | 5,596.85 | 5/25 |
| 455314 | 368.30 | 5/25 | 455362* | 1,131.89 | 5/24 | 455411 | 5,686.04 | 5/26 |
| 455315 | 389.62 | 5/24 | 455363 | 1,227.89 | 5/26 | 455412 | 6,075.00 | 5/24 |
| 455316 | 394.09 | 5/23 | 455364 | 1,243.40 | 5/30 | 455413 | 6,350.72 | 5/23 |
| 455317 | 396.07 | 5/23 | 455365 | 1,250.00 | 5/26 | 455414 | 6,435.93 | 5/24 |
| 455318 | 398.53 | 5/23 | 455366 | 1,308.60 | 5/25 | 455415 | 6,458.63 | 5/24 |
| 455320* | 400.00 | 5/25 | 455367 | 1,313.63 | 5/23 | 455416 | 6,472.76 | 5/24 |
| 455321 | 407.50 | 5/25 | 455368 | 1,326.90 | 5/23 | 455417 | 6,667.00 | 5/23 |
| 455322 | 409.50 | 5/23 | 455369 | 1,335.69 | 5/24 | 455418 | 6,958.72 | 5/23 |
| 455323 | 423.62 | 5/25 | 455370 | 1,340.70 | 5/24 | 455419 | 9,451.70 | 5/24 |
| 455324 | 425.21 | 5/24 | 455371 | 1,373.00 | 5/23 | 455420 | 9,917.33 | 5/24 |
| 455325 | 431.95 | 5/23 | 455372 | 1,384.91 | 5/22 | 455421 | 9,949.16 | 5/24 |
| 455327* | 457.39 | 5/26 | 455374* | 1,450.08 | 5/24 | 455423* | 10,122.00 | 5/23 |
| 455328 | 479.38 | 5/26 | 455375 | 1,457.99 | 5/23 | 455424 | 11,327.96 | 5/23 |
| 455329 | 498.78 | 5/24 | 455376 | 1,515.00 | 5/26 | 455425 | 11,709.20 | 5/26 |
| 455331* | 501.60 | 5/26 | 455379* | 1,573.08 | 5/23 | 455426 | 14,583.33 | 5/25 |
| 455332 | 510.00 | 5/23 | 455380 | 1,755.84 | 5/24 | 455427 | 16,957.84 | 5/24 |
| 455333 | 517.77 | 5/26 | 455381 | 1,912.50 | 5/25 | 455429* | 17,451.22 | 5/23 |
| 455334 | 547.48 | 5/25 | 455382 | 1,969.73 | 5/26 | 455430 | 20,697.12 | 5/23 |
| 455335 | 607.65 | 5/26 | 455383 | 1,977.06 | 5/23 | 455431 | 31,415.62 | 5/24 |
| 455336 | 631.55 | 5/30 | 455384 | 2,044.00 | 5/31 | 455433* | 32,184.44 | 5/22 |
| 455337 | 636.35 | 5/23 | 455385 | 2,096.20 | 5/31 | 455434 | 32,968.98 | 5/24 |
| 455338 | 685.90 | 5/23 | 455386 | 2,100.00 | 5/25 | 455435 | 36,000.00 | 5/23 |
| 455339 | 700.00 | 5/30 | 455387 | 2,123.24 | 5/30 | 455436 | 43,599.46 | 5/26 |
| 455341* | 757.00 | 5/24 | 455388 | 2,304.00 | 5/23 | 455437 | 216,000.00 | 5/23 |
| 455342 | 778.69 | 5/26 | 455389 | 2,328.56 | 5/26 | 455441* | 46.00 | 5/30 |
| 455343 | 789.29 | 5/23 | 455390 | 2,438.00 | 5/24 | 455442 | 48.00 | 5/30 |
| 455344 | 800.00 | 5/30 | 455391 | 2,499.46 | 5/23 | 455444* | 303.00 | 5/25 |
| 455345 | 809.80 | 5/25 | 455392 | 2,500.00 | 5/24 | 455445 | 462.00 | 5/30 |
| 455347* | 823.25 | 5/23 | 455393 | 2,532.86 | 5/24 | 455446 | 495.00 | 5/30 |
| 455348 | 824.97 | 5/25 | 455394 | 2,891.43 | 5/31 | 455447 | 600.00 | 5/26 |
| 455349 | 835.84 | 5/23 | 455395 | 2,968.79 | 5/23 | 455448 | 792.00 | 5/30 |
| 455350 | 882.62 | 5/30 | 455396 | 3,000.00 | 5/24 | 455451* | 1,429.00 | 5/26 |
| 455351 | 886.00 | 5/24 | 455398* | 3,093.59 | 5/25 | 455453* | 2,646.00 | 5/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | 2079920005761 | 001 | 108 | 1230 180 | 19,519 | |

WACHOVIA

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 455454 | 3,288.00 | 5/25 | 455493 | 1,730,367.02 | 5/25 | 455671* | 1,390.00 | 5/31 |
| 455455 | 4,290.00 | 5/30 | 455495* | 2,565.46 | 5/30 | 455674* | 1,500.00 | 5/31 |
| 455456 | 6,446.00 | 5/24 | 455513* | 20.00 | 5/31 | 455675 | 1,516.19 | 5/31 |
| 455458* | 20,124.00 | 5/23 | 455517* | 26.50 | 5/31 | 455676 | 1,554.22 | 5/31 |
| 455459 | 20,980.00 | 5/24 | 455535* | 63.03 | 5/31 | 455681* | 1,686.31 | 5/31 |
| 455463* | 549.73 | 5/26 | 455537* | 68.90 | 5/31 | 455683* | 1,740.00 | 5/31 |
| 455464 | 1,482.43 | 5/24 | 455554* | 100.00 | 5/31 | 455684 | 1,770.95 | 5/31 |
| 455465 | 1,548.89 | 5/30 | 455561* | 120.80 | 5/31 | 455690* | 1,982.29 | 5/31 |
| 455466 | 1,977.50 | 5/25 | 455567* | 135.00 | 5/30 | 455696* | 2,480.00 | 5/31 |
| 455467 | 2,354.76 | 5/24 | 455574* | 154.00 | 5/31 | 455697 | 2,498.50 | 5/31 |
| 455468 | 3,342.50 | 5/24 | 455582* | 225.00 | 5/31 | 455705* | 2,896.68 | 5/31 |
| 455469 | 3,426.14 | 5/23 | 455588* | 243.93 | 5/31 | 455707* | 3,045.68 | 5/30 |
| 455470 | 4,356.76 | 5/24 | 455607* | 358.29 | 5/31 | 455708 | 3,119.40 | 5/31 |
| 455471 | 6,310.00 | 5/24 | 455609* | 383.14 | 5/31 | 455711* | 3,753.12 | 5/31 |
| 455472 | 8,585.89 | 5/26 | 455612* | 421.11 | 5/31 | 455713 | 3,859.20 | 5/31 |
| 455473 | 12,431.19 | 5/25 | 455616* | 450.95 | 5/31 | 455713 | 3,900.00 | 5/31 |
| 455475* | 14,234.01 | 5/23 | 455617 | 456.84 | 5/31 | 455714 | 3,942.00 | 5/30 |
| 455476 | 18,878.00 | 5/31 | 455619* | 458.44 | 5/31 | 455719* | 4,810.00 | 5/31 |
| 455477 | 20,982.76 | 5/30 | 455623* | 500.00 | 5/30 | 455722* | 5,214.09 | 5/30 |
| 455478 | 23,483.60 | 5/25 | 455624 | 500.00 | 5/31 | 455724* | 5,962.66 | 5/31 |
| 455479 | 25,407.64 | 5/23 | 455625 | 500.00 | 5/30 | 455728* | 5,986.61 | 5/31 |
| 455480 | 30,097.72 | 5/24 | 455626 | 500.00 | 5/30 | 455731* | 6,174.15 | 5/31 |
| 455481 | 41,897.33 | 5/24 | 455633* | 572.85 | 5/30 | 455734* | 6,507.99 | 5/30 |
| 455483* | 57,519.43 | 5/24 | 455636* | 589.92 | 5/31 | 455742* | 14,189.76 | 5/31 |
| 455484 | 90,514.37 | 5/23 | 455640* | 658.96 | 5/31 | 455743 | 14,600.36 | 5/31 |
| 455485 | 99,040.92 | 5/25 | 455642* | 715.50 | 5/31 | 455753* | 53,544.59 | 5/30 |
| 455486 | 111,473.32 | 5/23 | 455649* | 822.83 | 5/31 | 455755* | 83,034.43 | 5/30 |
| 455487 | 112,876.55 | 5/30 | 455650 | 830.63 | 5/31 | 455766* | 91.00 | 5/30 |
| 455488 | 148,501.82 | 5/25 | 455651 | 835.84 | 5/31 | 455773* | 1,742.00 | 5/30 |
| 455489 | 205,533.80 | 5/25 | 455659* | 1,056.85 | 5/31 | 455778* | 21,135.00 | 5/30 |
| 455490 | 306,954.18 | 5/24 | 455661* | 1,100.00 | 5/31 | **Total** | **$16,433,361.19** | |
| 455491 | 321,434.19 | 5/30 | 455662 | 1,110.80 | 5/31 | | | |
| 455492 | 480,575.73 | 5/24 | 455664* | 1,163.85 | 5/31 | | | |

