# EXHIBIT B

**EXHIBIT B**

**FEES FOR THE FEE PERIOD APRIL 1, 2006 THROUGH JUNE 30, 2006[2]**

**FEES FOR THE FEE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006**

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 04/03/06 | Review and revise PH's February, 2006 Fee Application. | | |
| 18 | S. Zuber | 0.3 | 130.50 |
| 04/11/06 | Revised January 2006 fee application and attention to sending same to J. O'Neill for filing and service. | | |
| 18 | K. Jasket | 1.5 | 405.00 |
| 04/19/06 | Call with N. Alt regarding Intercat's failure to have paid April, 2006 quarterly payment to Grace under confirmed Plan, and background regarding patent infringement litigation (Intercat chapter 11). | | |
| 14 | S. Zuber | 0.2 | 87.00 |
| 04/19/06 | Call with D. Posner regarding Intercat's failure to pay to Grace April, 2006 Plan payment (Intercat chapter 11). | | |
| 14 | S. Zuber | 0.2 | 87.00 |
| 04/24/06 | Correspondence to and from D. Posner regarding Intercat's payment due Grace under confirmed plan. | | |
| 14 | S. Zuber | 0.2 | 87.00 |
| 04/24/06 | Several calls with N. Alt regarding Intercat's payment due Grace under confirmed plan. | | |
| 14 | S. Zuber | 0.2 | 87.00 |
| 04/24/06 | Several calls with D. Posner  regarding Intercat's payment due Grace under confirmed plan. | | |
| 14 | S. Zuber | 0.4 | 174.00 |
| 04/25/06 | Obtain and review Third Amended Plan and Confirmation Order, to assess Grace's rights and remedies upon payment default. | | |
| 14 | S. Zuber | 0.4 | 174.00 |

---

[2] Legend for Pitney Hardin LLP's fees:
3 = Litigation, category 15
18 = Fee Application (Applicant), category 11
14 = Case Administration, category 4

1441447A01080106

| 04/27/06 | Numerous correspondence to and from N. Alt regarding status of April payment due from Intercat (Intercat bankruptcy). | | |
|---|---|---|---|
| 14 | S. Zuber | 0.5 | 217.50 |

| 04/27/06 | Further review of confirmed Plan, and prepare default letter to J. Sylvester. | | |
|---|---|---|---|
| 14 | S. Zuber | 1.4 | 609.00 |

| 04/27/06 | Numerous correspondence to and from N. Alt regarding draft default letter and past due amount (Intercat). | | |
|---|---|---|---|
| 14 | S. Zuber | 0.4 | 174.00 |

| 04/28/06 | Call with D. Posner regarding Grace's demand letter to Intercat. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.2 | 87.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 4.1 | 435.00 | 1,783.50 |
| | 18 | 0.3 | 435.00 | 130.5 |
| K. Jasket | 18 | 1.5 | 270.00 | 405.00 |
| TOTAL | | 5.9 | | 2,319.00 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 03/03/06 | Call with A. Nagy on matter. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 36.50 |

| 03/06/06 | Memo to counsel on status call with client | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 73.00 |

| 04/10/06 | Memos with clients on subdivision/deed notice status and Pennoni issues | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 146.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 0.7 | 365.00 | 255.50 |
| TOTAL | | 0.7 | | 255.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

3

1441447A01080106

| 04/03/06<br>14 | Follow up re settlement and potential meeting with Attorney General.<br>A. Marchetta | 0.6 | 330.00 |

| 04/03/06<br>3 | Review summary interview and information concerning witnesses.<br>B. Moffitt | 0.3 | 108.00 |

| 04/03/06<br>3 | Review summary of interview and information concerning witnesses.<br>B. Moffitt | 0.3 | 108.00 |

| 04/03/06<br><br>3 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures.<br>B. Moffitt | 2.8 | 1,008.00 |

| 04/03/06<br><br><br>3 | Telephone calls to and with USEPA On-Scene Coordinator re: obtaining complete copy of Quality Assurance Project Plan for off-site soil sampling near Trenton Plant; follow up re: same.<br>B. Moffitt | 0.4 | 144.00 |

| 04/03/06<br>3 | Review and analyze documents for interviews.<br>B. Moffitt | 1.8 | 648.00 |

| 04/03/06<br>3 | Review summary of interview and information concerning witnesses.<br>B. Moffitt | 0.4 | 144.00 |

| 04/03/06<br>3 | Review summary of interview and information concerning witnesses.<br>B. Moffitt | 0.4 | 144.00 |

| 04/03/06<br><br><br>14 | Searched re: information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt.<br>S. Parker | 0.4 | 54.00 |

| 04/04/06<br><br>14 | Review interviews and issues re same; emails and telephone calls with client re same.<br>A. Marchetta | 1.3 | 715.00 |

| 04/04/06<br>3 | Draft e-mail to client re: interviews; confer with A. Marchetta re: same.<br>B. Moffitt | 0.7 | 252.00 |

| 04/04/06<br><br>3 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures.<br>B. Moffitt | 3.9 | 1,404.00 |

| 04/04/06<br><br>3 | Review historical documents re: employee knowledge and Grace's employee education and medical surveillance.<br>B. Moffitt | 2.4 | 864.00 |

4

| 04/04/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/04/06 | Reviewed database and compile documents for B. Moffitt re: exposure, and worked with B. Moffitt re: status of same. | | |
| 14 | S. Parker | 3.1 | 418.50 |

| 04/05/06 | Work with B. Moffitt regarding interviews and testing. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |

| 04/05/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 1.9 | 684.00 |

| 04/05/06 | Work with N. Susalis witnesses and e-mail client re: same. | | |
| 3 | B. Moffitt | 0.9 | 324.00 |

| 04/05/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/05/06 | Worked with B. Moffitt re: compilation of information. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/06/06 | Follow up with B. Moffitt regarding information for interviews. | | |
| 14 | A. Marchetta | 0.8 | 440.00 |

| 04/06/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 2.8 | 1,008.00 |

| 04/06/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/07/06 | E-mails and follow up re interviews and information from DEP re off site property inspections. | | |
| 14 | A. Marchetta | 0.9 | 495.00 |

| 04/07/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 2.8 | 1,008.00 |

| 04/07/06 | Per M. Meyer instructions - analyze EPA produced documents to identify | | |

5

| | | | |
|---|---|---|---|
| | documents relevant to potential criminal matter. | | |
| 14 | Y. Day | 2.4 | 288.00 |
| | | | |
| 04/07/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| | | | |
| 04/10/06 | Telephone calls from client re Chapter 11 hearing; follow up re interviews and information for hearing. | | |
| 14 | A. Marchetta | 1.4 | 770.00 |
| | | | |
| 04/10/06 | E-mail exchanges with N. Susalis re: upcoming interviews. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| | | | |
| 04/10/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| | | | |
| 04/11/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| | | | |
| 04/12/06 | Telephone call with Deputy Attorney General and follow up with client re settlement proposal; follow up re court conference date. | | |
| 14 | A. Marchetta | 0.6 | 330.00 |
| | | | |
| 04/12/06 | E-mail exchanges with N. Susalis re: interviews. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| | | | |
| 04/12/06 | Review A. Marchetta summary of telephone call with DAG Dickinson re: monitoring and re: further adjourning pending motions. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| | | | |
| 04/12/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| | | | |
| 04/13/06 | Follow up re AG request re medical monitoring and call to court. | | |
| 14 | A. Marchetta | 0.5 | 275.00 |
| | | | |
| 04/13/06 | Telephone calls re court adjournment and information re testing. | | |
| 14 | A. Marchetta | 0.7 | 385.00 |
| | | | |
| 04/13/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

1441447A01080106

| 04/14/06 | Telephone calls and follow up re court conference and conference call re medical monitoring issue; review information regarding interviews. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.9 | 495.00 |

| 04/14/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 27.00 |

| 04/17/06 | Review URS Report and follow up with B. Moffitt re :same; telephone call to client; telephone call with DAG and telephone call to court re: motions and status. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.4 | 770.00 |

| 04/17/06 | Prepare for and participate in conference call with Judge Bongiovanni re: adjournment of status conference to permit further settlement discussions. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.4 | 144.00 |

| 04/17/06 | Review URS Corp.'s Remedial Investigation Report re: Non Asbestos Issues. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 180.00 |

| 04/17/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.3 | 468.00 |

| 04/17/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues, including search of NJ Legislature's website re: status of all pending legislation. | | |
|---|---|---|---|
| 14 | S. Parker | 0.6 | 81.00 |

| 04/17/06 | Worked with B. Moffitt re: update to Judge Bongiovanni on status of settlement discussions. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 27.00 |

| 04/18/06 | Telephone calls regarding DAG and medical monitoring issues; emails re conference call on same; follow up with court regarding requested adjournment; work with B. Moffitt re same; telephone calls with court re: motions; work with B. Moffitt re: correspondence and orders re same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.4 | 770.00 |

| 04/18/06 | Research details of Libby monitoring protocols for purpose of negotiations with NJDAG; work with A. Marchetta and Y. Day re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 4.3 | 1,548.00 |

| 04/18/06 | Work with N. Susalis re: interviews. | | |
|---|---|---|---|

1441447A01080106

| 3 | B. Moffitt | 0.4 | 144.00 |

| 04/18/06 | Draft letter to Judge Bongiovanni re: staying pending motions and adjournment of conference call; e-mail to DAG Dickinson re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |

| 04/18/06 | Search for documents detailing Libby community medical monitoring per B. Moffitt. | | |
| 14 | Y. Day | 1.8 | 216.00 |

| 04/18/06 | Worked with B. Moffitt re: compilation of information on Libby medical monitoring protocols; Searched re: compilation of information on same, including review of file documents in other litigations regarding medical monitoring protocols in New Jersey. | | |
| 14 | S. Parker | 1.3 | 175.50 |

| 04/18/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/19/06 | Telephone calls and emails re: conference with Judge Bongiovanni and follow up to Deputy Attorney General re settlement issues; review re same. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |

| 04/19/06 | Continued research re details of Libby medical monitoring protocols for purpose of negotiations with NJDAG; draft memorandum detailing same. | | |
| 3 | B. Moffitt | 2.6 | 936.00 |

| 04/19/06 | Work with A. Marchetta re: proposed letter to Judge Bongiovanni re: staying pending motions and adjournment of conference call; continued preparation of e-mail to DAG Dickinson re: same. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |

| 04/19/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 3.8 | 1,368.00 |

| 04/19/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/20/06 | Telephone calls and follow up with AG's office regarding court conference; review information from B. Moffitt regarding medical monitoring program; follow up regarding witness interviews and information for same. | | |
| 14 | A. Marchetta | 1.3 | 715.00 |

