# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: June 22, 2006 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FIFTY-EIGHTH MONTHLY INTERIM PERIOD FROM APRIL 1, 2006 THROUGH APRIL 30, 2006

Name of Applicant:                                        Reed Smith LLP

Authorized to Provide Professional Services to:   W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:                                       July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought:                  April 1, 2006 through April 30, 2006

Amount of fees sought as actual, reasonable and necessary:                   $258,539.00

Amount of expenses sought as actual, reasonable and necessary               $3,990.53

This is an: <u>X</u> monthly     __ interim     __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DKT NO.: 12543
DT FILED: 5-30-06

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the fifty-eighth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 11 hours, and the corresponding estimated compensation that will be requested in a future application is approximately $3,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 11.70 | $7,020.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 59.10 | $31,618.50 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 215.90 | $114,427.00 |
| Anthony B. Klapper | Partner | 12 years | Litigation | $500.00 | 95.00 | $47,500.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 79.20 | $30,096.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 3.50 | $1,032.50 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 68.00 | $18,360.00 |
| William B. Stickman | New Associate | 1 year | Litigation | $245.00 | 2.70 | $661.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 13 Years | Bankruptcy | $190.00 | 3.10 | $589.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 31.80 | $5,724.00 |
| Maria E. DiChiera | Paralegal | 14 Years | Litigation | $180.00 | 1.0 | $180.00 |
| Katerina Egoul | Paralegal | 2 Years | Litigation | $145.00 | .30 | $43.50 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 9.90 | $1,287.00 |

Total Fees: $258,539.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 7.50 | $3,757.50 |
| Hearings | 1.10 | $583.00 |
| Fee Applications | 10.80 | $2,629.50 |
| Montana Grand Jury Investigation | 561.80 | $251,569.00 |
| **Total:** | **581.20** | **$258,539.00** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Binding Charge | 9.00 | ---- |
| Telephone Expense | 39.90 | ---- |
| IKON Copy Services | 63.40 | ---- |
| Duplicating/Printing/Scanning | 3,177.55 | ---- |
| Courier Service – Outside | 116.46 | ---- |
| Document Research Fee (Dun & Bradstreet) | 18.11 | ---- |
| PACER | 15.92 | |
| Westlaw | 292.78 | |
| Postage Expense | 29.39 | |
| Documentation Charge | 32.10 | ---- |
| Transportation | 5.00 | ---- |
| Mileage Expense | 26.70 | ---- |
| Meal Expense | 21.25 | ---- |
| General Expense – Vendor fee for tabs; research fee in academic journal; airplane ticket change fee | 142.97 | ---- |
| SUBTOTAL | $3,990.53 | $0.00 |
| **TOTAL** | **$3,990.53** | |

Dated:  May 30, 2006
        Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
    Kurt F. Gwynne (No. 3951)
    1201 Market Street, Suite 1500
    Wilmington, DE  19801
    Telephone:  (302) 778-7500
    Facsimile:  (302) 778-7575
    E-mail: kgwynne@reedsmith.com

    and

    James J. Restivo, Jr., Esquire
    Lawrence E. Flatley, Esquire
    Douglas E. Cameron, Esquire
    435 Sixth Avenue
    Pittsburgh, PA  15219
    Telephone:  (412) 288-3131
    Facsimile:  (412) 288-3063

    Special Asbestos Products Liability Defense
    Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    1406947
One Town Center Road                     Invoice Date      05/25/06
Boca Raton, FL    33486                  Client Number      172573

=========================================================================
Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                                3,757.50
     Expenses                                0.00

          TOTAL BALANCE DUE UPON RECEIPT        $3,757.50
                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R Grace & Co. | | Invoice Number | 1406947 |
|---|---|---|---|
| One Town Center Road | | Invoice Date | 05/25/06 |
| Boca Raton, FL   33486 | | Client Number | 172573 |
| | | Matter Number | 60026 |

========================================================================
Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2006

| Date | Name | | Hours |
|---|---|---|---|
| 04/02/06 | Cameron | Attend to issues relating to product identification objections. | .90 |
| 04/03/06 | Cameron | Review materials for Phase II issues. | .90 |
| 04/04/06 | Cameron | Review work papers for expert reports due for Phase II issues (0.9); review Phase I reports (0.7). | 1.60 |
| 04/06/06 | Cameron | Review materials for product identification issues. | .80 |
| 04/11/06 | Lord | Research docket and update 2002 service list. | .30 |
| 04/18/06 | Cameron | Review materials relating to PD and PI estimation issues. | .60 |
| 04/19/06 | Cameron | Review materials from M. Browdy concerning asbestos PD estimation. | .90 |
| 04/20/06 | Cameron | Review materials from M. Browdy. | .60 |
| 04/21/06 | Egoul | Arranged for a meeting of K&E and Grace lawyers on April 24, 2006 per request of Doug Cameron. | .30 |
| 04/22/06 | Cameron | Review PD estimation materials. | .60 |

TOTAL HOURS    7.50

172573 W. R. Grace & Co.                    Invoice Number  1406947
60026  Litigation and Litigation Consulting   Page    2
May 25, 2006

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 6.90 | at $ | 530.00 | = | 3,657.00 |
| John B. Lord | 0.30 | at $ | 190.00 | = | 57.00 |
| Katerina Egoul | 0.30 | at $ | 145.00 | = | 43.50 |
| | | | | | |
| CURRENT FEES | | | | | 3,757.50 |
| | | | | | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | | | | | $3,757.50 |
| | | | | | ============ |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1406948
5400 Broken Sound Blvd., N.W.        Invoice Date        05/25/06
Boca Raton, FL 33487                 Client Number       172573


=======================================================================
Re: W. R. Grace & Co.

(60029)  Fee Applications-Applicant
         Fees                              2,629.50
         Expenses                              0.00
                    TOTAL BALANCE DUE UPON RECEIPT      $2,629.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number       1406948
5400 Broken Sound Blvd., N.W.            Invoice Date        05/25/06
Boca Raton, FL 33487                     Client Number        172573
                                         Matter Number         60029


=======================================================================
Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2006

| Date | Name | | Hours |
| ------- | ---------- | | ----- |
| 04/03/06 | Ament | Review e-mail from D. Cameron re: fee applications (.10); e-mails with J. Lord re: CNO for Jan. monthly fee application (.10). | .20 |
| 04/03/06 | Cameron | Attend to fee applications. | .50 |
| 04/03/06 | Lord | Respond to e-mail from S. Ament re: January CNO. | .10 |
| 04/06/06 | Muha | Address issue re: 18th Quarterly Application raised by D. Cameron. | .30 |
| 04/07/06 | Cameron | Attend to fee application materials. | .70 |
| 04/10/06 | Muha | Begin reviewing and revising fee and expense detail for March 2006 monthly application, including e-mails to various people seeking additional explanation for time and expense charges. | 1.10 |
| 04/11/06 | Muha | E-mails to and from L. Flatley re: travel charges (0.1); obtain new information from S. Vogel re: meal charges (0.1). | .20 |
| 04/13/06 | Muha | Additional revisions to fee/expense details for March 2006 monthly application, including drafting of expense details for several meal entries. | 1.00 |

172573 W. R. Grace & Co.                        Invoice Number  1406948
60029  Fee Applications-Applicant               Page   2
May 25, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 04/20/06 | Lord | Research docket and draft CNO for Reed Smith February fee application. | .50 |
| 04/20/06 | Muha | Additional revisions to March 2006 monthly fee application. | .50 |
| 04/24/06 | Lord | E-file and perfect service of CNO for Reed Smith's February fee application (.2); draft correspondence to R. Finke at Grace re: payment for same (.1). | .30 |
| 04/25/06 | Ament | Review e-mail re: March invoices and e-mail to A. Muha re: same (.10); review invoices in preparation for March monthly fee application (.10). | .20 |
| 04/26/06 | Ament | E-mails with J. Lord re: monthly and quarterly fee applications (.10); review invoices, calculate fees and expenses and prepare spreadsheet in preparation for March monthly fee application (1.0); format invoices into Word documents (.50); draft 57th monthly fee application and provide to A. Muha (.50); revisions to same per A. Muha request (.10); e-mail 57th monthly fee application and fee and expense details to J. Lord for 4/28/06 DE filing (.10); follow-up e-mail to D. Cameron and A. Muha re: same (.10). | 2.40 |
| 04/26/06 | Lord | E-mails with S. Ament re: Reed Smith March fee application. | .20 |
| 04/26/06 | Muha | Final review of March 2006 monthly fee application. | .40 |
| 04/27/06 | Ament | Review invoices and begin preparing spreadsheet for 20th quarterly fee application. | .50 |
| 04/27/06 | Lord | Revise and prepare Reed Smith March monthly fee application for e-filing and service. | 1.20 |

