# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: July 21, 2006 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FIFTY-NINTH MONTHLY INTERIM PERIOD FROM MAY 1, 2006 THROUGH MAY 31, 2006

Name of Applicant:   Reed Smith LLP

Authorized to Provide Professional Services to:   W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:   July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought:   May 1, 2006 through May 31, 2006

Amount of fees sought as actual, reasonable and necessary:   $187,688.50

Amount of expenses sought as actual, reasonable and necessary   $7,066.20

This is an: X monthly  __ interim  __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the fifty-ninth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 11 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $3,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the

Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 12.80 | $7,680.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 9.70 | $5,189.50 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 133.90 | $70,967.00 |
| David C. Evans | Partner | 35 Years | Business & Regulatory | $530.00 | 5.30 | $2,809.00 |
| Anthony B. Klapper | Partner | 12 years | Litigation | $500.00 | 107.10 | $53,550.00 |
| Paul J. Waters | Of Counsel | 11 Years | Litigation | $400.00 | 33.30 | $13,320.00 |
| Allison M. Lefrak | Associate | 6 Years | Litigation | $350.00 | 19.10 | $6,685.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 38.40 | $14,592.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 5.0 | $1,475.00 |
| Elizabeth A. Ransom | Associate | 1 Year | Litigation | $260.00 | 1.20 | $312.00 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 24.70 | $6,669.00 |

The paraprofessionals who rendered professional service in these cases during the Fee

Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $190.00 | 5.0 | $950.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 9.70 | $1,746.00 |
| Maria E. DiChiera | Paralegal | 14 Years | Litigation | $180.00 | 1.60 | $288.00 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 11.20 | $1,456.00 |

Total Fees: $187,688.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 3.00 | $1,543.00 |
| ZAI Science Trial | 2.30 | $1,219.00 |
| Fee Applications | 23.60 | $5,647.00 |
| Montana Grand Jury Investigation | 389.10 | $179,279.50 |
| **Total:** | **418.00** | **$187,688.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Binding Charge | $3.00 | ---- |
| Telephone Expense | $9.45 | ---- |
| Outside Duplicating | $1,458.50 | ---- |
| Duplicating/Printing/Scanning | $1,814.60 | ---- |
| Courier Service – Outside | $824.14 | ---- |
| PACER | $16.96 | ---- |
| Westlaw | $2,669.50 | ---- |
| Postage Expense | $17.11 | ---- |
| Documentation Charge | $80.25 | ---- |
| Transportation | $14.00 | ---- |
| Mileage Expense | $26.70 | ---- |
| Meal Expense | $107.18 | ---- |
| Taxi Expense | $21.81 | ---- |
| General Expense – Vendor fee for tabs | $3.00 | ---- |
| SUBTOTAL | 7,066.20 | 0.00 |
| **TOTAL** | **$7,066.20** | |

Dated:  June 28, 2006
        Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
    Kurt F. Gwynne (No. 3951)
    1201 Market Street, Suite 1500
    Wilmington, DE  19801
    Telephone:  (302) 778-7500
    Facsimile:  (302) 778-7575
    E-mail: kgwynne@reedsmith.com

        and

    James J. Restivo, Jr., Esquire
    Lawrence E. Flatley, Esquire
    Douglas E. Cameron, Esquire
    435 Sixth Avenue
    Pittsburgh, PA  15219
    Telephone:  (412) 288-3131
    Facsimile:  (412) 288-3063

    Special Asbestos Products Liability Defense
    Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1417565
One Town Center Road                         Invoice Date        06/23/06
Boca Raton, FL    33486                      Client Number       172573


======================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                              1,543.00
    Expenses                              0.00

              TOTAL BALANCE DUE UPON RECEIPT        $1,543.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1417565 |
| Invoice Date | 06/23/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

======================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 05/02/06 | Cameron | Review materials from K&E. | .40 |
| 05/03/06 | Cameron | Review materials from R. Finke regarding PD issues. | .70 |
| 05/03/06 | Muha | Docket research for D. Cameron. | .20 |
| 05/15/06 | Cameron | Attention to materials relating to PD estimation. | .80 |
| 05/25/06 | Cameron | Telephone call with R. Finke regarding Phase II expert work (0.2); review materials relating to no-hazard defense issues (0.7). | .90 |

TOTAL HOURS    3.00

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.80 at $ 530.00 = | | 1,484.00 |
| Andrew J. Muha | 0.20 at $ 295.00 = | | 59.00 |

CURRENT FEES                                        1,543.00

TOTAL BALANCE DUE UPON RECEIPT          $1,543.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1417489
5400 Broken Sound Blvd., N.W.            Invoice Date       06/23/06
Boca Raton, FL 33487                     Client Number       172573

=============================================================================

Re: W. R. Grace & Co.

(60028)  ZAI Science Trial

        Fees                          1,219.00
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $1,219.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                             Invoice Number      1417489
5400 Broken Sound Blvd., N.W.           Invoice Date      06/23/06
Boca Raton, FL 33487                    Client Number       172573
                                        Matter Number        60028


==============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2006

    Date   Name                                             Hours
    ------ -----------                                      -----

05/17/06 Cameron        Review materials from call with      .60
                        Canadian counsel.

05/18/06 Cameron        Participate in conference call       1.70
                        with Grace Canadian Counsel and
                        in-house counsel regarding
                        Canadian ZAI claims (0.8); review
                        e-mails regarding same (0.9).

                                                            ------
                                        TOTAL HOURS           2.30


TIME SUMMARY            Hours         Rate        Value
--------------------    --------------------      -------
Douglas E. Cameron      2.30  at $  530.00  =   1,219.00

                        CURRENT FEES                        1,219.00

                                                         ------------
                        TOTAL BALANCE DUE UPON RECEIPT      $1,219.00
                                                         ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1417490
5400 Broken Sound Blvd., N.W.            Invoice Date        06/23/06
Boca Raton, FL 33487                     Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                      5,647.00
        Expenses                      0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $5,647.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1417490
5400 Broken Sound Blvd., N.W.        Invoice Date      06/23/06
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60029


================================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2006

| Date | Name | | Hours |
|------|------|------|------|
| 05/03/06 | Cameron | Attend to Grace fee application materials. | .80 |
| 05/04/06 | Ament | Begin calculating fees and expenses for 20th quarterly fee application (2.50); begin drafting quarterly fee application (.50); e-mail to A. Muha re: same (.10). | 3.10 |
| 05/05/06 | Ament | E-mails with J. Lord re: 20th quarterly fee application. | .10 |
| 05/05/06 | Lord | E-mails with S. Ament re: Grace quarterly application. | .20 |
| 05/06/06 | Cameron | Attend to fee application issues. | .80 |
| 05/07/06 | Cameron | Attention to fee application issues. | .50 |
| 05/08/06 | Lord | Research docket and update 2002 service list. | .20 |
| 05/08/06 | Lord | Prepare notice, certificates of services and service list for 20th quarterly fee application (.5); research docket for quarterly hearing date (.2). | .70 |
| 05/09/06 | Muha | Extensive review and revisions to fee and expense details for April 2006 monthly fee application. | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number   1417490
60029   Fee Applications-Applicant                Page    2
        June 23, 2006


    Date    Name                                                  Hours
  -------- -----------                                            -----

  05/10/06 Ament            Continue calculating fees and         1.00
                            expenses for 20th quarterly fee
                            application (.80); meet with A.
                            Muha re: same (.10); e-mail to J.
                            Lord re: same (.10).

  05/11/06 Ament            Continue calculating fees and         2.00
                            expenses and drafting narrative
                            and summary re: 20th quarterly fee
                            application and provide to A. Muha.

  05/11/06 Muha             Extensive review and revisions to     2.00
                            fee and expense details for April
                            2006 monthly fee application to
                            add to explanations of fee and
                            expense charges.

  05/12/06 Ament            Meet with A. Muha re: quarterly        .50
                            fee application (.10); revisions
                            to summary and narrative (.20);
                            e-mails with J. Lord re: same
                            (.10); e-mail 20th quarterly fee
                            application narrative and summary
                            in Word format to J. Lord for DE
                            filing (.10).

  05/12/06 Lord             Review, revise, e-file and perfect    1.60
                            service of RS quarterly fee
                            application.

  05/12/06 Muha             Final review and comments to           .50
                            quarterly fee application.

  05/16/06 Cameron          Attention to Grace fee                 .80
                            applications.

  05/19/06 Ament            E-mails with J. Lord re: April         .10
                            monthly fee application and
                            e-mails with A. Muha re: same.

  05/19/06 Lord             E-mails with S .Ament re: April        .20
                            monthly monthly fee statement.

  05/22/06 Cameron          Final review of and revisions to       .90
                            materials for fee applications.

