# EXHIBIT C

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Objection Deadline: August 24, 2006 at 4:00 p.m.
Hearing Date: TBD only if necessary

**SUMMARY OF APPLICATION OF REED SMITH LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
COUNSEL TO DEBTORS FOR THE SIXTIETH MONTHLY INTERIM
PERIOD FROM JUNE 1, 2006 THROUGH JUNE 30, 2006**

Name of Applicant:                                  Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
                                                Debtors-in-Possession

Date of Retention:                                  July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                            June 1, 2006 through June 30, 2006

Amount of fees sought as actual,
reasonable and necessary:                           $290,925.50

Amount of expenses sought as actual,
reasonable and necessary                            $7,211.50

This is an: X monthly    __ interim    __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.



| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|--------|------------------------|-------------|-----------|--------------------------------|--------------------------------|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixtieth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 13 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $3,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the

Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 12.70 | $7,620.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 55.30 | $29,585.50 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 105.60 | $55,968.00 |
| David C. Evans | Partner | 35 Years | Business & Regulatory | $530.00 | 17.50 | $9,275.00 |
| Anthony B. Klapper | Partner | 12 Years | Litigation | $500.00 | 144.50 | $72,250.00 |
| Margaret L. Sanner | Of Counsel | 21 Years | Litigation | $415.00 | 5.20 | $2,158.00 |
| Paul J. Waters | Of Counsel | 11 Years | Litigation | $400.00 | 11.80 | $4,720.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 128.00 | $48,640.00 |
| Jesse J. Ash | Associate | 4 Years | Litigation | $330.00 | 6.30 | $2,079.00 |
| Margaret E. Rutkowski | Associate | 10 Years | Litigation | $315.00 | 8.80 | $2,772.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 12.60 | $3,717.00 |
| Andrew C. Bernasconi | Associate | 4 Years | Litigation | $295.00 | 54.60 | $16,107.00 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 67.60 | $18,252.00 |
| Elizabeth A. Ransom | Associate | 1 Year | Litigation | $260.00 | 7.30 | $1,898.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $190.00 | 2.60 | $494.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 20.70 | $3,726.00 |
| Cindy R. Tedesco | Paralegal | 15 Years | Litigation | $150.00 | 6.00 | $900.00 |
| Mariel T. Howard | Paralegal | 1 Year | Litigation | $140.00 | 72.90 | $10,206.00 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 2.60 | $338.00 |
| Lisa A. Lankford | Case Assistant | 4 Years | Bankruptcy | $110.00 | 2.00 | $220.00 |

Total Fees: $290,925.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 7.50 | $4,019.00 |
| Travel (one-half time) | 4.0 | $2,200.00 |
| ZAI Science Trial | 1.40 | $819.00 |
| Fee Applications | 12.70 | $2,860.00 |
| Montana Grand Jury Investigation | 719.00 | $281,027.50 |
| **Total:** | **744.60** | **$290,925.50** |

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $12.15 | ---- |
| Duplicating/Printing/Scanning | $3,060.60 | ---- |
| IKON (Outside Duplicating) | $1,673.76 | ---- |
| PACER | $3.28 | ---- |
| Westlaw | $882.12 | ---- |
| Courtlink | $42.00 | ---- |
| Postage Expense | $14.80 | ---- |
| Courier Service – Outside | $136.27 | ---- |
| Documentation Charge | $128.40 | ---- |
| Air Travel Expense | $1,098.60 | ---- |
| Telephone – Outside | $100.02 | ---- |
| Taxi Expense | $38.00 | ---- |
| Parking/Tolls/Other Transportation | $17.00 | ---- |
| General Expense – Vendor fee for tabs | $4.50 | ---- |
| SUBTOTAL | $7,211.50 | 0.00 |
| **TOTAL** | **$7,211.50** | |

Dated:  August 1, 2006               REED SMITH LLP
       Wilmington, Delaware

By: /s/ Kurt F. Gwynne
       Kurt F. Gwynne (No. 3951)
       1201 Market Street, Suite 1500
       Wilmington, DE  19801
       Telephone:  (302) 778-7500
       Facsimile:  (302) 778-7575
       E-mail: kgwynne@reedsmith.com

       and

       James J. Restivo, Jr., Esquire
       Lawrence E. Flatley, Esquire
       Douglas E. Cameron, Esquire
       435 Sixth Avenue
       Pittsburgh, PA  15219
       Telephone:  (412) 288-3131
       Facsimile:  (412) 288-3063

       Special Asbestos Products Liability Defense
       Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number        1429955
One Town Center Road                     Invoice Date         07/31/06
Boca Raton, FL   33486                   Client Number          172573


==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

    Fees                              4,019.00
    Expenses                              0.00

            TOTAL BALANCE DUE UPON RECEIPT            $4,019.00
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R Grace & Co. | | |
|---|---|---|
| One Town Center Road | | |
| Boca Raton, FL   33486 | | |

| | | |
|---|---|---|
| Invoice Number | 1429955 |
| Invoice Date | 07/31/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

==========================================================================

(60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2006

| Date | Name | | Hours |
|---|---|---|---|
| 06/15/06 | Cameron | Review materials from K&E regarding Asbestos PD Claims Estimation. | .50 |
| 06/16/06 | Cameron | Review materials and multiple e-mails from K&E regarding Asbestos PD Claims Estimation. | .90 |
| 06/17/06 | Cameron | Attention to Asbestos PD Claims Estimation materials. | 1.00 |
| 06/19/06 | Cameron | Review materials relating to Asbestos PD Claims Estimation. | .90 |
| 06/19/06 | Lord | Update 2002 Service List. | .20 |
| 06/23/06 | Cameron | Review materials relating to Asbestos PD Estimation schedule. | .50 |
| 06/29/06 | Cameron | Telephone call with J. Restivo and L. Flatley regarding asbestos PD claims. | .50 |
| 06/29/06 | Restivo | Telephone calls with R. Finke, L. Flatley and D. Cameron re: Asbestos PD Claims. | 1.00 |
| 06/30/06 | Cameron | Review materials from J Restivo and R. Finke regarding asbestos PD claims. | 1.40 |
| 06/30/06 | Restivo | Telephone call with R. Finke re: Asbestos PD Claims. | .60 |

172573 W. R. Grace & Co.                    Invoice Number   1429955
60026  Litigation and Litigation Consulting  Page    2
       July 31, 2006

                                                         ------
                                          TOTAL HOURS      7.50

| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 1.60 | at | $ 600.00 | = | 960.00 |
| Douglas E. Cameron | 5.70 | at | $ 530.00 | = | 3,021.00 |
| John B. Lord | 0.20 | at | $ 190.00 | = | 38.00 |

                     CURRENT FEES                        4,019.00


                                                     ------------
            TOTAL BALANCE DUE UPON RECEIPT            $4,019.00
                                                     ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1429956 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 07/31/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |


===========================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

Fees                                     .  2,200.00
Expenses                                    0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $2,200.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W. R. Grace | Invoice Number      1429956 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date      07/31/06 |
| Boca Raton, FL 33487 | Client Number      172573 |
| | Matter Number       60027 |

========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 06/13/06 | Restivo | Non-working travel to Washington, DC for meeting with D. Evans and W. Jacobson (one-half of time). | 2.00 |
| 06/29/06 | Klapper | Drive to and from Richmond to prepare P. Sanner and M. Rutkowski regarding cross examination project (one-half of time). | 2.00 |

```
                                                    ------
                                    TOTAL HOURS    4.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 2.00 | at | $  600.00 | = | 1,200.00 |
| Antony B. Klapper | 2.00 | at | $  500.00 | = | 1,000.00 |

```
                    CURRENT FEES                         2,200.00


                                                    ------------
          TOTAL BALANCE DUE UPON RECEIPT              $2,200.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1429957
5400 Broken Sound Blvd., N.W.        Invoice Date      07/31/06
Boca Raton, FL 33487                 Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                              819.00
    Expenses                            0.00

            TOTAL BALANCE DUE UPON RECEIPT          $819.00
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W. R. Grace | Invoice Number     1429957 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date     07/31/06 |
| Boca Raton, FL 33487 | Client Number      172573 |
| | Matter Number       60028 |

========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 06/05/06 | Cameron | Review materials from R. Finke regarding ZAI claims. | .30 |
| 06/22/06 | Restivo | Telephone call with W. Sparks re: ZAI Claims. | .70 |
| 06/25/06 | Restivo | Receipt and review of new bankruptcy materials. | .40 |
| | | TOTAL HOURS | 1.40 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| James J. Restivo Jr. | 1.10 at $ 600.00 = | | 660.00 |
| Douglas E. Cameron | 0.30 at $ 530.00 = | | 159.00 |
| CURRENT FEES | | | 819.00 |

TOTAL BALANCE DUE UPON RECEIPT        $819.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number        1429958
5400 Broken Sound Blvd., N.W.         Invoice Date          07/31/06
Boca Raton, FL 33487                 Client Number          172573


===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

       Fees                                    2,860.00
       Expenses                                    0.00

                       TOTAL BALANCE DUE UPON RECEIPT        $2,860.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1429958
5400 Broken Sound Blvd., N.W.        Invoice Date       07/31/06
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60029