* Indicates a break in check number sequence



## Commercial Checking

14     2079920005761   001   108        1230   180         19,520

WACHOVIA

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 1,909,540.27 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060501 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/02 | 2,618,787.92 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060502 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/03 | 1,188,322.95 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060503 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/04 | 2,050,233.27 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060504 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/05 | 2,229,331.91 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060505 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/08 | 1,582,976.16 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060508 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/09 | 952,384.13 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060509 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/10 | 1,457,768.40 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060510 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/11 | 2,148,531.47 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060511 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/12 | 2,074,610.78 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060512 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/15 | 247,071.56 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060515 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/16 | 1,380,296.98 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060516 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/17 | 596,198.54 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060517 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/18 | 2,187,417.19 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060518 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/19 | 1,570,273.27 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060519 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/22 | 1,040,252.12 | AUTOMATED DEBIT                 EDIPAYMENT<br>CO. ID.        060522 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 15 | 2079920005761 | 001 | 108 | 1230 | 180 | 19,521 |
|----|----|----|----|----|----|----|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 1,989,033.58 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.    060523 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 5/24 | 3,446,743.59 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.    060524 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 5/25 | 3,020,954.42 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.    060525 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 5/26 | 1,682,277.29 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.    060526 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 5/30 | 199,453.81 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.    060530 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 5/31 | 2,576,569.34 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.    060531 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| **Total** | **$38,148,028.95** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/12 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/26 | 0.00 |
| 5/05 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/19 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |



# Corporate Checking

01        2018660825356    001  130          0  38        162,664

00033226 02 MB  0.563 02    MAAD 117

||..|||..||||....||.|.||.||.|..||..|..||..||..||..||..||

**W R GRACE & CO-CONN**
**LOCKBOX 75147**                                    CB
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Corporate Checking                              4/29/2006 thru 5/31/2006

Account number:       2018660825356
Account owner(s):     W R GRACE & CO-CONN
                      LOCKBOX 75147

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $84,629.30 |
| Deposits and other credits | 7,653,583.68 + |
| Other withdrawals and service fees | 7,707,257.14 - |
| **Closing balance 5/31** | **$30,955.84** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 548.10 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 060501 CTX<br>MISC 0006WR GRACE/GRACE D |
| 5/01 | 16,008.12 | AUTOMATED CREDIT VALSPAR        28-APR-200<br>CO. ID. 1362443580 060501 CCD<br>MISC 55000001381 |
| 5/01 | 23,106.16 | AUTOMATED CREDIT INTERTAPE       PAYMENTS<br>CO. ID. 2571088158 060501 CTX<br>MISC 0006GRACE HOLDING GM |
| 5/01 | 25,437.67 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 060501 PPD<br>MISC 000000000347539 |
| 5/01 | 35,804.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/01 | 74,810.44 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060501 CCD<br>MISC 2505715529 |
| 5/01 | 148,656.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/02 | 54,949.86 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/03 | 18,807.50 | INTL FUNDS TRANSFER  (ADVICE 060503012283)<br>RCVD FROM  HSBC BANK USA   /HSBC TRADE SERVI<br>RFB=NONE        OBI=PYMT AGNST INV NO 92<br>AMT=    18807.50 CUR=USD RATE=<br>REF=OA COR663680NDH  05/03/06  09:29AM |
| 5/03 | 20,230.86 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 060503 CTX<br>MISC 0007WR GRACE/GRACE D |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

02      2018660825356   001  130            0    38        162,665

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 5/04 | 6,259.20 | FUNDS TRANSFER  (ADVICE 060504008136)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=UMICORE AG CO. KG<br>RFB=CAP OF 06/05/04  OBI=RG.1592903016 V.10.0<br>REF=0040000124JO    05/04/06  08:48AM |
| 5/04 | 14,591.76 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 060504 CTX<br>MISC 0009WR GRACE/GRACE D |
| 5/04 | 70,816.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/05 | 5,312.00 | FUNDS TRANSFER  (ADVICE 060505005243)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030280323-A  OBI=PYMT FOR INV NO:9285<br>REF=2006050500022022 05/05/06  07:54AM |
| 5/05 | 14,591.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/08 | 10,977.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/08 | 44,500.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/08 | 158,957.10 | AUTOMATED CREDIT VALSPAR          05-MAY-200<br>CO. ID. 1362443580 060508 CCD<br>MISC 55000001514 |
| 5/09 | 12,944.96 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/09 | 59,479.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/10 | 5,698.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/11 | 548.10 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 060511 CTX<br>MISC 0006WR GRACE/GRACE D |
| 5/11 | 7,344.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/11 | 29,450.66 | FUNDS TRANSFER  (ADVICE 060511003537)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=7450635011130586 OBI=/ROC/FACTURA 9282454<br>REF=2006051000049978 05/11/06  06:09AM |
| 5/11 | 34,897.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/11 | 210,995.25 | FUNDS TRANSFER  (ADVICE 060511051546)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000015754      OBI=<br>REF=0958682267060511 05/11/06  03:47PM |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 162,666 |

WACHOVIA

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/11 | 213,322.71 | FUNDS TRANSFER  (ADVICE 060511051543)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000015753    OBI=<br>REF=0958682266060511  05/11/06  03:47PM |
| 5/12 | 617.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/15 | 1,422.00 | AUTOMATED CREDIT VALSPAR        12-MAY-200<br>CO. ID. 1362443580 060515 CCD<br>MISC 55000001644 |
| 5/15 | 4,102.18 | FUNDS TRANSFER  (ADVICE 060515043080)<br>RCVD FROM  CALYON NEW YORK /CALYON<br>ORG=UMICORE<br>RFB=61351606984    OBI=W.R.GRACE AND CO-CON<br>REF=61352000840310  05/15/06  02:00PM |
| 5/15 | 29,180.70 | FUNDS TRANSFER  (ADVICE 060515060556)<br>RCVD FROM  JPMORGAN CHASE BA/RBC CASHCOMM TOR<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 06/05/15  OBI=<br>REF=5826800135JS    05/15/06  04:21PM |
| 5/15 | 48,309.34 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/16 | 16,478.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/16 | 485,951.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/19 | 41,782.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/19 | 59,519.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/19 | 1,143,750.66 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060519 CCD<br>MISC 2505719248 |
| 5/19 | 1,309,415.73 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060519 CCD<br>MISC 2505107158 |
| 5/22 | 5,041.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/22 | 14,453.90 | INTL FUNDS TRANSFER  (ADVICE 060522003183)<br>RCVD FROM  CITIBANK N.A.   /NESTLE DOMINICAN<br>RFB=LCK61390822600  OBI=INVOICE NO.92868369<br>AMT=    14453.90 CUR=USD RATE=<br>REF=LCK61390822600  05/22/06  06:01AM |
| 5/22 | 38,245.64 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060522 CCD<br>MISC 2505719657 |
| 5/22 | 55,411.11 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060522 CCD<br>MISC 2505107475 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