1441447A01080106

| 04/21/06 | Address RI issues and historic fill; review draft URS report | | |
| 14 | W. Hatfield | 1.3 | 474.50 |

| 04/21/06 | Telephone call with client and follow up with W. Hatfield regarding URS report and addressing issues as per R. Merriam; teleconference with client regarding settlement with NJDEP and features thereof. | | |
| 14 | A. Marchetta | 2.4 | 1,320.00 |

| 04/21/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 04/24/06 | Attend to case issues; complete review of draft URS report; calls with client | | |
| 14 | W. Hatfield | 1.4 | 511.00 |

| 04/24/06 | Telephone calls with DAG Dickinson and follow up with B. Moffitt re: settlement/medical monitoring issues; revise letter to court re: adjournment. | | |
| 14 | A. Marchetta | 1.3 | 715.00 |

| 04/24/06 | Participate in conference call with A. Marchetta and DAG Dickinson re: settlement inquiry re: medical monitoring; follow up re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |

| 04/24/06 | Work with N. Susalis re: interviews. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |

| 04/24/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 2.9 | 1,044.00 |

| 04/24/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Worked with B. Moffitt re: issuance of opinion from NJ Supreme Court that may be analogous to instant action. | | |
| 14 | S. Parker | 0.5 | 67.50 |

| 04/25/06 | Prepare for and attend conference call with clients and URS on draft report and strategy on fill issues. | | |
| 14 | W. Hatfield | 1.5 | 547.50 |

| 04/25/06 | Review URS memo to client. | | |
| 14 | W. Hatfield | 0.1 | 36.50 |

| 04/25/06 | Memo from URS on revised figure. | | |
| 14 | W. Hatfield | 0.2 | 73.00 |

| 04/25/06 | Follow up regarding URS information and follow up with DEP regarding | | |

1441447A01080106

| | | | |
|---|---|---|---|
| | court communication; follow up with W. Hatfield regarding modifications to URS report. | | |
| 14 | A. Marchetta | 1.7 | 935.00 |
| 04/25/06 | Work with A. Marchetta and W. Hatfield re: comments on URS Corp.'s Remedial Investigation Report re: Non Asbestos Issues and follow up re site ownership issues as relating to potential deed notice. | | |
| 3 | B. Moffitt | 0.5 | 180.00 |
| 04/25/06 | Follow up with inquiries from W. Hatfield re: comments on URS Corp.'s Remedial Investigation Report re: Non Asbestos Issues; telephone call with L. Gardner of Remedium re: current cost estimate, and follow up re: history of contacts with current site owner; prepare e-mail to W. Hatfield re: same. | | |
| 3 | B. Moffitt | 0.7 | 252.00 |
| 04/25/06 | Telephone call with N. Susalis re: interviews. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 04/25/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 4.3 | 1,548.00 |
| 04/25/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 04/26/06 | Review memo and figures from URS and call with client and URS on same. | | |
| 14 | W. Hatfield | 1.3 | 474.50 |
| 04/26/06 | E-mail exchange with N. Susalis re: witnesses. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| 04/26/06 | Finalize letter to Judge Bongiovanni re: stay of pending motions and work with S. Parker re: service of same. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 04/26/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 4.1 | 1,476.00 |
| 04/26/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.5 | 67.50 |
| 04/26/06 | Attention to service of letter to Judge Bongiovanni and all counsel via | | |

| | | | |
|---|---|---|---|
| | facsimile; Worked with B. Moffitt re: status of same. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| | | | |
| 04/26/06 | Search database for references to witnesses per N. Susalis. | | |
| 14 | Y. Day | 2.8 | 336.00 |
| | | | |
| 04/27/06 | Complete review and comments of report and call with URS on same. | | |
| 14 | W. Hatfield | 3.5 | 1,277.50 |
| | | | |
| 04/27/06 | Review articles and follow up with B. Moffitt re issues in case. | | |
| 14 | A. Marchetta | 0.2 | 110.00 |
| | | | |
| 04/27/06 | Prepare for interview and confer with N. Susalis re: same. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |
| | | | |
| 04/27/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 5.7 | 2,052.00 |
| | | | |
| 04/27/06 | Continued assembly of documents requested by N. Susalis and forward same. | | |
| 14 | Y. Day | 1.0 | 120.00 |
| | | | |
| 04/27/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| | | | |
| 04/28/06 | Review and analyze historical documents and identify additional documents reflecting employees' knowledge of occupational exposures. | | |
| 3 | B. Moffitt | 6.7 | 2,412.00 |
| | | | |
| 04/28/06 | Prepare for interview and confer with N. Susalis, re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |
| | | | |
| 04/28/06 | Review and respond to J. Baer e-mail re: status of New Jersey motions and re: proposed agenda for bankruptcy hearing; telephone call with J. Baer re: same and e-mail A. Marchetta. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |
| | | | |
| 04/28/06 | Review letter from DAG Dickinson to Judge Bongiovanni re: scheduling of conference call. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| | | | |
| 04/29/06 | Prepare for interview and confer with N. Susalis, re: same. | | |
| 3 | B. Moffitt | 0.5 | 180.00 |

1441447A01080106

04/30/06          Review and analyze historical documents and identify additional documents
                  reflecting employees' knowledge of occupational exposures.
3                 B. Moffitt                          2.1          756.00

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 19.3 | 550.00 | 10,615.00 |
| W. Hatfield | 14 | 9.3 | 365.00 | 3,394.50 |
| B. Moffitt | 3 | 66.1 | 360.00 | 23,796.00 |
| Y. Day | 14 | 8.0 | 120.00 | 960.00 |
| S. Parker | 14 | 10.0 | 135.00 | 1,350.00 |
| TOTAL | | 112.7 | | 40,115.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

04/05/06          Research/investigation re: waiver of attorney client privilege, sharing
                  documents with real estate broker, commonality of interest argument.
3                 B. Benjamin                         1.4          581.00

04/06/06          Draft correspondence to Special Referee re: submission of Legal
                  Memorandum.
3                 B. Benjamin                         0.2           83.00

04/06/06          Preparation of Legal Memorandum in support of claim of waiver of
                  attorney client privilege and require production of withheld documents by
                  Tahari.
3                 B. Benjamin                         4.3        1,784.50

04/06/06          Modify correspondence to Special Referee re: waiver of attorney client
                  privilege.
3                 M. Levison                          0.3           97.50

04/07/06          Review/analysis Tahari's Memorandum in opposition to waiver of attorney
                  client privilege.
3                 B. Benjamin                         0.3          124.50

04/10/06          Review/analysis Tahari redacted document production pursuant to Order of
                  Special Referee.
3                 B. Benjamin                         0.2           83.00

04/11/06          Preparation of summary memorandum and documents in preparation for
                  upcoming settlement conference.
3                 B. Benjamin                         0.8          332.00

1441447A01080106

| 04/11/06 | Conference with M. Levison and B. Benjamin regarding settlement conference and depositions. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 220.00 |
| 04/11/06 | Analysis of issues re: upcoming settlement conference. | | |
| 3 | M. Levison | 0.3 | 97.50 |
| 04/14/06 | Follow up regarding information for court hearing. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| 04/18/06 | Preparation for Settlement Conference, including review, analysis and coordination of prior pleadings. | | |
| 3 | M. Levison | 1.1 | 357.50 |
| 04/19/06 | Attention to adjournment of upcoming settlement conference. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |
| 04/19/06 | Review/analysis of correspondence from A. Mack re: adjournment of settlement conference. | | |
| 3 | M. Levison | 0.1 | 32.50 |
| 04/19/06 | Telephone conference with C. Boubol re: adjournment of settlement conference. | | |
| 3 | M. Levison | 0.1 | 32.50 |
| 04/19/06 | Telephone conference with A. Mack and C. Boubol re: adjournment of settlement conference. | | |
| 3 | M. Levison | 0.1 | 32.50 |
| 04/19/06 | Preparation of correspondence to A. Mack and C. Boubol re: adjournment of settlement conference. | | |
| 3 | M. Levison | 0.1 | 32.50 |
| 04/25/06 | Review/analysis Report and Recommendation of Special Referee Lowenstein re order to Tahari to produce documents. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |
| 04/25/06 | Preparation and Service of Notice of Entry of Report and Recommendation of Special Referee. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |
| 04/25/06 | Draft correspondence to V. Finkelstein re Report and Recommendation of Special Referee | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