172573 W. R. Grace & Co.                        Invoice Number   1406948
60029  Fee Applications-Applicant               Page    3
May 25, 2006

```
      Date   Name                                                      Hours
    -------- -----------                                               -----

    04/28/06 Lord           E-file and perfect service of Reed          .50
                            Smith March monthly fee
                            application.

                                                                      ------
                                                    TOTAL HOURS        10.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 1.20 | at $ | 530.00 | = | 636.00 |
| Andrew J. Muha | 3.50 | at $ | 295.00 | = | 1,032.50 |
| John B. Lord | 2.80 | at $ | 190.00 | = | 532.00 |
| Sharon A. Ament | 3.30 | at $ | 130.00 | = | 429.00 |

```
                        CURRENT FEES                             2,629.50
                                                               ------------
                        TOTAL BALANCE DUE UPON RECEIPT          $2,629.50
                                                               ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                        Invoice Number      1406949
One Town Center Road                   Invoice Date        05/25/06
Boca Raton, FL    33486                Client Number        172573



==============================================================================
Re: W. R. Grace & Co.


(60030)  Hearings

         Fees                        583.00
         Expenses                      0.00

              TOTAL BALANCE DUE UPON RECEIPT          $583.00
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1406949 |
| Invoice Date | 05/25/06 |
| Client Number | 172573 |
| Matter Number | 60030 |

=======================================================================
Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 04/11/06 | Cameron | Review materials for omnibus hearing. | .30 |
| 04/16/06 | Cameron | Review agenda for omnibus hearing. | .50 |
| 04/17/06 | Cameron | Telephone calls with R. Finke regarding hearing issues. | .30 |
| | | TOTAL HOURS | 1.10 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 1.10 at | $ 530.00 = | 583.00 |
| | | CURRENT FEES | 583.00 |

TOTAL BALANCE DUE UPON RECEIPT                    $583.00
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                                 Invoice Number      1406950
One Town Center Road                            Invoice Date      05/25/06
Boca Raton, FL    33486                         Client Number       172573


========================================================================
Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                         251,569.00
          Expenses                          0.00

                 TOTAL BALANCE DUE UPON RECEIPT      $251,569.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1406950
One Town Center Road                     Invoice Date       05/25/06
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60035


==========================================================================
Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2006

|      Date    Name          |                                          | Hours |
| -------- ----------- | | ----- |
| 04/02/06 Cameron | Review materials from R. Finke regarding London consultant (0.9); review materials for 4/3 call with K&E and HRO (1.1); attend to issues raised by B. Jacobson (0.7). | 2.70 |
| 04/03/06 Aten | Conference with L. Flatley re: excluding testimony (.7); conference with C. Gatewood re: same (.3); research re: Daubert motions (1.6). | 2.60 |
| 04/03/06 Cameron | Prepare for (0.5) and participate in conference call with K&E and HRO lawyers regarding Clean Air Act issues (0.8); follow-up e-mails and calls regarding same (0.3); review new materials from K&E regarding Clean Air Act issues (1.3); multiple e-mails regarding status of expert witness work (0.7); review expert witness outline (1.2); work with consultant regarding issues for expert reports (1.9); review materials relating to expert materials (0.5). | 7.20 |
| 04/03/06 DiChiera | Meeting with L. Flatley, R. Aten and C. Gatewood regarding preparation of Daubert motion in limine (0.4); inquiries to K. Repack and N. Leete regarding general Daubert material per L. | 1.00 |

172573 W. R. Grace & Co.                     Invoice Number  1406950
60035  Grand Jury Investigation              Page    2
May 25, 2006


       Date    Name                                              Hours
     -------- -----------                                         -----

                           Flatley's request (0.6).

       04/03/06 Flatley    Preparation for meeting regarding        .90
                           Daubert motion (0.2); meeting with
                           R. Aten, M. DiChiera and C.
                           Gatewood regarding plans for
                           Daubert motion (0.7).

       04/03/06 Gatewood   Examine/analyze materials produced      3.00
                           by prosecution in connection with
                           proposed expert witnesses (1.7);
                           communicate with M. DiChiera
                           concerning same (0.3); research
                           publicly available materials in
                           connection with Libby, Montana and
                           alleged disease (1.0).

       04/04/06 Aten       Continue to research, analyze           2.60
                           materials re: Daubert motion.

       04/04/06 Cameron    E-mails regarding expert witness        6.90
                           issues (0.7); multiple telephone
                           calls regarding status of work and
                           expert report deadlines/issues
                           (1.2); extensive review of
                           historical testing documents and
                           issues related thereto (2.2);
                           review CAA outlines and prepare a
                           witness outline to address issues
                           relating to same (1.2); review
                           materials from consultants (0.8);
                           review materials relating to
                           industrial hygiene and risk
                           assessment issues (0.8).

       04/04/06 Flatley    E-mails regarding expert witness        4.10
                           issues (0.5); review Daubert
                           materials (3.5); e-mails from/to
                           B. Jacobson (0.1).

       04/05/06 Aten       Continue to review and analyze          1.20
                           materials re: Daubert motion.

       04/05/06 Cameron    Prepare and revise summary of           7.30
                           calls with consultants and defense
                           counsel (1.8); participate in
                           portion of web meeting with
                           consultants (0.6) telephone call
                           with consultant (0.8); multiple
                           e-mails regarding testing and
                           analysis issues (1.1); review

172573 W. R. Grace & Co.                              Invoice Number  1406950
60035  Grand Jury Investigation                       Page    3
May 25, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| | | historical testing data (1.7); review government exhibits (1.3). | |
| 04/05/06 | Gatewood | Research/analyze Daubert analysis and relevant product/case lines (2.0); prepare for meeting with R. Aten concerning same (1.0) ; meet/confer with R. Aten concerning drafting motion in limine (.50); communicate with M. Dichiera concerning retrieval of certain publications regarding same (.50). | 4.00 |
| 04/06/06 | Aten | Call with B. Stansbury re: Daubert issues (0.4).  conference with C. Gatewood re: same (0.3); read and analyze materials re: Daubert motion (1.2). | 1.90 |
| 04/06/06 | Cameron | Prepare for (0.6) and participate in web meeting with consultant and defense counsel (1.3); multiple telephone calls with consultant regarding testimony data and status of analysis (1.4); review materials from B. Jacobson (1.8); review materials from K. Coggon (1.4); review materials from M. Grummer (2.1). | 8.60 |
| 04/06/06 | Flatley | Reviewing motion and correspondence (1.0); e-mails regarding status of expert work (0.5). | 1.50 |
| 04/06/06 | Gatewood | Examine/analyze materials submitted by government (2.0); examine/review pertinent case law addressing methodologies (epidemiological) and outline general outline for motions to exclude/strike (3.0); outline issues to address with B. Stansbury in conference concerning various motions in limine (2.7) and participate in conference with R. Aten and B. Stansbury (0.3). | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page    4
May 25, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 04/07/06 | Aten | Conference with L. Flatley and C. Gatewood re: Daubert motion. | 1.50 |
| 04/07/06 | Cameron | Multiple emails and telephone calls with consultants relating to work for expert reports (2.60); summary memo re: same (.90); review government's expert disclosure and supporting documents (1.80); review testing data from consultant (1.90). | 7.20 |
| 04/07/06 | Flatley | Review Daubert issues and prepare for meeting (0.9); meeting with C. Gatewood and R. Aten and follow up on meeting (1.7); additional Daubert research and analysis, including email about conclusions (0.6). | 3.20 |
| 04/07/06 | Stickman IV | Access and print cases re: scientific evidence | 1.30 |
| 04/08/06 | Cameron | Compile and analyze materials relating to testing to provide to K. Coggon (1.8); extensive review of government's disclosure materials (1.9) review materials to prepare for calls with consultants (1.1); review industrial hygiene materials (0.8); telephone call with R. Finke regarding various issues (0.3). | 5.90 |
| 04/09/06 | Cameron | Prepare for (.7) and participate in meetings/calls with consultants regarding expert issues (1.3); attend to questions and issues raised by K&E (2.4); attention to issues relating to government samples and requests for same (1.3). | 5.70 |
| 04/10/06 | Ament | Meet with D. Cameron re: government exhibits (.10); review government exhibits (.30); scan and e-mail exhibit to D. Cameron and client per request (.10); telephone call to Systems Dept. re: setting up internal records | .70 |