  05/23/06 Ament            Review e-mail from D. Cameron re:      .40
                            payments received (.10); review
                            file, calculate payments and
                            e-mail to D. Cameron and A.Muha
                            re: same (.20); update internal

172573 W. R. Grace & Co.                Invoice Number  1417490
60029  Fee Applications-Applicant        Page   3
     June 23, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | spreadsheet (.10). | |
| 05/24/06 | Ament | Review and respond to e-mail from J. Lord re: monthly fee application. | .10 |
| 05/24/06 | Lord | Draft and e-file CNO for Reed Smith March monthly fee application (.3); perfect service for same (.2); discussions with S. Ament re: April fee application (.1); draft COS for same (.1); correspondence to R. Finke re: same (.1) | .80 |
| 05/25/06 | Ament | E-mails with A. Muha re: monthly fee application and invoices received from C. Gadsden (.10); review invoices and begin calculating fees and expenses (1.0); draft April monthly fee application (.60); format invoices into Word documents re: fees and expenses (.50); revisions to fee application and provide same to A. Muha (.20). | 2.40 |
| 05/25/06 | Lord | E-mail with S. Ament re: April monthly (.1). | .10 |
| 05/25/06 | Muha | Final review and revisions to April 2006 monthly application. | .50 |
| 05/26/06 | Ament | Revisions to April monthly fee application per A. Muha request (.10); continue formatting invoices into Word documents re: fees and expenses (.20); e-mail 58th monthly fee application, fee and expense details to J. Lord for DE filing (.10); e-mail to D. Cameron re: same (.10). | .50 |
| 05/26/06 | Lord | E-mails with S. Ament and A. Muha re: April monthly fee application (.1); review, revise and prepare same for e-filing and service (1.1) | 1.20 |

                                                            ------
                                    TOTAL HOURS   23.60

172573  W. R. Grace & Co.
60029   Fee Applications-Applicant
         June 23, 2006

Invoice Number  1417490
Page    4

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 3.80 | at $ | 530.00 | = | 2,014.00 |
| Andrew J. Muha | 4.60 | at $ | 295.00 | = | 1,357.00 |
| John B. Lord | 5.00 | at $ | 190.00 | = | 950.00 |
| Sharon A. Ament | 10.20 | at $ | 130.00 | = | 1,326.00 |

                     CURRENT FEES                        5,647.00


                                                      ------------
           TOTAL BALANCE DUE UPON RECEIPT               $5,647.00
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number      1418422
One Town Center Road                         Invoice Date      06/23/06
Boca Raton, FL    33486                       Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                        179,279.50
        Expenses                         0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $179,279.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1418422
One Town Center Road                     Invoice Date      06/23/06
Boca Raton, FL   33486                   Client Number      172573
                                         Matter Number        60035


==============================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2006

    Date   Name                                             Hours
 --------  -----------                                      -----


05/01/06 Aten              Conference with L.E. Flatley and    1.10
                           C.J. Gatewood re: expert reports
                           and motions in limine (.7); draft
                           and send e-mails re: experts'
                           reports (.4).

05/01/06 Atkinson          Review report as filed (.80);       3.40
                           draft and prepare letter to
                           counsel re: additional expert
                           report (.60); prepare D. Cameron
                           working copy of Grace expert
                           reports (.30); prepare copies of
                           Grace expert reports to provide to
                           defense counsel (1.20); prepare
                           extra working copies of Grace
                           expert reports (.50).

05/01/06 Cameron           Multiple e-mails and telephone      6.10
                           calls relating to expert
                           disclosures and follow-up issues
                           (1.3); telephone call with R.
                           Finke regarding additional expert
                           reports (0.6); review materials
                           for motions in limine (1.9);
                           e-mails regarding same (0.4);
                           review materials for additional
                           expert reports (1.9).

05/01/06 Evans             Review Grace historical documents.  2.50

05/01/06 Flatley           E-mails and replies (0.2); meet      .90
                           with R. Aten and C. Gatewood to
                           discuss status and follow-up (0.7).

172573 W. R. Grace & Co.                          Invoice Number   1418422
60035  Grand Jury Investigation                   Page    2
       June 23, 2006

| Date | Name | | Hours |
|------|------|---|-------|

05/01/06 Gatewood      Examine/analyze materials/reports       8.70
                       provided by expert (2.0);
                       identify/mark issues to
                       address/discuss with L. Flatley
                       and R. Aten (.50); examine/review
                       materials provided by B. Stansbury
                       concerning Daubert motions (1.5);
                       examine/analyze studies concerning
                       pleural diseases and
                       compare/contrast information cited
                       by experts (4.0); communicate with
                       R. Aten concerning same (.20);
                       prepare for and participate in
                       conference with L. Flatley and R.
                       Aten concerning status of expert
                       filings/reports (.50).

05/01/06 Klapper       Continue review of expert reports.      2.20

05/02/06 Ament         Review e-mail from M. Atkinson re:       .50
                       expert reports (.10); provide
                       information re: service of expert
                       reports (.20); assist with service
                       of expert reports (.20).

05/02/06 Aten          Review expert reports and              3.40
                       create/draft chart summarizing
                       individual's exposures and
                       opinions (3.1)  call with B.
                       Stansbury re: motions in limine
                       and e-mail to B. Stansbury re:
                       same and deadline that applies
                       (.3).

05/02/06 Cameron       Multiple telephone calls with R.       8.10
                       Finke and defense counsel
                       regarding expert report issues
                       (1.1); telephone call with R.
                       Finke and experts regarding
                       supplemental materials (0.9);
                       telephone call with R. Finke and
                       expert regarding reports (0.6);
                       work on expert report materials
                       (2.8); multiple e-mails with
                       defense counsel and in-house
                       counsel regarding same (1.1);
                       e-mails regarding motions in
                       limine (0.5); review materials for
                       same (0.8); meet with L. Flatley
                       regarding expert reports (0.3).

172573  W. R. Grace & Co.                         Invoice Number  1418422
 60035  Grand Jury Investigation                  Page    3
        June 23, 2006


| Date     | Name     |                                                                 | Hours |
| -------- | -------- | --------------------------------------------------------------- | ----- |
| 05/02/06 | Flatley  | Reorganizing expert materials received from counsel (0.4); review expert issues and evaluate same. (0.9); meet with D. Cameron re: expert issues (0.2); meet with D. Cameron re: follow up expert issues (0.2). | 1.70 |
| 05/03/06 | Aten     | Finalize chart and send to L.E. Flatley and C.J. Gatewood for review (1.3); continue to research and draft motions in limine re: pleural plaque (.4). | 1.70 |
| 05/03/06 | Cameron  | Review of materials relating to recently filed expert disclosures and expert reports (1.9); attend to issues relating to government samples (1.3); e-mails regarding same (0.4); attend to motion in limine issues (0.3). | 3.90 |
| 05/03/06 | Flatley  | E-mails and replies. | .20 |
| 05/03/06 | Gatewood | Examine/analyze reports provided by expert and outline issues to address with L. Flatley and R. Aten (2.0); review brief provided by B. Stansbury addressing Daubert issues and outline issues to incorporate into pleural plaque motion (1.0); continued drafting outline for stand-alone motion (1.5) | 4.50 |
| 05/04/06 | Ament    | E-mails with D. Cameron re: service of expert report. | .10 |
| 05/04/06 | Cameron  | Telephone call with R. Finke and consultant regarding various issues relating to research (0.8); telephone call with R. Finke and expert regarding back-up date (0.9); review materials relating to same (1.6); prepare for call with defense counsel regarding motions in limine (0.4); participate in conference call regarding same (0.9); follow-up from conference call (0.8); review e-mails regarding same (0.5); | 7.90 |

172573 W. R. Grace & Co.                          Invoice Number  1418422
60035  Grand Jury Investigation                   Page    4
       June 23, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | review data for motions in limine (1.2); attention to government air and soil sample issues (0.8). | |
| 05/05/06 | Ament | E-mails re: service of expert report (.20); e-mails with M. Atkinson re: DVD of additional exhibits to expert report (.10). | .30 |
| 05/05/06 | Atkinson | Prepare hard drive containing back-up data appendix to expert report to distribute to counsel (.80); prepare collection of Grace expert reports. (1.0) | 1.80 |
| 05/05/06 | Cameron | Multiple e-mails regarding motions in limine (0.9); review materials for motions (1.6); review materials from government samples (0.4). | 2.90 |
| 05/05/06 | Flatley | Review e-mails and forward to R. Aten. | .20 |
| 05/06/06 | Cameron | Meet with T. Klapper regarding motion in limine issues (0.6); multiple e-mails regarding same (0.7); review materials for motions (1.5). | 2.80 |
| 05/07/06 | Cameron | Review and analyze motion in limine materials. | 3.30 |
| 05/08/06 | Atkinson | Prepare expert materials from Friday letter to counsel. | .50 |
| 05/08/06 | Cameron | Continued attention to and work on issues relating to motion in limine and Daubert motions, including meetings, telephone calls and e-mails with defense counsel and in-house counsel (7.8); attention to government sample issues (0.8). | 8.60 |
| 05/08/06 | Flatley | Review e-mails and replies on experts' issues and motions. | .80 |