========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 06/01/06 | Lord | E-mail to A. Muha and D. Cameron re: extension for fee auditor to 20th quarterly application. | .10 |
| 06/07/06 | Ament | E-mail to D. Cameron and A. Muha re: May monthly fee application. | .10 |
| 06/13/06 | Lankford | Draft CNO re:  RS's 20th Quarterly Fee Application. | .40 |
| 06/13/06 | Lankford | Research regarding objection for Quarterly Application per A. Muha. | .30 |
| 06/13/06 | Lord | E-mails with L. Lankford & D. Cameron re: quarterly fee application and hearing. | .20 |
| 06/14/06 | Cameron | Attention to Grace fee applications. | .70 |
| 06/15/06 | Lankford | Scan, e-file and perfect service of RS's 20th Quarterly CNO. | .50 |
| 06/15/06 | Muha | Extensive review and revisions to DBR for May 2006 monthly fee application. | 1.90 |
| 06/20/06 | Ament | E-mails with A. Muha re: monthly and quarterly fee applications (.10); e-mails with C. Gadsden re: invoices for same (.10). | .20 |

```
172573 W. R. Grace & Co.                   Invoice Number  1429958
60029  Fee Applications-Applicant                Page    2
       July 31, 2006
```

| Date | Name | | Hours |
|------|------|---|------|

| 06/22/06 | Ament | Review invoices and begin calculating fees and expenses for 59th monthly fee application (.80); prepare spreadsheet re: same (.50); draft monthly fee application (.50); draft monthly fee and expense detail (.20); e-mail to A. Muha and D. Cameron re: same (.10). | 2.10 |
| 06/23/06 | Ament | E-mails with J. Lord and A. Muha re: monthly fee application. | .20 |
| 06/23/06 | Lord | E-mails with S. Ament and A. Muha re: monthly and quarterly fee application issues (.2); research docket and draft CNO to April monthly fee application (.4). | .60 |
| 06/23/06 | Muha | Make additional revisions to fee/expense details for May 2006 fee application. | .70 |
| 06/26/06 | Lord | E-file and perfect service of CNO to Reed Smith April fee application (.3); prepare correspondence to R. Finke re: same (.1). | .40 |
| 06/27/06 | Muha | Review and revise parts of summary form for May 2006 monthly application (0.7); review and revise final fee and expense details and multiple e-mails to billing department re: use of incorrect rates (0.9). | 1.60 |
| 06/28/06 | Lankford | Confer with J. Lord; Perfect service of RS's 59th Monthly Fee Application (0.6); Correspondence e-mail to S. Ament regarding same (0.2). | .80 |
| 06/28/06 | Lord | E-mails with A. Muha re: May fee application (.1); review, revise and e-file Reed Smith May fee application (.9); perfect e-service for same (.1). | 1.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1429958
60029  Fee Applications-Applicant           Page    3
       July 31, 2006


   Date   Name                                               Hours
   ------ ----------                                         -----

06/28/06 Muha           Make final revisions to May 2006       .80
                        monthly fee application and
                        prepare same for filing.

                                                            ------
                                            TOTAL HOURS      12.70


   TIME SUMMARY              Hours          Rate          Value
   ------------------------  ------------------------     -------
   Douglas E. Cameron        0.70  at  $  530.00  =        371.00
   Andrew J. Muha            5.00  at  $  295.00  =      1,475.00
   John B. Lord              2.40  at  $  190.00  =        456.00
   Sharon A. Ament           2.60  at  $  130.00  =        338.00
   Lisa Lankford             2.00  at  $  110.00  =        220.00

                  CURRENT FEES                           2,860.00

                                                       ------------
                  TOTAL BALANCE DUE UPON RECEIPT         $2,860.00
                                                       ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | | |
|---|---|---|
| W.R Grace & Co. | Invoice Number | 1429959 |
| One Town Center Road | Invoice Date | 07/31/06 |
| Boca Raton, FL    33486 | Client Number | 172573 |

=======================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

| | |
|---|---|
| Fees | 281,027.50 |
| Expenses | 0.00 |
| TOTAL BALANCE DUE UPON RECEIPT | $281,027.50 |
| | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                         Invoice Number      1429959
One Town Center Road                    Invoice Date       07/31/06
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60035


========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2006

| Date | Name | | Hours |
|------|------|---|------|

06/01/06 Aten          Reviewed revised draft of              .30
                       consultant's report.

06/01/06 Cameron       Multiple e-mails regarding            2.30
                       historical testing issues (.40);
                       review of several government
                       motions in limine and e-mails
                       regarding same (1.90).

06/01/06 Gatewood      Research/analysis in connection       9.00
                       with motions in limine and
                       drafting same (6.0);
                       examine/review expert reports
                       (1.0); examine/review legislative
                       history in connection with pleural
                       registries so as to incorporate
                       information/argument into draft
                       Daubert Motion and communicate
                       with R. Aten concerning same (2.0).

06/01/06 Klapper       Participate in conference call        1.20
                       meetings with consultants
                       regarding ACS project.

06/02/06 Aten          Conference with C. Gatewood re:        .20
                       motion in limine.

06/02/06 Cameron       Multiple e-mails regarding            1.90
                       government motions in limine and
                       responses (.70); telephone call
                       with R. Finke and consultant
                       regarding testing and analysis
                       issues (.30); review materials
                       relating to expert testimony prep

172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation            Page    2
       July 31, 2006


| Date | Name | | Hours |
|------|------|--|-------|
| | | (.90). | |
| 06/02/06 | Flatley | Reviewing and forwarding numerous e-mails. | 1.00 |
| 06/02/06 | Gatewood | Research/writing Daubert Motion addressing pleural plaque and factors bearing upon admissibility standards. | 8.30 |
| 06/02/06 | Klapper | Continue work on ACS project by interfacing with consultants and other outside counsel. | 1.80 |
| 06/03/06 | Gatewood | Examination/analysis of expert reports submitted by Government (2.0); continue research/drafting Daubert motion (7.0). | 9.00 |
| 06/04/06 | Aten | Conference with C. Gatewood re: motion in limines (.3); review filed motions in limine (.3). | .60 |
| 06/04/06 | Cameron | Review of multiple motions in limine filed by government. | 1.80 |
| 06/04/06 | Gatewood | Continue research/analysis and drafting Daubert motion and research supporting same. | 9.50 |
| 06/05/06 | Aten | Read and edit/revise motion in limine re: pleural plaques (7.6); call with S. Bianca re consultant's reports (.1); and call with B. Stansbury re: motion in limine (0.1). | 7.80 |
| 06/05/06 | Cameron | Multiple e-mails regarding motion in limine issues (.60); telephone call with R. Finke regarding same (.30); review motions in limine seeking to exclude Lee, Blake and Pooley testimony and begin to prepare outlines for response (2.40). | 3.30 |
| 06/05/06 | Flatley | E-mails and replies regarding status of motion in limine. | .30 |

172573 W. R. Grace & Co.                        Invoice Number   1429959
60035  Grand Jury Investigation                 Page    3
       July 31, 2006


| Date | Name | | Hours |
|------|------|------|------|

| 06/05/06 | Gatewood | Revise draft motion (2.0); meet with R. Aten concerning drafted motions, various studies, additional expert reports to incorporate into draft motion (1.5); additional research/drafting motion (4.0); meet with C. Tedesco concerning selection of cited cases, pulling supporting documents/reports to attach to draft Daubert motion and review same (1.0). | 8.50 |
| 06/05/06 | Klapper | Review and comment on government's motions in limine (1.8); draft initial thoughts regarding knowledge motion limine (1.5); continue work on ACS project (.7); begin draft of response to government motion in limine (2.5). | 6.50 |
| 06/05/06 | Tedesco | Research Westlaw re cases cited in defendant's motion to preclude testimony of plaintiff's expert witnesses (2.9); compile authoritative case law binder and created accompanying table of authorities per request of C. Gatewood (2.6). | 5.50 |
| 06/06/06 | Aten | Finalize draft of pleural plaque and organize support materials for L. Flatley (.7); review and analyze expert report and filed motions in limine (2.2); conference with L. Flatley re motions in limine and expert reports (.7). | 3.60 |
| 06/06/06 | Cameron | Attention to motions in limine relating to multiple witnesses and begin responses thereto (1.9); e-mails regarding witness preparation issues (0.3); e-mails regarding E. Anderson work (0.4). | 2.60 |
| 06/06/06 | Flatley | Meet with R. Aten regarding status (0.5); organizing regarding review of motion in limine (0.2). | .70 |