04     2018660825356 001 130     0   38     162,667

**WACHOVIA**

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/22 | 108,464.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/22 | 779,982.00 | FUNDS TRANSFER (ADVICE 060522012569)<br>RCVD FROM BANK OF NEW YORK /KOREA EXCHANGE B.<br>ORG=GRACE KOREA INC.<br>RFB=FTS0605224776000 OBI=BNF TEL.410·531·4000<br>REF=FTS0605224776000 05/22/06 09:39AM |
| 5/23 | 806.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/23 | 38,448.46 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060523 CCD<br>MISC 2505719888 |
| 5/23 | 39,735.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/23 | 115,981.80 | FUNDS TRANSFER (ADVICE 060523045349)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000017286    OBI=<br>REF=0958875349060523 05/23/06 03:24PM |
| 5/23 | 176,640.31 | FUNDS TRANSFER (ADVICE 060523045355)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000017288    OBI=<br>REF=0958875353060523 05/23/06 03:24PM |
| 5/23 | 238,635.86 | FUNDS TRANSFER (ADVICE 060523045351)<br>RCVD FROM ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000017287    OBI=<br>REF=0958875350060523 05/23/06 03:24PM |
| 5/24 | 38,325.70 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060524 CCD<br>MISC 2505720622 |
| 5/24 | 113,504.02 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060524 CCD<br>MISC 2505108466 |
| 5/25 | 182.70 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006173082 060525 CTX<br>MISC 0006WR GRACE/GRACE D |
| 5/25 | 38,245.64 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060525 CCD<br>MISC 2505720829 |
| 5/25 | 174,822.47 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060525 CCD<br>MISC 2505108677 |
| 5/26 | 5,313.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/26 | 5,383.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

| 05 | 2018660825356 | 001 | 130 | 0 | 38 | 162,668 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/26 | 37,429.69 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 060526 CTX<br>MISC 0007GRACE DAVISON |
| 5/26 | 359,408.45 | AUTOMATED CREDIT MOTIVA ENTE 3038 EDI PAYMNT<br>CO. ID. 1760262490 060526 CCD<br>MISC 2505721151 |
| 5/26 | 400,491.49 | AUTOMATED CREDIT EQUILON ENT 2692 EDI PAYMNT<br>CO. ID. 1522074528 060526 CCD<br>MISC 2505108999 |
| 5/30 | 3,034.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/30 | 7,434.67 | INTL FUNDS TRANSFER  (ADVICE 060530069759)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S076150229B801  OBI=AKZO NOBEL INDUSTRIA<br>AMT=      7434.67 CUR=USD RATE=<br>REF=S076150229B801  05/30/06 04:37PM |
| 5/30 | 10,693.88 | FUNDS TRANSFER  (ADVICE 060530036290)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYS I<br>RFB=004BC10061500106 OBI=TWDS PYMT AGST INV 9<br>REF=0605302383012469  05/30/06  12:14PM |
| 5/30 | 366,155.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/31 | 3,644.52 | FUNDS TRANSFER  (ADVICE 060531000045)<br>RCVD FROM  CITIBANK N.A.   /CHEVRON LUMMUS G<br>ORG=CHEVRON LUMMUS GLOBAL LLC<br>RFB=LCT61502457800  OBI=INV. 92965322, 92938<br>REF=LCT61502457800   05/31/06  04:18AM |
| 5/31 | 18,090.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| **Total** | **$7,653,583.68** | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 170,000.00 | FUNDS TRANSFER  (ADVICE 060501039334)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         05/01/06  12:51PM |
| 5/02 | 226,000.00 | FUNDS TRANSFER  (ADVICE 060502036139)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         05/02/06  01:15PM |
| 5/03 | 64,193.11 | FUNDS TRANSFER  (ADVICE 060503036361)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         05/03/06  01:30PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



## Corporate Checking

WACHOVIA   06      2018660825356   001  130        0   38      162,669

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/05 | 100,000.00 | FUNDS TRANSFER (ADVICE 060505029986) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/05/06 12:16PM |
| 5/09 | 121.66 | DELINQUENT SERV. CHG. INVOICE FOR DEC 2005 |
| 5/09 | 260,000.00 | FUNDS TRANSFER (ADVICE 060509039881) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/09/06 02:22PM |
| 5/10 | 79,293.30 | FUNDS TRANSFER (ADVICE 060510037659) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/10/06 01:41PM |
| 5/12 | 503,010.54 | FUNDS TRANSFER (ADVICE 060512027105) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/12/06 11:41AM |
| 5/16 | 382,000.00 | FUNDS TRANSFER (ADVICE 060516042981) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/16/06 03:00PM |
| 5/18 | 205,118.33 | FUNDS TRANSFER (ADVICE 060518034990) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/18/06 01:28PM |
| 5/22 | 2,551,935.90 | FUNDS TRANSFER (ADVICE 060522036729) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/22/06 01:40PM |
| 5/23 | 800,000.00 | FUNDS TRANSFER (ADVICE 060523031203) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/23/06 01:00PM |
| 5/24 | 813,000.00 | FUNDS TRANSFER (ADVICE 060524023047) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/24/06 11:25AM |
| 5/26 | 935,000.00 | FUNDS TRANSFER (ADVICE 060526033541) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=      05/26/06 12:02PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

WACHOVIA

07        2018660825356   001   130          0    38        162,670

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 5/30 | 230,000.00 | FUNDS TRANSFER  (ADVICE 060530027230) |
| | | SENT TO JPMORGAN CHASE BA/ |
| | | BNF=WR GRACE & CO-CONN |
| | | OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| | | RFB=          05/30/06  11:07AM |
| 5/31 | 387,584.30 | FUNDS TRANSFER  (ADVICE 060531039678) |
| | | SENT TO  JPMORGAN CHASE BA/ |
| | | BNF=WR GRACE & CO-CONN |
| | | OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| | | RFB=          05/31/06  12:23PM |
| **Total** | **$7,707,257.14** | |

## Service Fees

| Description | Quantity | Amount | Total |
|---|---|---|---|
| **Total** | | | **$0.00** |

Average balance          $411,069.32
Minimum balance          $0.00

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 239,000.31 | 5/10 | 7,508.84 | 5/22 | 1,004,131.56 |
| 5/02 | 67,950.17 | 5/11 | 504,066.56 | 5/23 | 814,379.94 |
| 5/03 | 42,795.42 | 5/12 | 1,673.42 | 5/24 | 153,209.66 |
| 5/04 | 134,463.18 | 5/15 | 84,687.64 | 5/25 | 366,460.47 |
| 5/05 | 54,367.01 | 5/16 | 205,118.33 | 5/26 | 239,486.41 |
| 5/08 | 268,801.35 | 5/18 | 0.00 | 5/30 | 396,805.07 |
| 5/09 | 81,103.89 | 5/19 | 2,554,468.54 | 5/31 | 30,955.84 |

---



## Commercial Checking

01      2079900005260   001   108        0  185        27,283

ldatabllllallldlabllallblallblallablallalldl
**WR GRACE AND CO**
**PAYABLES ACCOUNT**                    CB   146
**ATTN: BILLIE GARDNER**
**7500 GRACE DR. BLDG. 25**
**COLUMBIA MD 21044**

---

## Commercial Checking                    4/29/2006 thru 5/31/2006

Account number:         2079900005260
Account owner(s):       WR GRACE AND CO
                        PAYABLES ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $0.00 |
| Deposits and other credits | 1,520,695.05 + |
| Other withdrawals and service fees | 1,520,695.05 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 36,967.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 23,363.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/03 | 148,355.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 29,378.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/05 | 69,972.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/08 | 80,466.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/09 | 54,321.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/10 | 53,438.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/11 | 122,103.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 85,985.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/15 | 28,903.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/16 | 28,942.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/17 | 91,872.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**                    page 1 of 4



# Commercial Checking

02          2079900005260  001  108          0  185          27,284

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 236,857.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/19 | 40,481.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/22 | 14,744.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 118,021.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/24 | 39,927.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 12,194.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 42,155.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/30 | 47,794.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/31 | 114,444.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,520,695.05** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 36,967.91 | LIST OF DEBITS POSTED |
| 5/02 | 23,363.78 | LIST OF DEBITS POSTED |
| 5/03 | 148,355.16 | LIST OF DEBITS POSTED |
| 5/04 | 29,378.89 | LIST OF DEBITS POSTED |
| 5/05 | 69,972.86 | LIST OF DEBITS POSTED |
| 5/08 | 80,466.94 | LIST OF DEBITS POSTED |
| 5/09 | 54,321.79 | LIST OF DEBITS POSTED |
| 5/10 | 53,438.94 | LIST OF DEBITS POSTED |
| 5/11 | 122,103.83 | LIST OF DEBITS POSTED |
| 5/12 | 85,985.04 | LIST OF DEBITS POSTED |
| 5/15 | 28,903.74 | LIST OF DEBITS POSTED |
| 5/16 | 28,942.97 | LIST OF DEBITS POSTED |
| 5/17 | 91,872.56 | LIST OF DEBITS POSTED |
| 5/18 | 236,857.35 | LIST OF DEBITS POSTED |
| 5/19 | 40,481.95 | LIST OF DEBITS POSTED |
| 5/22 | 14,744.49 | LIST OF DEBITS POSTED |
| 5/23 | 118,021.27 | LIST OF DEBITS POSTED |
| 5/24 | 39,927.27 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03       2079900005260   001   108         0   185         27,285