13

| 04/25/06 | Review/analysis of Referee's Order re: claim of privilege. | | |
|---|---|---|---|
| 3 | M. Levison | 0.1 | 32.50 |

| 04/27/06 | Preparation of Motion to Confirm Referee's Report. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.7 | 290.50 |

| 04/27/06 | Telephone conference with A. Mack, counsel for Tahari, re request for extension of time to provide discovery and Affidavit re search for responsive documents. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.2 | 83.00 |

| 04/27/06 | Review/analysis and confirm extension of time for Tahari to produce documents and provide Affidavit re discovery. | | |
|---|---|---|---|
| 3 | B. Benjamin | 0.1 | 41.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.7 | 550.00 | 385.00 |
| B. Benjamin | 3 | 8.8 | 415.00 | 3,652.00 |
| M. Levison | 3 | 2.2 | 325.00 | 715.00 |
| TOTAL | | 11.7 | | 4,752.00 |

## FEES FOR THE FEE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 05/11/06 | Conference with S. Zuber regarding handling of Intercat claim. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 165.00 |

| 05/15/06 | (Intercat) Receipt and review of correspondence from J. Sylvester regarding payment to Grace of quarterly plan payment, and various correspondence to and from N. Alt regarding same. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.4 | 174.00 |

| 05/25/06 | Drafted fee application for March 2006. | | |
|---|---|---|---|
| 18 | K. Jasket | 3.5 | 945.00 |

| 05/26/06 | Drafted fee application for April 2006. | | |
|---|---|---|---|
| 18 | K. Jasket | 3.5 | 945.00 |

| 05/30/06 | Review and revise PH's March, 2006 Fee Application. | | |
|---|---|---|---|
| 18 | S. Zuber | 0.3 | 130.50 |

| 05/30/06 | Review and revise PH's April, 2006 Fee Application. | | |
|---|---|---|---|
| 18 | S. Zuber | 0.3 | 130.50 |

| 05/30/06 | (Intercat) Review file, per N. Alt's request for copy of Plan and Warrant; and prepare correspondence to N. Alt regarding above. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.6 | 261.00 |

| 05/30/06 | Work with A. Marchetta re: providing information to J. Posner re: prior litigation with CNA litigation in New York; work with D. Florence re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 180.00 |

| 05/30/06 | Drafted fee application for the 20th Interim Period. | | |
|---|---|---|---|
| 18 | K. Jasket | 3.2 | 864.00 |

| 05/30/06 | Revised March 2006 fee application and sent same for filing to J. O'Neill. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.4 | 108.00 |

| 05/30/06 | Revised April 2006 fee application and sent same to J. O'Neill for filing. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.4 | 108.00 |

| 05/31/06 | (Intercat) Prepare correspondence to N. Alt regarding confirmed Plan, Confirmation Order, Escrow Agreement and Warrant. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.4 | 174.00 |

| 05/31/06 | Review and revise PH's Twentieth Quarterly Fee Application (January through March, 2006). | | |
|---|---|---|---|
| 18 | S. Zuber | 0.4 | 174.00 |

| 05/31/06 | Revised Quarterly fee application for the 20th interim period and forward to J. O'Neill for filing. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.5 | 135.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 0.3 | 550.00 | 165.00 |
| S. Zuber | 14 | 1.4 | 435.00 | 609.00 |
| | 18 | 1.0 | 435.00 | 435.00 |
| K. Jasket | 18 | 11.5 | 270.00 | 3,105.00 |
| B. Moffitt | 3 | 0.5 | 360.00 | 180.00 |
| TOTAL | | 14.7 | | 4,494.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

15

I441447A01080106

| 05/01/06 | Memos with URS on report submission to DEP. | | |
| 14 | W. Hatfield | 0.3 | 109.50 |

| 05/01/06 | Review historical documents re: evidence of employee knowledge of asbestos content and additional documentation of Grace's efforts at employee education and medical surveillance. | | |
| 3 | B. Moffitt | 6.3 | 2,268.00 |

| 05/01/06 | Telephone call regarding potential interview; telephone call with N. Susalis re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |

| 05/02/06 | Travel to Riverside, CA for interview. | | |
| 3 | B. Moffitt | 6.5 | 2,340.00 |

| 05/02/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |

| 05/03/06 | Preparation for and interview; work with investigator N. Susalis re: same. | | |
| 3 | B. Moffitt | 6.2 | 2,232.00 |

| 05/03/06 | Respond to N. Susalis request for information about former Trenton site. | | |
| 14 | Y. Day | 0.8 | 96.00 |

| 05/03/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |

| 05/04/06 | Address memos on report to DEP | | |
| 14 | W. Hatfield | 0.4 | 146.00 |

| 05/04/06 | Review e-mail from M. Meyer re: further production of documents by EPA Region II. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |

| 05/04/06 | Review e-mail from W. Hatfield re: revisions to RI report and strategy re: obtaining deed notice. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |

| 05/04/06 | Travel for interview. | | |
| 3 | B. Moffitt | 12.5 | 4,500.00 |

| 05/05/06 | Review documents for references to company used by Hamilton facility. | | |

1441447A01080106

| 14 | Y. Day | 1.3 | 156.00 |

| 05/05/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 05/08/06 | Address case issues post-report on deed notice | | |
| 14 | W. Hatfield | 0.2 | 73.00 |

| 05/08/06 | Telephone call with DAG Dickinson re: settlement issues and re: pending motions in Bankruptcy Court; follow up re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |

| 05/08/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 05/09/06 | Address URS issues. | | |
| 14 | W. Hatfield | 0.1 | 36.50 |

| 05/09/06 | Telephone call with DAG Dickinson re: settlement issues and re: adjournment of pending motions in Bankruptcy Court; follow up re: same; review Notice of Agenda re upcoming Bankruptcy Court hearing and preparation of e-mail to Mr. Dickinson re: same. | | |
| 3 | B. Moffitt | 0.6 | 216.00 |

| 05/09/06 | Review Letter Order regarding stay of pending motions in the District of New Jersey. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |

| 05/09/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to AJ Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |

| 05/09/06 | Accessed USDNJ website re: retrieval of current docket sheet and memo endorsed order and forwarded same to B. Moffitt as requested. | | |
| 14 | S. Parker | 0.3 | 40.50 |

| 05/10/06 | Follow up re call with Deputy Attorney General and court conference. | | |
| 14 | A. Marchetta | 0.2 | 110.00 |

| 05/11/06 | Follow up regarding communication with Attorney General's office regarding settlement and court hearings; follow up regarding information for investigators; email to client re same. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |

1441447A01080106

| 05/11/06 | Review e-mail from R. Van Wagner re: upcoming Assembly Judiciary Committee meeting and confer with A. Marchetta re: same; review agenda for meeting and work with S. Parker to obtain additional proposed legislation. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.5 | 180.00 |
| 05/11/06 | Confer with A. Marchetta re: telephone call from D.A.G. Dickinson re: status of settlement negotiations. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| 05/11/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues, including status of pending legislation. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 05/11/06 | Worked with B. Moffitt re: upcoming NJ Assembly Session on pending legislation; Compilation and organization of all current versions of same. | | |
| 14 | S. Parker | 0.7 | 94.50 |
| 05/12/06 | Work with B. Moffitt and follow up regarding interviews; legislative meeting, and settlement discussions. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |
| 05/12/06 | Revise site summary and forward to investigator N. Susalis; confer with A. Marchetta and telephone call with N. Susalis re: same. | | |
| 3 | B. Moffitt | 0.7 | 252.00 |
| 05/12/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 05/13/06 | Follow up regarding emails for Marriam regarding issues and emails to B. Moffitt and B. Hatfield re same. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| 05/15/06 | Emails regarding information from Marriam on URS, Bork and letter from DEP concerning "at risk" Remedial Investigation. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| 05/15/06 | Attendance at hearing of New Jersey Assembly Judiciary Committee regarding proposed legislation eliminating the statute of limitations for certain environmental crimes and related legislation. | | |
| 3 | B. Moffitt | 5.9 | 2,124.00 |
| 05/15/06 | Draft memo summarizing issues discussed at hearing of New Jersey | | |