172573  W. R. Grace & Co.                      Invoice Number  1406950
60035  Grand Jury Investigation               Page   5
May 25, 2006

| Date | Name | | Hours |
|------|------|--|-------|

re: government exhibits and
follow-up e-mails re: same (.20).

| | | | |
|---|---|---|---|
| 04/10/06 | Aten | Read and analyze materials re: Daubert motion and motion in limine. | 1.20 |
| 04/10/06 | Cameron | Prepare for (0.4) and participate in calls with R. Finke and consultant concerning expert report issues (0.7); e-mails with R. Finke regarding same (0.3); telephone conference with B. Jacobson and R. Finke regarding expert witness issues (0.4); multiple e-mails concerning expert issues (0.7); review data and materials from experts (0.9); review materials for preparation of expert disclosures (1.4); review testing materials to provide to experts (1.7); telephone calls with several experts concerning status of work on expert reports (0.9). | 7.40 |
| 04/10/06 | Flatley | E-mails re: scheduling issues (0.2); review materials re experts (1.3); conference with R. Senftleben (0.4). | 1.90 |
| 04/10/06 | Stickman IV | Retrieve cite-check references for selected cases and law reviews | 1.40 |
| 04/11/06 | Aten | Conference call with B. Stansbury re: draft of Weill's report and Daubert motion (1.4); conference with C. Gatewood re: same (.9); continue to review and analyze materials re: Daubert motion (1.0). | 3.30 |
| 04/11/06 | Cameron | Review motions in limine summary materials (0.3); multiple e-mails with defense counsel regarding expert witness (0.8); review materials from expert witness (1.6); telephone call with R. Finke regarding same (0.5); e-mails regarding Clean Air Act issues (0.4). | 3.60 |

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page    6
May 25, 2006


      Date    Name                                                    Hours
    -------- -----------                                              -----


    04/11/06 Flatley          Review expert issues and follow-up      1.60
                              with calls and e-mails.

    04/11/06 Gatewood         Examine/review various articles         9.20
                              cited by Dr. Whitehouse and
                              outline of issues addressing
                              methodology and epidemiological
                              protocols (6.0); prepare for and
                              meet with R. Aten concerning study
                              conducted by Whitehouse and
                              selection of patient data base
                              (1.0); communicate with B.
                              Sutherland concerning expert
                              report (1.0); research/analyze
                              relevant case law in connection
                              with proposed strategy for Daubert
                              motions (1.20).

    04/12/06 Ament            Review and respond to e-mail from        .20
                              L. Biglow re: government exhibits.

    04/12/06 Aten             Continue to review and analyze          2.10
                              materials re: government experts
                              and Daubert motion.

    04/12/06 Cameron          Review materials from B. Jacobson       3.50
                              regarding expert report
                              requirements (0.6); e-mails from
                              B. Jacobson regarding witness
                              meetings (0.3); review materials
                              from M. Grummer and R. Finke
                              regarding expert witness reports
                              (1.4); e-mails with R. Senftleben
                              and R. Finke regarding expert
                              witness issues (0.3); e-mails
                              regarding government regulations
                              (0.2); review expert materials and
                              telephone call with R. Finke re:
                              same (0.7).

    04/12/06 Flatley          E-mails and replies re: status of       6.80
                              expert work (0.9); conference with
                              B. Stansbury and follow-up e-mails
                              to and from him and others (0.5);
                              conference with R. Senftleben and
                              follow-up e-mails (0.5); analysis
                              and review of substantive expert
                              issues (4.9).

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page    7
May 25, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 04/12/06 | Gatewood | Examine Dr. Whitehouse expert disclosure/report concerning various issues. | 4.00 |
| 04/13/06 | Ament | Review e-mails from D. Cameron and R. Finke (.20); e-mails with M. Atkinson re: government exhibits (.10); meet with S. Vogel re: D. Cameron e-mail (.10). | .40 |
| 04/13/06 | Aten | Call with C. Gatewood and B. Stansbury re: motions in limine (.4); conference call with L. Flatley, K&E re:  expert reports (.5); call with expert re: report (1.1); continue to research, read and analyze materials re: motion in limine/Daubert motion (2.6). | 4.60 |
| 04/13/06 | Cameron | Telephone call with consultants regarding status of work for expert reports (0.8); e-mails and telephone call with R. Finke regarding expert witness meetings (0.6); review materials from R. Finke regarding consultant work (0.4); prepare for (0.2) and participate in telephone call with M. Grummer regarding expert witness work and reports (0.6); e-mails regarding expert reports (0.8); e-mails to S. Ament and M. Atkinson regarding expert reliance materials (0.7). | 4.10 |
| 04/13/06 | Flatley | E-mails re: scheduling (0.1); preparation for conference call (1.0); outline of experts' disclosure requirements (0.5); conference calls re: experts' reports and follow-up (1.5); e-mails re: experts' reports (1.5). | 4.60 |
| 04/13/06 | Gatewood | Prepare for and meet with L. Flatley and R. Aten concerning government's expert reports and other discovery related issues (2.0); examine/analyze scientific studies and expert reports submitted by government experts in preparation for drafting motion to | 7.50 |

172573 W. R. Grace & Co.                      Invoice Number  1406950
60035  Grand Jury Investigation              Page    8
May 25, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| | | limit and/or exclude expert testimony (5.5). | |
| 04/13/06 | Restivo | Telephone call with R. Finke. | .30 |
| 04/14/06 | Ament | Provide government exhibits to D. Cameron per request and e-mails to D. Cameron and M. Atkinson re: same. | .20 |
| 04/14/06 | Aten | Call re: expert reports (.6); continue to read and analyze materials for Daubert motion (2.2). | 2.80 |
| 04/14/06 | Cameron | Prepare for (0.4) and participate in conference call with defense counsel (1.2); follow up e-mails regarding same (0.3); multiple e-mails with R. Finke and defense counsel regarding expert witness report issues (0.6); review draft expert witness disclosures (0.7); review materials from B. Jacobson (0.7). | 3.90 |
| 04/14/06 | Flatley | Preparation for group conference call (1.3); conference call with group re: experts issues and follow-up on call (1.8); e-mails from and to expert (0.2). | 3.30 |
| 04/14/06 | Gatewood | Examine/analyze scientific studies in preparation for drafting motion to strike on Daubert basis. | 4.00 |
| 04/15/06 | Aten | Read and analyze case law re: Daubert motions. | 2.60 |
| 04/15/06 | Atkinson | Review and collect historical testing documents and e-mail to D. Cameron summarizing same. | 1.20 |
| 04/15/06 | Cameron | E-mails regarding expert reliance materials (0.4); review materials from consultant (0.8). | 1.20 |
| 04/16/06 | Cameron | Review multiple e-mails and materials from consultant (1.1); follow-up e-mails regarding expert reports (0.4); review materials from B. Jacobson (0.6). | 2.10 |

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page   9
May 25, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 04/17/06 | Aten | Continue to research case law on Daubert motions. | 4.50 |
| 04/17/06 | Atkinson | Prepare binders of testing documents. | 1.90 |
| 04/17/06 | Atkinson | Have CD copied (0.3) and prepare binders of government exhibits for expert meetings (1.5). | 1.80 |
| 04/17/06 | Atkinson | Telephone calls/e-mails to Kirkland & Ellis re: reliance material compiled for government experts and e-mail to D. Cameron re:  same. | .80 |
| 04/17/06 | Cameron | Prepare for (0.2) and participate in conference call with defense counsel regarding expert witness and motion in limine issues (1.1); review of materials from B. Jacobson regarding testing issues (0.8); review of materials from T. Mace regarding same (1.4); telephone calls with R. Finke regarding witness meetings (0.3); review testing materials in preparation for 4/18 meeting with consultants (2.9); telephone call with consultant regarding expert report issues (0.2); e-mails regarding witness meetings (0.4); meet with J. Restivo regarding same (0.2); review regulations for expert witness meetings (0.9). | 8.40 |
| 04/17/06 | Klapper | Work on TSCA expert issues (2.5); work on state of the art expert issues (3.5). | 6.00 |
| 04/17/06 | Restivo | Meeting with D. Cameron re:  grand jury investigation. | .40 |
| 04/18/06 | Aten | Conference with L. Flatley re: logistics of serving expert report (.5); review and edit latest version of expert report (1.2); continue to research case law and secondary sources re: Daubert motions (3.4). | 5.10 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
May 25, 2006

Invoice Number  1406950
Page  10

| Date | Name | | Hours |
|------|------|---|-------|

04/18/06 Atkinson    E-mail to Kirkland & Ellis re:    6.80
exhibits to expert report (.20);
review, locate in files, arrange
to have copies made of historical
documents for expert (5.1);
prepare mailing of materials to
expert (.70); search database for
journal articles requested by
expert (.80).