172573 W. R. Grace & Co.                          Invoice Number   1418422
60035  Grand Jury Investigation                   Page    5
       June 23, 2006


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 05/08/06 | Klapper | Meet with D. Cameron and J. Restivo to discuss motions (.5); review motion in limine emails (.7); work on draft summary of expert's opinions (1.2); work on draft summary of additional expert's opinions (1.5). | 3.90 |
| 05/08/06 | Restivo | Meeting with D. Cameron (.7); telephone call with D. Cameron and T. Klapper (.8). | 1.50 |
| 05/09/06 | Aten | Conference call re: motions in limine (.7); conference with L. Flatley re: motions in limine and e-mails re: same (.9); continue to conduct research (1.5); review motions in limine information prior to call (.5). | 3.60 |
| 05/09/06 | Atkinson | Review D. Cameron e-mail to J. Restivo, A. Klapper re:  motions in limine. | .20 |
| 05/09/06 | Atkinson | Prepare collection of Grace expert reports. | .30 |
| 05/09/06 | Evans | Telephone conference with J. Restivo (1.5); review materials (0.3). | 1.80 |
| 05/09/06 | Flatley | Review memos and other preparation for conference call (0.6); meet with R. Aten re: conference call (0.2); conference call re: motions in limine and follow-up (1.8); emails re: pleural plaques issue (0.3); meet with R. Aten re: pleural plaques issue (0.3); follow-up calls and emails (0.2). | 3.40 |
| 05/09/06 | Klapper | Finish summary of opinions (.5); participate on team call regarding motions in limine (.7); review summaries drafted by others (.8); continue work on drafting motions in limine (2.7); discuss occupational exposure issues with consultants for use in motion in limine (1.3). | 6.00 |

172573 W. R. Grace & Co.                          Invoice Number    1418422
60035  Grand Jury Investigation                   Page    6
       June 23, 2006

| Date | Name | | Hours |
|------|------|------|-------|

05/09/06 Restivo        Telephone call with D. Evans        2.00
                        (1.50); correspondence to T.
                        Klapper (.5).

05/09/06 Waters         Conference with T. Klapper re:      1.30
                        Daubert motions and evidentiary
                        issues and review Daubert research.

05/10/06 Cameron        Attention to multiple e-mails and   2.20
                        materials relating to motion in
                        limine issues.

05/10/06 Flatley        E-mails and replies regarding        .20
                        scheduling.

05/10/06 Klapper        Work on motions in limine briefs    5.60
                        (2.2); review ATSDR report
                        regarding Minnesota (1.0); review
                        outline of motions drafted by R.
                        Smith (.5) and provide comments
                        (.5); continue discussions with
                        consultants regarding occupational
                        exposure issues (1.4).

05/10/06 Restivo        Cameron e-mails (.50);              2.60
                        teleconference with T. Klapper
                        (1.0); teleconference with R.
                        Finke (.20); begin review of
                        expert reports (.90).

05/10/06 Waters         Review file materials and draft     8.00
                        motion in limine.

05/11/06 Cameron        Attention to multiple e-mails and   2.60
                        materials relating to motions in
                        limine (1.2); review materials
                        from government regarding samples
                        (0.7); review materials from B.
                        Jacobsen regarding motion relating
                        to samples (0.7).

05/11/06 Klapper        Continue work on motions in limine  4.70
                        briefs.

05/11/06 Restivo        Telephone calls, emails with T.     3.30
                        Klapper, D. Cameron (0.5);
                        preparation for and strategy
                        conference call (2.8).

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
       June 23, 2006

Invoice Number  1418422
Page    7

| Date | Name | | Hours |
|------|------|--|-------|
| 05/11/06 | Waters | Review file materials and draft motion in limine. | 7.50 |
| 05/12/06 | Cameron | Attention to e-mails and materials relating to motions in limine (0.7); additional review of EPA data issues and related motions (1.2); attention to sample materials from government (0.3). | 2.20 |
| 05/12/06 | Klapper | Continue work on motions in limine (6.7); discuss research project with A. LeFrak (.5) | 7.20 |
| 05/12/06 | Lefrak | Confer with A. Klapper re: status of case (0.2); research in connection with Daubert motion to exclude portions of expert testimony (0.6); review indictment (0.2). | 1.00 |
| 05/12/06 | Restivo | Emails and telephone calls re: conference call details. | .60 |
| 05/12/06 | Waters | Review file materials and draft motion in limine. | 8.00 |
| 05/13/06 | Cameron | Continued attention to motion in limine issues (0.8); continued attention to EPA data and sampling issues (1.3); telephone call with J. Restivo regarding various issues (0.3). | 2.40 |
| 05/14/06 | Cameron | Attention to issues related to the EPA's new testing data (1.8); attention to motion in limine issues (0.9); review expert witness materials (0.7). | 3.40 |
| 05/14/06 | Klapper | Continue work on motions in limine briefs. | 2.50 |
| 05/14/06 | Waters | Draft motion in limine. | 5.00 |
| 05/15/06 | Aten | Review outline sent by K&E re: motion in limine and Daubert motions (.7); call with C. Gatewood re: same (.1). | .80 |

172573  W. R. Grace & Co.                         Invoice Number  1418422
60035  Grand Jury Investigation                   Page    8
       June 23, 2006

| Date | Name | | Hours |
|------|------|------|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 05/15/06 | Atkinson | Per e-mail request from T. Klapper, collect and provide copies of figures/tables from expert report. | .50 |
| 05/15/06 | Cameron | Multiple e-mails regarding motions in limine (0.4); prepare for call with consultant regarding EPA data issues (0.5); participate in conference call regarding same (0.8); multiple e-mails regarding same (0.4); review materials from expert reports (0.6). | 2.70 |
| 05/15/06 | Flatley | E-mails and replies regarding scheduling and other issues. | .30 |
| 05/15/06 | Gatewood | Confer with R. Aten concerning status of motions (.20); receive/review materials provided by B. Stansbury in connection with motions in limine (1.3); outline issues to address with L. Flatley concerning status (.20) | 1.70 |
| 05/15/06 | Klapper | Continue work on motions in limine briefs. | 8.30 |
| 05/15/06 | Lefrak | Research in connection with Daubert motion to exclude portions of expert testimony and prepare summary re: same. | .30 |
| 05/15/06 | Restivo | Telephone call and emails re: various government motions. | 1.00 |
| 05/16/06 | Atkinson | Review e-mail request from consultant requesting articles and searches for these articles and Library request. | .70 |
| 05/16/06 | Cameron | Follow-up e-mails relating to review of EPA data and new sampling materials (0.8); e-mails relating to motions in limine (0.6). | 1.40 |
| 05/16/06 | Klapper | Continue drafting motions in limine. | 11.40 |

172573  W. R. Grace & Co.                                Invoice Number  1418422
60035  Grand Jury Investigation                          Page    9
       June 23, 2006


| Date | Name | | Hours |
|------|------|--|-------|

| 05/16/06 | Lefrak | Research re: expert testimony on ultimate issues (2.9); prepare summary re: same in connection with Daubert motion (1.8). | 4.70 |
| 05/17/06 | Aten | Reviewed draft motions in limine. | .50 |
| 05/17/06 | Cameron | Review draft motion in limine and telephone call with T. Klapper regarding same (1.4); telephone call with R. Finke regarding same (0.3); multiple e-mails regarding same (0.4); telephone call with consultant regarding EPA testing data (0.6); review same (0.5). | 3.20 |
| 05/17/06 | Flatley | E-mails and replies regarding motions in limine. | .20 |
| 05/17/06 | Klapper | Continue drafting motions in limine. | 11.70 |
| 05/17/06 | Lefrak | Research in connection with Daubert motion (2.5);  prepare memo re: same (1.0);  confer with A. Klapper re: same (0.5). | 4.00 |
| 05/17/06 | Muha | Research Armstrong opinion for J. Restivo. | .20 |
| 05/17/06 | Restivo | Revise draft motion in limine. | 1.00 |
| 05/18/06 | Aten | Continue to research and revise Daubert motion in limine. | 4.80 |
| 05/18/06 | Cameron | Review materials from T. Klapper regarding motions in limine (0.6); telephone call with T. Klapper regarding same (0.3); e-mails from K&E and HRO regarding motions in limine (0.6); telephone call with R. Finke regarding same (0.2); review draft ambient air motions (0.8); e-mails regarding Grace historical testing (0.6). | 3.10 |
| 05/18/06 | Klapper | Continue work on motions in limine (1.5); speak with D. Cameron regarding motions and core issues (.3); speak with A. LeFrak to advise on research issues (.3); | 2.80 |