172573 W. R. Grace & Co.                    Invoice Number   1429959
60035  Grand Jury Investigation            Page    4
       July 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 06/06/06 | Gatewood | Examine/analyze cases cited in motions in limine and motions to strike and review law review article addressing risk assessment. | 1.50 |
| 06/06/06 | Klapper | Continue work on ACS project by interfacing with consultants to clarify issues (1.0); begin direct examination outline for expert witness (3.2). | 4.20 |
| 06/06/06 | Tedesco | Prepare copies of plaintiff's expert witness reports as exhibits to defendant's motion to preclude testimony per request of R. Aten. | .50 |
| 06/07/06 | Aten | Call with S. Bianca re: expert reports (.3); e-mail to L. Flatley re: call with S. Bianca (.2); call with L. Flatley re same (.2); continue to review reports and motions in limine (1.5). | 2.20 |
| 06/07/06 | Atkinson | Per email request from Kirkland & Ellis, review files re:  witnesses and e-mail to D. Cameron. | .50 |
| 06/07/06 | Cameron | Prepare for call with R. Finke and consultants regarding motion in limine issues (0.7); participate in call regarding same (1.2); factual and legal research for responses to motions in limine (1.9); telephone call with T. Klapper regarding motion in limine issues (0.3); e-mails with K&E regarding witness meetings (0.4). | 4.50 |
| 06/07/06 | Evans | Review and respond to emails regarding June 13 meeting. | 1.00 |
| 06/07/06 | Flatley | Voice-mail and forwarding it to others (0.2); e-mail from R. Aten and to R. Senftleben (0.2); review issues regarding expert reports (2.3); scheduling conference call (0.1). | 2.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation             Page    5
       July 31, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/07/06 | Gatewood | Review/examine government expert's study and compare to opinions stated in report and examine Lockey's report. | 4.20 |
| 06/07/06 | Klapper | Participate on call regarding knowledge Motion in Limine (.5); exchange ideas for responding to knowledge Motion in Limine (1.2); begin work on cross preparation document to be used in preparation of expert witnesses (4.7); discuss Motion in Limine regarding expert witnesses with A. Bernasconi (.8). | 7.20 |
| 06/07/06 | Restivo | Prepare for meeting with D. Evans. | .50 |
| 06/08/06 | Aten | Conference call with L. Flatley, R. Senftleben, S. Bianca, G. Winters re expert's reports (0.6); review expert's report (3.6); call with G. Winters and S. Bianca re specific comments (0.5); conference call with L. Flatley re mesothelioma and call with G. Winters re same (0.6). | 5.30 |
| 06/08/06 | Atkinson | Prepare binders of documents received in preparation for meeting on June 13 (1.1); review Grace files re: Hamilton deposition (0.4); research Summation database re: science articles and request others from Library (0.6). | 2.10 |
| 06/08/06 | Bernasconi | Research Daubert databases. | 1.60 |
| 06/08/06 | Cameron | Meet with J. Restivo regarding witness preparation issues (0.4); review expert report issues per R. Aten request (0.7); continued legal and factual research for motion in limine responses (1.8); e-mails regarding witness cross-examination issues (0.5). | 3.40 |
| 06/08/06 | Evans | Telephone conference regarding new documents (0.2); review documents (0.3). | .50 |

172573 W. R. Grace & Co.                          Invoice Number  1429959
60035  Grand Jury Investigation                   Page    6
       July 31, 2006


    Date    Name                                                    Hours
  -------- -----------                                              -----

  06/08/06 Flatley         E-mails and replies (0.1);               2.50
                           conference call with R.
                           Senftleben, R. Aten, et al. and
                           follow-up with R. Aten (1.0);
                           review expert materials (0.5);
                           meet with R. Aten regarding
                           conference call results and call
                           with G. Winters (0.4); follow-up
                           e-mails and reports logistics
                           (0.5).

  06/08/06 Klapper         Meet with experts regarding ACS          3.90
                           project (.7); draft substantive
                           outline of arguments for
                           opposition to government Motion in
                           Limine (3.2).

  06/08/06 Restivo         Review documents sent by W.              3.00
                           Jacobson.

  06/09/06 Aten            E-mails to L. Flatley, B.                 1.00
                           Stansbury re expert's report
                           (0.4); e-mails, conference call
                           with G. Winters re logistics of
                           filing/serving expert reports
                           (0.6).

  06/09/06 Cameron         Telephone call with consultant           2.90
                           regarding Motion in Limine issues
                           (0.7); telephone call with R.
                           Finke regarding same (0.4);
                           continued research for Motion in
                           Limine responses (1.8).

  06/09/06 Evans           Review multiple letters and              4.50
                           documents to prepare for meeting
                           with counsel.

  06/09/06 Flatley         E-mails and replies regarding            3.50
                           expert reports (0.4); review
                           opinion and expert information
                           (1.4); call with G. Winters et al.
                           and follow-up on call, including
                           call with R. Senftleben (1.7).

  06/09/06 Gatewood        Receipt/examination of additional        6.00
                           expert reports and outline of
                           issues to address/follow-up on
                           with litigation team (3.0);
                           additional research  and prepare
                           outline of issues to address with

172573 W. R. Grace & Co.                     Invoice Number  1429959
60035  Grand Jury Investigation             Page    7
       July 31, 2006


   Date    Name                                                      Hours
  -------- -----------                                               -----

                        L. Flatley and R. Aten (3.0).

 06/10/06 Bernasconi     Read and analyze expert report and          4.30
                         government motion in limine (1.2);
                         case law research regarding
                         regulatory expertise (3.1).

 06/10/06 Evans          Review multiple letters and                 1.80
                         documents to prepare for meeting
                         with counsel.

 06/11/06 Bernasconi     Research treatises on evidentiary           4.80
                         law in search of case law and
                         commentary regarding regulatory
                         expertise.

 06/12/06 Aten           Read and analyze expert reports.            6.90

 06/12/06 Atkinson       Forward via e-mail to expert                 .30
                         witness.

 06/12/06 Bernasconi     Research case law re:                       5.60
                         compliance/regulatory consultant.

 06/12/06 Cameron        Continued research and beginning            4.10
                         drafts of responses to Motions in
                         Limine (2.9); meet with L. Flatley
                         regarding expert issues (0.3);
                         review issues relating to medical
                         expert report and e-mail to
                         counsel regarding same (0.6);
                         e-mails regarding witness meetings
                         (0.3).

 06/12/06 Evans          Review multiple letters and                 3.20
                         documents to prepare for meeting
                         with counsel.

 06/12/06 Flatley        E-mails and replies and                     7.30
                         preliminary reviews of experts'
                         materials (1.3); review and
                         detailed analysis of experts'
                         materials and e-mails about them
                         (5.2); follow-up e-mails and calls
                         (0.8).