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/25 | 12,194.42 | LIST OF DEBITS POSTED |
| 5/26 | 42,155.11 | LIST OF DEBITS POSTED |
| 5/30 | 47,794.29 | LIST OF DEBITS POSTED |
| 5/31 | 114,444.49 | LIST OF DEBITS POSTED |
| **Total** | **$1,520,695.05** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/12 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/26 | 0.00 |
| 5/05 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/19 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |



# Commercial Checking

| 01 | 2079900005231  001  130 | 0  184 | 95,796 |
|---|---|---|---|

00033035 02 MB  0.563 02    MAAD 100

|ldlaallllaldaldaldallllaldalaldaldallllaallal

W.R. GRACE & CO.
ATTN: BILL GARDNER                           CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking                                    4/29/2006 thru 5/31/2006

Account number:      2079900005231
Account owner(s):    W.R. GRACE & CO.
                     ATTN: BILL GARDNER

## Account Summary

| | |
|---|---|
| Opening balance 4/29 | $0.00 |
| Deposits and other credits | 47,277,588.42 + |
| Other withdrawals and service fees | 47,277,588.42 - |
| **Closing balance 5/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/01 | 21,854.65 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      060501 CCD MISC SETTL CHOWCRTN  INVISION |
| 5/01 | 816,111.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/02 | 436,466.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/03 | 1,394,823.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/04 | 1,409.05 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      060504 CCD MISC SETTL CHOWCRTN  INVISION |
| 5/04 | 5,396,373.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/05 | 2,952,324.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/08 | 1,802.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      060508 CCD MISC SETTL CHOWCRTN  INVISION |
| 5/08 | 1,379,029.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/09 | 537,125.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/10 | 2,731,248.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/11 | 232.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      060511 CCD MISC SETTL CHOWCRTN  INVISION |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900005231   001   130          0   184        95,797

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/11 | 3,518,779.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/12 | 139.94 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       060512 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 5/12 | 1,410,928.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/15 | 545,718.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/16 | 1,022,277.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/17 | 1,918,945.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/18 | 3,256,492.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/19 | 3,348,210.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/22 | 2,606.44 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       060522 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 5/22 | 1,591,027.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/23 | 1,593,165.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/24 | 1,459,039.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/25 | 5,777,776.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/26 | 54,961.76 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       060526 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 5/26 | 1,035,758.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/30 | 9,860.43 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       060530 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 5/30 | 593,839.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 5/31 | 325.17 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       060531 CCD<br>MISC SETTL CHOWCRTN INVISION |
| 5/31 | 4,468,932.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$47,277,588.42** | |

---



# Commercial Checking

03        2079900005231   001   130          0   184        95,798

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/01 | 837,966.33 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060501 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/02 | 436,466.52 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060502 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/03 | 1,394,823.90 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060503 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/04 | 5,397,782.27 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060504 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/05 | 2,952,324.82 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060505 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/08 | 1,380,831.92 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060508 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/09 | 537,125.30 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060509 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/10 | 2,731,248.35 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060510 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/11 | 3,519,011.57 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060511 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/12 | 1,411,068.80 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060512 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/15 | 545,718.69 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060515 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/16 | 1,022,277.97 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060516 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/17 | 1,918,945.72 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060517 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/18 | 3,256,492.31 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060518 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/19 | 3,348,210.05 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060519 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 5/22 | 1,593,634.02 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     060522 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

| 04 | 2079900005231 | 001 | 130 | 0 | 184 | 95,799 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/23 | 1,593,165.52 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060523 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 5/24 | 1,459,039.94 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060524 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 5/25 | 5,777,776.97 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060525 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 5/26 | 1,090,720.72 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060526 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 5/30 | 603,699.45 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060530 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 5/31 | 4,469,257.28 | AUTOMATED DEBIT               DAVISONEFT<br>CO. ID.        060531 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| **Total** | **$47,277,588.42** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/01 | 0.00 | 5/11 | 0.00 | 5/23 | 0.00 |
| 5/02 | 0.00 | 5/12 | 0.00 | 5/24 | 0.00 |
| 5/03 | 0.00 | 5/15 | 0.00 | 5/25 | 0.00 |
| 5/04 | 0.00 | 5/16 | 0.00 | 5/26 | 0.00 |
| 5/05 | 0.00 | 5/17 | 0.00 | 5/30 | 0.00 |
| 5/08 | 0.00 | 5/18 | 0.00 | 5/31 | 0.00 |
| 5/09 | 0.00 | 5/19 | 0.00 | | |
| 5/10 | 0.00 | 5/22 | 0.00 | | |

---

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
05/31/2006


SunTrust

# Account
# Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 05/01/2006 - 05/31/2006 | 52-0968234 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $45,245.20 | Average Balance | $47,163.22 |
| | Deposits/Credits | $3,716.17 | Average Collected Balance | $47,163.22 |
| | Checks | $.00 | Number of Days in Statement Period | 31 |
| | Withdrawals/Debits | $.00 | | |
| | Ending Balance | $48,961.37 | | |

---

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 05/16 | 3,716.17 | | *ELECTRONIC/ACH CREDIT* |
| | | | | GRACE DAVISON        EDIPAYMENT  000000000351018 |

Deposits/Credits:  1                    Total Items Deposited: 0

---

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 05/01 | 45,245.20 | 45,245.20 | 05/16 | 48,961.37 | 48,961.37 |

---

# Corporate Business Account Statement



**Account number:** 40-0264-1360

Page 1 of 1

Number of enclosures: 0

**For the period 04/29/2006 to 05/31/2006**

B
D

W R GRACE & CO
DAVISON CHEMICAL DIVISION
7500 GRACE DR
COLUMBIA MD 21044-4029

Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,393.68 | 0.00 | 0.00 | 24,393.68 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 04/29 | 24,393.68 |

# Capital*One*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Need Money for College?
Apply for a Capital One
Education Loan.
Capitalonebank.com
Normal credit
qualifications apply.

Page    1                    (    0)

## Account Summary - Completely Free Small Business Checking    101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | May 1, 2006 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | May 31, 2006 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +      Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $10,000.00 | | | | |

Member FDIC

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
000-USA-22
Statement Code: 005
Statement No:

Page 1 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 252 | 71,480,863.66 |
| Total Debits (incl. checks) | 26 | 82,765,533.66 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| | Opening (29 APR 2006) | Closing (31 MAY 2006) |
|---|---|---|
| Ledger | 11,354,068.00 | 69,398.00 |

### ENCLOSURES

Credits
Debits
Checks

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 01MAY | 1,091,094.00 |
| 02MAY | 2,098,129.00 |
| 03MAY | 214,729.00 |
| 04MAY | 11,442,546.00 |
| 05MAY | 3,594,289.00 |
| 08MAY | 3,462,504.00 |
| 09MAY | 958,352.00 |
| 10MAY | 422,864.00 |
| 11MAY | 236,451.00 |
| 12MAY | 332,590.00 |
| 15MAY | 409,981.00 |
| 16MAY | 910,828.00 |
| 17MAY | 1,515,627.00 |
| 18MAY | 129,180.00 |
| 19MAY | 410,695.00 |
| 22MAY | 889,968.00 |
| 23MAY | 547,994.00 |
| 24MAY | 106,815.00 |
| 25MAY | 2,399.00 |
| 26MAY | 140,736.00 |
| 30MAY | 23,172,736.00 |
| 31MAY | 69,398.00 |

### CREDITS

01MAY  USD OUR: 1217402210TC  740.96  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PENN COLOR INC
ORIG ID:122166134? DESC DATE:060430
CO ENTRY DESCR:ACCTS PAY SEC:CTX
TRACE#:021000027402210 EED:060501
IND ID:17299
IND NAME:0006W.R.GRACE & CO.