1441447A01080106

|  | Assembly Judiciary Committee regarding proposed legislation eliminating the statute of limitations for certain environmental crimes and related legislation. | | |
| 3 | B. Moffitt | 0.9 | 324.00 |
| 05/16/06 | Follow up regarding Deputy Attorney General and settlement. | | |
| 14 | A. Marchetta | 0.2 | 110.00 |
| 05/16/06 | Work with W. Hatfield and B. Moffitt regarding URS information and letter from DEP regarding RI/RAW and streamlining and work. | | |
| 14 | A. Marchetta | 0.8 | 440.00 |
| 05/16/06 | Follow up on deed notice strategy issues and correspondence on same. | | |
| 14 | W. Hatfield | 1.5 | 547.50 |
| 05/16/06 | Continued preparation of memo summarizing issues discussed at hearing of New Jersey Assembly Judiciary Committee regarding proposed legislation eliminating the statute of limitations for certain environmental crimes and related legislation; confer with A. Marchetta re: same. | | |
| 3 | B. Moffitt | 1.4 | 504.00 |
| 05/16/06 | Review NJDEP letter and letter from client to property owner re site remediation and deed notice issues; work with A. Marchetta and W. Hatfield re: same and re: site ownership history; follow up with R. Marriam re: letter to Amtrak counsel re: same. | | |
| 3 | B. Moffitt | 0.9 | 324.00 |
| 05/16/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 05/18/06 | Review and forward order of dismissal and follow up with B. Moffitt re same. | | |
| 14 | A. Marchetta | 0.2 | 110.00 |
| 05/18/06 | Review District Court's May 17, 2006 Order and draft e-mail to client re: same and re: settlement discussions with D.A.G. Dickinson; work with A. Marchetta re: same. | | |
| 3 | B. Moffitt | 0.5 | 180.00 |
| 05/19/06 | Follow up re client interviews with B. Moffitt and investigator. | | |
| 14 | A. Marchetta | 0.5 | 275.00 |
| 05/19/06 | Communications with URS on ISRA matter. | | |
| 14 | W. Hatfield | 0.2 | 73.00 |

1441447A01080106

| 05/19/06 | Review database documents in preparation for interview. | | |
|---|---|---|---|
| 3 | B. Moffitt | 3.3 | 1,188.00 |

| 05/19/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 40.50 |

| 05/21/06 | Review e-mails from N. Susalis re: interview. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.3 | 108.00 |

| 05/21/06 | Work with A. Marchetta re: upcoming interview. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.2 | 72.00 |

| 05/22/06 | Work with B. Moffitt regarding interviews and update on new information; follow up re: settlement communications. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.8 | 440.00 |

| 05/22/06 | Continued review of documents in preparation for interview, confer with A. Marchetta and investigator N. Susalis re same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 4.8 | 1,728.00 |

| 05/22/06 | Review client e-mail authorizing interview and e-mails and telephone calls with W. Jacobson and N. Susalis; continued preparation for interview. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.8 | 288.00 |

| 05/22/06 | Prepare documents for mailing to N. Susalis. | | |
|---|---|---|---|
| 14 | Y. Day | 0.3 | 36.00 |

| 05/22/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 40.50 |

| 05/23/06 | Prepare for and address case issues on DEP letter and strategy for response on call with clients and URS. | | |
|---|---|---|---|
| 14 | W. Hatfield | 1.3 | 474.50 |

| 05/23/06 | Correspondence with client on deed notice issue. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 109.50 |

| 05/23/06 | Telephone calls from DAG re: settlement and follow up; follow up regarding remediation; letter to DAG. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.7 | 385.00 |

| 05/23/06 | Travel to N.Y for interview; continued review of documents re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 5.1 | 1,836.00 |

1441447A01080106

| 05/23/06 3 | Preparation for interview including review of documents. B. Moffitt | 2.4 | 864.00 |
|---|---|---|---|

| 05/23/06 3 | Review e-mails concerning consent agreement and deed notice. B. Moffitt | 0.1 | 36.00 |
|---|---|---|---|

| 05/24/06 14 | Review memos and proposed remedial schedule from URS. W. Hatfield | 0.6 | 219.00 |
|---|---|---|---|

| 05/24/06 14 | Memo to A. Marchetta on site strategy and proposed ISRA schedule. W. Hatfield | 0.5 | 182.50 |
|---|---|---|---|

| 05/24/06  14 | Telephone calls to DAG re settlement terms and status with DAG; follow up re same. A. Marchetta | 0.5 | 275.00 |
|---|---|---|---|

| 05/24/06 3 | Interview in Syracuse, NY. B. Moffitt | 8.9 | 3,204.00 |
|---|---|---|---|

| 05/24/06  3 | Review W. Hatfield e-mail summarizing discussions with client and URS re: site investigation and schedule. B. Moffitt | 0.1 | 36.00 |
|---|---|---|---|

| 05/24/06  3 | Review A. Marchetta e-mail re: discussions with DAG Dickinson re: settlement. B. Moffitt | 0.1 | 36.00 |
|---|---|---|---|

| 05/24/06 3 | Review article re: alleged worker exposure at Portland, OR expansion plant. B. Moffitt | 0.1 | 36.00 |
|---|---|---|---|

| 05/24/06  14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. S. Parker | 0.2 | 27.00 |
|---|---|---|---|

| 05/25/06  3 | Review e-mail from W. Jacobson re: subpoena; telephone call N. Susalis re: same; review and revise interview summary and forward to W. Jacobson. B. Moffitt | 0.9 | 324.00 |
|---|---|---|---|

| 05/25/06 3 | Draft e-mail to W. Jacobson and client. B. Moffitt | 0.3 | 108.00 |
|---|---|---|---|

| 05/25/06  14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. S. Parker | 0.2 | 27.00 |
|---|---|---|---|

21

| 05/27/06 14 | Follow up re conference and witness interviews.<br>A. Marchetta | 0.4 | 220.00 |

05/27/06
14 Follow up re conference and witness interviews.
A. Marchetta 0.4 220.00

05/30/06
14 Address deed notice issues.
W. Hatfield 0.3 109.50

05/30/06
14 Preparation for and conference call with court.
A. Marchetta 0.8 440.00

05/30/06
3 Preparation for and participation in conference call with Magistrate Bongiovanni and D.A.G. Dickinson; follow up re: same.
B. Moffitt 0.5 180.00

05/30/06
3 Confer with A. Marchetta re: strategy re: further interviews; follow up re: same.
B. Moffitt 0.2 72.00

05/30/06
3 Strategized w/ B. Hatfield re: remediation agreement.
J. Spielberg 0.2 50.00

05/31/06
14 Address form of consent and remediation agreement.
W. Hatfield 0.4 146.00

05/31/06
14 Work with B. Moffitt re call from V. Broderick of Weil Gotshal on call with Judge Bongiovanni.
A. Marchetta 0.2 110.00

05/31/06
3 Telephone call with R. Bettachi's counsel, V. Broderick, re: May 30, 2006 conference call with Magistrate Judge Bongiovanni.
B. Moffitt 0.2 72.00

05/31/06
3 Telephone call to counsel.
B. Moffitt 0.1 36.00

05/31/06
3 Review historical documents re evidence of employee knowledge of asbestos content, as well as additional documentation of Grace's efforts at employee education.
B. Moffitt 3.6 1,296.00

05/31/06
3 Work with J. Spielberg re: information needed to draft deed notice.
B. Moffitt 0.3 108.00

05/31/06
3 Reviewed URS report. Prepared deed notice documents. Strategized with W. Hatfield re: deed notice documents.
J. Spielberg 1.3 325.00

22

1441447A01080106

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 7.9 | 550.00 | 4,345.00 |
| W. Hatfield | 14 | 6.1 | 365.00 | 2,226.50 |
| B. Moffitt | 3 | 76.4 | 360.00 | 27,504.00 |
| J. Spielberg | 3 | 1.5 | 250.00 | 375.00 |
| Y. Day | 14 | 2.4 | 120.00 | 288.00 |
| S. Parker | 14 | 4.5 | 135.00 | 607.50 |
| TOTAL | | 98.8 | | 35,346.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 04/25/06 | Sent Notice of Entry to an outside service for filing. | | |
| 3 | H. Gonzalez | 0.1 | 15.00 |

04/27/06    Obtained filed stamped copy of Notice of Entry, obtained recent order via eCourts, forward all copies to and entered future appearance and due dates into the docket system.
3          H. Gonzalez                                    0.3          45.00

05/08/06    Draft correspondence to A. Mack re Verification and Errata sheet for deposition transcript of A. Nagy.
3          B. Benjamin                                    0.2          83.00

05/08/06    Work on and revise Motion to Confirm Referee's Report and Recommendation.
3          B. Benjamin                                    1.2          498.00

05/16/06    Review/analysis of Affidavit of H. Jafferjee re: document production.
3          M. Levison                                     0.1          32.50

05/16/06    Review/analysis of Tahari's responses to Grace's Second Set of Discovery Demands.
3          M. Levison                                     0.3          97.50

05/18/06    Telephone conferences with A. Mack, counsel for Tahari, re adjournment of settlement conference.
3          B. Benjamin                                    0.1          41.50

05/18/06    Draft correspondence to V. Finkelstein re rescheduling of settlement conference.
3          B. Benjamin                                    0.1          41.50

1441447A01080106

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| B. Benjamin | 3 | 1.6 | 415.00 | 664.00 |
| M. Levison | 3 | 0.4 | 325.00 | 130.00 |
| H. Gonzalez | 3 | 0.4 | 150.00 | 60.00 |
| TOTAL | | 2.4 | | 854.00 |

## FEES FOR THE FEE PERIOD JUNE 1, 2006 THROUGH JUNE 30, 2006

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 05/31/06 | Address correspondence on subdivision at landfill. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 73.00 |

| 06/08/06 | Memo with client on subdivision and survey issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 109.50 |

| 06/14/06 | Review client correspondence. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 36.50 |

| 06/20/06 | Call with B. Bowe on subdivision issues and Pennoni work at site; review file on Pennoni issues; memos with B. Bowe; memo to clients on case status; memos with V. Finkelstein on GNCC matter; memos with AJM on matter. | | |
|---|---|---|---|
| 14 | W. Hatfield | 1.4 | 511.00 |

| 06/26/06 | Review Pennoni subdivision proposal. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.1 | 36.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 2.1 | 365.00 | 766.50 |
| TOTAL | | 2.1 | | 766.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