04/18/06 Cameron    Prepare for (0.9) and meet with    11.70
expert witness and R. Finke (4.8);
meet with R. Finke and several
expert witnesses regarding expert
report issues (5.1); e-mails
regarding expert issues (0.9).

04/18/06 Flatley    Reviewing expert materials and    4.30
e-mails to team members about them
(3.9); conference with R. Aten re:
follow-up on expert reports'
logistics (0.4).

04/18/06 Klapper    Continue work on state of the art    3.30
expert issues.

04/18/06 Restivo    Correspondence re:  witnesses    1.00
(.6); meeting with D. Cameron, R.
Finke and expert (.4).

04/19/06 Aten    Review draft expert report (.8);    3.00
conference with C. Gatewood re:
same (.2); review expert
disclosures (.4); continue to
research case law (1.6).

04/19/06 Atkinson    Review experts' reference articles    .70
received from Kirkland & Ellis.

04/19/06 Atkinson    Draft listing of materials    .60
provided to expert.

04/19/06 Cameron    Prepare for (1.2) and meet with    8.10
consultant regarding expert report
(3.8); review testing data from
government (1.1); e-mails
regarding same (0.2); telephone
call with R. Senftleben and B.
Jacobson regarding expert reports
(0.3); telephone call with R.

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page  11
May 25, 2006


      Date    Name                                                  Hours
     -------- -----------                                           -----

                          Finke regarding same (0.2);
                          e-mails regarding same (0.4);
                          multiple e-mails and telephone
                          calls concerning expert witness
                          reports and disclosures (0.9).

04/19/06 Flatley          E-mails, calls and scheduling of            .90
                          conference call re: expert issues.

04/19/06 Gatewood         Meet/confer with L. Flatley                2.20
                          concerning draft documents from
                          government experts (.20); examine,
                          comment concerning methodologies,
                          scientific studies cited and
                          submit suggestions/comments to B.
                          Stansbury, L. Flatley, R.
                          Senftleben and D. Kuchinsky (2.0).

04/19/06 Klapper          Meet with TSCA expert regarding            8.20
                          expert report (3.0); meet with
                          state of the art expert regarding
                          his expert report (6.2).

04/19/06 Restivo          Telephone conference with witness          1.00
                          (0.3); begin file review (0.7).

04/20/06 Aten             Call with L. Flatley, B.                    2.50
                          Stansbury, R. Senftleben re:
                          expert report (2.0); review
                          materials sent to expert and send
                          e-mail to B. Stansbury re: same
                          (.3); e-mail to L. Flatley re:
                          expert disclosure (.2).

04/20/06 Atkinson         Revise and forward to D. Cameron            .90
                          list of materials sent to expert
                          (.40); copies of historical
                          testing documents per D. Cameron
                          request (.30); review article
                          requested by expert, and forward
                          same (.20).

04/20/06 Cameron          Extensive review of new                    8.10
                          report/exhibit from government
                          (2.7); multiple telephone calls
                          and e-mails with defense counsel
                          regarding same (1.1); multiple
                          telephone calls with consultants
                          regarding same (0.9); review
                          materials from consultant for
                          discussions regarding mine

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page   12
May 25, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | processing issues (0.8); telephone call and e-mails with R. Finke regarding same (0.5); review testing data summaries and executive summaries for expert (0.9); work with multiple experts regarding report issues (1.2). | |
| 04/20/06 | Flatley | E-mails and replies (0.2); prepare for conference call (0.2); conference call re: experts with B. Stansbury, D. Kuchinsky, R. Senftleben, R. Aten and C. Gatewood and follow-up on call with R. Aten and C. Gatewood (2.5); e-mail to B. Jacobson re: form of expert disclosures, reply and follow-up (0.5); conference with D. Cameron (0.3); review expert e-mails and conference with R. Senftleben (0.4). | 4.10 |
| 04/20/06 | Gatewood | Prepare for and participate in joint conference with L. Flatley, R. Aten, B. Stansbury, R. Senftleben and D. Kuchinsky concerning expert report and strategies (2.0); meet with R. Aten concerning Daubert motion and discussion concerning same (.30); outline issues to address with L. Flatley concerning Daubert motion (1.0). | 3.30 |
| 04/20/06 | Klapper | Meet with state of the art expert regarding his expert report (1.8); continue work on state of the art theme development (3.70). | 5.50 |
| 04/20/06 | Restivo | Continue file review re: witness meetings. | .50 |
| 04/21/06 | Aten | Conference with C. Gatewood re: Daubert motion (1.7); continue to research case law (2.5). | 4.20 |
| 04/21/06 | Atkinson | Review files re:  expert disclosures in prior litigation (.70); review materials re: testing in case room (.30); review e-mail re:  expert reliance | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number   1406950
60035  Grand Jury Investigation                   Page   13
May 25, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| | | documents (.20). | |
| 04/21/06 | Cameron | Telephone call with R. Finke regarding expert witness issues (0.3); telephone call with R. Finke and expert regarding processing issues (0.6); telephone call with R. Finke and expert regarding testing issues (0.4); review historical testing materials (1.9); review testimony relating to historical testing (0.9); review materials received from expert witnesses (1.7); begin preparation of several expert disclosures (1.3). | 7.10 |
| 04/21/06 | Flatley | E-mails (0.2); prepare for conference calls (0.9); conference call with R. Senftleben and B. Stansbury about experts' issues (2.6); conference with D. Cameron re: follow-up (0.4); conference with D. Kuchinsky and e-mails re: follow-up issue (1.3). | 5.40 |
| 04/21/06 | Gatewood | Examination/analysis of report and outline of issues to address with group (2.0); communicate with L. Flatley and R. Aten concerning same (.30); evaluation/analysis of studies cited in expert report (3.0); outline issues to address with B. Stansbury in connection with Daubert issues (.50); examine/analyze legislative documents/statutes to include as authoritative sources in Daubert Motion (3.5). | 9.30 |
| 04/21/06 | Klapper | Review historical narratives (3.2); meet with Kirkland counsel regarding trial themes (5.0). | 8.20 |
| 04/21/06 | Restivo | Continue review of file documents. | 3.50 |
| 04/22/06 | Cameron | E-mails regarding expert report issues (0.6); review materials from expert reports and prepare summaries (2.2); review testing data (0.9). | 3.70 |

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page  14
May 25, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/06 | Klapper | Continue review of historical narratives, incorporating, during review key points into state of the art outline. | 5.80 |
| 04/23/06 | Aten | Begin drafting motion in limine. | 5.10 |
| 04/23/06 | Cameron | Telephone call and work with experts and related materials for expert reports (5.3); e-mails relating to expert report issues (0.3); review materials relating to historical testing (1.6). | 7.20 |
| 04/23/06 | Klapper | Continue review of historical narratives, incorporating during review, key points into state of the art outline. | 10.20 |
| 04/24/06 | Aten | Conduct research re: Daubert motions (1.8); draft motion in limine re: pleural plaque (4.2). | 6.00 |
| 04/24/06 | Atkinson | Draft and revise letter to T. Mace to provide expert reports from prior litigation per Kirkland & Ellis's request. | 1.20 |
| 04/24/06 | Atkinson | Forward articles to expert, per his request (.20); review additional expert reliance materials forwarded by Kirkland & Ellis (.20). | .40 |
| 04/24/06 | Cameron | Extensive work with outside defense counsel, Grace in-house counsel and experts with respect to expert reports. | 11.70 |
| 04/24/06 | Flatley | E-mails and replies about experts reports' logistics (0.7); review article (0.1); review experts' materials and e-mails commenting on them (2.1). | 2.90 |
| 04/24/06 | Gatewood | Examine/analyze articles cited in expert report (2.5); examine expert's disclosure in connection with items to address in Daubert motion (1.0); draft/outline issues | 9.50 |