172573 W. R. Grace & Co.
60035 Grand Jury Investigation
     June 23, 2006

Invoice Number  1418422
Page  10

| Date | Name | | Hours |
|------|------|---|-------|
| | | speak with consultants regarding exposure analogs (.7). | |
| 05/18/06 | Lefrak | Draft and research motion to exclude expert witnesses (3.0); confer with A. Klapper re: same (0.4). | 3.40 |
| 05/19/06 | Aten | Continue to draft and revise motion in limine (4.2); conference with C. Gatewood re: same (.7). | 4.90 |
| 05/19/06 | Cameron | Multiple e-mails relating to motions in limine (0.8); review drafts from T. Klapper (0.9); e-mails regarding same (0.5); e-mails regarding historical testing issues and documents (0.8); review drafts from K&E and other defense counsel (0.9). | 3.90 |
| 05/19/06 | Evans | Multiple e-ails per J. Restivo re: meeting with Kirkland & Ellis. | 1.00 |
| 05/19/06 | Flatley | E-mails and replies. | .20 |
| 05/19/06 | Klapper | Continue work on SOA motion in limine (3.3); edit other motion in limine briefs (2.5). | 5.80 |
| 05/19/06 | Lefrak | Research and draft motion to exclude testimony of government's expert witnesses (5.0); confer with A. Klapper re: same (0.2). | 5.20 |
| 05/20/06 | Cameron | Review multiple draft motions in limine (3.5); multiple e-mails regarding same (0.8); review historical testing issues (0.9). | 5.20 |
| 05/20/06 | Klapper | Continue work on SOA motion in limine. | 3.80 |
| 05/21/06 | Cameron | Review draft motions in limine and multiple e-mails regarding same. | 4.70 |
| 05/21/06 | Klapper | Finish and circulate SOA motion in limine. | 2.10 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
       June 23, 2006

Invoice Number  1418422
Page  11

| Date | Name | | Hours |
|------|------|---|-------|
| 05/21/06 | Restivo | Receipt of and review of new material relating to motions. | .30 |
| 05/22/06 | Aten | Conference with L. Flatley re: expert reports and motion in limine (.7); draft e-mail re: same (.2); read "road map" motion and other drafts (.6). | 1.50 |
| 05/22/06 | Atkinson | Prepare articles compilation as requested by Grace experts. | 1.10 |
| 05/22/06 | Cameron | Multiple e-mails regarding motions in limine (1.8); continued review of additional motions in limine (2.1). | 3.90 |
| 05/22/06 | Flatley | E-mails regarding motions in limine and scheduling (0.4); preparation for meeting (0.2); meeting with R. Aten and C. Gatewood regarding experts' reports and motions in limine (0.7). | 1.30 |
| 05/22/06 | Gatewood | Examination/analysis of articles cited by experts and outline follow-up issues (3.0); examine materials (draft motions) provided by defense counsel and discuss same with R. Aten (3.0); revising draft motion in limine (2.0). | 8.00 |
| 05/22/06 | Klapper | Review other motions drafted by other counsel (.8); discuss SOA motion in limine with W. Jacobson (.2); discuss affidavit issue with R. Smith and W. Jacobson (.2); discuss research findings with A. LeFrak (.5). | 1.70 |
| 05/22/06 | Lefrak | Prepare motion to exclude expert testimony and confer with A. Klapper re: same. | .50 |
| 05/22/06 | Restivo | Receipt and review of various briefs and motions. | .50 |
| 05/23/06 | Ament | Review e-mails from M. Atkinson re: pleadings. | .10 |

172573  W. R. Grace & Co.
60035   Grand Jury Investigation
        June 23, 2006

Invoice Number   1418422
Page   12

| Date | Name | | Hours |
|------|------|---|------|
| 05/23/06 | Cameron | Extensive review of draft motions in limine (4.3); multiple e-mails regarding same (0.8). | 5.10 |
| 05/23/06 | DiChiera | Analyze and organize expert files per request of L. Flatley for meeting with experts | 1.60 |
| 05/23/06 | Flatley | E-mails and responses on motions in limine. | .30 |
| 05/23/06 | Gatewood | Examine/analyze cases cited in various motions to strike/motions in limine addressing Daubert issues and examine/analyze Ninth Circuit brief (2.8); brief communication with R. Aten concerning same (.20). | 3.00 |
| 05/23/06 | Klapper | Discuss projects with W. Jacobson (.8); review key SOA cases from additional precedent briefs (1.7). | 2.50 |
| 05/24/06 | Cameron | Telephone call with R. Finke regarding open issues and motions in limine (0.3); telephone call with R. Finke, B. Jacobson and consultant regarding work issues (0.5); e-mails regarding motions in limine (0.7); continued review of motions in limine and provide comments regarding same (3.8). | 5.30 |
| 05/24/06 | Klapper | Participate in calls with counsel regarding briefs (1.2); edit motion in limines drafted (3.4); continue review of other motions in limine drafted by other counsel (2.5). | 7.10 |
| 05/25/06 | Cameron | Multiple calls and e-mails with R. Finke regarding motions in limine issues (0.8); multiple e-mails with Grace defense counsel regarding motions in limine (0.9); review of motions in limine and communicate comments (1.9). | 3.60 |

172573 W. R. Grace & Co.
60035 Grand Jury Investigation
     June 23, 2006

Invoice Number  1418422
Page  13

| Date | Name | | Hours |
|------|------|---|-------|
| 05/25/06 | Klapper | Edit SOA brief on comments from W. Jacobson and review of new cases found (4.0); conference with R. Smith and W. Jacobson regarding briefs (0.7). | 4.70 |
| 05/25/06 | Waters | Review expert reports and insert cites for motion in limine. | 3.50 |
| 05/26/06 | Aten | Conference call re: motions in limine. | 1.40 |
| 05/26/06 | Atkinson | Per D. Cameron e-mail request, review expert report and appendices for back-up data. | 1.20 |
| 05/26/06 | Cameron | Prepare for (0.7) and participate in conference call with defense counsel regarding motions in limine (1.6); review motions in limine and comments thereto (1.9); e-mails regarding same (0.9). | 5.10 |
| 05/27/06 | Cameron | Continued review of revised motions in limine and multiple e-mails regarding same. | 3.80 |
| 05/29/06 | Cameron | Review and prepare revisions for product testing motion in limine (2.1); review several motions in limine and multiple e-mails regarding same (2.7); review multiple expert reports for motion in limine issues (1.1). | 5.90 |
| 05/30/06 | Aten | Conference with C. Gatewood re: motion in limine (.2); review e-mails and motion in limine drafts (.3). | .50 |
| 05/30/06 | Cameron | Continued review and revisions to product testing motions in limine (1.3); multiple e-mails regarding same (0.4); telephone call with consultants regarding same (0.3); review several motions in limine and provide comments to same (2.9); multiple e-mails regarding same (1.4). | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number  1418422
60035  Grand Jury Investigation                   Page  14
       June 23, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 05/30/06 | Gatewood | Examination/analysis of draft reports provided by expert and select/outline issues to incorporate into draft motion (2.5); drafting motion to strike any testimony regarding pleural plaque and reviewing global motion/brief drafted by defense counsel (6.0). | 8.50 |
| 05/30/06 | Klapper | Edit motions in limine drafted (3.6); review motions in limine drafted by others, providing comments to R. Smith (4.2). | 7.80 |
| 05/31/06 | Aten | Call with B. Stansbury re: medical experts and e-mail to L. Flatley summarizing same. | .50 |
| 05/31/06 | Cameron | Review final drafts of several motions in limine (1.9); multiple e-mails regarding same (0.9); e-mails regarding cross-examination outline issues (0.5); review materials regarding government's motions in limine (1.3) review materials relating to expert witness outlines (0.8). | 5.40 |
| 05/31/06 | Gatewood | Examine/analyze drafted motions by defense counsel concerning expert issues (2.0); outline issues to raise/incorporate into motion to strike testimony concerning pleural plaques (1.0); drafting motion to strike (1.0). | 4.00 |
| 05/31/06 | Klapper | Edit additional motions in limine (2.4); conference with R. Smith regarding motions (.3); review government's motions in limine (.7); discuss cross examination project with E. Ransom (.7); begin cross examination matrix (1.2). | 5.30 |
| 05/31/06 | Ransom | Conference with Mr. Klapper re overview of case | 1.20 |

                                         TOTAL HOURS   389.10

172573 W. R. Grace & Co.                    Invoice Number   1418422
60035 Grand Jury Investigation              Page  15
       June 23, 2006