 06/12/06 Klapper        Meet with expert regarding trial            3.20
                         issues (2.5); continue work on ACS
                         issues (.7).

```
172573  W. R. Grace & Co.                    Invoice Number  1429959
60035   Grand Jury Investigation            Page    8
        July 31, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/13/06 | Aten | Review and revise expert report and draft e-mail re: same (1.4); review revised expert reports and calls with L. Flatley and G. Winters re same (3.9). | 5.30 |
| 06/13/06 | Atkinson | Review deposition exhibits to provide to Kirkland & Ellis. | .40 |
| 06/13/06 | Bernasconi | Draft outline of arguments for brief in opposition to Government's Motion in Limine to exclude testimony of B. Biles and research case law in support of arguments. | 6.90 |
| 06/13/06 | Cameron | Continued review of materials for Motions in Limine response (1.8); e-mails regarding same (0.4); prepare initial draft regarding Pooley/Blake motions (0.9). | 3.10 |
| 06/13/06 | Evans | Preparation for and meet with J. Restivo; meet with W. Jacobson re: Grace documents. | 6.50 |
| 06/13/06 | Flatley | Review J. Molloy opinion (1.0); review draft of motion in limine and related materials (4.1); review experts materials and e-mail comments on them (4.4). | 9.50 |
| 06/13/06 | Gatewood | Examination of draft motions prepared by litigation team and research/analysis of cases/issues to incorporate into Daubert motion (5.0); communicate with R. Aten concerning status of pending draft motions (.50); examine/select data/citations to incorporate into Motion to Strike/Daubert motion (1.5). | 7.00 |
| 06/13/06 | Klapper | Work on responses to motions in limine (3.0); discuss affidavit with Biles (.5). | 3.50 |
| 06/13/06 | Restivo | Meeting with D. Evans and W. Jacobson in Washington, DC. | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number  1429959
60035  Grand Jury Investigation                   Page    9
       July 31, 2006


| Date | Name | | Hours |
|--------|------|--|-------|

| 06/14/06 | Aten | Review revised reports and general reference report. | 3.40 |
| 06/14/06 | Atkinson | Review Summation database of documents and review file contents reports requested by Kirkland & Ellis (1.60); send summary e-mail to D. Cameron re:  same (.20). | 1.80 |
| 06/14/06 | Bernasconi | Read, analyze, and synthesize cases in support of arguments on evidentiary grounds to permit testimony of B. Biles (3.8); begin drafting brief in opposition to Government's motion in limine (4.4). | 8.20 |
| 06/14/06 | Cameron | Additional work on responses to motions in limine (4.9); e-mails regarding same (0.4); meet with J. Restivo regarding witness meetings (0.3). | 5.60 |
| 06/14/06 | Flatley | E-mails and replies (0.2); multiple e-mails and calls regarding various expert issues (2.9); expert reports' issues and follow-up (0.7); final review of reports and communications about them (1.5). | 5.30 |
| 06/14/06 | Klapper | Finish initial draft of cross-examination template (2.3); discuss subpoena issues with W. Jacobson and others (.6). | 2.90 |
| 06/14/06 | Restivo | Post Evans meeting review. | .50 |
| 06/15/06 | Ash | Review indictment (1.0); review Dr. Vernon Rose expert report, including prior depositions and publications in preparation for cross outline (2.4); meeting with A. Klapper re: asbestos background, indictment and expert cross outlines (0.4). | 3.80 |
| 06/15/06 | Aten | Conference with L. Flatley and C. Gatewood re motions in limine. | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number   1429959
60035  Grand Jury Investigation            Page   10
       July 31, 2006


     Date   Name                                                  Hours
     ------ ------------                                          -----

06/15/06 Atkinson         Review regulatory files,                1.40
                          correspondence files and database
                          re: Kirkland & Ellis request.

06/15/06 Bernasconi       Draft brief in opposition to            7.70
                          government's motion in limine
                          regarding expert testimony of B.
                          Biles.

06/15/06 Cameron          Extensive work on responses to          9.70
                          Motions in Limine, including
                          factual and legal research,
                          drafting and review of reports.

06/15/06 Flatley          E-mails and replies regarding           5.90
                          experts reports (0.2); review and
                          analysis of draft motion in limine
                          (3.2); meet with C. Gatewood and
                          R. Aten regarding comments on
                          draft motion in limine and changes
                          to be made (1.8); follow-up
                          regarding motion in limine,
                          including e-mails (0.7).

06/15/06 Gatewood         Examine expert reports forwarded        8.00
                          by litigation team and evaluate
                          impact, if any, on draft motions
                          to strike, and discuss same with
                          R. Aten (2.0); prepare for and
                          meet with L. Flatley and R. Aten
                          concerning Daubert motion and
                          develop strategy for incorporating
                          additional materials, case law and
                          factors (2.0); examine/analyze
                          expert report,
                          legislative/judicial history
                          relevant to pleural plaque and
                          stay of civil proceedings so as to
                          incorporate into Daubert motion
                          and redrafting same (4.0).

06/15/06 Howard           Conference with T. Klapper, E.          2.00
                          Ransom, J. Ash, and P. Waters
                          regarding W.R. Grace assignment
                          (0.8); compiled and distributed
                          various documentation (including
                          articles and depositions) for
                          reproduction of same (1.2).

172573  W. R. Grace & Co.                    Invoice Number  1429959
60035   Grand Jury Investigation            Page   11
        July 31, 2006


   Date    Name                                              Hours
 --------  ----------                                        -----

06/15/06 Klapper          Discuss with co-counsel impact of    4.90
                          judge's ruling regarding Count 1
                          (.5); review judge's order for
                          purposes of identifying impact on
                          pending motions in limine (1.0);
                          prepare for team meeting regarding
                          cross projects (1.2); meet with P.
                          Waters, J. Ashe, and E. Ransom
                          regarding cross-examination
                          project (1.4); discuss with A.
                          Bernasconi opposition to
                          government motion in limine (.4);
                          review draft of motion in limine
                          opposition and forward comments to
                          A. Bernasconi (.4).

06/15/06 Ransom           Review indictment (0.9);             1.60
                          conference with Mr. Klapper re
                          same (0.7).

06/15/06 Waters           Review indictment (2.6) and attend   4.00
                          conference with T. Klapper re:
                          expert witness cross-examination
                          outlines (1.4).

06/16/06 Ash              Meetings with A. Klapper and M.      2.50
                          Howard re: Dr. Rose publications
                          for review in preparation for Rose
                          cross outline (0.7); review prior
                          Dr. Rose deposition transcript in
                          preparation for cross outline
                          (1.8).

06/16/06 Aten             Review government's article expert   .90
                          relies on, review reports for
                          cites for motion in limine (.6);
                          conference with C. Gatewood re
                          motion in limine (.3).

06/16/06 Bernasconi       Research, draft and revise brief     9.20
                          in opposition to government's
                          motion in limine to exclude expert
                          testimony of B. Biles.

06/16/06 Cameron          Continued work on Motions in         5.60
                          Limine (4.6); multiple e-mails
                          regarding same (0.7); e-mails with
                          B. Jacobson regarding experts
                          (0.3).

172573 W. R. Grace & Co.                          Invoice Number  1429959
60035  Grand Jury Investigation                   Page  12
       July 31, 2006


| Date | Name | | Hours |
|------|------|------|-------|
| 06/16/06 | Gatewood | Continued research and analysis concerning motion to strike expert testimony (pleural plaques) (2.0); revise/draft motion (5.0); multiple communications with R. Aten concerning same (0.5). | 7.50 |
| 06/16/06 | Howard | Compile and reproduce government's expert documentation and distribute same to W.R. Grace litigation team. | 4.70 |
| 06/16/06 | Klapper | Continue work on opposition to government motion in limine. | 5.20 |
| 06/17/06 | Cameron | Continued preparation and revisions to responses to several Motions in Limine. | 4.50 |
| 06/17/06 | Klapper | Continue work on opposition to government's motions in limine. | 8.70 |
| 06/18/06 | Bernasconi | Keycite and update case law; review updated draft of brief in opposition to government's motion in limine (regarding B. Biles expert testimony) (1.4); research local rules regarding citation to unpublished cases (0.7). | 2.10 |
| 06/18/06 | Cameron | Review draft responses to Motion in Limine. | 1.80 |
| 06/18/06 | Klapper | Finish cross-examination template. | 3.50 |
| 06/19/06 | Atkinson | Review Grace chronology and documents for information requested by Kirkland & Ellis. | 2.40 |
| 06/19/06 | Bernasconi | Review updated draft of brief (0.6); research additional case law in further attempt to distinguish key cases cited by government in its motion in limine (1.7). | 2.30 |
| 06/19/06 | Cameron | Attention to responses to Motions in Limine (2.3); e-mails relating to same (1.2). | 3.50 |

172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation            Page  13
       July 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 06/19/06 | Flatley | E-mails regarding scheduling conference call. | .10 |
| 06/19/06 | Howard | Create W.R. Grace expert summary for deposition and article review (1.1);  begin research and compilation of articles for J. Ash (6.1); conference with A. Denniston regarding local court documentation for same (0.8). | 8.00 |
| 06/19/06 | Klapper | Continue work on oppositions to motions in limine (7.2); discuss same with A. Bernasconi (1.0); discuss affidavit with witness (.7). | 8.90 |
| 06/19/06 | Ransom | Review expert witness report materials       . | 3.60 |
| 06/20/06 | Atkinson | Review and forward library compilation of scientific journal materials to expert witnesses (0.2);  review information and documents re: TSCA Section 8(e) (1.8). | 2.00 |
| 06/20/06 | Cameron | Review and revise draft responses to Motions in Limine and telephone calls regarding same (2.8); multiple e-mails with counsel regarding same (0.8); review materials from consultant (0.9); telephone call with consultant regarding same (0.9). | 5.40 |
| 06/20/06 | Flatley | E-mails regarding motion in limine briefs. | .40 |
| 06/20/06 | Gatewood | Drafting, revising Daubert motion pursuant to comments provided by L. Flatley and B. Stansbury and additional research re: same (4.0). | 4.00 |
| 06/20/06 | Howard | Continue expert summary for deposition and article review (5.3); continue research and compilation of articles for J. Ash (4.2). | 9.50 |

```
172573 W. R. Grace & Co.              Invoice Number  1429959
60035  Grand Jury Investigation       Page   14
       July 31, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|

| | | | |
|------|------|---|-------|
| 06/20/06 | Klapper | Work on edits to brief in opposition to government's motion to exclude Grace expert (2.3); conference with W. Jacobson regarding obstruction counts (.3); analyze topic ideas for inclusion in expert's affidavit in support of opposition to motion to exclude his testimony (.7); finish draft of opposition brief to motion to exclude J. Rodricks (5.2). | 8.50 |
| 06/21/06 | Atkinson | Review files and memo to D. Cameron re:  TSCA Section 8(e) information and related documents (2.20); review files for Lee Affidavit exhibits and prepare binder copy per D. Cameron request (0.60). | 2.80 |
| 06/21/06 | Cameron | Extensive work on responses to Motions in Limine (5.5); multiple telephone calls with in-house counsel and consultants regarding Motions in Limine materials (1.2); e-mails to defense counsel regarding same (0.9); telephone call with consultant (0.3). | 7.90 |
| 06/21/06 | Gatewood | Drafting/revising motion to strike expert testimony, including analysis of expert reports. | 12.00 |
| 06/21/06 | Howard | Continue updating expert worksheet for deposition and article review (2.2);  continue research and compilation of articles for J. Ash (4.1);  conference with E. Ransom regarding research and compilation of expert articles (0.9); begin research and compilation of same (3.3). | 10.50 |
| 06/21/06 | Klapper | Continue work on opposition to government's motion to exclude Grace's witness (5.3); conference with E. Ransom (.3); conference with Kirkland counsel and other counsel at other firms working on asbestos matters regarding acquiring expert materials (.5); | 6.10 |

172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation            Page   15
       July 31, 2006


| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 06/21/06 | Ransom | Identify scientific articles for review re cross examination outline (0.7); begin reviewing deposition re same (1.4). | 2.10 |
| 06/21/06 | Waters | Review expert materials and prepare cross examination topic outline. | 1.30 |
| 06/22/06 | Aten | Review pleural plaque motion in limine (.5); conference with L. Flatley and C. Gatewood re: same (.7); further revisions to motion in limine (1.5). | 2.70 |
| 06/22/06 | Atkinson | Review and prepare exhibits to Affidavit of Dr. Richard Lee. | 1.40 |
| 06/22/06 | Bernasconi | Research background and application of Fed. R. Evid. 803(10) hearsay exception. | 1.90 |
| 06/22/06 | Cameron | Extensive work on oppositions to Motions in Limine, including revisions, research, conference calls with defense counsel and consultants and meetings with consultants. | 10.50 |
| 06/22/06 | Flatley | Review and revise draft motion in limine brief (2.3); meet with C. Gatewood and R. Aten to discuss comments on the draft motion in limine brief (0.8); call with B. Stansbury regarding status of briefing and follow-up on call (0.4); e-mails regarding various motions (0.2). | 3.70 |
| 06/22/06 | Gatewood | Preparation for and participation in meeting with L. Flatley and R. Aten concerning Daubert motions and discussion concerning suggested revisions and discussion concerning outstanding motions (1.5); examine/outline issues raised by L. Flatley, communicate with R. Aten concerning same and incorporate additional edits (4.0). | 5.50 |

172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation            Page  16
       July 31, 2006


    Date    Name                                                Hours
    ------- -----------                                         -----

06/22/06 Howard          Continue updating expert summary      9.70
                         for deposition and article review
                         (3.1); continue research and
                         compilation of expert articles
                         (6.6).