01MAY  USD OUR: 1217402218TC  3,558.74  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CONOCOPHILLIPS
ORIG ID:9006438010 DESC DATE:
CO ENTRY DESCR:DB-CONOCO SEC:CTX
TRACE#:021000027402218 EED:060501
IND ID:220009834200 6
IND NAME:0006GRACE DAVISON
11881947 8

01MAY  USD OUR: 1217402208TC  6,056.16  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:VALSPAR
ORIG ID:1362445580 DESC DATE:
CO ENTRY DESCR:28-APR-200SEC:CCD
TRACE#:021000027402208 EED:060501
IND ID:5500000 1382
IND NAME:GRACE DAVISON

01MAY  USD OUR: 1217402178TC  7,560.00  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:INVISTA S.A.R.L
ORIG ID:1113648528 DESC DATE:MAY 01
CO ENTRY DESCR:PO/REMIT SEC:CTX
30026

FT CODE:

| | | |
|---|---|---|
| US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |
| USD - SAME DAY FUNDS | | |
| USN - NEXT DAY FUNDS | | |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 2 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 01MAY | 01MAY | USD YOUR: 0/B CITIBANK NYC OUR: 1417700121FC | 22,510.80 | TRACE#:021000027402178 EED:060501 IND ID: IND NAME:0008W R GRACE & CO CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 MITSUI & CO (USA) INC OGB=/30831745 NY NY 10166 OB I=SDI2525 SDI2525 (A08683796) SSN: 0078150 |
| 01MAY | | USD OUR: 1217402188TC | 33,535.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:APR 30 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000027402188 EED:060501 IND ID: |
| 01MAY | | USD OUR: 1217402199TC | 36,444.44 | IND NAME:0009W R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060501 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027402199 EED:060501 IND ID:042820061130 IND NAME:0007W R GRACE & CO |
| 01MAY | | USM OUR: 2009812109LB | 187,163.28 | LOCK BOX CREDIT LOCKBOX # 08282 /AM DEP/0008 ITEMS (AVL $ 181,710) 181,711 *VALUE DATE: 05/02 5,452 |
| 01MAY | | USD OUR: 1217402226TC | 518,943.67 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:APR 28 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000027402226 EED:060501 IND ID:260010401S IND NAME:0013W R GRACE & CO |
| 01MAY | | USM OUR: 2011112112LB | 1,085,424.03 | LOCK BOX CREDIT LOCKBOX # 08282 /PM DEP/0044 ITEMS (AVL $ 0) 1,054,127 *VALUE DATE: 05/02 31,296 05/03 |

Statement of Account

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 3 of 45

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj.Ledger Date | Value Date | F.T | References | Credit/Debit | Description | Date | Running Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS (CONTINUED)**

| 02MAY | | | | USD OUR: 12186471721C | 365.34 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001923 DESC DATE:060429 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000028647172 EED:060502 IND ID:430135232510222 IND NAME:GRACE, GRACE DAVISON | | | |
| 02MAY | | | | USD OUR: 12186471731C | 697.95 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001923 DESC DATE:060429 CO ENTRY DESCR:MERCH SETLSEC:CCD TRACE#:021000028647173 EED:060502 IND ID:430135232510222 IND NAME:GRACE, GRACE DAVISON | | | |
| 02MAY | | | | USD OUR: 12226962011C | 41,127.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID,9325157001 DESC DATE:060502 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022696201 EED:060502 IND ID:2343844 IND NAME:0008WR GRACE CO CO | | | |
| 02MAY | | | | USM OUR: 2008012212LB | 43,344.20 | LOCK BOX CREDIT LOCKBOX # 08828/ /PM DEP/0003 ITEMS CAVL $ 0) 42,157 *VALUE DATE: 05/03 1,186 04 | | | |
| 02MAY | | | | USD YOUR: SWF OF 06/04/28 OUR: 691230011BFS | 50,069.10 | BOOK TRANSFER CREDIT B/O: LLOYDS TSB BANK PLC BIRMINGHAM ENGLAND B1 2A-B ORG: JOHNSON MATTHEY PLC OGB: LLOYDS TSB BANK PLC CITY OVERSEAS BRANCH REF: INVOICE PAYMENT - JOHNSON MATT HEY/CHGS/USD32,00/ | | | |
| 02MAY | | | | USD YOUR: TFR OUR: 05668031221F | 54,156.74 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CDNN. COLUMBIA MD 21044-4098/ AC-0000000003046 RFB=TFR OBI=INVOICE NOS. 92864292 AND 92864306 BBI=/TI IMAD: 0502B1Q8452C000148 | | | |

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement End Code: 000-USA-22
Statement No: 005
Page 4 of 45

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Debit/Balance Date | Debit/Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02MAY | USD YOUR: CA060502038533 OUR: 577010122FC | 88,275.55 | CHIPS CREDIT VIA: THE BANK OF NOVA SCOTIA /0253 B/O: BRENNTAG CANADA INC. M8Z 2G6 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=BRENNTAG CANADA INC. M8Z 2G6 OGB=SCOTIABANK DDN MILLS BBI=/CHGS SSN: 0509979 |
| 02MAY | USM OUR: 2009112203LB | 2,098,978.56 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0016 ITEMS (AVL $ 75,488) *VALUE DATE: 05/02 75,488 05/03 1,963,656 05/04 59,834 |
| 03MAY | USD OUR: 1237501210TC | 805.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DOW CORNING CORP ORIG ID:9900028839 DESC DATE:060502 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000027501210 EED:060503 IND ID:150006733 IND NAME:GRACE DAVISON 150006733 PLEASE REFER TO OUR FAXED REMITTANC E 0605300000000028839 |
| 03MAY | USM OUR: 2008112312LB | 6,498.65 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $ 0) *VALUE DATE: 05/04 6,396 05/05 101 |
| 03MAY | USD OUR: 1237501237TC | 14,520.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID,151001409O DESC DATE:MAY 03 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000027501237 EED:060503 IND ID: IND NAME:0008W R GRACE & CO BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 3999999999 REF: INV# 92912682 |
| 03MAY | USD YOUR: CAP OF 06/05/01 OUR: 2633700121J0 | 15,277.50 | |

BANKING Q

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 5 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | E F T | References | Credit/Debit | Description | Date | Claim Number | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 03MAY | | | | USD OUR: 1237501247TC | 41,743.99 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL<br>ORIG ID.9323157001 DESC DATE:060503<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027501247 EED:060503<br>IND ID:2350504<br>IND NAME:0008WR GRACE CO CO | | | |
| 03MAY | | | | USD YOUR: TFR<br>OUR: 028429123FF | 54,682.67 | FEDWIRE CREDIT<br>VIA: ISRAEL DISCOUNT BANK OF NEW YO<br>/026009768<br>B/O: ALON USA, LP -CONCENTRATION<br>TX 75251<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=TFR OBI=INVOICE<br>NO. 92896665 BBI=TIME/12:31<br>IMAD: 0503B1Q8452C000051 | | | |
| 03MAY | | | | USD OUR: 1237501213TC | 75,120.58 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1154015701570 DESC DATE:MAY 02<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000027501213 EED:060503<br>IND ID:260104344 | | | |
| 03MAY | | | | USD OUR: 1237501188TC | 78,505.62 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:GRACE & CO<br>ORIG ID.9999000005 DESC DATE.<br>CO ENTRY DESCR:EFT PAYMT SEC:CTX<br>TRACE#:021000027501188 EED:060503<br>IND ID:E061220486 | | | |
| 03MAY | | | | USD OUR: 1237501257TC | 92,400.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID.7132894775 DESC DATE:060503<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027501257 EED:060503<br>IND ID:2200012073<br>IND NAME:0020WR GRACE & CO | | | |
| 03MAY | | | | USD OUR: 1237501225TC | 100,682.40 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID.7155490905 DESC DATE:MAY 02<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000027501225 EED:060503<br>IND ID:260004552<br>IND NAME:0007WR GRACE & COMPA | | | |

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 6 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | F | Credit/Credits | Debit/Debits | Date | Ledger Balance | Amount |
|---|---|---|---|---|---|---|---|---|
| 03MAY | * | USM OUR: 2007212303LB | | 147,213.28 | | | | |

IND NAME:001 0GRACE & CO
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0001 ITEMS
(AVL $ 0)
*VALUE DATE: 05/04      142,796
                 05/05        4,416

| Ledger Date | Value Date | Reference | F | Credit/Credits |
|---|---|---|---|---|
| 03MAY | 03MAY | USD YOUR: O/B CITIBANK NYC OUR: 295090012SFC | | 376,769.29 |