06/01/06          Follow up re: correspondence with NJDEP and Court; follow up re

| | | | |
|---|---|---|---|
| | interviews. | | |
| 14 | A. Marchetta | 0.5 | 275.00 |
| | | | |
| 06/01/06 | Emails and follow up with J. Hughes regarding location of documents; information for J. Posner re CNA matter. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| | | | |
| 06/01/06 | Analyze historical documents for additional information concerning knowledge of employees re: presence of asbestos. | | |
| 3 | B. Moffitt | 5.2 | 1,872.00 |
| | | | |
| 06/01/06 | Review W. Hatfield e-mail and attachments re: NJDEP policies re: public participation, including references therein to Grace. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| | | | |
| 06/01/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| | | | |
| 06/02/06 | Follow up with B. Moffitt re interviews. | | |
| 14 | A. Marchetta | 0.6 | 330.00 |
| | | | |
| 06/02/06 | Analyze historical documents for additional information concerning knowledge of employees re: presence of asbestos. | | |
| 3 | B. Moffitt | 6.3 | 2,268.00 |
| | | | |
| 06/02/06 | Review article re: joint hearing of the NJ Assembly's Environment and Judiciary Committees re various sites in New Jersey. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| | | | |
| 06/02/06 | Assemble documents needed by J. Spielberg re: drafting of deed notice; confer with A. Marchetta re: same; review file re: same. | | |
| 3 | B. Moffitt | 0.8 | 288.00 |
| | | | |
| 06/02/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| | | | |
| 06/03/06 | Follow up regarding request for documents. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |
| | | | |
| 06/04/06 | E-mail exchange with N. Susalis re: potential witnesses. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |

1441447A01080106

| 06/05/06 | Follow up with S. Parker regarding documents for client. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 330.00 |

| 06/05/06 | Analyze historical documents for additional information concerning knowledge of employees re: presence of asbestos. | | |
|---|---|---|---|
| 3 | B. Moffitt | 2.1 | 756.00 |

| 06/05/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 40.50 |

| 06/05/06 | Reviewed file index and corresponding boxes re: identification of files requested by J. Hughes; Worked with vendor representative re: coordination of project to copy same. | | |
|---|---|---|---|
| 14 | S. Parker | 0.7 | 94.50 |

| 06/06/06 | Review Senate Committee agenda re: environmental legislation. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.1 | 36.00 |

| 06/06/06 | Prepared deed notice documents regarding proposed remediation. | | |
|---|---|---|---|
| 3 | J. Spielberg | 2.1 | 525.00 |

| 06/07/06 | Address ISRA correspondence and memos on access agreement issues. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.5 | 182.50 |

| 06/07/06 | Follow up regarding new omnibus hearing date; information regarding statute of limitations legislation and interviews; follow up with S. Parker re documents. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.5 | 275.00 |

| 06/07/06 | E-mail from J. Baer re: pending motions in Bankruptcy Court; preparation of response re: same and follow up re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.3 | 108.00 |

| 06/07/06 | Review e-mail from N. Susalis re: interviews and respond. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.1 | 36.00 |

| 06/07/06 | Preparation of e-mail to client re: upcoming legislative meeting re: proposed legislation concerning statute of limitations. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.2 | 72.00 |

| 06/07/06 | Work with W. Hatfield and J. Spielberg re: documents needed re: access agreement; review file and provide required documents. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.1 | 396.00 |

| 06/07/06 | Analyze historical documents for additional information concerning | | |
|---|---|---|---|

|   |   |   |   |
|---|---|---|---|
| 3 | knowledge of employees re: presence of asbestos.<br>B. Moffitt | 2.2 | 792.00 |
| 06/07/06<br>3 | Continued to prepare deed notice documents.<br>J. Spielberg | 1.2 | 300.00 |
| 06/07/06<br>14 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.<br>S. Parker | 0.2 | 27.00 |
| 06/07/06<br>14 | Accessed NJ Legislature's website re: retrieval of Senate bill which is on the Senate Environment Committee's agenda for June 12th; Created electronic version of same and forwarded same to B. Moffitt as requested; Worked with B. Moffitt re: same.<br>S. Parker | 0.3 | 40.50 |
| 06/08/06<br>14 | Address URS schedule and draft letter; memo to clients on access issues.<br>W. Hatfield | 0.4 | 146.00 |
| 06/08/06<br>14 | Address case strategy with AJM.<br>W. Hatfield | 0.3 | 109.50 |
| 06/08/06<br>14 | Work with B. Moffitt regarding court scheduling, work with W. Hatfield regarding remediation issues with DEP; follow up re; legislative hearing.<br>A. Marchetta | 1.2 | 660.00 |
| 06/08/06<br>3 | Work with N. Susalis re: strategy; review documents with N. Susalis; preparation for meeting; telephone call with N. Susalis.<br>B. Moffitt | 3.5 | 1,260.00 |
| 06/08/06<br>3 | Analyze historical documents for additional information concerning knowledge of employees re: presence of asbestos.<br>B. Moffitt | 4.3 | 1,548.00 |
| 06/08/06<br>3 | Continued to prepare deed notice agreement.<br>J. Spielberg | 2.0 | 500.00 |
| 06/09/06<br>14 | Follow up re remediation issues with W. Hatfield and clients; follow up re settlement discussion with Deputy Attorney General.<br>A. Marchetta | 0.9 | 495.00 |
| 06/09/06<br>14 | Memos to and from AJM and client on client strategy on ISRA schedule and response to NJDEP.<br>W. Hatfield | 0.9 | 328.50 |
| 06/09/06 | Analyze historical documents for additional information concerning | | |

27

| | | | |
|---|---|---|---|
| | knowledge of employees re: presence of asbestos. | | |
| 3 | B. Moffitt | 5.2 | 1,872.00 |
| 06/09/06 | Review e-mail from W. Hatfield re: site access agreement. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |
| 06/09/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 06/10/06 | Follow up re remediation issues. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |
| 06/12/06 | Follow up regarding remediation issues and scheduling in light of settlement delays. | | |
| 14 | A. Marchetta | 0.6 | 330.00 |
| 06/12/06 | Attendance at New Jersey Senate Environment Committee meeting re: bill eliminating statute of limitations for certain environmental crimes and crimes causing widespread injury or damage. | | |
| 3 | B. Moffitt | 4.3 | 1,548.00 |
| 06/12/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 06/12/06 | Worked with B. Moffitt re: reports of interviews. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 06/13/06 | Telephone call from Deputy Attorney General regarding settlement and scheduling of Chapter 11 proceedings; follow up re same. | | |
| 14 | A. Marchetta | 0.7 | 385.00 |
| 06/13/06 | Work with B. Moffitt on hearing re Trenton and follow up re same. | | |
| 14 | A. Marchetta | 0.6 | 330.00 |
| 06/13/06 | Telephone call with A. Marchetta and J. Dickinson re: settlement and follow up re: same. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |
| 06/13/06 | Preparation of summary of June 12, 2006 meeting of New Jersey State Senate's Environment Committee. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |
| 06/13/06 | Analyze historical documents for additional information concerning knowledge of employees re: presence of asbestos. | | |

1441447A01080106

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 4.8 | 1,728.00 |

06/14/06    Numerous emails, telephone calls and follow up re court scheduling, status
            of criminal matter and settlement.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.6 | 880.00 |

06/14/06    Conference with A. Marchetta and B. Moffitt regarding update on status of
            case.

| | | | |
|---|---|---|---|
| 3 | J. O'Reilly | 0.8 | 384.00 |

06/14/06    Review various e-mails re: status of investigation; confer with J. O'Reilly
            re: prosecution and strategy re: reaching out to DAG; confer with A.
            Marchetta and draft e-mail to client and co-counsel re: same

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.7 | 612.00 |

06/14/06    E-mail exchange with investigator and review database re: same.

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.4 | 144.00 |

06/14/06    Searched re: status of pending legislation relevant to instant action; Worked
            with B. Moffitt re: upcoming assembly session regarding same.

| | | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 40.50 |

06/14/06    Searched re: compilation of information on current status of investigation of
            Hamilton plant and related issues; Created electronic versions of same and
            forwarded same to A.J. Marchetta and B. Moffitt; Searched U.S. District
            Court, District of Montana's website re: identification and retrieval of Judge
            Molloy's opinion which may impact instant action.

| | | | |
|---|---|---|---|
| 14 | S. Parker | 0.6 | 81.00 |

06/15/06    Follow up regarding legislative session; follow up regarding interviews.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.0 | 550.00 |

06/15/06    Attendance at New Jersey Assembly Judiciary Committee meeting re: bill
            eliminating statute of limitations for certain environmental crimes and
            crimes causing widespread injury or damage and related legislation.

| | | | |
|---|---|---|---|
| 3 | B. Moffitt | 4.8 | 1,728.00 |

06/15/06    Searched re: compilation of information on current status of investigation of
            Hamilton plant and related issues.

| | | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 27.00 |

06/16/06    Follow up re remedial investigation issues; forward information on same;
            follow up re Chapter 11 hearing; work with DAG re same and with B.
            Moffitt re same; call with client; follow up re soil sampling.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.8 | 990.00 |