172573  W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                    Page  15
May 25, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | to address under Daubert (1.0); examine cases in 9th Circuit in connection with Daubert (2.0); draft/outline motion in connection with disease issues (3.0). | |
| 04/24/06 | Klapper | Continue work with experts regarding their expert reports (3.8); review additional EPA materials for discussion with state of the art expert (6.0). | 9.80 |
| 04/24/06 | Restivo | Complete document review for witness meeting. | 1.40 |
| 04/25/06 | Ament | E-mails with D. Cameron re: expert witness disclosures. | .10 |
| 04/25/06 | Aten | Review latest draft of expert report and conference with C. Gatewood and L. Flatley re: same (2.7); review draft of experts' reports, conference with C. Gatewood re: same and e-mail to L. Flatley re: same (1.3); conference and strategizing with C. Gatewood re: motion in limine (3.2). | 7.20 |
| 04/25/06 | Atkinson | Review case files re: affidavits/declarations by experts, per Kirkland & Ellis request. | 1.10 |
| 04/25/06 | Cameron | Continued work with defense counsel, Grace in-house counsel and experts with respect to expert reports (9.2); prepare for telephone call with Government lawyers regarding sampling issues (0.4); participate in telephone call with government lawyers regarding same (0.7); follow-up calls and e-mails regarding same (0.4). | 10.70 |
| 04/25/06 | Flatley | Reviewing expert report materials and e-mails regarding them (4.3); conference with R. Aten and C. Gatewood re: filing and circulation of expert materials | 8.50 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
May 25, 2006

Invoice Number  1406950
Page  16

| Date | Name | | Hours |
|------|------|---|-------|
| | | (0.8); follow-up on Aten/Gatewood meeting (0.2); review expert materials and e-mails about them (different experts) (2.3); e-mail and order and calls about them (0.9). | |
| 04/25/06 | Gatewood | Examine/analyze draft reports prepared by government experts (1.5); communicate with R. Aten and L. Flatley concerning same (.20); incorporate issues/findings in government's expert reports into draft Daubert motion and continued research/analysis concerning Daubert standards and application of same to draft motion (6.0). | 7.70 |
| 04/25/06 | Klapper | Continue work with experts regarding their expert reports. | 10.50 |
| 04/25/06 | Restivo | Review documents for witness meetings and dictate notes. | .60 |
| 04/26/06 | Aten | Review court order dated 4/25 re: granting additional time (.2); review expert report and e-mail re: same (.4); call with C. Gatewood re: same (.2); draft and revise motion in limine (2.4). | 3.20 |
| 04/26/06 | Atkinson | Searches on W.R. Grace database and review files for witness meetings (1.1); review files re: expert declarations/affidavits from prior litigation, including telephone call to T. Stansbury (0.7). | 1.80 |
| 04/26/06 | Cameron | Continued work with defense counsel, Grace in-house counsel and multiple expert witnesses regarding expert reports (10.60); meet with J. Restivo regarding witness interview issues (.50); review documents relating to same (.60); review materials for document production (.70); attend to expert disclosure pleading issues (.90). | 13.30 |

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page  17
May 25, 2006

| Date | Name | | Hours |
|------|------|--|-------|

04/26/06 Flatley        E-mails and replies on a variety      1.70
                        of experts' issues (1.5); review
                        expert papers (0.2).

04/26/06 Gatewood       Evaluation/analysis of caselaw in     7.50
                        connection with motion in limine
                        and evaluation/analysis of expert
                        reports and disclosures submitted
                        by experts (2.2); review/analyze
                        materials prepared and provided by
                        government expert (0.8);
                        confer/communicate with R. Aten
                        and L. Flatley concerning same
                        (2.0); continued drafting/revising
                        motion in limine (2.5).

04/26/06 Klapper        Continue work with experts            9.20
                        regarding their expert reports.

04/26/06 Restivo        Draft and review memos and            3.00
                        analysis re: historic Grace
                        documents.

04/27/06 Ament          Meet with D. Cameron re: expert       1.00
                        reports (.10); review exhibits to
                        expert reports (.90).

04/27/06 Aten           Review expert reports.                 .80

04/27/06 Atkinson       Review materials re:  attorney        1.90
                        files, and organize copy of
                        selected documents for J. Restivo,
                        and return original file (.80);
                        meet with D. Cameron re:  expert
                        reports (.10); review exhibits to
                        expert reports (.30); review
                        post-litigation files re:
                        affidavits and declarations (.70).

04/27/06 Cameron        Multiple e-mails and telephone        15.50
                        calls with defense counsel
                        regarding expert witness issues
                        (2.4); continued work with defense
                        counsel, Grace in-house counsel
                        and experts regarding expert
                        report issues (11.8); conference
                        call with D. Bernick, et al.
                        regarding expert report issues
                        (1.3).

172573 W. R. Grace & Co.                        Invoice Number  1406950
60035  Grand Jury Investigation                 Page  18
May 25, 2006


       Date    Name                                                   Hours
      -------- -----------                                            -----


      04/27/06 Flatley          E-mails re: experts' reports           .90
                                (0.6); meet with D. Cameron re:
                                experts' issues (0.3).


      04/27/06 Klapper          Participate in conference call        9.50
                                with client and outside counsel
                                regarding expert reports (1.0);
                                continue work with experts
                                regarding their expert reports
                                (8.5).


      04/28/06 Ament            Produce exhibits for expert report    2.50
                                and provide to D. Cameron per
                                request (1.1); e-mails and
                                telephone calls with M. Atkinson
                                re: same (.20); review expert
                                report for D. Cameron (.20);
                                prepare additional comments to
                                expert report per D. Cameron
                                request (.90); meet with D.
                                Cameron re: same (.10).


      04/28/06 Atkinson         Review attachments to expert          3.30
                                report, and telephone call with
                                expert (.60); review T. Mace
                                e-mails and pleadings re:
                                certificate of service for expert
                                disclosures and expert reports
                                (.90); review for completeness and
                                arrange to have expert reports
                                copied (1.80)


      04/28/06 Cameron          Extensive work with defense         13.60
                                counsel, Reed Smith staff, Grace
                                in-house counsel and multiple
                                experts regarding finalization
                                work on expert witness disclosures
                                and reports (11.8); conference
                                call regarding issues relating to
                                expert and health issues (0.8);
                                follow-up calls with industrial
                                hygiene expert (0.5); e-mails and
                                telephone call with R. Finke
                                regarding open issues and reports
                                (0.5).


      04/28/06 Klapper          Finalize expert reports.            8.80

      04/29/06 Ament            Review expert report and provide    1.50
                                to D. Cameron per request.