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 12.80 | at $ | 600.00 | = | 7,680.00 |
| David C. Evans | 5.30 | at $ | 530.00 | = | 2,809.00 |
| Lawrence E. Flatley | 9.70 | at $ | 535.00 | = | 5,189.50 |
| Douglas E. Cameron | 125.00 | at $ | 530.00 | = | 66,250.00 |
| Antony B. Klapper | 107.10 | at $ | 500.00 | = | 53,550.00 |
| Paul Waters | 33.30 | at $ | 400.00 | = | 13,320.00 |
| Carol J. Gatewood | 38.40 | at $ | 380.00 | = | 14,592.00 |
| Andrew J. Muha | 0.20 | at $ | 295.00 | = | 59.00 |
| Rebecca E. Aten | 24.70 | at $ | 270.00 | = | 6,669.00 |
| Allison M. Lefrak | 19.10 | at $ | 350.00 | = | 6,685.00 |
| Elizabeth A. Ransom | 1.20 | at $ | 260.00 | = | 312.00 |
| Maureen L. Atkinson | 9.70 | at $ | 180.00 | = | 1,746.00 |
| Maria E. DiChiera | 1.60 | at $ | 180.00 | = | 288.00 |
| Sharon A. Ament | 1.00 | at $ | 130.00 | = | 130.00 |

                    CURRENT FEES                      179,279.50


                                                     ------------
            TOTAL BALANCE DUE UPON RECEIPT            $179,279.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1417488
One Town Center Road                     Invoice Date      06/23/06
Boca Raton, FL    33486                  Client Number       172573



=================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                        0.00
     Expenses                  337.89

            TOTAL BALANCE DUE UPON RECEIPT        $337.89
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1417488
One Town Center Road                     Invoice Date      06/23/06
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number       60026

================================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        8.05
    Outside Duplicating                    121.40
    PACER                                   16.96
    Duplicating/Printing/Scanning          120.60
    Courier Service - Outside                6.53
    Meal Expense                            64.35

                 CURRENT EXPENSES                        337.89
                                                    -------------

              TOTAL BALANCE DUE UPON RECEIPT           $337.89
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1417488
One Town Center Road                     Invoice Date      06/23/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026

================================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 04/10/06 | PACER--Electronic docket retrieval service charge. | 4.32 |
| 04/27/06 | PACER--Electronice docket retrieval service charge. | 5.04 |
| 05/01/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/8 | .40 |
| 05/01/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/5 | .25 |
| 05/01/06 | Telephone Expense 561-866-6803/BOCA RATON, FL/5 | .25 |
| 05/01/06 | Duplicating/Printing/Scanning ATTY # 4810; 9 COPIES | 1.35 |
| 05/01/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson Reed Smith LLP - Pittsburgh to Barbara M. Harding, Esq, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 6.53 |
| 05/02/06 | Telephone Expense 561-866-6803/BOCA RATON, FL/5 | .25 |
| 05/02/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/15 | .75 |
| 05/02/06 | Telephone Expense 413-531-4355/HOLYOKE, MA/5 | .25 |
| 05/03/06 | Telephone Expense 484-431-9962/BALACYNWYD, PA/2 | .10 |

172573 W. R. Grace & Co.                      Invoice Number  1417488
 60026  Litigation and Litigation Consulting  Page   2
        June 23, 2006

| 05/03/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/3 | .15 |
|---|---|---|
| 05/03/06 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | 1.20 |
| 05/03/06 | PACER | 7.60 |
| 05/04/06 | Duplicating/Printing/Scanning - Credit | -3.15 |
| 05/04/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/2 | .10 |
| 05/04/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/3 | .10 |
| 05/04/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/4 | .15 |
| 05/04/06 | Telephone Expense 484-431-9962/BALACYNWYD, PA/20 | 1.00 |
| 05/04/06 | Meal Expense Coventry Deli Catering --Lunch for 5 for meeting between Grace counsel and witnesses. (Reed Smith Philadelphia office). | 64.35 |
| 05/05/06 | IKON Copy Services - - Copying and service of CNO for monthly fee app. | 58.00 |
| 05/08/06 | Telephone Expense 561-362-1533/BOCA RATON, FL/19 | .95 |
| 05/08/06 | Telephone Expense 619-696-0444/SAN DIEGO, CA/3 | .15 |
| 05/08/06 | Telephone Expense 561-362-1533/BOCA RATON, FL/26 | 1.30 |
| 05/08/06 | Duplicating/Printing/Scanning ATTY # 0887: 46 COPIES | 6.90 |
| 05/10/06 | Telephone Expense 561-362-1533/BOCA RATON, FL/6 | .30 |
| 05/10/06 | Duplicating/Printing/Scanning ATTY # 4810; 7 COPIES | 1.05 |
| 05/11/06 | Telephone Expense 571-213-9907/ALEXANDRIA, VA/8 | .40 |
| 05/12/06 | Duplicating/Printing/Scanning ATTY # 0718; 20 COPIES | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number  1417488
 60026  Litigation and Litigation Consulting       Page    3
        June 23, 2006

| | | |
|---|---|---|
| 05/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 187 COPIES | 28.05 |
| 05/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 219 COPIES | 32.85 |
| 05/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 05/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 05/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 05/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 05/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 05/24/06 | IKON Copy Services - - Copying and service of<br>CNO for monthly fee app. | 63.40 |
| 05/24/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |
| 05/24/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/14 | .70 |
| 05/24/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/7 | .35 |
| 05/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 2.10 |
| 05/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 05/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 05/30/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 66 COPIES | 9.90 |
| 05/30/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 201 COPIES | 30.15 |

                                CURRENT EXPENSES              337.89
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT      $337.89
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1417491
One Town Center Road                     Invoice Date       06/23/06
Boca Raton, FL   33486                   Client Number       172573


================================================================================
Re: W. R. Grace & Co.
(60035)  Grand Jury Investigation
     Fees                              0.00
     Expenses                      6,728.31
                    TOTAL BALANCE DUE UPON RECEIPT        $6,728.31
                                                     ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      1417491
One Town Center Road                    Invoice Date      06/23/06
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60035

================================================================================

Re: Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 3.00 |
| Telephone Expense | 1.40 |
| Documentation Charge | 80.25 |
| Duplicating/Printing/Scanning | 1,694.00 |
| Westlaw | 2,669.50 |
| Postage Expense | 17.11 |
| Courier Service - Outside | 817.61 |
| Outside Duplicating | 1,337.10 |
| Parking/Tolls/Other Transportation | 14.00 |
| Taxi Expense | 21.81 |
| Mileage Expense | 26.70 |
| Meal Expense | 42.83 |
| General Expense -- Tabs | 3.00 |

                    CURRENT EXPENSES                 6,728.31
                                                  --------------
                TOTAL BALANCE DUE UPON RECEIPT       $6,728.31
                                                  ==============

```
                        REED SMITH LLP
                        PO Box 360074M
                    Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R Grace & Co.                     Invoice Number      1417491
One Town Center Road                Invoice Date      06/23/06
Boca Raton, FL    33486             Client Number       172573
                                    Matter Number        60035
```
===============================================================================
Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 04/27/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Maureen Atkinson Reed Smith LLP - Pittsburgh to DAVID EVANS, ESQ., REED SMITH LLP (WASHINGTON DC 20005). | -4.49 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to Angelo J. Calfo (SEATTLE WA 98104). | 19.96 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to David Krakoff Mayer Brown Rowe & Maw (WASHINGTON DC 20006). | 11.98 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to Weil, Gotshal & Manges (Boston MA 02110). | 15.62 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  Reed Smith LLP - Pittsburgh to Kevin M. Cassidy, Esq. U.S. Department of Justice (Washington DC 20026). | 11.98 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Dianna Wyrick Reed Smith LLP - Pittsburgh to Stephen R. Spivack (WASHINGTON DC 20036). | 11.98 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to Mark Holscher, O'Melveny & Myers LLP (LOS ANGELES CA 90071). | 19.96 |

172573 W. R. Grace & Co.                        Invoice Number  1417491
60035  Grand Jury Investigation                 Page    2
       June 23, 2006

| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to William B. Jacobson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 11.98 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  Reed Smith LLP - Pittsburgh to William A. Coates (GREENVILLE SC 29601). | 15.62 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to Stephen A. Jonas (BOSTON MA 02109). | 15.62 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Pittsburgh to Kris A. McLean, Esq. U.S. Attorney (Missoula MT 59807). | 19.46 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  Reed Smith LLP - Pittsburgh to Richard C. Finke, Esq., W.R. Grace & Company (BOCA RATON FL 33487). | 17.19 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Angelo J. Calfo (SEATTLE WA 98104). | 7.27 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to David Krakoff  (WASHINGTON DC 20006). | 2.71 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Tom Frongillo Weil, Gotshal & Manges (Boston MA 02110). | 5.69 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Kevin M. Cassidy, Esq., U.S. Department of Justice (Washington DC 20026). | 2.71 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Stephen R. Spivack (WASHINGTON DC 20036). | 2.71 |
| 04/29/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Mark Holscher (LOS ANGELES CA 90071). | 7.27 |

172573 W. R. Grace & Co.                          Invoice Number  1417491
 60035 Grand Jury Investigation                   Page    3
        June 23, 2006


04/29/06   Courier Service - Outside Courier Service -          2.71
           00843 UPS - Shipped from  REED SMITH LLP to
           William B. Jacobson, Kirkland & Ellis LLP
           (WASHINGTON DC 20005).