06/22/06 Klapper         Meet with expert witness regarding     9.60
                         opposition brief to motion to
                         exclude testimony (1.0); make
                         edits to opposition brief to
                         government's motion to expert
                         testimony (1.2); review key cases
                         that Government may cite in reply,
                         evaluating need to respond (2.2);
                         review materials received from
                         Kirkland, identifying key
                         materials to circulate to team
                         (.5); conference with B. Harding
                         (.5); make final changes to
                         opposition brief to government's
                         motion in limine (4.2).

06/23/06 Aten            Revise pleural plaque motion in        5.50
                         limine.

06/23/06 Atkinson        Cite check Defendants' Opposition      2.30
                         to Government's Motion In Limine
                         #7 re:  Richard Lee Testimony
                         (1.4); cite check Defendants'
                         Opposition to Government's Motion
                         In Limine #8 To Exclude Expert
                         Opinions That Lack Sufficient
                         Bases (.9)

06/23/06 Cameron         Review and revise draft response      5.70
                         to motion in limine relating to
                         Rich Lee (0.7); review and revise
                         draft response to motion in limine
                         relating to Charlie Blake and Fred
                         Pooley (1.7); multiple telephone
                         calls with A. Muha regarding same
                         (1.6); telephone calls with
                         consultant regarding same (0.5);
                         multiple e-mails regarding same
                         (0.9); e-mails regarding
                         scheduling issues (0.3).

06/23/06 Flatley         E-mails and calls regarding draft       .50
                         motion in limine brief.

172573 W. R. Grace & Co.                          Invoice Number  1429959
60035  Grand Jury Investigation                   Page   17
       July 31, 2006


| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 06/23/06 | Gatewood | Communicate with L. Flatley, R. Aten and B. Stansbury concerning expert in limine motions (1.0); examine/analyze draft motions prepared by litigation team in relation to medical experts and provide comments concerning same (3.5); draft/revise motion in limine in connection with government's experts and transmit same to various litigation team members (3.0). | 7.50 |
| 06/23/06 | Howard | Continue updating expert worksheet for deposition and article review (5.2); conference with A. Denniston regarding update on article compilation for W.R. Grace experts (0.8); continue research and compilation of expert articles (4.0). | 10.00 |
| 06/23/06 | Klapper | Meet with consultant (.5); finish final edits to motion in limine opposition brief (1.5); begin work on reply to soil sampling motion (6.2). | 8.20 |
| 06/23/06 | Muha | Assist D. Cameron in making final revisions to responses to government's motions in limine Nos. 7 and 8, including multiple calls and e-mails with D. Cameron, local counsel and expert witness's staff. | 7.60 |
| 06/25/06 | Klapper | Finish initial draft of reply brief in support of motion to exclude government witnesses opining about soil sampling done by government. | 8.50 |
| 06/26/06 | Aten | Read and analyze draft motion in limine re government expert (2.8); conference calls with C. Gatewood and L. Flatley re same (.7); research government responses to W.R. Grace's motions in limine and organize for L. Flatley (.6). | 4.10 |

172573 W. R. Grace & Co.                          Invoice Number  1429959
60035  Grand Jury Investigation                   Page   18
       July 31, 2006


| Date | Name | | Hours |
|------|------|------|-------|
| 06/26/06 | Atkinson | Review Grace Responses to Motions in Limine #7 and #8 and Lee Affidavit Exhibits (0.6); search databases for journal articles requested by expert and prepare library request (0.6). | 1.20 |
| 06/26/06 | Cameron | Prepare for and participate in call with defense counsel regarding motions in limine (2.4); e-mails relating to motions in limine (0.9). | 3.30 |
| 06/26/06 | Flatley | Begin review of B. Stansbury draft (0.5); conference call with defense group regarding motions and short follow-up on call (2.6). | 3.10 |
| 06/26/06 | Gatewood | Examination/analysis of draft motions prepared by litigation team and outline issues to address with L. Flatley (4.0); communicate with R. Aten, L. Flatley and B. Stansbury concerning same (1.0). | 5.00 |
| 06/26/06 | Howard | Conference with J. Lillis regarding W.R. Grace research (0.6);  conference with P. Waters regarding supplemental expert witness disclosures (1.7); continue compilation and research of expert documentation regarding W.R. Grace (7.0). | 9.30 |
| 06/26/06 | Klapper | Participate in team call to discuss impact of judge's rulings on briefs (2.0); conference with W. Jacobson on additional obstruction count issues (.5); discuss logistics with P. Waters regarding cross examination project (.3); begin draft of reply in support of motion in limine to preclude certain experts from opining about Grace's knowledge (5.2); speak with consultant regarding topics for discussion at meeting (.3). | 8.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation            Page   19
       July 31, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|
| 06/26/06 | Sanner | Email discussion with T. Klapper re factual background of grand jury investigation. | .40 |
| 06/26/06 | Waters | Review expert materials and conference call with T. Klapper regarding staffing (0.9); review expert disclosure of and select articles for ordering and review (1.4); multiple conferences with M. Howard regarding expert articles (1.2). | 3.50 |
| 06/27/06 | Aten | Read and analyze motion in limine re government witness (1.8); conference with L. Flatley and C. Gatewood re motion in limine and draft e-mail re: same (1.4); revise motion in limine (1.9). | 5.10 |
| 06/27/06 | Atkinson | Review Grace experts' reports and exhibits for repository. | .20 |
| 06/27/06 | Cameron | Review e-mails and drafts relating to motions in limine. | 1.80 |
| 06/27/06 | Flatley | Review B. Stansbury MIL brief (1.6); meet with C. Gatewood and R. Aten to discuss B. Stansbury motion in limine brief and follow-up message for B. Stansbury (1.8); e-mails to/from R. Senftleben (0.2); issues regarding RS motion in limine draft and circulating it (1.5). | 5.10 |
| 06/27/06 | Howard | Continued compilation and research of expert documentation regarding W.R. Grace. | 9.20 |
| 06/27/06 | Klapper | Prepare for meeting with expert (1.0); meet with expert to prepare for cross examination (3.2); continue work on product testing reply brief (1.6); continue work on reply brief in support of motion to exclude testimony of Government experts regarding Grace's knowledge (3.4); conference with M. Grummer and others regarding CAS document found (.4). | 9.60 |

172573 W. R. Grace & Co.                          Invoice Number  1429959
60035  Grand Jury Investigation                   Page  20
       July 31, 2006


| Date     | Name       |                                                    | Hours |
| -------- | ---------- | -------------------------------------------------- | ----- |
| 06/27/06 | Rutkowski  | Review indictment in preparation for meeting with A. Klapper. | 1.10 |
| 06/27/06 | Sanner     | Email discussion with T. Klapper and M. Rutkowski re Grace issues. | .40 |
| 06/27/06 | Waters     | Review expert documents and forward pertinent documents to M. Rutkowski. | .80 |
| 06/28/06 | Aten       | Conference call with B. Stansbury and C. Gatewood re: motion in limine (1.0); read motion in limine re: government expert (.2); revise motion in limine (.7); confirm citations and revise motion in limine (3.2). | 5.10 |
| 06/28/06 | Atkinson   | Forward science journal articles to consultant (.20); review and prepare expert files for Repository (.40). | .60 |
| 06/28/06 | Flatley    | E-mails regarding status of brief (0.2); call with R. Aten and follow-up (0.2); arrangements regarding review of draft motion in limine brief (0.2). | .60 |
| 06/28/06 | Gatewood   | Examine/analyze draft motion concerning government expert's proposed testimony and outline potential issues (1.0); prepare for and participate in conference call with R. Aten and B. Stansbury concerning pleural plaque motions and potential edits/revisions to same (1.0); draft/revise motion to strike testimony of expert witnesses and provide re-draft to litigation team (5.0). | 7.00 |
| 06/28/06 | Klapper    | Prepare for meeting with P. Sanner and M. Rutkowski in Richmond (1.0); make edits to reply brief regarding soil sampling (1.2); finish initial draft of product testing motion (1.7). | 3.90 |

172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation            Page  21
       July 31, 2006


   Date    Name                                                    Hours
 --------  -----------                                             -----

06/28/06 Rutkowski        Review cross-examination                  .80
                          information and discuss with M.
                          Sanner.