CHIPS CREDIT
VIA: CITIBANK
/0008
B/O: CHEVRONTEXACO PRODUCTS COMPANY
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-000000030
46 ORG=/UNKNAN CHEVRONTEXACO PRODUC
TS COMPANY OGB=/30580966 2003 DIAMO
ND BLVD CONC3 OBI=IV:82434283 (A080
SSN: 015826

| Ledger Date | Reference | F | Credit/Credits |
|---|---|---|---|
| 04MAY | USD OUR: 1242437505TC | | 994.80 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PENN COLOR INC
ORIG ID:1221661347 DESC DATE:060504
CO ENTRY DESCR:ACCTS PAY SEC:CTX
TRACE#:021000022437505 EED:060504
IND ID:17299
IND NAME:0006W.R.GRACE & CO.

| Ledger Date | Reference | F | Credit/Credits |
|---|---|---|---|
| 05MAY | US1 OUR: 2007212403LB | | 6,495.00 |

LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0001 ITEMS
(AVL $ 0)

| Ledger Date | Reference | F | Credit/Credits |
|---|---|---|---|
| 04MAY | USD YOUR: 19459 OUR: 0464007124FF | | 12,852.00 |

FEDWIRE CREDIT
VIA: COMERICA BANK
/072000096
B/O: INDELPRO S A DE C V
MEXICO
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=19459 OBI=12201
89 51/5032 BBI=TIME/14:54
IMAD: 0504G1Q0990C001370

| Ledger Date | Reference | F | Credit/Credits |
|---|---|---|---|
| 04MAY | USD YOUR: O/B TEXAS CAPITA OUR: 0360814124FF | | 25,676.00 |

FEDWIRE CREDIT
VIA: TEXAS CAPITAL BANK
/11101797
B/O: ELM RIDGE EXPLOR / 75-2391051
DALLS TX 75243
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 7 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS (CONTINUED)

| Ledger Date | Adj Ledger Date | Value Date | FS | References | Credit/Debit | Date | Account Balance / Amount |
|---|---|---|---|---|---|---|---|
| 04MAY | | | | USD OUR: 1242437485TC | 38,727.27 | | |

```
AC-00000000003046 RFB=D/B TEXAS CAPIT
A OBI-INVOICE #: 91201090S, 50% OF
IMAD: 0504K1B7041C000165
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID:1510014090 DESC DATE:MAY 04
CO ENTRY DESCR:PO/REMIT SEC:CTX
TRACE#:021000022437485 EED:060504
IND ID:
```

| 04MAY | | | | USD OUR: 1242437528TC | 74,842.41 | | |

```
IND NAME:0008H R GRACE & CO
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CITIGO
ORIG ID:360186773 DESC DATE:060504
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000022437528 EED:060504
IND ID:0503020061130
```

| 04MAY | | | | USD OUR: 1242437516TC | 78,862.83 | | |

```
IND NAME:0007H R GRACE & CO
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL0160
ORIG ID:113540157O DESC DATE:MAY 03
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000022437516 EED:060504
IND ID:26001106RACE & CO
```

| 04MAY | | | | USD OUR: 1242437547TC | 81,554.34 | | |

```
IND NAME:0006R GRACE & CO
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:FLINT HILLS RESO
ORIG ID:141074357 DESC DATE:060504
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000022437547 EED:060504
IND ID:4593722424I
```

| 04MAY | | | | USD OUR: 1242437537TC | 101,130.83 | | |

```
IND NAME:0007GRACE DAVISON
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOTAL
ORIG ID:923157001 DESC DATE:060504
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000022437537 EED:060504
IND ID:2359371
```

| 04MAY | | | | USD OUR: 1242437513TC | 134,213.40 | | |

```
IND NAME:0008WR GRACE CO CO
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UC CORPORATION
ORIG ID:993045712A DESC DATE:060503
CO ENTRY DESCR:VENDOR SEC:CCD
TRACE#:021000022437513 EED:060504
IND ID:105545096549
```

Account No:         304-616494
Statement Start Date:   29 APR 2006
Statement End Date:     31 MAY 2006
Statement Code:         000-USA-22
Statement No:           005
Page  8  of  45

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | FE | Value Date | Reference | Description | Credit/Debit | Daily Balance | Conf Ledger Balance |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | Reference | Description | Credit/Debit |
|---|---|---|---|---|
| 04MAY | 04MAY | USD YOUR: CA0605040181187 OUR: 0361014124FF | IND NAME:W R GRACE & CO INC DEB 0085969710/55/459654979292896 0605040000003045712  FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /021605092 B/O: IRVING OIL LIMITED REF.: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA0605040181187 OBI=INVOICE 9289497 BBI=/TIME/13:3 8 | 164,185.69 |
| 04MAY | | USD OUR: 1242437495TC | IMAD: 0504B6B7001C008189 ELECTRONIC FUNDS TRANSFER. ORIG CO NAME:INVISTA S.A.R.L ORIG ID:111364B528 DESC DATE:MAY 04 CO ENTRY DESCR:P0/REMIT SEC:CTX TRACE#:021000022437495 EED:060504 IND ID: | 286,160.00 |
| 04MAY | | USM OUR: 2008212412LB | IND NAME:0008W R GRACE & CO LOCK BOX CREDIT LOCKBOX # 088282  /PM DEP/0003 ITEMS (AVL $           0) *VALUE DATE: 05/05         11,431,084 450 | 11,431,535.20 |
| 05MAY | | USD OUR: 1254678934TC | *VALUE DATE: 05/08 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FRONTIER OIL REF ORIG ID:N84101B461 DESC DATE:050406 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:021000024678934 EED:060505 IND ID: | 1,902.80 |
| 05MAY | | USD OUR: 1241068365TC | IND NAME:WR GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:SIGMA ALDRICH ORIG ID:1005017799 DESC DATE: CO ENTRY DESCR:PMT SEC:CCD TRACE#:021000021068365 EED:060505 IND ID: | 2,106.50 |
| 05MAY | | USD OUR: 1241068687TC | IND NAME:W R GRACE AND CO -CONN TO PAY INVOICE 9284311 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:158110502A DESC DATE:060504 | 4,253.33 |

PRUDENTIAL-BACHE ®

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005

Page 9 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | P | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| | | | | | | CO ENTRY DESCR:A/P SEC:PPD |
| | | | | | | TRACE#:021000021068368 EED:060505 |
| | | | | | | IND ID: 05002199 |
| | | | | | | IND NAME:W.R. GRACE & CO. CONN. |
| | | | | | | A/P |
| 05MAY | | | | USD OUR: 125467890?TC | 16,518.04 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:REX MATERIALS |
| | | | | | | ORIG ID:1383635694 DESC DATE: |
| | | | | | | CO ENTRY DESCR:PAYMENTS SEC:CTX |
| | | | | | | TRACE#:021000024678909 EED:060505 |
| | | | | | | IND ID: |
| | | | | | | IND NAME:0006GRACE DAVISON |
| 05MAY | | | | USD YOUR: CAP OF 06/05/05 | 29,480.00 | BOOK TRANSFER CREDIT |
| | | | | OUR: 261930012530 | | B/O: DUPONT AIR PRODUCTS NANOHATERI |
| | | | | | | WILMINGTON,D-8047 DE 19898- |
| 05MAY | | | | USD OUR: 125467895?TC | 56,075.07 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EQUISTAR CHEMICA |
| | | | | | | ORIG ID:396955?263 DESC DATE: |
| | | | | | | CO ENTRY DESCR:EPOSPYMNTSSEC:CTX |
| | | | | | | TRACE#:021000024678953 EED:060505 |
| | | | | | | IND ID:69000141?2LY006 |
| | | | | | | IND NAME:0007WR GRACE CO/DAVI |
| | | | | | | 90372 |
| 05MAY | | | | USD OUR: 125467893?TC | 63,739.16 | ELECTRONIC FUNDS TRANSFER,I |
| | | | | | | ORIG CO NAME:PDVSA SERVICES,I |
| | | | | | | ORIG ID:74333?322? DESC DATE:060505 |
| | | | | | | CO ENTRY DESCR:PAYMENT SEC:CTX |
| | | | | | | TRACE#:021000024678936 EED:060505 |
| | | | | | | IND ID:355010312 |
| | | | | | | IND NAME:0006?I GRACE & CO - |
| 05MAY | | | | USD OUR: 125467894?TC | 80,559.02 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:CHEVRON PHILLIPS |
| | | | | | | ORIG ID:7138?4773 DESC DATE:060505 |
| | | | | | | CO ENTRY DESCR:PAYMENTS SEC:CTX |
| | | | | | | TRACE#:021000024678944 EED:060505 |
| | | | | | | IND ID:2200012375 |
| | | | | | | IND NAME:0007WR GRACE & COMPA |
| 05MAY | | | | USD OUR: 125467896?TC | 108,435.91 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:CITGO |
| | | | | | | ORIG ID:3601867773 DESC DATE:060505 |
| | | | | | | CO ENTRY DESCR:PAYMENTS SEC:CTX |
| | | | | | | TRACE#:021000024678962 EED:060505 |
| | | | | | | IND ID:05042006113O |
| | | | | | | IND NAME:0010H R GRACE & CO |