1441447A01080106

| Date | Description | | |
|---|---|---|---|
| 06/16/06 | Review memo on sampling and news release from EPA on site; memo to clients and URS on schedule. | | |
| 14 | W. Hatfield | 0.4 | 146.00 |
| 06/16/06 | Telephone call from R. Marriam re: off-site soil sampling results; confer with A. Marchetta and review file re: same; telephone call with R. Marriam re: same; preparation of e-mail re: same. | | |
| 3 | B. Moffitt | 0.6 | 216.00 |
| 06/16/06 | Review e-mail from D.A.G. Dickinson re: pending motions; preparation of e-mail to J. Baer re: same; follow up re: same. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |
| 06/16/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 06/17/06 | Communications with URS on ISRA issues. | | |
| 14 | W. Hatfield | 0.2 | 73.00 |
| 06/19/06 | Telephone calls from client re: omnibus hearing and settlement issues. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |
| 06/19/06 | Review memo on EPA and DEP issues; review consultant correspondence. | | |
| 14 | W. Hatfield | 0.3 | 109.50 |
| 06/19/06 | Review articles re: asbestos issues as forwarded by client and S. Parker. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/19/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 06/20/06 | Telephone call with client and follow up re settlement issues. | | |
| 14 | A. Marchetta | 0.7 | 385.00 |
| 06/20/06 | Revise and supplement summary of interview. | | |
| 3 | B. Moffitt | 1.9 | 684.00 |
| 06/20/06 | Revise and supplement summary of interview. | | |
| 3 | B. Moffitt | 0.3 | 108.00 |
| 06/20/06 | Review news article re: soil sampling near Trenton Plant. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |

30

| | | | |
|---|---|---|---|
| 06/20/06 | Work with A. Marchetta re: response to W. Sparks call re: interview. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/20/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 06/21/06 | Follow up with client re; status; work with B. Moffitt re: adjournment and information for Judge Bongiovanni; follow up re status of criminal matter. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |
| 06/21/06 | Review news article re: Trenton soil sampling; e-mail exchange with investigator re: same. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/21/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic version of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 06/21/06 | Searched re: status of pending legislation relevant to instant action; Worked with B. Moffitt re: upcoming assembly session regarding same. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 06/22/06 | Follow up re: summary of legislative hearing and information re: GAO investigations; work with B. Moffitt re: investigations. Telephone call with co-counsel re: investigation. | | |
| 14 | A. Marchetta | 2.4 | 1,320.00 |
| 06/22/06 | Address article on site sampling. | | |
| 14 | W. Hatfield | 0.2 | 73.00 |
| 06/22/06 | Conference with A. Marchetta and B. Moffitt re: status and update, and discuss strategy to conclude both, and investigation re: Hamilton Twp.; phone conference with L. Lustberg re: subpoena. | | |
| 3 | J. O'Reilly | 1.3 | 624.00 |
| 06/22/06 | Analyze history in Trenton for purposes of formulating arguments; identify same; work with A. Marchetta, J. O'Reilly and S. Parker re: same. | | |
| 3 | B. Moffitt | 5.4 | 1,944.00 |
| 06/22/06 | Meet with A. Marchetta and J. O'Reilly re: strategy re: approaching DAG re: investigation of Grace; follow up re: same with S. Parker. | | |
| 3 | B. Moffitt | 1.7 | 612.00 |

31

| | | | |
|---|---|---|---|
| 06/22/06 | Draft e-mail to client summarizing June 15, 2006 meeting of New Jersey Assembly's Judiciary Committee re: increased penalties and notice to be provided by responsible parties; review news article re: GAO probe of Trenton site and preparation of e-mail to client re: same; review press from Congressman Smith and preparation of e-mail to client. | | |
| 3 | B. Moffitt | 1.1 | 396.00 |
| 06/22/06 | Identification and retrieval of Judge Molloy's recent SOL opinion as requested by A.J. Marchetta. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 06/22/06 | Worked with B. Moffitt re: scope of project to retrieve records; Conducted searches and reviewed search results re: compilation of same; Worked with B. Moffitt re: review and analysis of same. | | |
| 14 | S. Parker | 4.2 | 567.00 |
| 06/22/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 06/23/06 | Work with B. Moffitt re: survey; telephone calls with J. O'Reilly and L. Lustberg regarding subpoenas, emails re same. | | |
| 14 | A. Marchetta | 1.5 | 825.00 |
| 06/23/06 | Conference with A. Marchetta re: discussion with L. Lustberg, Esq. | | |
| 3 | J. O'Reilly | 0.1 | 48.00 |
| 06/23/06 | Work with A. Marchetta and S. Parker re: analysis for purposes of formulating arguments; preparation of e-mail to client re: same. | | |
| 3 | B. Moffitt | 0.8 | 288.00 |
| 06/23/06 | Work with S. Parker re: preparation for upcoming Senate and Assembly sessions re: elimination of statute of limitations and related legislation. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/23/06 | Work with A. Marchetta re: upcoming testimony. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/23/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.3 | 40.50 |
| 06/23/06 | Searched re: status of pending legislation relevant to instant action; | | |

1441447A01080106

|  | Prepared email to A. Marchetta and B. Moffitt outlining same; Worked with B. Moffitt re: upcoming Assembly and Senate sessions regarding same. | | |
|---|---|---|---|
| 14 | S. Parker | 0.5 | 67.50 |
| 06/26/06 | Telephone call with client; follow up with B. Moffitt re: legislature hearings. | | |
| 14 | A. Marchetta | 1.0 | 550.00 |
| 06/26/06 | Review news articles re: Grace issues, including reports re: GAO probe. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/26/06 | Review A. Marchetta and W. Jacobson e-mails re: meeting and obtaining EPA soil sampling results via FOIA request. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |
| 06/26/06 | Attendance at New Jersey Senate meeting re: bill eliminating statute of limitations for certain environmental crimes and crimes causing widespread injury or damage; attendance at Assembly meeting re: related legislation concerning notice to municipalities. | | |
| 3 | B. Moffitt | 5.8 | 2,088.00 |
| 06/26/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues; Created electronic versions of same and forwarded same to A.J. Marchetta and B. Moffitt. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 06/26/06 | Searched U.S. District Court of Montana's website for Judge Molloy's recent ruling re: potentially excluding soil evidence at the Libby trial. | | |
| 14 | S. Parker | 0.2 | 27.00 |
| 06/26/06 | Searched re: status of pending legislation relevant to instant action; Worked with B. Moffitt re: Assembly and Senate sessions regarding same. | | |
| 14 | S. Parker | 0.4 | 54.00 |
| 06/27/06 | Phone conference with DAG Bonanno re: investigations; confer with B. Moffitt regarding update. | | |
| 3 | J. O'Reilly | 0.9 | 432.00 |
| 06/27/06 | E-mails and follow up re conference call with counsel for Bettachi. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |
| 06/27/06 | E-mails and follow up with DAG re scheduling conference call with Court. | | |
| 14 | A. Marchetta | 0.4 | 220.00 |
| 06/27/06 | Follow up re FOIA request for EPA status and information re legislative hearing. | | |

1441447A01080106

| 14 | A. Marchetta | 0.6 | 330.00 |

| 06/27/06 | Confer with A. Marchetta re: FOIA request for results of off-site soil sampling and re: Senate vote on bill eliminating statute of limitations; work with S. Parker re: FOIA request. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |

| 06/27/06 | E-mail exchange with DAG. Dickinson re: conference call with Magistrate Bongiovanni. | | |
| 3 | B. Moffitt | 0.1 | 36.00 |

| 06/27/06 | Follow up with J. O'Reilly re: his conversation with D.A.G. Bonanno. | | |
| 3 | B. Moffitt | 0.2 | 72.00 |

| 06/27/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 06/27/06 | Searched re: status of pending legislation relevant to instant action; Worked with B. Moffitt re: status of same. | | |
| 14 | S. Parker | 0.4 | 54.00 |

| 06/27/06 | Worked with B. Moffitt re: FOIA request to the EPA for the results of recent soil sampling. | | |
| 14 | S. Parker | 0.2 | 27.00 |

| 06/28/06 | Telephone call with attorney for Bettachi regarding status conference; with J. O'Reilly re: call with AG; conference with client re same; telephone call with court and Deputy Attorney General regarding status and settlement. | | |
| 14 | A. Marchetta | 1.3 | 715.00 |

| 06/28/06 | Telephone call with A. Marchetta and R. Bettachi's counsel re: conference call with Judge Bongiovanni and re: grand jury testimony; telephone call with client re: same. | | |
| 3 | B. Moffitt | 0.9 | 324.00 |

| 06/28/06 | Telephone call with D.A.G. Dickinson and then Magistrate Bongiovanni re: settlement; draft e-mail to client re: same. | | |
| 3 | B. Moffitt | 0.8 | 288.00 |

| 06/28/06 | Attention to FOIA request for off-site soil sample results; telephone call with EPA attorney re: same. | | |
| 3 | B. Moffitt | 0.4 | 144.00 |

| 06/29/06 | Review various issues and e-mail to client and co-counsel re soil issue. | | |
| 14 | A. Marchetta | 0.5 | 275.00 |

| 06/29/06 | Follow up re: four year results on EPA Studies and forward email re same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 165.00 |

| 06/29/06 | Review email from J. Baer and follow up with B. Moffitt re report for asbestos committee. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 165.00 |

| 06/29/06 | Telephone call with EPA attorney B. Carr re: providing copies of soil sampling results; e-mail to A. Marchetta re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.3 | 108.00 |

| 06/29/06 | Review and supplement summary of interview. | | |
|---|---|---|---|
| 3 | B. Moffitt | 1.2 | 432.00 |

| 06/29/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.2 | 27.00 |

| 06/30/06 | Follow up re information for committees and FOIA report; work with J. O'Reilly re meeting with L. Lustberg; follow up with B. Moffitt re same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 1.2 | 660.00 |

| 06/30/06 | Memo to AJM on Grace issues | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 73.00 |

| 06/30/06 | Review J. Baer e-mail re: status update; confer with A. Marchetta and draft e-mail to J. Baer re: status of investigation; review W. Jacobson e-mail re: same. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.3 | 108.00 |

| 06/30/06 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 14 | S. Parker | 0.3 | 40.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 23.6 | 550.00 | 12,980.00 |
| J. O'Reilly | 3 | 3.1 | 480.00 | 1,488.00 |
| W. Hatfield | 14 | 3.4 | 365.00 | 1,241.00 |
| B. Moffitt | 3 | 72.7 | 360.00 | 26,172.00 |
| J. Spielberg | 3 | 5.3 | 250.00 | 1,325.00 |
| S. Parker | 14 | 13.6 | 135.00 | 1,836.00 |
| TOTAL | | 121.7 | | 45,042.00 |