172573 W. R. Grace & Co.                          Invoice Number  1406950
60035  Grand Jury Investigation                   Page  19
May 25, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 04/29/06 | Atkinson | Finalize copies of Defendants' expert reports to send to Messrs. McLean and Cassidy, and to all counsel (3.7); assist with sending disclosures and defendants' expert reports to Messrs. McLean and Cassidy, and to other counsel (2.1); review and revise enclosure letter to accompany expert disclosures and expert reports (.40) | 6.20 |
| 04/29/06 | Cameron | Participate in multiple telephone calls with Grace counsel and experts regarding report issues (3.3); continued work with experts on expert issues (4.5). | 7.80 |
| 04/29/06 | Flatley | E-mails to and from D. Cameron et al. (0.2); review expert materials (2.0); telephone call with D. Cameron (0.3). | 2.50 |
| 04/30/06 | Cameron | Telephone call with expert regarding report issues (0.3); e-mails regarding same (0.5); follow-up from expert disclosure filings (0.9); review materials relating to motions in limine (0.8). | 2.50 |

                                                  ------
                                   TOTAL HOURS    561.80

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 11.70 | at $ | 600.00 | = | 7,020.00 |
| Lawrence E. Flatley | 59.10 | at $ | 535.00 | = | 31,618.50 |
| Douglas E. Cameron | 206.70 | at $ | 530.00 | = | 109,551.00 |
| Antony B. Klapper | 95.00 | at $ | 500.00 | = | 47,500.00 |
| Carol J. Gatewood | 79.20 | at $ | 380.00 | = | 30,096.00 |
| Rebecca E. Aten | 68.00 | at $ | 270.00 | = | 18,360.00 |
| William S. Stickman IV | 2.70 | at $ | 245.00 | = | 661.50 |
| Maureen L. Atkinson | 31.80 | at $ | 180.00 | = | 5,724.00 |
| Maria E. DiChiera | 1.00 | at $ | 180.00 | = | 180.00 |
| Sharon A. Ament | 6.60 | at $ | 130.00 | = | 858.00 |

                CURRENT FEES                          251,569.00

172573 W. R. Grace & Co.                    Invoice Number  1406950
60035  Grand Jury Investigation            Page   20
May 25, 2006


                          ------------
          TOTAL BALANCE DUE UPON RECEIPT        $251,569.00
                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R Grace & Co. | Invoice Number | 1406952 |
| One Town Center Road | Invoice Date | 05/24/06 |
| Boca Raton, FL   33486 | Client Number | 172573 |

===========================================================================
Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

|  |  |
|---|---|
| Fees | 0.00 |
| Expenses | 288.92 |

TOTAL BALANCE DUE UPON RECEIPT        $288.92
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    1406952
One Town Center Road                     Invoice Date      05/24/06
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number       60026

===============================================================================
Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Telephone Expense                    29.45
          IKON Copy Services                   63.40
          PACER                                15.92
          Duplicating/Printing/Scanning       172.65
          Meal Expense                          7.50

               CURRENT EXPENSES                          288.92
                                                    -------------

               TOTAL BALANCE DUE UPON RECEIPT        $288.92
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1406952
One Town Center Road                     Invoice Date      05/24/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026
================================================================================
Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 03/31/06 | PACER--Electronic docket access charges. | 15.92 |
| 04/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 27 COPIES | 4.05 |
| 04/05/06 | Telephone Expense<br>408-678-2010/SAN JOSE N, CA/23 | 1.10 |
| 04/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 224 COPIES | 33.60 |
| 04/06/06 | Telephone Expense<br>484-431-9962/BALACYNWYD, PA/12 | .60 |
| 04/06/06 | Telephone Expense<br>408-678-2010/SAN JOSE N, CA/64 | 3.15 |
| 04/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |

172573 W. R. Grace & Co.                                    Invoice Number  1406952
60026  Litigation and Litigation Consulting                 Page    2
May 24, 2006

| | | |
|---|---|---|
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .75 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 2.10 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 22 COPIES | 3.30 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.50 |
| 04/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 04/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 04/10/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/15 | .75 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .45 |
| 04/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 27 COPIES | 4.05 |
| 04/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 04/17/06 | Telephone Expense<br>480-488-3615/PHOENIX, AZ/3 | .15 |
| 04/18/06 | IKON Copy Services - - Copying for service of<br>monthly fee application CNO. | 63.40 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 168 COPIES | 25.20 |
| 04/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/20/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1406952
60026  Litigation and Litigation Consulting        Page    3
May 24, 2006


| Date | Description | Amount |
|---|---|---|
| 04/20/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/16 | .80 |
| 04/21/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/12 | .60 |
| 04/21/06 | Telephone Expense<br>402-935-2050/OMAHA, NE/3 | .15 |
| 04/21/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/15 | .75 |
| 04/21/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/4 | .20 |
| 04/21/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/26 | 1.25 |
| 04/21/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 04/21/06 | Telephone Expense<br>480-488-3615/PHOENIX, AZ/24 | 1.20 |
| 04/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 30 COPIES | 4.50 |
| 04/24/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/11 | .50 |
| 04/24/06 | Telephone Expense<br>770-499-7500/ATLANTA NW, GA/3 | .10 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 2.10 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 4 COPIES | .60 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 4 COPIES | .60 |
| 04/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/25/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/5 | .25 |
| 04/25/06 | Telephone Expense<br>208-885-6015/MOSCOW, ID/5 | .25 |

172573 W. R. Grace & Co.                          Invoice Number  1406952
60026  Litigation and Litigation Consulting       Page    4
May 24, 2006

| | | |
|---|---|---:|
| 04/25/06 | Telephone Expense<br>770-499-7500/ATLANTA NW, GA/65 | 3.20 |
| 04/25/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/69 | 3.45 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 13 COPIES | 1.95 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 04/26/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 04/26/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .35 |
| 04/26/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 18 COPIES | 2.70 |
| 04/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/27/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .40 |
| 04/27/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/7 | .35 |
| 04/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 3.15 |
| 04/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .45 |
| 04/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 13 COPIES | 1.95 |
| 04/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 25 COPIES | 3.75 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 2.55 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |

172573 W. R. Grace & Co.                          Invoice Number  1406952
60026  Litigation and Litigation Consulting       Page    5
May 24, 2006

| | | |
|---|---|---:|
| 04/28/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .40 |
| 04/28/06 | Telephone Expense<br>208-885-6015/MOSCOW, ID/12 | .60 |
| 04/28/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/50 | 2.50 |
| 04/28/06 | Telephone Expense<br>281-443-2310/WESTFIELD, TX/2 | .10 |
| 04/28/06 | Telephone Expense<br>480-488-3615/PHOENIX, AZ/2 | .10 |
| 04/28/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/18 | .90 |
| 04/28/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/31 | 1.55 |
| 04/28/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/15 | .75 |
| 04/28/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/48 | 2.35 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 2.10 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 72 COPIES | 10.80 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 272 COPIES | 40.80 |
| 04/29/06 | Telephone Expense<br>561-482-2257/BOCA RATON, FL/5 | .20 |
| 04/30/06 | Meal Expense - - MEETING OF K & E ATTORNEYS IN<br>PHILADELPHIA OFFICE-- WATER AND DRINKS ON<br>04/25/06. | 7.50 |

                                        CURRENT EXPENSES           288.92
                                                                ------------
                            TOTAL BALANCE DUE UPON RECEIPT        $288.92
                                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W:R Grace & Co.                         Invoice Number      1406953
One Town Center Road                    Invoice Date        05/24/06
Boca Raton, FL    33486                 Client Number        172573



==============================================================================
Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                            0.00
        Expenses                    3,701.61

                    TOTAL BALANCE DUE UPON RECEIPT        $3,701.61
                                                         =============

```
                          REED SMITH LLP
                          PO Box 360074M
                    Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R Grace & Co.                      Invoice Number      1406953
One Town Center Road                 Invoice Date       05/24/06
Boca Raton, FL   33486               Client Number       172573
                                     Matter Number        60035
```