04/29/06   Courier Service - Outside Courier Service -          5.69
           00843 UPS - Shipped from  REED SMITH LLP to
           William A. Coates Roe (GREENVILLE SC 29601).

04/29/06   Courier Service - Outside Courier Service -          5.69
           00843 UPS - Shipped from  REED SMITH LLP to
           Stephen A. Jonas (BOSTON MA 02109).

04/29/06   Courier Service - Outside Courier Service -          6.79
           00843 UPS - Shipped from  REED SMITH LLP to
           Kris A. McLean, Esq., U.S. Attorney Office
           (Missoula MT 59807).

04/29/06   Courier Service - Outside Courier Service -          6.46
           00843 UPS - Shipped from  REED SMITH LLP to
           Richard C. Finke, Esq., W.R. Grace & Company
           (BOCA RATON FL 33487).

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside                          14.06
           Courier Service 00843 UPS SATURDAY PKUP ADJUSTME

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

04/29/06   Courier Service - Outside Courier Service 00843     14.06
           UPS SATURDAY PKUP ADJUSTMENT.

172573 W. R. Grace & Co.                           Invoice Number  1417491
 60035 Grand Jury Investigation                    Page    4
        June 23, 2006


04/29/06   Courier Service - Outside Courier Service 00843        14.06
           UPS SATURDAY PKUP ADJUSTMENT.

05/01/06   Duplicating/Printing/Scanning                            .30
           ATTY # 0559: 2 COPIES

05/01/06   Duplicating/Printing/Scanning                           1.05
           ATTY # 0559: 7 COPIES

05/01/06   Duplicating/Printing/Scanning                         148.80
           ATTY # 0856; 992 COPIES

05/01/06   Duplicating/Printing/Scanning                         297.60
           ATTY # 0856; 1984 COPIES

05/01/06   Duplicating/Printing/Scanning                           3.90
           ATTY # 0856; 26 COPIES

05/01/06   Courier Service - Outside Courier Service -             8.29
           00843 UPS - Shipped from Maureen Atkinson, Reed
           Smith LLP - Pittsburgh to RICHARD A.
           SENFTLEBEN, Esq., W.R. GRACE & CO. (BOCA RATON
           FL 33487).

05/01/06   Courier Service - Outside Courier Service -             6.53
           00843 UPS - Shipped from Maureen Atkinson, Reed
           Smith LLP - Pittsburgh to Mark E. Grummer,
           Esq., Kirkland & Ellis (WASHINGTON DC 20005).

05/01/06   Courier Service - Outside Courier Service -             9.92
           00843 UPS - Shipped from Maureen Atkinson, Reed
           Smith LLP - Pittsburgh to KATHERYN J. COGGON,
           HOLME ROBERTS & OWEN, LLP (DENVER CO 80203).

05/01/06   Courier Service - Outside Courier Service -             6.87
           00843 UPS - Shipped from Maureen Atkinson Reed
           Smith LLP - Pittsburgh to RENEE D. SMITH, Esq.,
           KIRKLAND & ELLIS LLP (CHICAGO IL 60601).

05/01/06   Courier Service - Outside Courier Service -             8.53
           00843 UPS - Shipped from Maureen Atkinson, Reed
           Smith LLP - Pittsburgh to William B. Jacobson,
           Kirkland & Ellis (WASHINGTON DC 20005).

05/01/06   Courier Service - Outside Courier Service -             9.25
           00843 UPS - Shipped from Maureen Atkinson, Reed
           Smith LLP - Pittsburgh to TOM FRONGILLO, WEIL,
           GOTSHAL & MANGES (BOSTON MA 02110).

172573 W. R. Grace & Co.                          Invoice Number  1417491
60035 Grand Jury Investigation                    Page    5
       June 23, 2006

05/01/06    Courier Service - Outside Courier Service -            9.25
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to STEPHEN A. JONAS
            (BOSTON MA 02109).

05/01/06    Courier Service - Outside Courier Service -           10.62
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to KRIS A. MC LEAN, ESQ
            U.S. ATTORNEY OFFICE (MISSOULA MT 59807).

05/01/06    Courier Service - Outside Courier Service -           10.89
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to ANGELO J. CALFO
            (SEATTLE WA 98104).

05/01/06    Courier Service - Outside Courier Service -            8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to DAVID KRAKOFF,  MAYER
            BROWN ROWE & MAW (WASHINGTON DC 20006).

05/01/06    Courier Service - Outside Courier Service -            8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to KEVIN M. CASSIDY,
            Esq., U.S. DEPT. OF JUSTICE (WASHINGTON DC
            20026).

05/01/06    Courier Service - Outside Courier Service -            8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to STEPHEN R. SPIVACK
            (WASHINGTON DC 20036).

05/01/06    Courier Service - Outside Courier Service -           10.89
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to MARK HOLSCHER ,
            O'MELVENY & MYERS LLP (LOS ANGELES CA 90071).

05/01/06    Courier Service - Outside Courier Service -            9.25
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to WILLIAM A. COATES
            (GREENVILLE SC 29601).

05/01/06    Courier Service - Outside Courier Service -            6.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to RICHARD C. FINKE,
            Esq., W.R. GRACE & CO. (COLUMBIA MD 21044).

05/01/06    Courier Service - Outside Courier Service -            6.87
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to SCOTT A. MC MILLIN,
            KIRKLAND & ELLIS LLP (CHICAGO IL 60601).

172573 W. R. Grace & Co.                          Invoice Number  1417491
60035  Grand Jury Investigation                   Page    6
       June 23, 2006


05/01/06    Courier Service - Outside Courier Service -         -8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to William B. Jacobson,
            Kirkland & Ellis (WASHINGTON DC 20005).

05/01/06    Courier Service - Outside Courier Service -         -9.25
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to TOM FRONGILLO, WEIL,
            GOTSHAL & MANGES (BOSTON MA 02110).

05/01/06    Courier Service - Outside Courier Service -         -9.25
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to STEPHEN A. JONAS
            (BOSTON MA 02109).

05/01/06    Courier Service - Outside Courier Service -         -10.62
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to KRIS A. MC LEAN,
            Esq., U.S. ATTORNEY OFFICE(MISSOULA MT 59807).

05/01/06    Courier Service - Outside Courier Service -         -10.89
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to ANGELO J. CALFO
            (SEATTLE WA 98104).

05/01/06    Courier Service - Outside Courier Service -         -8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to DAVID KRAKOFF MAYER
            BROWN ROWE & MAW (WASHINGTON DC 20006).

05/01/06    Courier Service - Outside Courier Service -         -8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to KEVIN M. CASSIDY,
            Esq., U.S. DEPT. OF JUSTICE (WASHINGTON DC
            20026).

05/01/06    Courier Service - Outside Courier Service -         -8.53
            00843 UPS - Shipped from Maureen Atkinson, Reed
            Smith LLP - Pittsburgh to STEPHEN R. SPIVACK
            (WASHINGTON DC 20036).

05/01/06    Courier Service - Outside Courier Service -         -10.89
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to MARK HOLSCHER,
            O'MELVENY & MYERS LLP (LOS ANGELES CA 90071).

05/01/06    Courier Service - Outside Courier Service -         -9.25
            00843 UPS - Shipped from Maureen Atkinson Reed
            Smith LLP - Pittsburgh to WILLIAM A. COATES
            (GREENVILLE SC 29601).

172573  W. R. Grace & Co.                          Invoice Number   1417491
60035  Grand Jury Investigation                    Page     7
       June 23, 2006


05/02/06   Telephone Expense                                    .55
           202-879-5969/WASHINGTON, DC/11

05/02/06   Duplicating/Printing/Scanning                       1.05
           ATTY # 3928: 7 COPIES

05/02/06   Duplicating/Printing/Scanning                        .30
           ATTY # 3928: 2 COPIES

05/02/06   Duplicating/Printing/Scanning                       1.35
           ATTY # 3928: 9 COPIES

05/02/06   Duplicating/Printing/Scanning                        .15
           ATTY # 0559: 1 COPIES

05/02/06   Duplicating/Printing/Scanning                        .15
           ATTY # 0559: 1 COPIES

05/02/06   Duplicating/Printing/Scanning                        .15
           ATTY # 0559: 1 COPIES

05/02/06   Duplicating/Printing/Scanning                        .15
           ATTY # 0559: 1 COPIES

05/02/06   Duplicating/Printing/Scanning                        .60
           ATTY # 0559: 4 COPIES

05/02/06   Duplicating/Printing/Scanning                       6.90
           ATTY # 3928; 46 COPIES

05/02/06   Duplicating/Printing/Scanning                       1.05
           ATTY # 0559; 7 COPIES

05/02/06   Duplicating/Printing/Scanning                        .30
           ATTY # 0559; 2 COPIES

05/02/06   Duplicating/Printing/Scanning                      33.15
           ATTY # 0559; 221 COPIES

05/02/06   Courier Service - Outside Courier Service -        10.89
           00843 UPS - Shipped from Douglas Cameron, Reed
           Smith LLP - Pittsburgh to Angelo J. Calfo
           (SEATTLE WA 98104).