06/28/06 Sanner           Review indictment (0.9);                 1.90
                          preliminary overview of expert
                          materials (0.5); conference with
                          M. Rutkowski re same (1.9).

06/29/06 Aten             Read the revised motion in limine        5.90
                          (1.0); call with B. Stansbury and
                          C. Gatewood re pleural plaque
                          motion in limine (.8); revise
                          pleural plaque motion in limine
                          (4.1).

06/29/06 Atkinson         Review and prepare for files from        1.00
                          PACER docket (.50); review
                          government exhibits (.20); send
                          via e-mail/pdf articles requested
                          by consultant (.30).

06/29/06 Cameron          Multiple e-mails regarding motions       2.40
                          in limine and new indictment
                          (0.9); telephone call with T.
                          Klapper regarding motions in
                          limine (0.6); review draft motion
                          replies (0.9).

06/29/06 Flatley          Calls and e-mails with R. Aten           1.20
                          regarding status of motion in
                          limine briefs (0.7); meet with J.
                          Restivo and call with D. Cameron
                          (0.5).

06/29/06 Gatewood         Further examination/analysis of          8.50
                          expert reports in connection with
                          filing of motions in limine (2.0);
                          multiple communications with B.
                          Stansbury re: motions in limine
                          (1.0); examine/edit/comment on
                          draft motions concerning
                          preclusion of experts (2.0);
                          editing and revising draft motion
                          regarding pleural plaques,
                          including, addition of supporting
                          citations to various defendant
                          motions/reports (3.5).

172573 W. R. Grace & Co.                      Invoice Number  1429959
60035  Grand Jury Investigation               Page   22
       July 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 06/29/06 | Klapper | Meet with P. Sanner and M. Rutkowski regarding cross examination project (3.0); finish initial draft of reply brief in support of motion to exclude expert testimony regarding Grace's knowledge (2.7); conference with J. Han regarding research findings on expert testimony (.3). | 6.00 |
| 06/29/06 | Rutkowski | Review cross-examination information (2.7); meeting with A. Klapper and M. Sanner on case issues and cross-examination project (0.8). | 3.50 |
| 06/29/06 | Sanner | Conference with T. Klapper and M. Rutkowski re W. R.  Grace background. | 2.50 |
| 06/29/06 | Waters | Review expert's articles for cross-examination outline and document retrieval. | 1.40 |
| 06/30/06 | Aten | Conference with C. Gatewood re comments received re motions in limine filed 6/29/06. | .20 |
| 06/30/06 | Atkinson | Review government exhibits for Repository. | .30 |
| 06/30/06 | Cameron | Review draft replies relating to motions in limine. | 1.30 |
| 06/30/06 | Flatley | E-mails to/from R. Aten and review additional comments on MIL (0.6); reorganizing after motion in limine work (1.2). | 1.80 |
| 06/30/06 | Klapper | Work with D. Hird and N. Karch regarding CAS numbers (.6); make additional edits to reply briefs (1.3); finish revisions on brief regarding Defendants' knowledge and intent (3.2); review case law forwarded by J. Han regarding historical experts (2.3); address questions regarding to cross of government expert(.8). | 8.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1429959
60035  Grand Jury Investigation             Page   23
       July 31, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/30/06 | Rutkowski | Review categories for Grace project (1.7); telephone conference with P. Waters and M. Sanner on Grace work (0.4); meet with team on creating source document (0.7); emails to A. Klapper and team on expert witness issues; review expert's CV (0.6). | 3.40 |
| 06/30/06 | Waters | Conference call with M. Rutkowski and P. Sanner regarding government expert witness cross-examination outline. | .80 |

```
                                                      ------
                                    TOTAL HOURS       719.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 8.00 | at $ | 600.00 | = | 4,800.00 |
| David C. Evans | 17.50 | at $ | 530.00 | = | 9,275.00 |
| Lawrence E. Flatley | 55.30 | at $ | 535.00 | = | 29,585.50 |
| Douglas E. Cameron | 98.90 | at $ | 530.00 | = | 52,417.00 |
| Antony B. Klapper | 142.50 | at $ | 500.00 | = | 71,250.00 |
| Paul Waters | 11.80 | at $ | 400.00 | = | 4,720.00 |
| Margaret L. Sanner | 5.20 | at $ | 415.00 | = | 2,158.00 |
| Carol J. Gatewood | 128.00 | at $ | 380.00 | = | 48,640.00 |
| Andrew J. Muha | 7.60 | at $ | 295.00 | = | 2,242.00 |
| Jesse J. Ash | 6.30 | at $ | 330.00 | = | 2,079.00 |
| Margaret Rutkowski | 8.80 | at $ | 315.00 | = | 2,772.00 |
| Andrew C. Bernasconi | 54.60 | at $ | 295.00 | = | 16,107.00 |
| Rebecca E. Aten | 67.60 | at $ | 270.00 | = | 18,252.00 |
| Elizabeth A. Ransom | 7.30 | at $ | 260.00 | = | 1,898.00 |
| Maureen L. Atkinson | 20.70 | at $ | 180.00 | = | 3,726.00 |
| Mariel T. Howard | 72.90 | at $ | 140.00 | = | 10,206.00 |
| Cindy R. Tedesco | 6.00 | at $ | 150.00 | = | 900.00 |

```
                 CURRENT FEES                         281,027.50


                                                     ------------
                 TOTAL BALANCE DUE UPON RECEIPT       $281,027.50
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number      1429967
One Town Center Road                         Invoice Date      07/31/06
Boca Raton, FL   33486                       Client Number      172573

==============================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

         Fees                        0.00
         Expenses                1,825.24

              TOTAL BALANCE DUE UPON RECEIPT         $1,825.24
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      1429967
One Town Center Road                    Invoice Date       07/31/06
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60026

========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

            Telephone Expense                      1.70
            IKON Copy Services                 1,673.76
            PACER                                  3.28
            Duplicating/Printing/Scanning        134.40
            Postage Expense                       12.10

                CURRENT EXPENSES                1,825.24
                                               ---------
                TOTAL BALANCE DUE UPON RECEIPT  $1,825.24
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R Grace & Co. | Invoice Number | 1429967 |
| One Town Center Road | Invoice Date | 07/31/06 |
| Boca Raton, FL    33486 | Client Number | 172573 |
| | Matter Number | 60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 05/31/06 | PACER--Electronic docket retrieval charges. | 3.28 |
| 06/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/05/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 06/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 2.10 |
| 06/08/06 | IKON Copy Services - -Notice of filing for 20th<br>Quarterly fee application. | 464.00 |
| 06/09/06 | Telephone Expense<br>770-377-7159/ATLANTA NE, GA/3 | .10 |
| 06/09/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/15 | .75 |
| 06/09/06 | Telephone Expense<br>770-377-7159/ATLANTA NE, GA/2 | .10 |
| 06/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 06/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .60 |
| 06/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 46 COPIES | 6.90 |

```
172573  W. R. Grace & Co.                        Invoice Number  1429967
60026  Litigation and Litigation Consulting      Page    2
July 31, 2006
```

| | | |
|---|---|---:|
| 06/14/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 30 COPIES | 4.50 |
| 06/15/06 | IKON Copy Services - -Copying and service of<br>April 2006 monthly fee app. on 3 parties, per<br>admin. order. | 31.91 |
| 06/15/06 | IKON Copy Services - -Copying and service of<br>CNO for March monthly fee app. | 56.20 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 108 COPIES | 16.20 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 75 COPIES | 11.25 |
| 06/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 2.25 |
| 06/23/06 | Telephone Expense<br>724-387-1869/EXPORT, PA/13 | .65 |
| 06/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 212 COPIES | 31.80 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 5 COPIES | .75 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 25 COPIES | 3.75 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 24 COPIES | 3.60 |
| 06/28/06 | IKON Copy Services - -Copying and service of<br>CNO for 20th Quarterly fee app. | 1121.65 |
| 06/28/06 | Postage Expense | 12.10 |
| 06/28/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 209 COPIES | 31.35 |
| 06/28/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 60 COPIES | 9.00 |

172573 W. R. Grace & Co.                          Invoice Number  1429967
60026  Litigation and Litigation Consulting       Page    3
July 31, 2006


        06/28/06   Duplicating/Printing/Scanning                      4.65
                   ATTY # 3984; 31 COPIES

                        CURRENT EXPENSES                       1,825.24
                                                              ---------
                        TOTAL BALANCE DUE UPON RECEIPT        $1,825.24
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1429968
One Town Center Road                     Invoice Date       07/31/06
Boca Raton, FL    33486                  Client Number       172573


==========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

         Fees                              0.00
         Expenses                      5,386.26

                TOTAL BALANCE DUE UPON RECEIPT        $5,386.26
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1429968 |
| One Town Center Road | Invoice Date    07/31/06 |
| Boca Raton, FL   33486 | Client Number    172573 |
| | Matter Number    60035 |

=========================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|--:|
| Telephone Expense | 10.45 |
| Courtlink | 42.00 |
| Documentation Charge | 128.40 |
| Duplicating/Printing/Scanning | 2,926.20 |
| Westlaw | 882.12 |
| Postage Expense | 2.70 |
| Courier Service - Outside | 136.27 |
| Parking/Tolls/Other Transportation | 17.00 |
| Air Travel Expense | 1,098.60 |
| Taxi Expense | 38.00 |
| Telephone - Outside | 100.02 |
| General Expense | 4.50 |