**CREDITS CONTINUED**

Statement of Account

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 10 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj/Ledger Date | Value Date | References | Credit/Debit | Description | Date | Confirmed/Unconf Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

**05MAY** — USD OUR: 125467889 7TC — 115,875.00
ELECTRONIC FUNDS TRANSFER
ORIG CD NAME:NOVA CHEMICALS C
ORIG ID:9TORONTDDB DESC DATE:
CO ENTRY DESCR:EDI PMT SEC:CTX
TRACE#:021000024678897 EED:060505
IND ID:200100001019702
IND NAME:0010GRACE DAVISON
NORWEST EDI

**05MAY** — USM OUR: 200851250 3LB — 166,172.19
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0011 ITEMS
(AVL $    3,279)
*VALUE DATE: 05/05    3,280
05/08   162,773
05/09     119

**05MAY** — USD OUR: 125467893 1TC — 230,677.50
ELECTRONIC FUNDS TRANSFER
ORIG CD NAME:UC CORPORATION
ORIG ID:9930457124 DESC DATE:060504
CO ENTRY DESCR:VENDOR   SEC:CCD
TRACE#:021000024678931 EED:060505
IND ID:105545096616
IND NAME:W R GRACE & CO INC DEB
00859697/10/55/45096616/92894932  92
894932

**05MAY** — USD OUR: 125467891 7TC — 384,781.71
060505000003045 7124
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBILE
ORIG ID:1135401570 DESC DATE:MAY 04
CO ENTRY DESCR:EDI PAYMT SEC:CTX
TRACE#:021000024678917 EED:060505
IND ID:260010481 7

**05MAY** — USM OUR: 200821251 2LB — 3,430,948.71
LOCK BOX CREDIT
IND NAME:0012GRACE & CO
LOCKBOX # 088282 /PM DEP/0010 ITEMS
(AVL $    0)
*VALUE DATE: 05/08    809,492
05/09  2,621,455

**08MAY** — USD OUR: 128852029 9TC — 820.46
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PENN COLOR INC
ORIG ID:1221661347 DESC DATE:060507
CO ENTRY DESCR:ACCTS PAY SEC:CTX
TRACE#:021000028520299 EED:060508
IND ID:17299
IND NAME:0006W.R.GRACE & CO.
BACS

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005

Page 11 of 45

W R GRACE & CO. - CONN.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Running Bal Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 08MAY | 08MAY | USD YOUR: SHF OF 06/05/05 OUR: 8759400125FS | 17,208.70 | BOOK TRANSFER CREDIT B/O: BNP PARIBAS SA (FORMERLY BNP) PARIS CEDEX 09 FRANCE 75450- ORG: DELPHI DIESEL SYSTEMS FRANCE S RUE 'L'AVOISIER OGB, BNP-PARIBAS SA (FORMERLY BANQU IONALE DE PARIS S.A.) REF. INVOICES 9284343-9285666/CHG S/USD22.00/OCMT/USD17230.7/ |
| 08MAY | | USD OUR: 1288520289TC | 48,089.54 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:MAY 08 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000028520289 EED:060508 IND ID: |
| 08MAY | | USD OUR: 1288520262TC | 63,406.74 | IND NAME:0008H R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:MAY 07 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000028520262 EED:060508 IND ID: |
| 08MAY | | USD OUR: 1288520245TC | 66,212.00 | IND NAME:0009H R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:900438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000028520245 EED:060508 IND ID:22001011412006 IND NAME:00079GRACE DAVISON 11881947B |
| 08MAY | | USD OUR: 1288520254TC | 76,800.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:900438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000028520254 EED:060508 IND ID:22001021162006 IND NAME:0006GRACE DAVISON 11881947B |
| 08MAY | | USD YOUR: D/B CITIBANK NYC OUR: 3554100128FC | 80,280.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C |

Statement of Account

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 12 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adjusted Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** |
| 08MAY | | USD OUR: 128852O507TC | 140,803.58 | OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/30831745 MITSUI & CO. (USA)<br>=INC. OGB=/30831745 NY NY 10166 OB<br>I=N2860480 /(A08O77O76O)<br>SSN: 0000770<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID.1354152570 DESC DATE:MAY 05<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000025520307 EED:060508<br>IND ID:260010492S<br>IND NAME:0009GRACE & CO |
| 08MAY | | USD YOUR: CA06050801959B OUR: 0428008128FF | 163,232.43 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/026005092<br>B/O: IRVING OIL LIMITED<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=CA06050801959B<br>OBI=INVOICE 92900419 BBI=/TIME/14.3<br>7 |
| 08MAY | | USM OUR: 200901280SLB | 508,750.48 | IMAD: 0508B6B7001C009110<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0010 ITEMS<br>(AVL $     493,881)<br>*VALUE DATE: 05/08     493,881<br>05/09     14,869 |
| 08MAY | | USD OUR: 128852O235TC | 589,785.84 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ARCO PROD PAY<br>ORIG ID.1362440313 DESC DATE:MAY 08<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000028520235 EED:060508<br>IND ID:200004309C<br>IND NAME:0008GRACE DAVISON |
| 08MAY | | USD OUR: 128852O273TC | 654,506.32 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS TRANSFER<br>ORIG ID.9225050655 DESC DATE:060508<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000028520273 EED:060508<br>IND ID:260016279C<br>IND NAME:00144.R.GRACE & CO |
| 08MAY | | USM OUR: 201111281ZLB | 826,061.73 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0032 ITEMS<br>(AVL $     0) |

JPMORGAN CHASE

Statement of Account

TS

In US Dollars
Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 13 of 45

W R GRACE & CO. - .CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj.Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Your Balance/Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | 808,340 | |
| | | | | | | 17,721 | |
| 09MAY | | | USD YOUR: CA060509036469 OUR: 505200012 9FC | 2,772.30 | VALUE DATE: 05/09 CHIPS CREDIT 05/10 VIA: THE BANK OF NOVA SCOTIA /0253 B/O: NORTH ATLANTIC REFINING LIMITE A0B 1N0 REF, NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=NORTH ATLANTIC REFINING LIMI TED A0B 1N0 OGB=THE BANK OF NOVA SC | | |
| 09MAY | 21APR | | USD YOUR: PEG OF 06/05/09 OUR: 1092100129I I | 14,077.50 | SSN: 0280565 BOOK TRANSFER CREDIT B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: REVERSE AND REINSTATE OUR PRIO R POSTING DATE 24-APR-06 TO 21-APR- 06REF Z53240011 4FC/BNF/JPMORGAN CHA SE BANK, N.A. REFE | | |
| 09MAY | | | USD YOUR: 9774154 OUR: 0338907129FF | 38,722.62 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: HERMES WYOMING REFINING REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=9774154 OBI=GRA CE DAVIDSON BBI=/TIME/13:38 IMAD: 0509B6B7HU3R00231 1 | | |
| 09MAY | | | USD OUR: 1292246721I TC | 41,843.91 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID: 9323157001 DESC DATE:060509 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#: 021000022246721 EED:060509 IND ID: 2388565 IND NAME:0008WR GRACE CO CO | | |
| 09MAY | | | USD YOUR: CAP OF 06/05/08 OUR: 2922500128J O | 53,429.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 3999999999 REF: 92920860, 92920861, 9290859 | | |
| 09MAY | | | USD OUR: 1292246718T C | 101,760.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UC CORPORATION ORIG ID: 9950457124 DESC DATE:060508 CO ENTRY DESCR:VENDOR SEC:CCD | | |