35

1441447A01080106

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 06/06/06 | Work on and revise Motion to Confirm Referee's Report. | | |
| 3 | B. Benjamin | 1.8 | 747.00 |

| 06/08/06 | Work with B. Benjamin re issues for court hearing. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |

| 06/08/06 | Draft correspondence to V. Finkelstein re adjournment of settlement conference. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 06/08/06 | Telephone conference with A. Mack re adjournment of conference. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 06/08/06 | Telephone conference with T. Soloway re adjournment of conference. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/08/06 | Telephone conference with V. Finkelstein re adjournment of conference. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 06/14/06 | Telephone conference with R. Lauder, counsel for Tahari (Rozenholc office) re adjournment of return date of motion to confirm referee's report. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/14/06 | Review/revise Stipulation of Adjournment re Motion to Confirm Referee's report. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/14/06 | Draft correspondence to R. Laudor re revised Stipulation of Adjournment. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/15/06 | Draft correspondence to R. Laudor re response to query re letter brief to Referee, re motion to confirm report. | | |
| 3 | B. Benjamin | 0.1 | 41.50 |

| 06/22/06 | Follow up regarding settlement and authorization. | | |
| 14 | A. Marchetta | 0.5 | 275.00 |

| 06/22/06 | Review/analysis attorneys fees and costs billed re preparation for settlement conference. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/23/06 | Telephone calls regarding settlement. | | |

36

| 14 | A. Marchetta | 0.3 | 165.00 |

| 06/23/06 | Preparation for and attendance at Settlement Conference before Judge Tolub. | | |
| 3 | B. Benjamin | 3.3 | 1,369.50 |

| 06/23/06 | Obtained Notice of Cross motion via personal service and forward copy to partner. | | |
| 3 | H. Gonzalez | 0.1 | 15.00 |

| 06/26/06 | Draft correspondence to V. Finkelstein re settlement conference result, continuing with discovery. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/26/06 | Review/analysis Tahari opposition to confirmation of Referee's Report and cross-motion to vacate and remand. | | |
| 3 | B. Benjamin | 0.3 | 124.50 |

| 06/27/06 | Work on and revise Reply papers in further support of Motion to Confirm Referee's Report requiring production of documents Tahari withheld on basis of privilege. | | |
| 3 | B. Benjamin | 4.8 | 1,992.00 |

| 06/28/06 | Follow up regarding documents motion. | | |
| 14 | A. Marchetta | 0.3 | 165.00 |

| 06/28/06 | Telephone conference with C. Boubol, re motion to confirm Referee's Report, assertion of attorney client privilege, waiver argument. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/28/06 | Draft correspondence to D. Rozenholc, counsel for Tahari, requesting deposition dates for Tahari witnesses. | | |
| 3 | B. Benjamin | 0.2 | 83.00 |

| 06/28/06 | Work on, revise and finalize Reply Affirmation in further support of motion to confirm Referee's Report, in Opposition to Tahari's cross-motion to vacate, and for order entering discovery cutoff date. | | |
| 3 | B. Benjamin | 1.9 | 788.50 |

| 06/28/06 | Review/revise Reply Affirmation in Further Support of Motion To Confirm Referee's Report. | | |
| 3 | M. Levison | 0.8 | 260.00 |

| 06/29/06 | Reviewed reply papers to be submitted at calendar call, prepared papers for submission and sent papers for submission at calendar call. | | |
| 3 | H. Gonzalez | 0.3 | 45.00 |

1441447A01080106

06/30/06        Follow up re discovery motion and settlement.
14          A. Marchetta                                     0.2        110.00

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 1.6 | 550.00 | 880.00 |
| B. Benjamin | 3 | 14.1 | 415.00 | 5,851.50 |
| M. Levison | 3 | 0.8 | 325.00 | 260.00 |
| H. Gonzalez | 3 | 0.4 | 150.00 | 60.00 |
| TOTAL | | 16.9 | | 7,051.50 |

38

1441447A01080106

# EXHIBIT C

## EXHIBIT C

## EXPENSES FOR THE FEE PERIOD APRIL 1, 2006 THROUGH JUNE 30, 2006[3]

## EXPENSES FOR THE FEE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006

Engagement Costs – Chapter 11 Administration

| | | |
|---|---|---|
| 04/11/06 | PD UPS TO WILMINGTON, DE; KMJ; CK# 285678 | 9.15 |
| | Duplicating | 15.96 |
| | Matter Total Engagement Cost | 25.11 |

Engagement Costs – NJDEP v. W.R. Grace et al.

| | | |
|---|---|---|
| 03/22/06 | PD TRAVEL EXPENSE; BEM; UH&P7P; 4-14-06 | 46.28 |
| 04/01/06 | PD UPS ADJUSTMENT; MSM; CK# 285065 | 1.74 |
| | Duplicating | 8.26 |
| | Matter Total Engagement Cost | 56.28 |

Engagement Costs – Tahari Ltd.

| | | |
|---|---|---|
| 04/08/06 | Pd UPS to New York NY; BMB; Ck# 285506 | 6.93 |
| | Computer Assisted Research | 275.49 |
| | Matter Total Engagement Cost | 282.42 |

## EXPENSES FOR THE FEE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006

Engagement Costs – Chapter 11 Administration

| | | |
|---|---|---|
| 04/27/06 | PD UPS TO MANASQUAN NJ; SAZ; CK# 286050 | 9.15 |
| | Computer Assisted Research | 14.08 |
| | Matter Total Engagement Cost | 23.23 |

Engagement Costs – NJDEP v. W.R. Grace et al.

| | | |
|---|---|---|
| 03/03/06 | Paid N. Susalis and Associates fees for services rendered #10501; S#7761 | 8554.69 |
| 04/04/06 | Paid N. Susalis and Associates fees for services rendered | 3954.71 |

---

[3] Certain of these expenses are set forth in greater detail in the previously filed monthly fee applications.

|            | #10501; S#7761 |          |
|------------|----------------|----------|
| 04/06/06   | PD AMEX FOR TELEPHONE SERVICE; AJM; CK# 285935 | 19.00 |
| 04/27/06   | PD UPS TO FLEMINGTON NJ; YD; CK# 286050 | 9.15 |
| 05/02/06   | PD AIRFARE, LODGING & TRAVEL EXPENSES TO/FROM RIVERSIDE, CA-DATES ARE 5/2, 5/3 & 5/4/06; BEM; UH-5/31/06 | 3180.99 |
| 05/02/06   | PD MEAL EXPENSES-DATES ARE 5/2, 5/3 & 5/4/06; BEM; UH-5/31/06 | 149.74 |
| 05/05/06   | PD EXPENSE FOR COLOR COPIES; 10 X .75; AJM | 7.50 |
| 05/06/06   | PD UPS ADJUSTMENT; YD; INV# 81207186 | 1.72 |
| 05/13/06   | PD UPS TO FLEMINGTON NJ; YD; INV# 81207196 | 10.00 |
| 05/15/06   | PD TRAVEL EXPENSES TO/FROM TRENTON, NJ; BEM; UH-5/31/06 | 48.06 |
|            | Duplicating | 20.44 |
|            | Matter Total Engagement Cost | 15,956.00 |

## Engagement Costs – Tahari, Ltd.

|            |                |          |
|------------|----------------|----------|
| 03/26/06   | Pd SeamlessWeb Professional Solutions, Inc. for services rendered; AJM; Ck# 285913 | 127.10 |
| 04/22/06   | Pd UPS to Columbia MD; Ck# 285920 | 6.93 |
|            | Duplicating | 45.50 |
|            | Postage | 1.26 |
|            | Matter Total Engagement Cost | 180.79 |