========================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 9.00 |
| Telephone Expense | 10.45 |
| Documentation Charge | 32.10 |
| Duplicating/Printing/Scanning | 3,004.90 |
| Westlaw | 292.78 |
| Dun & Bradstreet | 18.11 |
| Postage Expense | 29.39 |
| Courier Service - Outside | 116.46 |
| Transportation | 5.00 |
| Mileage Expense | 26.70 |
| Meal Expense | 13.75 |
| General Expense | 142.97 |

```
              CURRENT EXPENSES                    3,701.61
                                                 -------------

              TOTAL BALANCE DUE UPON RECEIPT     $3,701.61
                                                 =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1406953
One Town Center Road                     Invoice Date      05/24/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60035


==============================================================================
Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 03/09/06 | Dun & Bradstreet--online research. | 18.11 |
| 03/09/06 | Documentation charge--Purchased 2 research publications for preparation of materials in government investigation proceeding. | 78.00 |
| 03/30/06 | Binding Charge | 3.00 |
| 04/03/06 | Telephone Expense 202-879-5969/WASHINGTON, DC/2 | .10 |
| 04/03/06 | Duplicating/Printing/Scanning ATTY # 3928; 300 COPIES | 45.00 |
| 04/04/06 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .15 |
| 04/04/06 | Duplicating/Printing/Scanning ATTY # 3928; 112 COPIES | 16.80 |
| 04/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 04/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 18 COPIES | 2.70 |
| 04/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 04/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 04/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number   1406953
60035  Grand Jury Investigation                   Page    2
May 24, 2006


| 04/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .90 |
| 04/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .90 |
| 04/06/06 | Telephone Expense<br>703-749-1311/FLS CHURCH, VA/10 | .50 |
| 04/06/06 | Telephone Expense<br>202-879-5969/WASHINGTON, DC/29 | 1.40 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 121 COPIES | 18.15 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 32 COPIES | 4.80 |
| 04/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 121 COPIES | 18.15 |
| 04/10/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/23 | 1.10 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4769; 240 COPIES | 36.00 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 28 COPIES | 4.20 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.50 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 381 COPIES | 57.15 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4769; 1122 COPIES | 168.30 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 123 COPIES | 18.45 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 04/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 04/10/06 | Binding Charge | 3.00 |

172573 W. R. Grace & Co.                        Invoice Number   1406953
60035  Grand Jury Investigation                 Page    3
May 24, 2006

04/11/06    Mileage Expense - - TERESA A.                      26.70
            MARTIN--SECRETARIAL OVERTIME-- REVISIONS TO
            DOCUMENTS; COPYING, PDFING (4/8/06).

04/11/06    Transportation - -  TERESA A.                       5.00
            MARTIN--SECRETARIAL OVERTIME--  REVISIONS TO
            DOCUMENTS; COPYING, PDFING (4/8/06)--Parking
            expense.

04/11/06    Telephone Expense                                    .20
            202-879-5969/WASHINGTON, DC/4

04/11/06    Telephone Expense                                    .10
            304-293-4661/MORGANTOWN, WV/2

04/11/06    Telephone Expense                                   3.45
            202-879-5969/WASHINGTON, DC/69

04/11/06    Duplicating/Printing/Scanning                        .60
            ATTY # 0559: 4 COPIES

04/11/06    Duplicating/Printing/Scanning                        .60
            ATTY # 0559: 4 COPIES

04/11/06    Duplicating/Printing/Scanning                        .60
            ATTY # 0559: 4 COPIES

04/11/06    Duplicating/Printing/Scanning                        .60
            ATTY # 0559: 4 COPIES

04/11/06    Duplicating/Printing/Scanning                        .60
            ATTY # 0559: 4 COPIES

04/11/06    Duplicating/Printing/Scanning                        .60
            ATTY # 0559: 4 COPIES

04/11/06    Duplicating/Printing/Scanning                        .15
            ATTY # 0559: 1 COPIES

04/12/06    Telephone Expense                                    .20
            561-362-1551/BOCA RATON, FL/4

04/12/06    Telephone Expense                                   1.05
            202-879-5969/WASHINGTON, DC/21

04/12/06    Courier Service - Outside Courier Service -        19.75
            Outside --Delivery of expert materials to Santa
            Monica, CA.

04/13/06    Telephone Expense                                    .50
            561-362-1551/BOCA RATON, FL/10

172573 W. R. Grace & Co.                          Invoice Number   1406953
60035  Grand Jury Investigation                   Page    4
May 24, 2006


04/13/06    Duplicating/Printing/Scanning                          .60
            ATTY # 0559: 4 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

04/13/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.20
            ATTY # 0559: 8 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

04/13/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0559: 1 COPIES

04/13/06    Duplicating/Printing/Scanning                         1.05
            ATTY # 0559: 7 COPIES

04/13/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0396: 1 COPIES

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
May 24, 2006

Invoice Number  1406953
Page   5

| Date | Description | Amount |
|------|-------------|-------:|
| 04/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 14 COPIES | 2.10 |
| 04/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 1 COPIES | .15 |
| 04/17/06 | Telephone Expense<br>202-879-5000/WASHINGTON, DC/5 | .25 |
| 04/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 04/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 04/17/06 | Westlaw Westlaw---R.E. Aten-research re: motion<br>in limine issues. | 233.41 |
| 04/17/06 | Westlaw-R.E. Aten-research re: motion in limine<br>issues. | 59.37 |
| 04/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 04/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 45 COPIES | 6.75 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 244 COPIES | 36.60 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 63 COPIES | 9.45 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 580 COPIES | 87.00 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 224 COPIES | 33.60 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 621 COPIES | 93.15 |
| 04/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 288 COPIES | 43.20 |

172573 W. R. Grace & Co.                              Invoice Number  1406953
60035  Grand Jury Investigation                       Page    6
May 24, 2006


04/18/06    Duplicating/Printing/Scanning                        49.80
            ATTY # 0856; 332 COPIES

04/18/06    Duplicating/Printing/Scanning                         2.25
            ATTY # 0559; 15 COPIES

04/18/06    Duplicating/Printing/Scanning                        25.05
            ATTY # 0856; 167 COPIES

04/18/06    Binding Charge                                        3.00

04/18/06    Duplicating/Printing/Scanning                          .30
            ATTY # 0559: 2 COPIES

04/18/06    Courier Service - 00843 UPS - Shipped from           31.88
            Maureen Atkinson, Reed Smith LLP - Pittsburgh
            to Charles L. Blake (KENNESAW GA 30144).

04/18/06    Courier Service - 00843 UPS - Shipped from           31.88
            Maureen Atkinson, Reed Smith LLP - Pittsburgh
            to Charles L. Blake (KENNESAW GA 30144).

04/18/06    Courier Service - 00843 UPS - Shipped from           10.63
            Maureen Atkinson, Reed Smith LLP - Pittsburgh
            to Richad C. Finke, Esq., W.R. Grace & Co.
            (COLUMBIA MD 21044).

04/18/06    Courier Service - 00843 UPS - Shipped from            1.95
            REED SMITH LLP to Richad C. Finke, Esq., W.R.
            Grace & Co. (COLUMBIA MD 21044).

04/19/06    Transportation Expense - - VENDOR: DOUGLAS E.        50.00
            CAMERON - TRAVEL FOR W.R. GRACE EXPERT WITNESS
            MEETINGS--airplane ticket charge fees.

04/19/06    Duplicating/Printing/Scanning                        20.10
            ATTY # 0856; 134 COPIES

04/19/06    Duplicating/Printing/Scanning                         9.60
            ATTY # 0559; 64 COPIES

04/19/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0856: 1 COPIES

04/19/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0856; 1 COPIES

04/20/06    Duplicating/Printing/Scanning                         8.70
            ATTY # 0856; 58 COPIES

04/20/06    Duplicating/Printing/Scanning                        13.20
            ATTY # 7015; 88 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1406953
60035  Grand Jury Investigation                   Page    7
May 24, 2006

| | | |
|---|---|---:|
| 04/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 129 COPIES | 19.35 |
| 04/20/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 507 COPIES | 76.05 |
| 04/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 2 COPIES | .30 |
| 04/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 04/21/06 | Telephone Expense<br>703-434-2695/HERNDON, VA/12 | .55 |
| 04/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 100 COPIES | 15.00 |
| 04/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 112 COPIES | 16.80 |
| 04/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 34 COPIES | 5.10 |
| 04/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 46 COPIES | 6.90 |
| 04/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/23/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 15 COPIES | 2.25 |
| 04/24/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .45 |
| 04/24/06 | Telephone Expense<br>480-488-3615/PHOENIX, AZ/9 | .45 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 320 COPIES | 48.00 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 12 COPIES | 1.80 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 136 COPIES | 20.40 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 58 COPIES | 8.70 |
| 04/24/06 | Postage Expense Postage Expense: ATTY # 0856 | .39 |

172573 W. R. Grace & Co.                         Invoice Number  1406953
60035  Grand Jury Investigation                  Page    8
May 24, 2006


| Date | Description | Amount |
|---|---|---|