05/02/06   Courier Service - Outside Courier Service -        10.62
           00843 UPS - Shipped from Douglas Cameron, Reed
           Smith LLP - Pittsburgh to Kris McLean U. S.
           Attorney's Office (Missoula MT 59807) .

172573 W. R. Grace & Co.                          Invoice Number  1417491
60035  Grand Jury Investigation                   Page    8
       June 23, 2006

| Date | Description | Amount |
|---|---|---|
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Stephen A. Jonas (BOSTON MA 02109). | 9.25 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Tom Frongillo, Weil Gotshal & Manges (Boston MA 02110). | 9.25 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to William B. Jacobson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 8.53 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to William A. Coates (GREENVILLE SC 29601). | 9.25 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Stephen R. Spivack (WASHINGTON DC 20036)   1Z2644280191809695 | 8.53 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to David Krakoff (WASHINGTON DC 20006). | 8.53 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Mark Holscher, O'Melveny & Meyers LLP (LOS ANGELES CA 90071). | 10.89 |
| 05/02/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Kevin Cassidy, U. S. Dept. of Justice (Washington DC 20026). | 8.53 |
| 05/03/06 | Mileage Expense - -SECRETARIAL OVERTIME TERESA A. MARTIN REVISIONS TO DOCUMENTS 4/27/06. | 26.70 |
| 05/03/06 | Transportation - - SECRETARIAL OVERTIME-- TERESA A. MARTIN PARKING - REVISIONS TO DOCUMENTS 4/27/06. | 14.00 |
| 05/03/06 | Meal Expense - - SECRETARIAL OVERTIME -TERESA A. MARTIN REVISIONS TO DOCUMENTS 4/27/06 | 4.39 |

172573  W. R. Grace & Co.                          Invoice Number  1417491
 60035  Grand Jury Investigation                   Page    9
        June 23, 2006


05/03/06   Meal Expense - - SECRETARIAL OVERTIME -JANET A.          10.00
           WILSON WORK FOR DOUGLAS CAMERON ON THE WR GRACE
           CASE 4/29/06

05/03/06   Duplicating/Printing/Scanning                            2.10
           ATTY # 3928: 14 COPIES

05/03/06   Postage Expense                                         12.81
           Postage Expense: ATTY # 0559 User: MILLER, JASON

05/03/06   Duplicating/Printing/Scanning                           12.60
           ATTY # 0559; 84 COPIES

05/03/06   Duplicating/Printing/Scanning                           27.00
           ATTY # 0559; 180 COPIES

05/03/06   Duplicating/Printing/Scanning                           16.80
           ATTY # 0559; 112 COPIES

05/03/06   Duplicating/Printing/Scanning                            1.35
           ATTY # 0559; 9 COPIES

05/03/06   Duplicating/Printing/Scanning                           90.75
           ATTY # 0559; 605 COPIES

05/03/06   Duplicating/Printing/Scanning                             .90
           ATTY # 0559; 6 COPIES

05/04/06   Binding Charge                                           3.00

05/04/06   Duplicating/Printing/Scanning                             .30
           ATTY # 0559: 2 COPIES

05/04/06   Duplicating/Printing/Scanning                             .45
           ATTY # 0559: 3 COPIES

05/04/06   Duplicating/Printing/Scanning                             .30
           ATTY # 0559: 2 COPIES

05/04/06   Duplicating/Printing/Scanning                             .60
           ATTY # 0559: 4 COPIES

05/04/06   Duplicating/Printing/Scanning                             .30
           ATTY # 0559: 2 COPIES

05/04/06   Duplicating/Printing/Scanning                             .90
           ATTY # 0559: 6 COPIES

05/04/06   Duplicating/Printing/Scanning                             .15
           ATTY # 0559: 1 COPIES

172573 W. R. Grace & Co.                          Invoice Number   1417491
60035 Grand Jury Investigation                    Page   10
       June 23, 2006

| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 05/04/06 | Postage Expense<br>Postage Expense: ATTY # 0559 User: MILLER, JASON | .52 |
| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 50 COPIES | 7.50 |
| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.80 |
| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 243 COPIES | 36.45 |
| 05/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 135 COPIES | 20.25 |
| 05/04/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Stephen A. Jonas<br>(BOSTON MA 02109). | 9.25 |
| 05/04/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to William A. Coates<br>(GREENVILLE SC 29601). | 9.25 |
| 05/04/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to Stephen R. Spivack<br>(WASHINGTON DC 20036). | 8.53 |
| 05/04/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Mark Holscher<br>O'Melveny & Meyers LLP (LOS ANGELES CA 90071) . | 10.89 |
| 05/04/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Angelo J. Calfo<br>Yarmuth Wilsdon Calfo PLLC (SEATTLE WA 98104). | 10.89 |

172573 W. R. Grace & Co.                          Invoice Number  1417491
60035 Grand Jury Investigation                    Page  11
      June 23, 2006

| | | |
|---|---|---|
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Thomas Frongillo, Weil Gotshal & Manges (Boston MA 02110). | 9.25 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to William B. Jacobson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to David Krakoff (WASHINGTON DC 20006) . | 8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Kevin Cassidy, U.S. Dept of Justice (Washington DC 20026). | 8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Kris McLean U. S. Attorney's Office (Missoula MT 59807). | 10.62 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Kevin Cassidy U.S. Dept of Justice (Washington DC 20026). | 11.98 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Kris McLean U. S. Attorney's Office (Missoula MT 59807) . | 19.46 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Kevin Cassidy U.S. Dept of Justice (Washington DC 20026). | 5.81 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Kris McLean U. S. Attorney's Office (Missoula MT 59807). | 14.38 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Stephen A. Jonas (BOSTON MA 02109). | -9.25 |

172573 W. R. Grace & Co.                          Invoice Number  1417491
60035 Grand Jury Investigation                   Page  12
        June 23, 2006

| | | |
|---|---|---|
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to William A. Coates, Roe Cassidy Coates & Price (GREENVILLE SC 29601). | -9.25 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Stephen R. Spivack, Bradley Arant Rose & White (WASHINGTON DC 20036). | -8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Mark Holscher,O'Melveny & Meyers LLP (LOS ANGELES CA 90071). | -10.89 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Angelo J. Calfo (SEATTLE WA 98104). | -10.89 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Thomas Frongillo, Weil Gotshal & Manges (Boston MA 02110). | -9.25 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to William B. Jacobson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | -8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to David Krakoff, Mayer Brown Rowe & Maw (WASHINGTON DC 20006). | -8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Kevin Cassidy, U.S. Dept of Justice (Washington DC 20026). | -8.53 |
| 05/04/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Kris McLean, U. S. Attorney's Office (Missoula MT 59807). | -10.62 |
| 05/04/06 | Meal Expense --Lunch for four during 04/18/06meeting of counsel. | 28.44 |

| | | |
|---|---|---|
| 05/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 05/05/06 | Postage Expense<br>Postage Expense: ATTY # 0559 User: MILLER, JASON | 3.78 |
| 05/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.80 |
| 05/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 22 COPIES | 3.30 |
| 05/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 165 COPIES | 24.75 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to William B. Jacobson,<br>Kirkland & Ellis LLP (WASHINGTON DC 20005). | 11.98 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to Mark Holscher<br>O'Melveny & Meyers LLP (LOS ANGELES CA 90071). | 19.96 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Angelo J. Calfo<br>(SEATTLE WA 98104). | 19.96 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron, Reed<br>Smith LLP - Pittsburgh to Thomas Frongillo,<br>Weil Gotshal & Manges (Boston MA 02110) . | 15.62 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to David Krakoff, Mayer<br>Brown Rowe & Maw (WASHINGTON DC 20006). | 11.98 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron Reed<br>Smith LLP - Pittsburgh to Stephen R. Spivack<br>Bradley Arant Rose & White (WASHINGTON DC<br>20036). | 11.98 |
| 05/05/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Douglas Cameron,Reed<br>Smith LLP - Pittsburgh to William A. Coates,Roe<br>Cassidy Coates & Price (GREENVILLE SC 29601). | 15.62 |