CURRENT EXPENSES                5,386.26
                              -------------

TOTAL BALANCE DUE UPON RECEIPT          $5,386.26
                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1429968
One Town Center Road                     Invoice Date       07/31/06
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60035


========================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 04/20/06 | Telephone - Outside Chorus Call -conference call re: motions in limine. | 50.33 |
| 04/21/06 | Telephone - Outside Chorus Call Telephone -conference call re: motions in limine. | 49.69 |
| 06/02/06 | Duplicating/Printing/Scanning ATTY # 3928: 5 COPIES | .75 |
| 06/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 31 COPIES | 4.65 |
| 06/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 65 COPIES | 9.75 |
| 06/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 33 COPIES | 4.95 |
| 06/05/06 | Telephone Expense 202-879-5969/WASHINGTON, DC/3 | .15 |
| 06/05/06 | Duplicating/Printing/Scanning ATTY # 3928: 9 COPIES | 1.35 |
| 06/05/06 | Duplicating/Printing/Scanning ATTY # 0887: 32 COPIES | 4.80 |
| 06/05/06 | Duplicating/Printing/Scanning ATTY # 0887: 60 COPIES | 9.00 |
| 06/05/06 | Duplicating/Printing/Scanning ATTY # 0887: 30 COPIES | 4.50 |
| 06/05/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |

172573  W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                    Page    2
July 31, 2006

| | | |
|---|---|---|
| 06/05/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 06/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 85 COPIES | 12.75 |
| 06/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 06/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 06/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 06/07/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/25 | 1.25 |
| 06/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3625; 20 COPIES | 3.00 |
| 06/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .30 |
| 06/07/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .15 |
| 06/08/06 | Telephone Expense<br>202-263-3273/WASHINGTON, DC/26 | 1.30 |
| 06/08/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/6 | .25 |
| 06/08/06 | Telephone Expense<br>202-263-3273/WASHINGTON, DC/4 | .20 |
| 06/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 34 COPIES | 5.10 |
| 06/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 408 COPIES | 61.20 |
| 06/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 937 COPIES | 140.55 |
| 06/08/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Maureen Atkinson, Reed<br>Smith LLP - Pittsburgh to Ms. Terrell<br>Stansbury, Kirkland & Ellis (WASHINGTON DC<br>20005). | 3.96 |

172573 W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                   Page    3
July 31, 2006

| | | |
|---|---|---|
| 06/09/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/17 | .85 |
| 06/09/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/23 | 1.10 |
| 06/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 06/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 06/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 06/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 06/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 06/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 169 COPIES | 25.35 |
| 06/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 197 COPIES | 29.55 |
| 06/13/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Maureen Atkinson, Reed<br>Smith LLP - Pittsburgh to Ms. Terrell<br>Stansbury, Kirkland & Ellis (WASHINGTON DC<br>20005). | 3.96 |
| 06/13/06 | Westlaw -Legal research for motion in limine(A.<br>Bernasconi). | 123.56 |
| 06/14/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/3 | .15 |
| 06/14/06 | Telephone Expense<br>202-263-3273/WASHINGTON, DC/2 | .10 |
| 06/14/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/11 | .55 |
| 06/15/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM WASH DC FOR<br>MEETING WITH DAVE EVANS (6/13/06). | 1098.60 |
| 06/15/06 | Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR.<br>TRAVEL TO AND FROM WASH DC FOR MEETING WITH<br>DAVE EVANS (6/13/06). | 38.00 |

172573 W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                   Page    4
July 31, 2006

| 06/15/06 | Parking/Tolls/Other Transportation - - VENDOR: JAMES J. RESTIVO, JR. TRAVEL TO AND FROM WASH DC FOR MEETING WITH DAVE EVANS (6/13/06). | 17.00 |
|---|---|---|
| 06/15/06 | Documentation Charge - - charge for accessing scientific publication database. | 128.40 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 1048; 3 COPIES | .45 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 1048; 8 COPIES | 1.20 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 1048; 10 COPIES | 1.50 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 0856; 26 COPIES | 3.90 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 618 COPIES | 92.70 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 588 COPIES | 88.20 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 0887; 557 COPIES | 83.55 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 425 COPIES | 63.75 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 599 COPIES | 89.85 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 306 COPIES | 45.90 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 36 COPIES | 5.40 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 1420 COPIES | 213.00 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 454 COPIES | 68.10 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 505 COPIES | 75.75 |
| 06/15/06 | Duplicating/Printing/Scanning ATTY # 4967; 82 COPIES | 12.30 |

172573  W. R. Grace & Co.                          Invoice Number   1429968
60035   Grand Jury Investigation                   Page    5
July 31, 2006

| | | | |
|---|---|---|---|
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 1065 COPIES | 159.75 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 96 COPIES | 14.40 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 1649 COPIES | 247.35 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 280 COPIES | 42.00 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 06/15/06 | Duplicating/Printing/Scanning<br>ATTY # 3625: 18 COPIES | 2.70 |

172573 W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                   Page   6
July 31, 2006

| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559; 27 COPIES | 4.05 |
|---|---|---|
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559; 126 COPIES | 18.90 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 4967; 6 COPIES | .90 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 4967; 24 COPIES | 3.60 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 4967; 365 COPIES | 54.75 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559: 19 COPIES | 2.85 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559: 20 COPIES | 3.00 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559: 64 COPIES | 9.60 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 0559: 20 COPIES | 3.00 |
| 06/16/06 | Duplicating/Printing/Scanning ATTY # 3625: 43 COPIES | 6.45 |
| 06/16/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped  to PAUL J. WATERS (LARGO FL 33770). | 57.94 |
| 06/16/06 | Westlaw -Legal research for motion in limine(A. Bernasconi). | 76.12 |
| 06/16/06 | Westlaw -Legal research for motion in limine(A. Bernasconi). | 8.73 |
| 06/17/06 | Duplicating/Printing/Scanning ATTY # 3625: 28 COPIES | 4.20 |
| 06/17/06 | Duplicating/Printing/Scanning ATTY # 3625: 19 COPIES | 2.85 |

172573 W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                   Page    7
July 31, 2006

| | | |
|---|---|---|
| 06/18/06 | Westlaw -Legal research for motion in limine(A. Bernasconi). | 294.41 |
| 06/18/06 | Duplicating/Printing/Scanning<br>ATTY # 3625: 23 COPIES | 3.45 |
| 06/19/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 20 COPIES | 3.00 |
| 06/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 06/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 06/19/06 | Duplicating/Printing/Scanning<br>ATTY # 3625: 46 COPIES | 6.90 |
| 06/19/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 4 COPIES | .60 |
| 06/19/06 | Westlaw -Legal research for motion in limine(A. Bernasconi). | 116.00 |
| 06/19/06 | Courtlink | 42.00 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 3.00 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 21 COPIES | 3.15 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 3.00 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |

```
172573 W. R. Grace & Co.                      Invoice Number  1429968
60035  Grand Jury Investigation               Page    8
July 31, 2006
```

| | | |
|---|---|---:|
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 2 COPIES | .30 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 06/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 3.30 |
| 06/20/06 | Westlaw -Legal research for motion in limine(J.<br>Spencer). | 2.95 |
| 06/20/06 | Westlaw -Legal research for motion in limine(J.<br>Spencer). | 100.55 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 69 COPIES | 10.35 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 3.30 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 22 COPIES | 3.30 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 30 COPIES | 4.50 |
| 06/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 36 COPIES | 5.40 |

172573 W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                   Page    9
July 31, 2006


    06/21/06    Duplicating/Printing/Scanning                7.50
                ATTY # 0887: 50 COPIES

    06/21/06    Duplicating/Printing/Scanning                 .75
                ATTY # 0856: 5 COPIES

    06/21/06    Duplicating/Printing/Scanning                 .45
                ATTY # 0856: 3 COPIES

    06/21/06    Duplicating/Printing/Scanning                 .60
                ATTY # 0856: 4 COPIES

    06/21/06    Duplicating/Printing/Scanning                3.15
                ATTY # 0559: 21 COPIES

    06/21/06    Duplicating/Printing/Scanning                3.15
                ATTY # 0559: 21 COPIES

    06/21/06    Duplicating/Printing/Scanning                2.70
                ATTY # 0559: 18 COPIES

    06/21/06    Duplicating/Printing/Scanning                2.55
                ATTY # 0559: 17 COPIES

    06/21/06    Duplicating/Printing/Scanning                3.00
                ATTY # 0559; 20 COPIES

    06/21/06    Duplicating/Printing/Scanning              108.60
                ATTY # 0856; 724 COPIES

    06/21/06    Duplicating/Printing/Scanning               19.65
                ATTY # 0856; 131 COPIES

    06/21/06    Courier Service - Outside Courier Service -  14.32
                00843 UPS - Shipped from Jane Solly, Reed Smith
                LLP - Washington to Paul Waters (LARGO FL
                33770).