JPMorganChase

Statement of Account

In US Dollars

Account No:          304-616494
Statement Start Date:  29 APR 2006
Statement End Date:    31 MAY 2006
Statement Code:        000-USA-22
Statement No:          005

Page 14 of 45

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | A/l Ledger Date | Value Date | TE T | References | Credit/Debit | Description | Daily Balance | Annual |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 09MAY | | | USM OUR: 2007912903LB | 104,701.04 | TRACE#:02100002246718 EED:060509<br>IND ID:105545096826<br>IND NAME:W R GRACE & CO INC DEB<br>00859697/10556/4509682629291060 | | |
| | | | | | LOCK BOX CREDIT<br>LOCKBDX # 088282 /AM DEP/0007 ITEMS<br>(AVL $ 2,411)<br>*VALUE DATE: 05/09    2,412<br>05/10    100,041<br>05/11     2,248 | | |
| 09MAY | | | USD OUR: 1292246709TC | 145,002.57 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 5321<br>ORIG ID:1251847523 DESC DATE:MAY 09<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:02100002246709 EED:060509<br>IND ID: | | |
| 09MAY | | | USM OUR: 2005612912LB | 838,343.64 | IND NAME:0007GRACE DAVISON<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0018 ITEMS<br>(AVL $      0)    813,929<br>*VALUE DATE: 05/10    24,413<br>05/11 | | |
| 10MAY | | | USD OUR: 1290761083TC | 7,560.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:QUESTINI<br>ORIG ID:9736916491 DESC DATE:060510<br>CO ENTRY DESCR:PAYMENTS SEC:CCD<br>TRACE#:02100002076108 3 EED:060510<br>IND ID:000GRACE 00197<br>IND NAME:W R GRACE & CO | | |
| 10MAY | | | USD OUR: 1303249256TC | 12,632.40 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID:6135401570 DESC DATE:MAY 09<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:02100002324925 6 EED:060510<br>IND ID:260007351<br>IND NAME:0009GRACE & CO | | |
| 10MAY | | | USD OUR: 1303249232TC | 19,171.08 | ELECTRONIC FUNDS TRANSFER,<br>ORIG CO NAME:DOW CORNING CORP<br>ORIG ID:9900028839 DESC DATE:060509<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:02100002324923 2 EED:060510<br>IND ID:1500337207<br>IND NAME:GRACE DAVISON  (ERS) | | |

Statement of Account

Account No:          304-616494
Statement Start Date:   29 APR 2006
Statement End Date:     31 MAY 2006
Statement Code:       000-USA-22
Statement No:                 005
Page 15 of 45

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Description | Credit/Debit | Date | Credit Balance/Amount |
|---|---|---|---|---|---|---|---|---|

| Ledger Date | Value Date | Reference | Description | Credit/Debit |
|---|---|---|---|---|
| 10MAY | 10MAY | USD YOUR: SWF OF 06/05/10<br>OUR: 8945500130JS | 150037207<br>PLEASE REFER TO OUR FAXED REMITTANC<br>060510000000028839<br>BOOK TRANSFER CREDIT<br>B/O: MAYBANK/MENARA MAYBANK<br>KUALA LUMPUR MALAYSIA 50050<br>ORG: JOHNSON MATTHEY SDN BHD<br>OGB: MAYBANK NILAI<br>REF: INV NO 9289290Z/CHGS/USD15,00/<br>OCMT/USD22611,40/ | 22,596.40 | | |
| 10MAY | | USD OUR: 13032492246TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMBIL0102<br>ORIG ID:7135409005 DESC DATE:MAY 09<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000023249246 EED:060510<br>IND ID:2600049154<br>IND NAME:0008GRACE & CO | 30,300.00 | | |
| 10MAY | . | USM OUR: 20073130005LB | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0001 ITEMS<br>(AVL $          0)<br>*VALUE DATE: 05/11         43,209<br>05/12          1,336 | 44,545.59 | | |
| . 10MAY | | USD YOUR: O/B ISRAEL DISC<br>OUR: 0477701130FF | FEDWIRE CREDIT<br>VIA: ISRAEL DISCOUNT BANK OF NEW YO<br>/026009768<br>B/O: ALON USA, LP –CONCENTRATION<br>TX 75251<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>C0- CONN. COLUMBIA MD 21044-4098/<br>AC-000000013046 RFB=O/B ISRAEL DISC<br>OBI=INV NO 929070166 BI=/TIME/15:<br>IMAD: 0510B1Q8652C000137 | 52,575.42 | | |
| 10MAY | | USD OUR: 13032492222TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP<br>ORIG ID:1510014090 DESC DATE:MAY 10<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000023249222 EED:060510<br>IND ID:<br>IND NAME:0008W R GRACE & CO | 56,435.87 | | |
| 10MAY | | USD YOUR: 50PS20060510000 6<br>OUR: 17193001300FC | CHIPS CREDIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>B/O: SHANGHAI DELPHI EMISSION<br>QIAO FREE TRADE ZONE | 64,978.00 | | |

In US Dollars

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005

Page 16 of 45

**Statement of Account**

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Ledger Date | Act/Ledger Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 10MAY | | USD OUR: 13D3249267TC | 75,248.65 | REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=SHANGHAI DELPHI EMISSION QIA O FREE TRADE ZONE OGB=DEUTSCHE BANK SSN: 0098543 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060510 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000002249267 EED:060510 IND ID:0509206011130 IND NAME:0007W R GRACE & CO |
| 10MAY | | USD OUR: 13D3249235TC | 155,146.16 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:MAY 09 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000023249235 EED:060510 IND ID:260010529I IND NAME:0007GRACE & CO |
| 10MAY | | USD OUR: 13D3249276TC | 333,236.37 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:HESS ORIG ID:9225050655 DESC DATE:060510 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000023249276 EED:060510 IND ID:260016300B IND NAME:0009W.R.GRACE & CO |
| 10MAY | | USM OUR: 2005413012LB | 351,658.74 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0007 ITEMS (AVL $ 0) 341,281 *VALUE DATE: 05/11 05/12 10,377 |
| 11MAY | | USM OUR: 2006213112LB | 1,474.70 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0001 ITEMS (AVL $ 0) 1,430 *VALUE DATE: 05/12 05/15 44 |
| 11MAY | | USD YOUR: TFR OUR: 0674613131FF | 7,510.94 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=TFR OBI=INVOICE |

Account No: 304-616494
Statement Start Date: 29 APR 2006
Statement End Date: 31 MAY 2006
Statement Code: 000-USA-22
Statement No: 005
Page 17 of 45

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Act Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 11MAY | USD YOUR: 50PS20060511 0035 OUR: 2034000131FC | 24,094.00 | NO. 92891972 BBI=/TIME/16:24 IMAD: 0511B1Q8452C000142 CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: SHANGHAI DELPHI EMISSION QIAO FREE TRADE ZONE REF: NBNF=W R GRACE & CO. - CONN C OLUMBIA MD 21044-4098/AC-000000050 46 ORG=SHANGHAI DELPHI EMISSION QIA O FREE TRADE ZONE OGB=DEUTSCHE BANK SSN: 0118145 |
| 11MAY | USD OUR: 1315966244TC | 41,639.96 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410434357 DESC DATE:060511 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025966244 EED:060511 IND ID:045937225111 IND NAME:10007GRACE DAVISON |
| 11MAY | USD OUR: 1315966234TC | 82,544.10 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9321517001 DESC DATE:060511 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025966234 EED:060511 IND ID:2413176 IND NAME:0008WR GRACE CO CO |
| 11MAY | USD OUR: 1315966223TC | 103,419.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7115409005 DESC DATE:MAY 10 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000025966223 EED:060511 IND ID:2600049276 IND NAME:00096RACE & CO |
| 11MAY | USD OUR: 1303517663TC | 129,760.68 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:SUNCOR ENERGY (U ORIG ID:3510403125 DESC DATE: CO ENTRY DESCR:SUNCOR SEC:CCD TRACE#:021000023517663 EED:060511 IND ID: IND NAME:GRACE DAVISON |
| 11MAY | USM OUR: 2008813105LB | 223,264.63 | LOCK BOX CREDIT DIRECT DEPOSIT LOCKBOX # 08828Z /AM DEP/0007 ITEMS (AVL $ 0) |