## EXPENSES FOR THE FEE PERIOD JUNE 1, 2006 THROUGH JUNE 30, 2006

## Engagement Costs – NJDEP v. W.R. Grace et. al.

|            |                |          |
|------------|----------------|----------|
| 05/01/06   | Paid N. Susalis fees for services rendered #10501; S#7873 | 10782.10 |
| 05/08/06   | PD AMEX TO CINGULAR WIRELESS; AJM; CK# 286966 | 16.00 |
| 05/22/06   | PD UPS TO FLEMINGTON, NJ; YMD; INV# 81207216 | 14.76 |
| 05/23/06   | PD TRAVEL EXPENSE; BEM; UH&P7P; 6-15-06 | 252.46 |
| 05/23/06   | PD MEAL EXPENSE; BEM; UH&P7P; 6-15-06 | 76.74 |
| 05/27/06   | PD UPS ADJUSTMENT; YD; INV# 81207216 | 1.73 |
| 06/06/06   | PD UPS WASHINGTON DC; SP; INV# 81207236 | 36.83 |
| 06/08/06   | PD MEAL EXPENSE; JAG | 1.80 |
| 06/08/06   | PD MEAL EXPENSE; BEM | 10.18 |
| 06/12/06   | PD TRAVEL EXPENSE TO AND FROM TRENTON, NJ ON DATES 6/12 AND 6/15; BEM; UH&P7P | 96.12 |

40

Matter Total Engagement Cost    11,288.72

Engagement Costs – Tahari, Ltd.

| Date | Description | Amount |
|------|-------------|--------|
| 04/26/06 | Pd Aetna Central Judicial Services for services rendered; MED; Ck# 287361 | 5.00 |
| 06/06/06 | Pd Fedex to New York NY; BMB; Ck# 287128 | 13.69 |
| 06/06/06 | Pd Fedex to New York NY; BMB; Ck# 287128 | 15.70 |
| 06/07/06 | FEE PAID CLERK OF COURT, COUNTY OF NY, FOR FILING MOTION; BMB; S #7863 | 45.00 |
| | Matter Total Engagement Cost | 79.39 |

41

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re:* | : | Chapter 11 |
| | : | |
| W. R. GRACE & CO., *et al.*,[1] | : | Case No. 01-01139 (JKF) |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |
| | : | Objection Deadline: August 29, 2006 |
| | : | Hearing Date: December 18, 2006 |

**VERIFIED APPLICATION OF PITNEY HARDIN LLP FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO W.
R. GRACE & CO., *ET AL.*, FOR THE INTERIM PERIOD
APRIL 1, 2006 THROUGH JUNE 30, 2006**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as

amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the "Retention Order" (as defined

below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures

for Interim Compensation and Reimbursement of Professionals and Official Committee

Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Pitney

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Hardin LLP ("Pitney Hardin"), special counsel and ordinary course professional[2] for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby applies for an order approving: (i) compensation in the amount of $140,996.00 for the reasonable and necessary legal services Pitney Hardin has rendered to the Debtors, which amount includes 80% of the fees already approved from prior monthly fee applications; and (ii) reimbursement in the amount of $27,891.94 for the actual and necessary expenses that Pitney Hardin incurred, which amount was previously paid in accordance with prior fee applications, in representing the Debtors (the "Application"), during the period from April 1, 2006 through June 30, 2006 (the "Fee Period"). In support of this Application, Pitney Hardin respectfully represents as follows:

## Retention of and Continuing Disinterestedness of Pitney Hardin

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of Title 11, United States Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 12, 2001, the office of the United States Trustee appointed:   (i) a committee of unsecured creditors in the Chapter 11 Cases; (ii) a committee of asbestos personal injury claimants; and (iii) a committee of asbestos property

---

[2] Through and including the August 2001 application, Pitney Hardin's fee requests have related only to three (3) matters for which Pitney Hardin was retained as special counsel to the Debtors. Following discussions with the Office of the United States Trustee and counsel for Debtors, going forward Pitney Hardin will include in its fee applications all matters in which Pitney Hardin represents the Debtors either as special counsel or an ordinary course professional.

1441634A01080206

damage claimants. On June 18, 2001, the office of the United States Trustee appointed a committee of equity security holders.

2.      By this Court's order dated May 30, 2001 (the Retention Order), the Debtors were authorized to retain Pitney Hardin as special counsel, effective as of the Petition Date, with regard to the following three (3) matters, more particularly described in the application filed in support of such retention: (a) *In re Intercat, Inc.*; (b) *Maryland Cas. v. W. R. Grace & Co., et al.*; and (c) *Gloucester New Communities Company, Inc. v. Del Monte Corporation, et al.*

3.      The Retention Order authorizes the Debtors to compensate Pitney Hardin at Pitney Hardin's hourly rates, which are being charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, all applicable local rules, and orders of this Court. A copy of the Retention Order is attached hereto as **Exhibit "A."**

As disclosed in the Affidavit of Anthony J. Marchetta in Support of Application of the Debtors for the Entry of an Order Authorizing the Retention and Employment of Pitney, Hardin, Kipp & Szuch LLP as Special Counsel to the Debtors (the "Marchetta Affidavit"), Pitney Hardin does not hold or represent any interest adverse to the Debtors' estates with respect to the matters on which Pitney Hardin is to be employed.

4.      Pitney Hardin may have in the past represented, may currently represent, and likely in the future will represent, parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. Pitney Hardin disclosed in the Marchetta Affidavit its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts.

1441634A01080206

Pitney Hardin will update the Marchetta Affidavit when necessary and when Pitney Hardin becomes aware of material new information.

5.     Pitney Hardin performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

6.     Pitney Hardin has received payments applied for and authorized under the Interim Compensation Order.

7.     Pursuant to Fed. R. Bank. P. 2016(b), Pitney Hardin has not shared, nor has agreed to share:  (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of Pitney Hardin; or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.  This is the twelfth quarterly application for interim compensation for services rendered that Pitney Hardin has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

### Reasonable and Necessary Services Rendered  by Pitney Hardin

8.     Pitney Hardin submits this Application pursuant to the Retention Order seeking approval of:  (a) compensation in the amount of $140,996.00 for the reasonable and necessary legal services Pitney Hardin has rendered as special counsel to the Debtors in this Chapter 11 case during the Fee Period, which amount includes 80% of the fees already approved from prior monthly fee applications; and (b) reimbursement in the amount of $27,891.94 for the actual and necessary expenses that Pitney Hardin incurred in the rendition of required professional services on behalf of the Debtors, which amount has been paid in accordance with prior fee applications.

4

9.      Pitney Hardin has maintained detailed records of the time expended in rendering the professional services performed on behalf of the Debtors in this case. Such time records were generated contemporaneously with the performance of the professional services described therein and in the ordinary course of Pitney Hardin's practice. The individual time records were recorded by the attorney or legal assistant who rendered the particular services described. Annexed hereto as **Exhibit "B"** is a copy of the actual time records maintained by Pitney Hardin for services rendered during the Fee Period.

10.     Pitney Hardin also maintains records of all necessary expenses and disbursements (collectively, the "Expenses") incurred by Pitney Hardin in connection with the performance of its services. Attached hereto as **Exhibit "C"** is a complete breakdown of all the Expenses incurred during the Fee Period.

11.     Bankruptcy Code section 330 authorizes bankruptcy courts to award professionals employed by the Debtors under Bankruptcy Code Section 327 "reasonable compensation" for actual and necessary services rendered to the Debtors by such professionals. Under Bankruptcy Code section 330, the reasonableness of the compensation sought by a professional is determined by consideration of the nature, extent and value of such services, taking into account, *inter alia*, the following: (a) the time spent on such services; (b) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the task; and (c) the cost of comparable services for non-bankruptcy cases.

12.     Pitney Hardin respectfully submits that the professional services which it has rendered and the Expenses that it has incurred on behalf of the Debtors were necessary and have resulted in substantial benefits to the Debtors. Set forth below is a summary of the services

5

provided by Pitney Hardin to the Debtors during the Fee Period. Based upon an analysis of each of the foregoing, Pitney Hardin respectfully submits that the compensation sought in this Application is reasonable.

**Services Rendered**

13.     During the Fee Period, Pitney Hardin rendered professional legal services, on an hourly basis, to the Debtors in connection with the following matters: *Chapter 11 Administration; Tahari, Ltd.; Landfill Closure Issues (Gloucester),* and *NJDEP v. W.R. Grace et al.* Pitney Hardin respectfully submits that the time entries on Exhibit "B" adequately describe the services rendered on those matters.

14.     A detailed summary of the engagement costs incurred for each of the above-noted matters is set forth in Exhibit "C."

**Representations**

15.     Pitney Hardin believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

16.     Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. Pitney Hardin reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

17.     In summary, by this Application, Pitney Hardin requests approval for compensation of fees and expenses in the total amount of $168,887.94 consisting of:    (a) $14,996.00 for reasonable and necessary professional services rendered during the Fee Period, which amount includes 80% of the fees already approved from prior monthly fee applications;

6

1441634A01080206

and (b) $27,891.94 for actual and necessary costs and expenses, which amount has already been approved from prior fee applications.

WHEREFORE, Pitney Hardin respectfully requests the Court approve an award to Pitney Hardin of: (a) 100% of the reasonable and necessary professional services Pitney Hardin has rendered to the Debtors during the Fee Period, including the 80% already received on an interim basis by way of monthly fee applications and 100% reimbursement of the actual and necessary costs and expenses incurred by Pitney Hardin during the Fee Period; and (b) that all awarded fees and expenses be paid as administrative expenses of the Debtors' estates; and (c) that this Court grant such further relief as is equitable and just.

Florham Park, New Jersey
Dated: August 4, 2006

Respectfully submitted,
PITNEY HARDIN LLP

Anthony J. Marchetta, Esq.
(Mail) P. O. Box 1945
Morristown, NJ 07962-1945
(Delivery) 200 Campus Drive
Florham Park, NJ 07932-0950

7

1441634A01080406