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .90 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 2.55 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 34 COPIES | 5.10 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 17 COPIES | 2.55 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 19 COPIES | 2.85 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 19 COPIES | 2.85 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/24/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 14 COPIES | 2.10 |

172573 W. R. Grace & Co.                          Invoice Number  1406953
60035  Grand Jury Investigation                   Page    9
May 24, 2006


04/24/06     Duplicating/Printing/Scanning                        1.95
             ATTY # 0349: 13 COPIES

04/24/06     Courier Service - Outside Courier Service -          11.39
             00843 UPS - Shipped from Maureen Atkinson, Reed
             Smith LLP - Pittsburgh to Tyler D. Mace, Esq.,
             Kirkland & Ellis (WASHINGTON DC 20005)3

04/25/06     Duplicating/Printing/Scanning                         .45
             ATTY # 0559; 3 COPIES

04/25/06     Duplicating/Printing/Scanning                         .45
             ATTY # 0559; 3 COPIES

04/25/06     Duplicating/Printing/Scanning                         .90
             ATTY # 0559: 6 COPIES

04/25/06     Duplicating/Printing/Scanning                         .90
             ATTY # 0559: 6 COPIES

04/25/06     Duplicating/Printing/Scanning                        1.05
             ATTY # 0559: 7 COPIES

04/25/06     Duplicating/Printing/Scanning                        3.15
             ATTY # 0559: 21 COPIES

04/25/06     Duplicating/Printing/Scanning                        2.70
             ATTY # 0559: 18 COPIES

04/25/06     Duplicating/Printing/Scanning                        5.40
             ATTY # 0559: 36 COPIES

04/25/06     Duplicating/Printing/Scanning                        2.70
             ATTY # 0559: 18 COPIES

04/25/06     Duplicating/Printing/Scanning                         .90
             ATTY # 0559: 6 COPIES

04/25/06     Duplicating/Printing/Scanning                        4.35
             ATTY # 0559: 29 COPIES

04/25/06     Duplicating/Printing/Scanning                        4.20
             ATTY # 0559: 28 COPIES

04/25/06     Duplicating/Printing/Scanning                         .45
             ATTY # 0559: 3 COPIES

04/25/06     Duplicating/Printing/Scanning                        1.05
             ATTY # 3928: 7 COPIES

04/25/06     Duplicating/Printing/Scanning                        1.05
             ATTY # 3928: 7 COPIES

172573 W. R. Grace & Co.                          Invoice Number   1406953
60035  Grand Jury Investigation                   Page   10
May 24, 2006


| Date | Description | Amount |
|---|---|---|
| 04/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 14 COPIES | 2.10 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                          Invoice Number  1406953
60035  Grand Jury Investigation                   Page  11
May 24, 2006


| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
|---|---|---|
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 2.25 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 2.25 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 2.25 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 2.25 |
| 04/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 15 COPIES | 2.25 |

172573 W. R. Grace & Co.                          Invoice Number  1406953
60035  Grand Jury Investigation                   Page  12
May 24, 2006


04/26/06    Telephone Expense                              .15
            202-879-5962/WASHINGTON, DC/3

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 2.40
            ATTY # 0559: 16 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.20
            ATTY # 0559: 8 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.20
            ATTY # 0559: 8 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

04/27/06    Duplicating/Printing/Scanning                 1.05
            ATTY # 0559: 7 COPIES

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
May 24, 2006

Invoice Number  1406953
Page  13

| Date | Description | Amount |
|------|-------------|--------|
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0349: 15 COPIES | 2.25 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0856; 20 COPIES | 3.00 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0856; 108 COPIES | 16.20 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0856; 40 COPIES | 6.00 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559; 16 COPIES | 2.40 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559; 40 COPIES | 6.00 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0856; 24 COPIES | 3.60 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559; 56 COPIES | 8.40 |
| 04/27/06 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .75 |
| 04/27/06 | Courier Service - 00843 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to  Reed Smith LLP (WASHINGTON DC 2005) | 4.49 |
| 04/27/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson, Reed Smith LLP - Pittsburgh to Reed Smith LLP (WASHINGTON DC 20005). | 4.49 |

172573 W. R. Grace & Co.                          Invoice Number  1406953
60035  Grand Jury Investigation                   Page  14
May 24, 2006


04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      2.55
            ATTY # 0559: 17 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                       .15
            ATTY # 0559: 1 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

04/28/06    Duplicating/Printing/Scanning                      1.05
            ATTY # 0559: 7 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1406953
60035  Grand Jury Investigation                   Page  15
May 24, 2006


| | | |
|---|---|---:|
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 15 COPIES | 2.25 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # : 7 COPIES | 1.05 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .60 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .75 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 17 COPIES | 2.55 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 3 COPIES | .45 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 20 COPIES | 3.00 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 3001 COPIES | 450.15 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 66 COPIES | 9.90 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 2680 COPIES | 402.00 |

172573  W. R. Grace & Co.                              Invoice Number  1406953
60035   Grand Jury Investigation                       Page   16
May 24, 2006

| | | |
|---|---|---|
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | 1.20 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 78 COPIES | 11.70 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 148 COPIES | 148.00 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .15 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 5 COPIES | .75 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 228 COPIES | 34.20 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 417 COPIES | 62.55 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 83 COPIES | 12.45 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 68 COPIES | 10.20 |
| 04/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 1673 COPIES | 250.95 |
| 04/28/06 | Postage Expense Postage Expense: ATTY # 7015 | 4.80 |
| 04/28/06 | Postage Expense Postage Expense: ATTY # 7015 | 24.20 |
| 04/29/06 | Meal Expense - - JANET A. WILSON--SECRETARIAL<br>OVERTIME ASSISTANCE FOR DOUGLAS CAMERON<br>(4/25/06)--one dinner. | 13.75 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |

172573 W. R. Grace & Co.                    Invoice Number  1406953
60035  Grand Jury Investigation            Page  17
May 24, 2006


| | | |
|---|---|---|
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 7 COPIES | 1.05 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 61 COPIES | 9.15 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1834 COPIES | 275.10 |
| 04/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 153 COPIES | 22.95 |
| 04/30/06 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC.<br>TABS | 4.49 |
| 04/30/06 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC.<br>TABS | 4.49 |
| 04/30/06 | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC.<br>TABS | 5.99 |
| 04/30/06 | Documentation Charge - - Order for research<br>materials in academic journal. | 32.10 |

                                   CURRENT EXPENSES           3,701.61
                                                          ------------
                          TOTAL BALANCE DUE UPON RECEIPT      $3,701.61
                                                          ============

## File a Motion:
01-01139-JKF W.R. GRACE & CO. and W.R. Grace & Co., et al.

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Gwynne, Kurt F. entered on 5/30/2006 at 11:53 AM EDT and filed on 5/30/2006

**Case Name:**          W.R. GRACE & CO. and W.R. Grace & Co., et al.
**Case Number:**        01-01139-JKF
**Document Number:** 12543

**Docket Text:**
Application for Compensation /*Summary of Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Products Liability Defense Counsel to Debtors for the Fifth-Eighth Monthly Interim Period from April 1, 2006 Through April 30, 2006 (FIFTY-EIGHTH MONTHLY)* Filed by Special Asbestos Products Liability Defense Counsel Objections due by 6/22/2006.. (Attachments: # (1) Attachment Fee Detail# (2) Attachment Cost Detail# (3) Certificate of Service) (Gwynne, Kurt)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**\\uswilfp01\lalankfo$\DOWNLOAD\GraceRS58thFeeApp.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=5/30/2006] [FileNumber=4952199-0]
[46505e02583f9693362210f0587dd2b2ff8ba98ff4a14378b6ee7d3cae35ca2f2cad
34722d9116f058f1e945638c103507a43fb211ac93dc08ff581fa34ebe15]]
**Document description:**Attachment Fee Detail
**Original filename:**\\uswilfp01\lalankfo$\DOWNLOAD\GraceRS58thFeeAppFeeDetail.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=5/30/2006] [FileNumber=4952199-1]
[1aa08bd4425effb7f55ce7e392327fdd6c941e0084d80e258f79e92dd68f8d358bca
cda4b166e8d6b4f324caf46f054ea0bd9a72b8e1bed4a45080317a8a195c]]
**Document description:**Attachment Cost Detail
**Original filename:**\\uswilfp01\lalankfo$\DOWNLOAD\GraceRS58thFeeAppCostDetail.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=5/30/2006] [FileNumber=4952199-2]
[794e66c21d037034d4ed8116fcad3755368997774be88cc57ac60e40655925914580
09933a3f969bb96d89be3c4f1b8aaf29943a00d7d31ffce9256087930816]]
**Document description:**Certificate of Service
**Original filename:**\\uswilfp01\lalankfo$\DOWNLOAD\GraceRS58thFeeAppCOS.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=5/30/2006] [FileNumber=4952199-3]
[4ee5ce1ca9335de3222f20d09efba29d06a8c6ce4f6663f5ca17a2b814399e1199e7
af476157538f2ae52a212a637e35bb216a2d94afe878ae00d4e83413c39d]]