172573  W. R. Grace & Co.                          Invoice Number  1417491
60035   Grand Jury Investigation                   Page  14
        June 23, 2006

| Date | Description | Amount |
|---|---|---|
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to Stephen A. Jonas(BOSTON MA 02109). | 15.62 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to William B. Jacobson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 1.14 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to William B. Jacobson, Kirkland & Ellis LLP (WASHINGTON DC 20005). | 5.10 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Mark Holscher,Melveny & Meyers LLP (LOS ANGELES CA 90071) . | 18.00 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Angelo J. Calfo (SEATTLE WA 98104) . | 16.37 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Thomas Frongillo,Weil Gotshal & Manges (Boston MA 02110. | 12.36 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to David Krakoff(WASHINGTON DC 20006) . | 5.81 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Stephen R. Spivack (WASHINGTON DC 20036) . | 4.34 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to William A. Coates(GREENVILLE SC 29601). | 8.34 |
| 05/05/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from  REED SMITH LLP to Stephen A. Jonas (BOSTON MA 02109) . | 11.01 |
| 05/08/06 | Telephone Expense 202-879-5969/WASHINGTON, DC/3 | .10 |
| 05/09/06 | Duplicating/Printing/Scanning ATTY # 0559; 286 COPIES | 42.90 |

172573  W. R. Grace & Co.                          Invoice Number  1417491
60035  Grand Jury Investigation                    Page  15
        June 23, 2006


05/09/06   Duplicating/Printing/Scanning                          123.30
           ATTY # 0559; 822 COPIES

05/09/06   Duplicating/Printing/Scanning                          207.60
           ATTY # 0559; 1384 COPIES

05/09/06   Duplicating/Printing/Scanning                           90.00
           ATTY # 0887; 600 COPIES

05/09/06   Duplicating/Printing/Scanning                          122.00
           ATTY # 0887; 122 COPIES

05/09/06   Duplicating/Printing/Scanning                          297.15
           ATTY # 0887; 1981 COPIES

05/09/06   Duplicating/Printing/Scanning                           40.05
           ATTY # 0887; 267 COPIES

05/09/06   Courier Service - Outside Courier Service -             15.56
           00843 UPS - Shipped from Douglas Cameron, Reed
           Smith LLP - Pittsburgh to Paul J. Waters
           (LARGO FL 33770) .

05/09/06   Courier Service - Outside Courier Service -              1.15
           00843 UPS - Shipped from Douglas Cameron Reed
           Smith LLP - Pittsburgh to Paul J. Waters Paul
           J. Waters (LARGO FL 33770).

05/09/06   Courier Service - Outside Courier Service -             18.33
           00843 UPS - Shipped from Antony B. Klapper,
           Esq., Reed Smith LLP - Washington to  Paul J.
           Waters, Esq. (LARGO FL 33770).

05/11/06   Taxi Expense - - VENDOR: YELLOW CAB CO. TAKEN           10.81
           TO BIRMINGHAM AVE ON 04/29/06

05/11/06   Taxi Expense - - VENDOR: YELLOW CAB CO. TAKEN           11.00
           TO BIRMINGHAM AVE ON 04/27/06

05/11/06   Duplicating/Printing/Scanning                             .15
           ATTY # 0349: 1 COPIES

05/11/06   Duplicating/Printing/Scanning                             .15
           ATTY # 0349: 1 COPIES

05/11/06   Duplicating/Printing/Scanning                             .30
           ATTY # 0349: 2 COPIES

05/16/06   Duplicating/Printing/Scanning                             .30
           ATTY # 0349: 2 COPIES

172573 W. R. Grace & Co.                           Invoice Number  1417491
60035  Grand Jury Investigation                    Page   16
       June 23, 2006

| | | |
|---|---|---:|
| 05/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 05/17/06 | Westlaw Westlaw --Research charge re: Armstrong<br>opinion for J. Restivo. | 179.15 |
| 05/17/06 | Westlaw -- Research charge for work on motions<br>in limine and motions to strike. | 59.08 |
| 05/17/06 | Westlaw --Research charge for work on motions<br>in limine and motions to strike. | 688.39 |
| 05/18/06 | Outside Duplicating - - Copying and binders for<br>service of expert report materials. | 262.22 |
| 05/18/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 25 COPIES | 3.75 |
| 05/19/06 | Documentation Charge - Charge for obtaining<br>expert witness published materials. | 16.05 |
| 05/19/06 | Documentation Charge - - - Charge for obtaining<br>expert witness published materials. | 32.10 |
| 05/19/06 | Documentation Charge - Charge for obtaining<br>expert witness published materials. | 32.10 |
| 05/19/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 27 COPIES | 4.05 |
| 05/19/06 | Westlaw --Research charge for work on motions<br>in limine and motions to strike. | 1116.75 |
| 05/19/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 20 COPIES | 3.00 |
| 05/21/06 | Westlaw --Research charge for work on motions<br>in limine and motions to strike. | 74.80 |
| 05/22/06 | Westlaw<br>Westlaw | 91.34 |
| 05/22/06 | Westlaw --Research charge for work on motions<br>in limine and motions to strike. | 54.17 |
| 05/24/06 | Westlaw --Research charge for work on motions<br>in limine and motions to strike. | 405.82 |
| 05/25/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 50 COPIES | 7.50 |

172573 W. R. Grace & Co.                          Invoice Number  1417491
60035  Grand Jury Investigation                   Page  17
       June 23, 2006

05/25/06   Courier Service - Outside Courier Service -          9.25
           00843 UPS - Shipped from Patricia Gibson, Reed
           Smith LLP - Washington to Renee D. Smith,
           Kirkland & Ellis, LLP (CHICAGO IL 60601).

05/28/06   General Expense - - VENDOR: ALL-STATE               3.00
           INTERNATIONAL, INC.
           TABS

05/30/06   Duplicating/Printing/Scanning                       1.35
           ATTY # 0559; 9 COPIES

05/30/06   Duplicating/Printing/Scanning                       1.35
           ATTY # 0559; 9 COPIES

05/31/06   Outside Duplicating - - Copying and binders for    362.52
           service of expert report materials.

05/31/06   Outside Duplicating - - Copying of document        712.36
           production materials.

05/31/06   Telephone Expense                                    .75
           703-477-7558/ALEXANDRIA, VA/15

                        CURRENT EXPENSES                      6,728.31
                                                           -------------
                        TOTAL BALANCE DUE UPON RECEIPT       $6,728.31
                                                           =============

## File a Motion:
01-01139-JKF W.R. GRACE & CO. and W.R. Grace & Co., et al.

### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Gwynne, Kurt F. entered on 6/28/2006 at 2:38 PM EDT and filed on 6/28/2006

**Case Name:**      W.R. GRACE & CO. and W.R. Grace & Co., et al.
**Case Number:**    01-01139-JKF
**Document Number:** 12724

**Docket Text:**
Monthly Application for Compensation *of Reed Smith LLP, Special Asbestos Products Liability Defense Counsel, for the Period May 1, 2006 through May 31, 2006 (FIFTY-NINTH)* Filed by Special Asbestos Products Liability Defense Counsel Objections due by 7/21/2006.. (Attachments: # (1) Fee Detail# (2) Expense Detail# (3) Certificate of Service) (Gwynne, Kurt)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** H:\DOWNLOAD\summary.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/28/2006] [FileNumber=5022123-0]
[6e50628a6e890c29fcc8ad89b7a48536cc573a3e6aff32729a9e55e7fc1ff18fe85b
38d168be89db79b34052c362cd9ae9b70ab781b23381a2149e612279a293]]
**Document description:** Fee Detail
**Original filename:** H:\DOWNLOAD\fees.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/28/2006] [FileNumber=5022123-1]
[893e7e73d2e1d8a3976e92dd73a4807efb065adebcc768d03fb37bba471e15ab2ea6
893892f363a8b2c880bba36d5c95e15535e643665d0e1b4287e65f77c80e]]
**Document description:** Expense Detail
**Original filename:** H:\DOWNLOAD\expenses.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/28/2006] [FileNumber=5022123-2]
[1a99cf837ffbe5dad5664920da9617b09ca2a1ebd7daeb271a6b18d5e9d1ce8bb8fa
e8bb7b37c871cf84b5ca92ce64f8b8860f3c2dcbe8f31c49b3365bd27260]]
**Document description:** Certificate of Service
**Original filename:** H:\DOWNLOAD\cos.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=6/28/2006] [FileNumber=5022123-3]
[1af19d2ee86b8f9ad489c1b1ed185285ed7938a4eb6bce38c3aa5f20b2293ef026aa
ee14e0dd42f933dfb74a77b0c2dd705a2730716604dfbbffd7c473fba4ac]]

**01-01139-JKF Notice will be electronically mailed to:**