    06/22/06    Duplicating/Printing/Scanning                3.75
                ATTY # 0559: 25 COPIES

    06/22/06    Duplicating/Printing/Scanning                1.65
                ATTY # 0559: 11 COPIES

    06/22/06    Duplicating/Printing/Scanning                1.80
                ATTY # 0559: 12 COPIES

    06/22/06    Duplicating/Printing/Scanning                1.05
                ATTY # 0559: 7 COPIES

    06/22/06    Duplicating/Printing/Scanning                1.65
                ATTY # 0559: 11 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                   Page  10
July 31, 2006

| Date | Description | Amount |
|---|---|---|
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 11 COPIES | 1.65 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 22 COPIES | 3.30 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 21 COPIES | 3.15 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 21 COPIES | 3.15 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 20 COPIES | 3.00 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 20 COPIES | 3.00 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 25 COPIES | 3.75 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 38 COPIES | 5.70 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 27 COPIES | 4.05 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 17 COPIES | 2.55 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 19 COPIES | 2.85 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 16 COPIES | 2.40 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 30 COPIES | 4.50 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0559: 15 COPIES | 2.25 |
| 06/22/06 | Telephone Expense 202-879-5969/WASHINGTON, DC/3 | .10 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0856; 2284 COPIES | 342.60 |
| 06/22/06 | Duplicating/Printing/Scanning ATTY # 0856; 51 COPIES | 7.65 |

172573 W. R. Grace & Co.                    Invoice Number  1429968
60035  Grand Jury Investigation            Page  11
July 31, 2006

| | | |
|---|---|---:|
| 06/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 207 COPIES | 31.05 |
| 06/22/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 2 COPIES | .30 |
| 06/22/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Maureen Atkinson, Reed<br>Smith LLP - Pittsburgh to KATHLEEN L. DE SOTO,<br>GARLINGTON, LOHN & ROBINSON (MISSOULA MT<br>59807). | 41.77 |
| 06/22/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Maureen Atkinson, Reed<br>Smith LLP - Pittsburgh to KATHLEEN L. DE SOTO,<br>GARLINGTON, LOHN & ROBINSON (MISSOULA MT<br>59802). | 41.77 |
| 06/22/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Maureen Atkinson, Reed<br>Smith LLP - Pittsburgh to KATHLEEN L. DE SOTO,<br>GARLINGTON, LOHN & ROBINSON (MISSOULA MT<br>59802). | -41.77 |
| 06/22/06 | Westlaw -Legal research for motion in limine(A.<br>Bernasconi). | 71.25 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 24 COPIES | 3.60 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 3.00 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 40 COPIES | 6.00 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 3.00 |
| 06/23/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 60 COPIES | 9.00 |
| 06/23/06 | Telephone Expense<br>406-523-2500/MISSOULA, MT/4 | .20 |

172573  W. R. Grace & Co.                              Invoice Number  1429968
60035  Grand Jury Investigation                        Page  12
July 31, 2006


| | | |
|---|---|---:|
| 06/26/06 | Telephone Expense<br>727-518-9248/CLEARWATER, FL/2 | .10 |
| 06/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 601 COPIES | 90.15 |
| 06/26/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .30 |
| 06/27/06 | Postage Expense<br>Postage Expense: ATTY # 7015 User: JONES, JOHN R | 2.70 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 41 COPIES | 6.15 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 271 COPIES | 40.65 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 360 COPIES | 54.00 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 10 COPIES | 1.50 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 2 COPIES | .30 |
| 06/27/06 | Telephone Expense<br>202-879-5969/WASHINGTON, DC/2 | .10 |
| 06/27/06 | Westlaw -Legal research for motion in limine(A.<br>Klapper). | 15.46 |
| 06/27/06 | Westlaw -Legal research for motion in limine(A.<br>Klapper). | 62.79 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 06/27/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 06/27/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Jane Solly, Reed Smith<br>LLP - Washington to Paul Waters(LARGO FL<br>33770). | 14.32 |

172573  W. R. Grace & Co.                          Invoice Number  1429968
60035  Grand Jury Investigation                    Page  13
July 31, 2006


06/27/06    Courier Service - Outside Courier Service -          18.12
            00843 UPS - Shipped from Paul Waters, Reed
            Smith LLP - Washington to Meg Rutkowski, Reed
            Smith LLP (RICHMOND VA 23219).

06/27/06    Courier Service - Outside Courier Service -         -18.12
            00843 UPS - Shipped from Paul Waters, Reed
            Smith LLP - Washington to Meg Rutkowski, Reed
            Smith LLP (RICHMOND VA 23219).

06/28/06    Duplicating/Printing/Scanning                        65.85
            ATTY # 5295; 439 COPIES

06/28/06    Duplicating/Printing/Scanning                         1.95
            ATTY # 7015; 13 COPIES

06/28/06    Duplicating/Printing/Scanning                        73.80
            ATTY # 7015; 492 COPIES

06/28/06    Telephone Expense                                     1.10
            202-879-5969/WASHINGTON, DC/22

06/28/06    Duplicating/Printing/Scanning                         3.30
            ATTY # 0887: 22 COPIES

06/28/06    Duplicating/Printing/Scanning                          .60
            ATTY # : 4 COPIES

06/29/06    Duplicating/Printing/Scanning                         8.25
            ATTY # 3928; 55 COPIES

06/29/06    Duplicating/Printing/Scanning                        39.90
            ATTY # 0856; 266 COPIES

06/29/06    Duplicating/Printing/Scanning                        51.45
            ATTY # 0856; 343 COPIES

06/29/06    Telephone Expense                                      .10
            202-879-5969/WASHINGTON, DC/2

06/29/06    Telephone Expense                                     1.25
            202-879-5969/WASHINGTON, DC/25

06/29/06    Telephone Expense                                      .65
            703-477-7558/ALEXANDRIA, VA/13

06/29/06    Duplicating/Printing/Scanning                          .15
            ATTY # 0887: 1 COPIES

06/29/06    Duplicating/Printing/Scanning                          .45
            ATTY # 0887: 3 COPIES

172573  W. R. Grace & Co.                    Invoice Number   1429968
60035  Grand Jury Investigation             Page   14
July 31, 2006

| | | |
|---|---|---|
| 06/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 22 COPIES | 3.30 |
| 06/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 22 COPIES | 3.30 |
| 06/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 06/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 22 COPIES | 3.30 |
| 06/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 22 COPIES | 3.30 |
| 06/30/06 | General Expense- VENDOR: ALL-STATE<br>INTERNATIONAL, INC.<br>TABS | 1.50 |
| 06/30/06 | General Expense- VENDOR: ALL-STATE<br>INTERNATIONAL, INC.<br>TABS | 3.00 |
| 06/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 5 COPIES | .75 |
| 06/30/06 | Telephone Expense<br>703-447-0352/ALEXANDRIA, VA/19 | .95 |
| 06/30/06 | Westlaw -Legal research for motion in limine(A.<br>Klapper). | 10.30 |

                    CURRENT EXPENSES              5,386.26
                                                 ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $5,386.26
                                                 =============

## File a Motion:

01-01139-JKF W.R. GRACE & CO. and W.R. Grace & Co., et al.
Type: bk                          Chapter: 11 v                     Office: 1 (Delaware)
Judge: JKF                        Assets: y
Case Flag: LEAD, MEGA, APPEAL, CLMSAGNT, MEDDue, Sealed Doc(s)


### U.S. Bankruptcy Court

### District of Delaware

Notice of Electronic Filing

The following transaction was received from Gwynne, Kurt F. entered on 8/1/2006 at 9:34 AM EDT and filed on 8/1/2006
**Case Name:**         W.R. GRACE & CO. and W.R. Grace & Co., et al.
**Case Number:**       01-01139-JKF
**Document Number:** 12891

**Docket Text:**
Monthly Application for Compensation *of Reed Smith LLP, Special Asbestos Products Liability Defense Counsel, for the Period June 1, 2006 through June 30, 2006 (SIXTIETH)* Filed by Special Asbestos Products Liability Defense Counsel Objections due by 8/24/2006.. (Attachments: # (1) Attachment - Fee Detail# (2) Attachment - Expense Detail# (3) Certificate of Service) (Gwynne, Kurt)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**\\uswilfp01\jblord$\DOWNLOAD\summary.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/1/2006] [FileNumber=5092311-0]
[2f32a2b155fae5556c42ae6904e6d3aad8682699b4c5dae10e56099417025c77729af
d1afa9ecca87d6fee49ecb304b77eb926b7c09051b283df138fca5a4506]]
**Document description:**Attachment - Fee Detail
**Original filename:**\\uswilfp01\jblord$\DOWNLOAD\fees.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/1/2006] [FileNumber=5092311-1]
[1f34b36dcdc22343d2996e731787b732be1ef3dc713f19904ec1300fd744c4e8fd313
207c80b1077c2573bcf7b4cd1cdf98a414b7a3e1f76160bffeb14ac4308]]
**Document description:**Attachment - Expense Detail
**Original filename:**\\uswilfp01\jblord$\DOWNLOAD\expenses.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/1/2006] [FileNumber=5092311-2]
[6a5da85e8251c8030672479dd4c5c00e7c8ee65edcc9844367df959b07511eb180507
6b822f6136bf32f401a3b737b5c3ab4aa28311aef6f259fdccbb5cc4be2]]
**Document description:**Certificate of Service
**Original filename:**\\uswilfp01\jblord$\DOWNLOAD\cos.pdf
**Electronic document Stamp:**