**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:       3000-01D |
|  | STATEMENT NO:              45 |

Asset Analysis and Recovery

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $44.80 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -44.80 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           04/30/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-02D
                                                                  STATEMENT NO:                 59

Asset Disposition

PREVIOUS BALANCE                                                                          $323.70

04/05/2006        Payment - Thank you. (July, 2005 - 20% Fees)                             -28.40
04/05/2006        Payment - Thank you. (August, 2005 - 20% Fees)                          -190.60
                  TOTAL PAYMENTS                                                          -219.00

                  BALANCE DUE                                                             $104.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:        3000-03D
STATEMENT NO:              54

Business Operations

PREVIOUS BALANCE                                                                                        $300.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/13/2006 |  |  |  |  |
|  | MTH | Correspondence to MB re Debtors' Motion to Acquire Catalyst Component Assets. | 0.20 | 59.00 |
|  | MTH | Begin reviewing Debtors' Motion to acquire catalyst components business and assets. | 0.40 | 118.00 |
| 04/20/2006 |  |  |  |  |
|  | MTH | Additional review of Debtors' motion to acquire catalysts business. | 0.40 | 118.00 |
| 04/24/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from A. Prills re review of catalyst acquisition motion. | 0.20 | 59.00 |
| 04/26/2006 |  |  |  |  |
|  | MRE | Review of memo regarding aquisition | 0.20 | 65.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.40 | 419.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $295.00 | $354.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |

TOTAL CURRENT WORK                                                                              419.00

04/05/2006        Payment - Thank you. (July, 2005 - 20% Fees)                              -62.80

Page: 2

W.R. Grace                                                                  04/30/2006

ACCOUNT NO:        3000-03D

STATEMENT NO:            54

Business Operations

| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -28.00 |
| | TOTAL PAYMENTS | -90.80 |
| | BALANCE DUE | $628.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006

| | |
|---|---|
| ACCOUNT NO: | 3000-04D |
| STATEMENT NO: | 59 |

Case Administration

PREVIOUS BALANCE                                                                                    $1,625.70

| | | | HOURS | |
|---|---|---|---|---|
| 04/15/2006 | | | | |
| | PEM | Correspondence with Colin Moore re: inquiries re: 2019. | 0.10 | 34.00 |
| 04/17/2006 | | | | |
| | MRE | E-mails with PEM regarding 2019s | 0.20 | 65.00 |
| 04/18/2006 | | | | |
| | MTH | Reviewing supplemental affidavit of Sprayregen. | 0.20 | 59.00 |
| 04/20/2006 | | | | |
| | KH | Prepare COS for COC re: Case Management Order(.2); Finalize and e-file COC(.3) | 0.50 | 47.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.00 | 205.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.10 | $340.00 | $34.00 |
| Mark T. Hurford | 0.20 | 295.00 | 59.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                                                    205.50

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -299.70 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -56.20 |

Page: 2
04/30/2006
ACCOUNT NO:     3000-04D
STATEMENT NO:          59

W.R. Grace

Case Administration

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -128.20 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -326.40 |
| | TOTAL PAYMENTS | -810.50 |
| | BALANCE DUE | $1,020.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              04/30/2006
Wilmington  DE                              ACCOUNT NO:        3000-05D
                                            STATEMENT NO:              59

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                    $57,703.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/03/2006** | | | | |
| | MTH | Reviewing correspondence from NDF re draft memorandum re Equitas settlement. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from RH re draft memo re Lloyds settlement and response to same. | 0.20 | 59.00 |
| | MTH | Review and revise draft memo re Lloyd's settlement and Correspondence to EI and PVNL re same. | 0.20 | 59.00 |
| **04/04/2006** | | | | |
| | MRE | Review of memo from MTH regarding insurance settlement | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re insurance settlement. | 0.40 | 118.00 |
| **04/05/2006** | | | | |
| | APR | Discussion with M. Hurford concerning objections to settlement in preparation for research task. | 0.40 | 60.00 |
| | MTH | Discussion with APR re: objections to settlement in preparation for research task | 0.40 | 118.00 |
| | MTH | Discussion with Robleto re insurance settlement. | 0.50 | 147.50 |
| **04/06/2006** | | | | |
| | MTH | Reviewing correspondence from Horkovich re insurance settlement. | 0.10 | 29.50 |
| **04/07/2006** | | | | |
| | MTH | Correspondence to and from Robleto re insurance settlement. | 0.20 | 59.00 |
| **04/10/2006** | | | | |
| | MTH | Correspondence to and from R. Horkovich re: insurance settlement. | 0.20 | 59.00 |
| | MTH | Reviewing various documents re pending PD asbestos issues and PI | | |

Page: 2
W.R. Grace                                                                    04/30/2006
                                                          ACCOUNT NO:        3000-05D
                                                          STATEMENT NO:           59

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | asbestos issues to draft correspondence to EI, PVNL and NDF re same. | 3.00 | 885.00 |
| MTH | Reviewing correspondence from NDF re various pending PI and PD asbestos issues, questions re same; reviewing additional correspondence from NDF re same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JAL re mediation session re various asbestos issues; reviewing documents re same and response to JAL re same. | 0.50 | 147.50 |
| APR | Read internal memo relating to Equitas settlement. | 0.40 | 60.00 |
| MTH | Reviewing correspondence from Horkovich re insurance settlement. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and Horkovich re insurance settlement. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF to RH re insurance settlement. | 0.10 | 29.50 |

**04/11/2006**

| MTH | Correspondence to and from Bob Horkovich and NDF re Lloyds settlement. | 0.30 | 88.50 |
|---|---|---|---|
| MTH | Reviewing additional correspondence from Horkovich and Finch re Lloyds settlement. | 0.20 | 59.00 |
| MTH | Brief review of Libby's motion to substitute experts and Correspondence to PVNL, NDF and JAL re same. | 0.20 | 59.00 |
| MTH | Legal research re insurance settlement motion. | 1.30 | 383.50 |

**04/12/2006**

| MTH | Correspondence to AR re research on Lloyd's settlement. | 0.10 | 29.50 |
|---|---|---|---|
| MTH | Correspondence to and from NDF re PI Questionnaires. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM to PVNL re Libby Claimants Motion re expert; CHL stipulation. | 0.10 | 29.50 |
| MTH | Correspondence to and from Robleto re research in insurance settlement. | 0.30 | 88.50 |

**04/13/2006**

| MTH | Additional work re PI CMOs and reviewing amendments thereto, preparing memo re same and preparing draft proposed order revising deadlines re same (2.6); Correspondence to PVNL and EI re same (.2) | 2.80 | 826.00 |
|---|---|---|---|
| MTH | Reviewing correspondence from JAL re proposed order re PI Q deadline, additional revisions to same, and Correspondence to EI, JAL and PVNL re same. | 0.20 | 59.00 |
| APR | Research on objection to Lloyd's settlement | 3.90 | 585.00 |
| MTH | Correspondence to and from Wehner re asbestos depositions. | 0.20 | 59.00 |
| MTH | Reviewing Libby Claimant's motion to substitute expert. | 0.10 | 29.50 |
| MTH | Reviewing Debtor's supplement to Whitehouse Objection. | 0.20 | 59.00 |

**04/14/2006**

| MRE | Review of supplemental objection regarding Dr. Whitehouse | 0.10 | 32.50 |
|---|---|---|---|
| MRE | Review of e-mail from MTH and chart regarding deadlines | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JAL re revised proposed language re |  |  |

Page: 3
W.R. Grace                                                                04/30/2006
                                                    ACCOUNT NO:        3000-05D
                                                    STATEMENT NO:             59

Claims Analysis Objection & Resolution (Asbestos)

|        |                                                                                                        | HOURS |        |
|--------|--------------------------------------------------------------------------------------------------------|-------|--------|
|        | Dr. Whitehouse medical records motion, Reviewing correspondence from PVNL re same and Correspondence to JAL re same. | 0.30  | 88.50  |
| **04/15/2006** | | | |
| MTH    | Correspondence to and from JAL re conference on Dr. Whitehouse medical records. | 0.20  | 59.00  |
| **04/17/2006** | | | |
| MTH    | Correspondence to and from NDF re events at April hearing, issues to be addressed re PI Q and PI CMO. | 0.40  | 118.00 |
| APR    | Telephone call to MTH regarding results of research.                                                   | 0.10  | 15.00  |
| MTH    | Reviewing various correspondence from JAL and Stansbury re Dr. Whitehouse medical records issue, revised proposed orders re same and responses to same. | 0.60  | 177.00 |
| MTH    | Reviewing correspondence from PVNL and JAL re Dr. Whitehouse medical records motion. | 0.30  | 88.50  |
| MTH    | Reviewing additional correspondence from JAL and PVNL re Dr. Whitehouse medical records issue. | 0.30  | 88.50  |
| MTH    | Telephone conference with Debtors, FCR, Libby and ACC counsel re Dr. Whitehouse medical records motion and resolution. | 1.00  | 295.00 |
| MTH    | Additional conference call re Dr. Whitehouse medical records motion.                                    | 0.80  | 236.00 |
| MTH    | Telephone conference with JAL re Dr. Whitehouse medical records issues. | 0.40  | 118.00 |
| **04/18/2006** | | | |
| MTH    | Preparing memorandum for distribution to firms re April hearing re PI Q and related deadlines and issues. | 2.20  | 649.00 |
| MTH    | Correspondence to and from JAL re PI CMO revisions; call to Jamie O'Neill re same. | 0.30  | 88.50  |
| MTH    | Reviewing correspondence from JAL re revision to memo re April hearing; revisions to same and correspondence to EI, PVNL re same. | 0.20  | 59.00  |
| MTH    | Reviewing correspondence from EI re memo to asbestos constituency.                                      | 0.10  | 29.50  |
| MTH    | Multiple correspondence to and from NDF re April hearing issues re PI Q and CMO and draft orders re PI CMO and PI Q deadline. | 0.40  | 118.00 |
| MTH    | Correspondence to Debtors' counsel and FCR counsel re proposed Order re PI Q deadline. | 0.10  | 29.50  |
| MTH    | Correspondence to and from D Felder re proposed Order re PI Q.                                          | 0.20  | 59.00  |
| MTH    | Reviewing correspondence from EI re memo re April hearing; Reviewing correspondence from PVNL re same; Correspondence to various counsel re same. | 0.30  | 88.50  |
| MTH    | Reviewing correspondence from JON re service of order extending deadline for PI Q. | 0.10  | 29.50  |
| APR    | Telephone conference with Mark Hurford regarding status of Grace litigation and results of research. | 0.50  | 75.00  |
| MTH    | Reviewing correspondence from O'Neill re PI CMO and work related to same. | 0.60  | 177.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Telephone conference with APR re: Lloyd's settlement background | 0.50 | 147.50 |
| 04/19/2006 | | | | |
| | MTH | Multiple correspondence to and from JAL re Dr. Whitehouse order, conference call re same. | 0.20 | 59.00 |
| | MRE | Review of e-mail from MTH regarding questionnaires | 0.10 | 32.50 |
| | MTH | Telephone conference with Hal Pitkow re asbestos issues and general case questions. | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from B Horkovich re Lloyds settlement and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Baer re proposed order re exclusivity, mediation, PI Q and other PI and PD deadlines and Correspondence to NDF and JAL re same. | 0.30 | 88.50 |
| | MTH | Correspondence to and from L. Oakes re April hearing. | 0.20 | 59.00 |
| 04/20/2006 | | | | |
| | MTH | Correspondence to PVNL, NDF and JAL re response to PVNL correspondence and Debtors' proposed Order and ACC proposed Order re PI Q. | 0.10 | 29.50 |
| | MTH | Correspondence to and from NDF re PI CMO; Correspondence to and from PVNL re Debtors' proposed order. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Barb Harding re draft order re PI Q. | 0.10 | 29.50 |
| | MTH | Drafting COC re order extending PI Q deadline; reviewing and signing certificate of service re same. | 0.50 | 147.50 |
| | MTH | Telephone conference with Lanier re status of asbestos claims. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from JAL re Dr. Whitehouse medical records issue. | 0.10 | 29.50 |
| | MTH | Additional correspondence to and from NDF re asbestos estimation briefing, deadlines. | 0.20 | 59.00 |
| | MTH | Additional work re COC for revised order re PI Q deadlines; discussion with KH re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from KH to Johnston re COC for PI Q deadline. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JAL re revised proposed order re Dr. Whitehouse medical records issues; Reviewing correspondence from JAL to Harding re same; Reviewing correspondence from PVNL to JAL re same. | 0.50 | 147.50 |
| 04/21/2006 | | | | |
| | MTH | Conference call with major constituencies re discussion of orders on Dr. Whitehouse medical records issues (2 calls). | 1.40 | 413.00 |
| | MTH | Reviewing revised proposed orders in anticipation of conference call re Dr. Whitehouse medical records motion. | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from JAL and B Harding re Dr. Whitehouse medical records issue, revisions to orders, conference call re same. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from KH to Johnston re COC and proposed | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | | Order re extension of PI Q deadline; Discussion with KH re same; Correspondence to NDF and JAL re same and copy of confirmation of filing of same; Correspondence to JON re same. | 0.30 | 88.50 |
| 04/24/2006 | | | | |
| | MTH | Reviewing various correspondence re draft proposed orders in preparation of teleconference (.5); participating in conference call re same (.4). | 0.90 | 265.50 |
| | MTH | Reviewing order re oral argument re Libby Claimant's appeal re preliminary injunction and discussion with JH re same; reviewing weekly memo re same; correspondence to and from PVNL re same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from Thorton re e-mail communications and response to same; Correspondence to and from DEM re same. | 0.20 | 59.00 |
| 04/26/2006 | | | | |
| | MRE | Review of COC Regarding Order Approving Stipulation Resolving Claims of SC Dept of Health and Environmental Control | 0.10 | 32.50 |
| | MRE | Review of order regarding district memo | 0.10 | 32.50 |
| 04/27/2006 | | | | |
| | KCD | Review MTH memo re extension of questionnaire deadline | 0.10 | 20.00 |
| | MTH | Reviewing order entered re revised deadline to respond to PI Q; Correspondence to PVNL and NDF re same; drafting correspondence for distribution of same; discussion with MRE re same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from DEM to Orvig re asbestos PI Q deadline and response to same. | 0.20 | 59.00 |
| | MTH | Correspondence to Orvig re asbestos pi q order. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 36.70 | 10,072.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 30.50 | $295.00 | $8,997.50 |
| Marla R. Eskin | 0.80 | 325.00 | 260.00 |
| Kathleen Campbell Davis | 0.10 | 200.00 | 20.00 |
| Aurelius P. Robleto | 5.30 | 150.00 | 795.00 |

TOTAL CURRENT WORK                                                10,072.50

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -2,061.40 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -3,331.80 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -2,939.50 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -6,701.20 |
| | TOTAL PAYMENTS | -15,033.90 |

Page: 6

W.R. Grace

04/30/2006

ACCOUNT NO:       3000-05D

STATEMENT NO:              59

Claims Analysis Objection & Resolution (Asbestos)

BALANCE DUE                                                                $52,742.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:      3000-06D
STATEMENT NO:              59

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                          $2,164.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/03/2006 | | | | |
| | MTH | Correspondence to JS re CHL Claims Stipulation. | 0.10 | 29.50 |
| 04/04/2006 | | | | |
| | MTH | Correspondence to and from Krieger re CHL stipulation. | 0.20 | 59.00 |
| 04/12/2006 | | | | |
| | MTH | Reviewing correspondence from PVNL and DEM re various pleadings and Correspondence to PVNL re contact with Krieger and Sakalo re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Krieger re UCC position on CHL stipulation and Correspondence to PVNL re same. | 0.20 | 59.00 |
| 04/13/2006 | | | | |
| | MTH | Reviewing Debtors' motion re settlement of CHL claim. | 0.40 | 118.00 |
| 04/20/2006 | | | | |
| | MTH | Reviewing stipulation re claim of South Carolina. | 0.10 | 29.50 |
| 04/26/2006 | | | | |
| | MRE | Review of letter from claimant | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 386.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $295.00 | $354.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)


TOTAL CURRENT WORK                                                                    386.50


| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -5.60 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -22.40 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -637.20 |
| | TOTAL PAYMENTS | -665.20 |
| | BALANCE DUE | $1,886.10 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                   04/30/2006
Wilmington  DE                                                       ACCOUNT NO:        3000-07D
                                                                     STATEMENT NO:               59

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                        $33,799.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/02/2006 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| 04/03/2006 |  |  |  |  |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DEM | Update Attorney Binders | 0.20 | 19.00 |
|  | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
|  | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
|  | DEM | Adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
|  | MK | Review committee events calendar | 0.10 | 10.50 |
|  | KH | Prepare email to Committee members regarding January-March expenses | 0.20 | 19.00 |
|  | MRE | Review of Adversary Memorandum dated April 3, 2006 | 0.10 | 32.50 |
|  | MTH | Review of memorandum summarizing pleadings filed from March 31 through April 2. | 0.10 | 29.50 |
| 04/04/2006 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | proceeding memo. |  | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.10 | 9.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.10 | 9.50 |
| MRE | Review of Daily Memorandum dated March 31, 2006 |  | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 3, 2006 |  | 0.10 | 32.50 |
| **04/05/2006** |  |  |  |  |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| PEM | Review Counsel's Mediation Report. |  | 0.10 | 34.00 |
| MTH | Reviewing correspondence from EI re mediation. |  | 0.10 | 29.50 |
| **04/06/2006** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| DEM | retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.30 | 28.50 |
| MRE | Meeting with Mark regarding motions and deadlines |  | 0.20 | 65.00 |
| MRE | Review of Weekly Recommendation Memo |  | 0.20 | 65.00 |
| MK | Attention to document organization |  | 0.20 | 21.00 |
| MRE | Review of Daily Memorandum dated April 6, 2006 |  | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 5, 2006 |  | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 4, 2006 |  | 0.10 | 32.50 |
| MTH | Meeting with MRE re pending matters and deadlines. |  | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 4. |  | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 5. |  | 0.10 | 29.50 |
| MTH | Reviewing 6 orders entered. |  | 0.10 | 29.50 |
| **04/07/2006** |  |  |  |  |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). |  | 0.30 | 102.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 |  |  |  |

Page: 3
W.R. Grace                                                                04/30/2006
                                                        ACCOUNT NO:        3000-07D
                                                        STATEMENT NO:           59

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | proceeding memo. |  | 0.10 | 9.50 |
| MRE | Review of Daily Memorandum |  | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo |  | 0.20 | 79.00 |
| JMH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) |  | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo |  | 1.50 | 442.50 |

**04/09/2006**

| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|---|---|---|---|

**04/10/2006**

| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| MTH | Correspondence to and from NDF and JAL re asbestos estimation depositions, memos re same. | 0.30 | 88.50 |

**04/11/2006**

| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.40 | 38.00 |
|---|---|---|---|
| DEM | Retrieval of documents from docket | 0.40 | 38.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| PEM | Review memo from counsel to ACC re: developments. | 0.10 | 34.00 |
| MRE | Review of Daily Memorandum dated April 11, 2006 | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 10, 2006 | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed from April 7 through April 9. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 10 | 0.10 | 29.50 |

**04/12/2006**

| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.90 | 85.50 |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MRE | Review of Daily Memorandum dated April 12, 2006 | 0.10 | 32.50 |
| MTH | Reviewing correspondence from EI re mediation. | 0.20 | 59.00 |

**04/13/2006**

| DEM | Preparation of April 17, 2006 omnibus hearing memo | 0.20 | 19.00 |
|---|---|---|---|
| JMH | Revision of Weekly Recommendation Memo (adding new motions and |  |  |

Page: 4

W.R. Grace                                                                04/30/2006
                                                  ACCOUNT NO:        3000-07D
                                                  STATEMENT NO:            59

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | orders). | 0.50 | 47.50 |
| DEM | Preparation of attorney binder for omnibus hearing | 0.50 | 47.50 |
| MTH | Correspondence to Committee re weekly recommendation memo | 0.20 | 59.00 |
| DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| JMH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review of Daily Memorandum dated April 13, 2006 | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | 0.90 | 265.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 12. | 0.10 | 29.50 |

**04/16/2006**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |

**04/17/2006**

| | | | |
|---|---|---|---|
| MK | Review committee events calendar | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from April 14 through April 16. | 0.10 | 29.50 |

**04/18/2006**

| | | | |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| PEM | Review Omnibus Hearing memo re: W.R. Grace & Co.; Asbestos PI Questionnaires and the April 17, 2006 Hearing. | 0.10 | 34.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| JMH | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 17. | 0.10 | 29.50 |

**04/19/2006**

| | | | |
|---|---|---|---|
| MTH | Prepare weekly recommendation memo | 0.60 | 177.00 |
| MTH | Correspondence to and from PVNL re communications to committee re April hearing. | 0.20 | 59.00 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | 59.00 |
| MRE | Meeting with Mark regarding upcoming objection deadlines and motions | 0.20 | 65.00 |
| MRE | Review of Weekly Recommendation Memorandum. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from EI re mediation. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 18. | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/20/2006** | | | | |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| | DEM | Preparation and e-filing of Amended 2019 statement for the David Law Firm | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | PEM | Review update and backup re: mediation efforts with other constituencies. | 0.40 | 136.00 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on April 19. | 0.10 | 29.50 |
| **04/21/2006** | | | | |
| | PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from JH to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | JMH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| | MTH | Review of memorandum summarizing pleadings filed on April 20. | 0.10 | 29.50 |
| **04/24/2006** | | | | |
| | MK | Review committee event calendar and update attorney calendar | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from EI to Committee re Tersigni analysis re catalyst acquisition. | 0.10 | 29.50 |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| | PEM | Review memo to ACC re: proposed transaction. | 0.10 | 34.00 |
| | MTH | Review of memorandum summarizing pleadings filed from April 21 through April 23. | 0.10 | 29.50 |
| | JMH | Update Attorney Binders. | 0.20 | 19.00 |
| **04/25/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

Page: 6
04/30/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:              59

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| PEM | Review memo from counsel to ACC re: developments. | | 0.10 | 34.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MTH | Reviewing correspondence from EI re mediations. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on April 24. | | 0.10 | 29.50 |
| **04/26/2006** | | | | |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.10 | 9.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| MRE | Review of Daily Memorandum dated April 26, 2006 | | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated April 24, 2006 | | 0.10 | 32.50 |
| **04/27/2006** | | | | |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.10 | 9.50 |
| PEM | Review daily pleadings filed. | | 0.10 | 34.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on April 26. | | 0.10 | 29.50 |
| MRE | Review of Daily Memorandum dated April 27, 2006 | | 0.10 | 32.50 |
| MRE | Meeting with MTH re: pending matters and issues | | 0.20 | 65.00 |
| **04/28/2006** | | | | |
| PEM | Respond to inquires from claimants re: Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires. | | 0.20 | 68.00 |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| MRE | Revision of Weekly Recommendation Memo (adding new fee applications) | | 0.30 | 97.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 29.50 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | | 0.70 | 206.50 |
| MTH | Reviewing correspondence from D Cohn re service of memos and | | | |

Page: 7
04/30/2006

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:            59

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | response to same; reviewing various documents re same and Correspondence to and from MRE re same. | 0.50 | 147.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on April 27 | 0.10 | 29.50 |
|  | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.20 | 19.00 |
| 04/29/2006 |  |  |  |  |
|  | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| 04/30/2006 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 31.20 | 6,524.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 3.40 | 340.00 | 1,156.00 |
| Michele Kennedy | 0.60 | 105.00 | 63.00 |
| Mark T. Hurford | 9.30 | 295.00 | 2,743.50 |
| Marla R. Eskin | 2.70 | 325.00 | 877.50 |
| Jana M. Hockemeier | 9.60 | 95.00 | 912.00 |
| Diane E. Massey | 4.60 | 95.00 | 437.00 |
| Katherine Hemming | 0.20 | 95.00 | 19.00 |

TOTAL CURRENT WORK                                                                 6,524.00

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -1,619.00 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -1,286.20 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -1,754.00 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -5,881.60 |
|  | TOTAL PAYMENTS | -10,540.80 |
|  | BALANCE DUE | $29,782.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:      3000-08D
STATEMENT NO:            58

Employee Benefits/Pension

PREVIOUS BALANCE                                                                       -$904.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/06/2006** | | | | |
| | MTH | Telephone conference with Sakalo and Baena re pension plan motion and insurance settlement motion. | 0.20 | 59.00 |
| **04/07/2006** | | | | |
| | MTH | Correspondence to MB and Sinclair re pension plan payment (.1); Reviewing correspondence from MB re same (.1); Reviewing correspondence from Sinclair re thoughts re same (.1) | 0.30 | 88.50 |
| **04/11/2006** | | | | |
| | MTH | Discussion with MRE re contact with Tersigni re positions on Pension plan motions and catalyst company motion. | 0.10 | 29.50 |
| **04/13/2006** | | | | |
| | MTH | Correspondence to MB re pension plan motion. | 0.30 | 88.50 |
| | MTH | Correspondence to Berkin and Sinclair re (smaller) pension plan motion. | 0.10 | 29.50 |
| | MTH | Correspondence to and from Jay Sakalo re pension plan motion. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' motion re Chicago pension plan payment and Correspondence to Berkin re same. | 0.50 | 147.50 |
| | MTH | Reviewing Debtors' motion to make pension plan payments. | 0.70 | 206.50 |
| **04/14/2006** | | | | |
| | MTH | Reviewing correspondence from MB re Pension plan motion and response to same. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Jimmy Sinclair re pension plan motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from MB re pension plan motion. | 0.10 | 29.50 |

Page: 2

W.R. Grace

04/30/2006
ACCOUNT NO:      3000-08D
STATEMENT NO:            58

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/20/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from J Sakalo re pension plan motion and response to same. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from Sakalo re pension plan motion. | 0.10 | 29.50 |
| 04/21/2006 |  |  |  |  |
|  | MTH | Telephone conference with MB (x2) re pension plan motions, catalysts acquisition motion (.4 and .2) | 0.60 | 177.00 |
| 04/26/2006 |  |  |  |  |
|  | MTH | Telephone conference with Sakalo re pension plan motion. | 0.30 | 88.50 |
|  | MTH | Correspondence to and from PVNL and NDF re contact with Sakalo re pension plan motion. | 0.40 | 118.00 |
|  | MTH | Correspondence to MB re pension plan motion. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from Sakalo re pension plan motion. | 0.10 | 29.50 |
|  | MTH | Telephone calls to Lockwood, Berkin and Finch re pension plan motion. | 0.20 | 59.00 |
|  | MRE | Review of e-mail from MTH regarding pension motion | 0.10 | 32.50 |
| 04/27/2006 |  |  |  |  |
|  | MTH | Telephone conference with MB re pension plan motion. | 0.30 | 88.50 |
|  | MTH | Telephone conference with MB and Sinclair re pension plan motion. | 0.60 | 177.00 |
|  | MTH | Additional telephone conference with JS and RW re pension plan motion. | 0.40 | 118.00 |
|  | MTH | Telephone conference with PVNL re pension plan motion. | 0.30 | 88.50 |
|  | MTH | Correspondence to and from MB and Sinclair re pension plan motion. | 0.20 | 59.00 |
|  | MTH | Additional correspondence to and from Sakalo re pension plan motion. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from J. Baer re pension plan motion, extension of objection deadline and response to same. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Sakalo re PD response to Baer correspondence and Reviewing correspondence from Wyron re FCR response to Baer. | 0.20 | 59.00 |
|  | MTH | Additional correspondence to and from Sakalo and Wyron re pension plan motion. | 0.40 | 118.00 |
|  | MTH | Reviewing correspondence from J Baer re objections to pension plan motion and response to same from R. Wyron. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Baer re pension plan motion, contact with client. | 0.10 | 29.50 |
| 04/28/2006 |  |  |  |  |
|  | MTH | Correspondence to and from R. Wyron re pension plan issues. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Jimmy Sinclair re pension plan issues. | 0.20 | 59.00 |
|  | MTH | Correspondence to Sinclair, MB and PVNL re pension plan motion. | 0.40 | 118.00 |
|  | MTH | Reviewing CMO re deadlines; Correspondence to and from J Baer re objection deadline for pension plan motion. | 0.30 | 88.50 |
|  | MTH | Additional correspondence with Sinclair re pension plan motion. | 0.30 | 88.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 9.10 | 2,687.50 |

Page: 3
04/30/2006

W.R. Grace

ACCOUNT NO:      3000-08D
STATEMENT NO:            58

Employee Benefits/Pension

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 9.00 | $295.00 | $2,655.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| TOTAL CURRENT WORK | | | 2,687.50 |

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -11.20 |
|---|---|---|
| | BALANCE DUE | $1,771.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |            |
|--------------------|------------|
|                    | Page: 1    |
| W.R. Grace         | 04/30/2006 |
| Wilmington  DE     | ACCOUNT NO:    3000-09D |
|                    | STATEMENT NO:    27 |

Employee Applications, Applicant

| | |
|---|---|
| PREVIOUS BALANCE | $5.80 |
| BALANCE DUE | $5.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-10D |
|  | STATEMENT NO:            59 |

Employment Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $2,165.80 |

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -34.20 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -112.20 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -73.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -141.60 |
| | TOTAL PAYMENTS | -361.80 |
| | BALANCE DUE | $1,804.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:    3000-11D
STATEMENT NO:    57

Expenses

PREVIOUS BALANCE                                                                                    $3,200.83


| | | |
|---|---|---|
| 03/22/2006 | Scanning charge for preparation of 2019 statement for Peter Angelos (2 pages) | 0.20 |
| 04/01/2006 | Pacer charges for the month of March | 55.68 |
| 04/03/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/03/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/03/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/03/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/03/2006 | Parcels charge for copying and service of LAS February Fee Application | 28.93 |
| 04/05/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/05/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/05/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/05/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/05/2006 | Parcels charge for copying and service of LTC February Fee Application | 59.54 |
| 04/10/2006 | FedEx to Peter Van N. Lockwood on April 4, 2006. | 17.16 |
| 04/13/2006 | Faxing of request for March transcript. | 0.10 |
| 04/16/2006 | AT&T Long Distance Phone Calls | 2.50 |
| 04/20/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to The Bayard Firm | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Buchanan Ingersol | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/20/2006 | Parcels charge for hand delivery to Elzufon & Austin | 5.00 |
| 04/20/2006 | Elaine M. Ryan, Court Reporter - Transcript of Hearing held 4/17/06 | 91.00 |
| 04/20/2006 | Parcels charge for copying and service of COC Re Order Modifying Case Management Order | 260.93 |
| 04/20/2006 | Scanning charge for preparation of 2019 statement for the David Law Firm (2 pages) | 0.20 |
| 04/21/2006 | Parcels charge for hand delivery to Pachulski Stang | 3.75 |

Page: 2

W.R. Grace
04/30/2006
ACCOUNT NO:        3000-11D
STATEMENT NO:                 57

Expenses

| | | |
|---|---|---:|
| 04/21/2006 | Parcels charge for hand delivery to Bankruptcy Court Clerk | 1.88 |
| 04/21/2006 | Parcels charge for hand delivery to UST | 1.88 |
| 04/21/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/21/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/21/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/21/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/21/2006 | Parcels charge for copying and service for CNOs for C&L and C&D February Fee Applications | 21.29 |
| 04/25/2006 | Travel - MTH parking at Chestnut Garage in Philadelphia, PA for Hearing | 7.00 |
| 04/25/2006 | Travel - MTH mileage reimbursement from Wilmington, DE to Philadelphia, PA for Hearing | 25.92 |
| 04/27/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Morris Nichols | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Klett Rooney | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 04/27/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 04/27/2006 | Parcels charge for copying and service for CNOs for LAS & LTC February 2006. | 31.94 |
| 04/30/2006 | Westlaw Charges for April, 2006 | 58.03 |
| | TOTAL EXPENSES | 797.93 |
| | | |
| | TOTAL CURRENT WORK | 797.93 |
| | | |
| | | |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 100% Expenses) | -573.97 |
| | | |
| | BALANCE DUE | $3,424.79 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:    57 |

Fee Applications, Applicant

PREVIOUS BALANCE $4,999.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/04/2006 | | | | |
| | PEM | Review March prebill for Pittsburgh time. | 0.20 | 68.00 |
| 04/13/2006 | | | | |
| | MTH | Reviewing and revising pre-bill. | 1.10 | 324.50 |
| 04/14/2006 | | | | |
| | MRE | Review and revision to March pre-bill | 0.50 | 162.50 |
| 04/21/2006 | | | | |
| | KCD | Review and sign CNO re C&L February monthly application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L February fee application(.1); Prepare certificate of no objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | | FOR CURRENT SERVICES RENDERED | 2.50 | 642.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.10 | 295.00 | 324.50 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK 642.50

Page: 2

W.R. Grace

04/30/2006

ACCOUNT NO:        3000-12D
STATEMENT NO:              57

Fee Applications, Applicant

| | | |
|---|---|---:|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -155.10 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -258.10 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -206.70 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -833.60 |
| | TOTAL PAYMENTS | -1,453.50 |
| | BALANCE DUE | $4,188.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      04/30/2006
Wilmington  DE                                                    ACCOUNT NO:       3000-13D
                                                                 STATEMENT NO:             44

Fee Applications, Others

PREVIOUS BALANCE                                                                   $8,804.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/03/2006** | | | | |
| | KCD | Review LAS February monthly application | 0.30 | 60.00 |
| | MTH | Reviewing correspondence from DEM to Committee counsel re reimbursement of expenses. | 0.10 | 29.50 |
| | KH | Review email from D. Relles re: February bill(.1); Prepare LAS February fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| **04/04/2006** | | | | |
| | MRE | Review of e-mail from K. Hemming regarding committee expenses | 0.10 | 32.50 |
| **04/05/2006** | | | | |
| | KCD | Review LTC February monthly application | 0.30 | 60.00 |
| | KH | Review email from D. Collins re: February fee application(.1); Update LTC February fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| | KH | Review February fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review Oct-Dec Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Asbestos P.D. Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review Oct-Dec Interim fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Page: 2
04/30/2006
ACCOUNT NO:        3000-13D
STATEMENT NO:            44

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review January-February Interim fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Oct-Dec Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review December fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 04/13/2006 |  |  |  |
| KH | Review January fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of The Scoot Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Preparation and e-filing of CNOs for February 2006 Fee Apps | 0.40 | 38.00 |
| 04/20/2006 |  |  |  |
| KH | Review August fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, |  |  |

Page: 3
04/30/2006

W.R. Grace

ACCOUNT NO:     3000-13D
STATEMENT NO:           44

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---:|---:|
| | | & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| 04/21/2006 | | | | |
| KCD | Review and sign CNO re C&D February monthly application | | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D February fee application(.1); Prepare certificate of no objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| 04/27/2006 | | | | |
| KCD | Review and sign CNO re LTC February application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS February application | | 0.20 | 40.00 |
| KH | Review case docket for objections to LAS February fee application(.1); Prepare certificate of no objection(.2) | | 0.30 | 28.50 |
| KH | Review case docket for objections to LTC February fee application(.1); Prepare certificate of no objection(.2) | | 0.30 | 28.50 |
| | FOR CURRENT SERVICES RENDERED | | 10.50 | 1,166.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 1.20 | 200.00 | 240.00 |
| Katherine Hemming | 9.10 | 95.00 | 864.50 |

| | | |
|---|---|---:|
| TOTAL CURRENT WORK | | 1,166.50 |

| | | |
|---|---|---:|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -308.00 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -446.70 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -487.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -1,639.20 |
| | TOTAL PAYMENTS | -2,881.70 |
| | BALANCE DUE | $7,089.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2006
ACCOUNT NO:     3000-14D
STATEMENT NO:     41

Financing

PREVIOUS BALANCE                                                                              $2,028.80

|            |     |                                          | HOURS  |        |
|------------|-----|------------------------------------------|--------|--------|
| 04/26/2006 |     |                                          |        |        |
|            | MTH | Telephone conference with MB re DIP Motion. | 0.60   | 177.00 |
|            |     | FOR CURRENT SERVICES RENDERED            | 0.60   | 177.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 0.60  | $295.00     | $177.00  |

TOTAL CURRENT WORK                                                                              177.00

BALANCE DUE                                                                                   $2,205.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-15D |
| | STATEMENT NO:    59 |

Hearings

|  |  |
|---|---|
| PREVIOUS BALANCE | $10,895.15 |

| | | | HOURS | |
|---|---|---|---|---|
| **04/10/2006** | | | | |
| | MRE | Meeting with JH regarding agenda | 0.10 | 32.50 |
| | MRE | E-mails with MTH regarding agenda | 0.10 | 32.50 |
| | MTH | Reviewing Agenda for hearing and Correspondence to EI and PVNL re same; reviewing correspondence from MRE re same and response to same. | 0.30 | 88.50 |
| **04/11/2006** | | | | |
| | MRE | Review of e-mail from DEM regarding hearing | 0.10 | 32.50 |
| | MTH | Conference call with EI, PVNL, NDF and JAL re hearing preparation. | 0.80 | 236.00 |
| | MRE | Review of agenda | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DEM to PVNL re hearing Agendas, issues to go forward. | 0.10 | 29.50 |
| **04/13/2006** | | | | |
| | MTH | Correspondence to JO re March hearing transcript; additional correspondence to Dan Cohn re same and call to Sakalo re same. | 0.20 | 59.00 |
| | MTH | Telephone conference with Tacconelli re hearing transcript; Correspondence to and from JAL re same; Telephone conference with NDF re same; Correspondence to Jana re same. | 0.50 | 147.50 |
| | MTH | Review and markup of Agenda for hearing binder and discussion with DEM re same. | 0.20 | 59.00 |
| | MTH | Correspondence to and from Jana and MRE re hearing transcript. | 0.10 | 29.50 |
| **04/14/2006** | | | | |
| | MTH | Reviewing correspondence from Tacconelli re hearing transcript and brief review of same. | 0.40 | 118.00 |

W.R. Grace

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| **04/16/2006** | | | | |
| | MTH | Hearing preparation. | 1.50 | 442.50 |
| | | | | |
| **04/17/2006** | | | | |
| | MRE | Review of e-mail from NDF regarding transcript | 0.10 | 32.50 |
| | MRE | Review of e-mail from MTH regarding transcript | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DEM re hearing transcript. | 0.10 | 29.50 |
| | MTH | Attending hearing. | 2.30 | 678.50 |
| | | | | |
| **04/18/2006** | | | | |
| | DAC | Review memo re: 4-17 hearing and status of plan negotiations and claim form | 0.10 | 39.50 |
| | | | | |
| **04/19/2006** | | | | |
| | MTH | Reviewing correspondence from PVNL re response re Debtors' proposed order re exclusivity, mediation, and PI and PI deadlines. | 0.10 | 29.50 |
| | | | | |
| **04/20/2006** | | | | |
| | MTH | Discussion with JH re April hearing transcript; reviewing correspondence from JH re same;  brief review of same and Correspondence to PVNL, NDF and JAL re same. | 0.30 | 88.50 |
| | | | | |
| **04/24/2006** | | | | |
| | MRE | Review of e-mail from MTH regarding Libby hearing | 0.10 | 32.50 |
| | MRE | Review of e-mail from PVNL regarding Libby hearing | 0.10 | 32.50 |
| | MTH | Multiple correspondence to and from MRE re hearing on Libby Claimants' appeal re Montana Actions. | 0.20 | 59.00 |
| | | | | |
| **04/25/2006** | | | | |
| | MTH | Hearing before Judge Buckwalter re Libby Claimants appeal re Montana Actions Stay. | 0.70 | 206.50 |
| | MTH | Preparation for hearing in Philadelphia before Judge Buckwalter on Libby Claimant's appeal. | 1.30 | 383.50 |
| | | | | |
| **04/26/2006** | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.20 | 65.00 |
| | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 10.30 | 3,081.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Mark T. Hurford | 9.10 | 295.00 | 2,684.50 |
| Marla R. Eskin | 1.10 | 325.00 | 357.50 |

W.R. Grace

Hearings

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 3,081.50 |

| | | |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (July, 2005 - Amount of check shortage in payment dated 12/6/05) | -360.00 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -932.70 |
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -687.80 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -605.50 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -613.60 |
| | TOTAL PAYMENTS | -3,199.60 |
| | BALANCE DUE | $10,777.05 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                     04/30/2006
Wilmington  DE                                                      ACCOUNT NO:        3000-16D
                                                                    STATEMENT NO:              44

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                          $996.40

|  |  | | HOURS |  |
|---|---|---|---|---|
| 04/26/2006 |  |  |  |  |
| | MTH | Discussion with MRE re hearing on Libby Claimants appeal (.1); Correspondence to PVNL re same (.2). | 0.30 | 88.50 |
| | MTH | Reviewing appellate filings re Libby Claimant's appeal re Montana actions. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 177.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $295.00 | $177.00 |

TOTAL CURRENT WORK                                                                         177.00

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -460.80 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -131.20 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -152.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -70.80 |
| | TOTAL PAYMENTS | -815.60 |
| | BALANCE DUE | $357.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                04/30/2006
Wilmington  DE                                          ACCOUNT NO:      3000-17D
                                                        STATEMENT NO:          44

Plan and Disclosure Statement

PREVIOUS BALANCE                                                        $9,819.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/05/2006 | | | | |
| | DAC | Review mediation report | 0.10 | 39.50 |
| 04/06/2006 | | | | |
| | MRE | Review of e-mail from EI regarding status | 0.10 | 32.50 |
| 04/11/2006 | | | | |
| | MRE | Review of memo from EI regarding mediation | 0.10 | 32.50 |
| | MRE | Review of e-mail from RF regarding mediation | 0.10 | 32.50 |
| | DAC | Review memo re: Mediation Developements | 0.20 | 79.00 |
| 04/19/2006 | | | | |
| | MRE | Review of memo from EI regarding status | 0.20 | 65.00 |
| | DAC | Review memo re: plan mediation | 0.20 | 79.00 |
| 04/20/2006 | | | | |
| | MTH | Reviewing correspondence from Wyron, Becker and Krieger re proposed order re exclusivity, mediator, PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from J. Baer re proposed order re exclusivity, mediator, in response to Wyron. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Sakalo re PD response re proposed order re exclusivity, mediator. | 0.10 | 29.50 |
| 04/24/2006 | | | | |
| | MTH | Reviewing COC re Exclusivity periods and mediator. | 0.10 | 29.50 |
| 04/25/2006 | | | | |
| | DAC | Review memo re: mediation negotiation status/plan | 0.10 | 39.50 |

Page: 2

W.R. Grace                                                           04/30/2006
                                                      ACCOUNT NO:    3000-17D
                                                      STATEMENT NO:         44

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/26/2006 |  |  |  |  |
|  | MRE | Review of COC extending exclusive periods | 0.10 | 32.50 |
|  |  |  |  |  |
| 04/27/2006 |  |  |  |  |
|  | MRE | Review of e-mail from EI regarding mediation | 0.10 | 32.50 |
|  | DAC | Review order re: estimation and extension re: p.i. claims | 0.10 | 39.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.80 | 622.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $395.00 | $276.50 |
| Mark T. Hurford | 0.40 | 295.00 | 118.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
|  |  |  |  |
| TOTAL CURRENT WORK |  |  | 622.00 |

| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -2,523.90 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -34.50 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -5.80 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -246.00 |
|  | TOTAL PAYMENTS | -2,810.20 |
|  | BALANCE DUE | $7,631.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006

ACCOUNT NO:    3000-18D
STATEMENT NO:         44

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                        $425.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/12/2006 | | | | |
| MRE | Review of Newton lift stay motion and update to recommendation memo | | 0.40 | 130.00 |
| 04/13/2006 | | | | |
| MTH | Correspondence to and from Baer re BDM construction stay relief motion. | | 0.20 | 59.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.60 | 189.00 |

|  | RECAPITULATION | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| Mark T. Hurford | 0.20 | $295.00 | $59.00 |
| Marla R. Eskin | 0.40 | 325.00 | 130.00 |

TOTAL CURRENT WORK                                                               189.00

| 04/05/2006 | Payment - Thank you. (August, 2005 - 20% Fees) | -5.60 |
|---|---|---|
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -17.40 |
| 04/24/2006 | Payment - Thank you. (January, 2006 - 80% Fees) | -401.20 |
| | TOTAL PAYMENTS | -424.20 |
| | BALANCE DUE | $189.90 |

W.R. Grace

Relief from Stay Proceedings

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:    34 |

Tax Issues

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $39.40 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -39.40 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-20D |
|  | STATEMENT NO:             43 |

Tax Litigation


PREVIOUS BALANCE                                                                              $486.20


04/05/2006        Payment - Thank you. (August, 2005 - 20% Fees)                    -17.40


BALANCE DUE                                                                                      $468.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
| | STATEMENT NO:    35 |

Travel-Non-Working

| | | |
|---|---|---:|
| PREVIOUS BALANCE | | $362.90 |

| | | | HOURS | |
|---|---|---|---:|---:|
| 04/25/2006 | | | | |
| MTH | Non-working travel time to and from hearing in Philadelphia with Judge Buckwalter. (billed at one-half time) | | 1.20 | 354.00 |
| | FOR CURRENT SERVICES RENDERED | | 1.20 | 354.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Mark T. Hurford | 1.20 | $295.00 | $354.00 |

| | | |
|---|---|---:|
| TOTAL CURRENT WORK | | 354.00 |

| | | |
|---|---|---:|
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -330.40 |
| 04/05/2006 | Payment - Thank you. (September, 2005 - 20% Fees) | -19.50 |
| | TOTAL PAYMENTS | -349.90 |
| | BALANCE DUE | $367.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    04/30/2006
Wilmington  DE                        ACCOUNT NO:         3000-22D
                                      STATEMENT NO:              48

Valuation

PREVIOUS BALANCE                                             $1,185.00

BALANCE DUE                                                  $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006
ACCOUNT NO:        3000-23D
STATEMENT NO:              48

ZAI Science Trial

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1,478.50 |
| 04/05/2006 | Payment - Thank you. (July, 2005 - 20% Fees) | -11.20 |
| | BALANCE DUE | $1,467.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                            04/30/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-24D
                                                                 STATEMENT NO:              21

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                      -$56.00

CREDIT BALANCE                                                                        -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                04/30/2006
Wilmington  DE                                      ACCOUNT NO:        3000-25D
                                                    STATEMENT NO:            14

Others


PREVIOUS BALANCE                                                        $84.20

BALANCE DUE                                                            $84.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2006

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 44.80 | 0.00 | 0.00 | 0.00 | -44.80 | $0.00 |
| 3000-02 Asset Disposition | | | | | |
| 323.70 | 0.00 | 0.00 | 0.00 | -219.00 | $104.70 |
| 3000-03 Business Operations | | | | | |
| 300.20 | 419.00 | 0.00 | 0.00 | -90.80 | $628.40 |
| 3000-04 Case Administration | | | | | |
| 1,625.70 | 205.50 | 0.00 | 0.00 | -810.50 | $1,020.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 57,703.90 | 10,072.50 | 0.00 | 0.00 | -15,033.90 | $52,742.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,164.80 | 386.50 | 0.00 | 0.00 | -665.20 | $1,886.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 33,799.70 | 6,524.00 | 0.00 | 0.00 | -10,540.80 | $29,782.90 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -904.80 | 2,687.50 | 0.00 | 0.00 | -11.20 | $1,771.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | $5.80 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,165.80 | 0.00 | 0.00 | 0.00 | -361.80 | $1,804.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 3,200.83 | 0.00 | 797.93 | 0.00 | -573.97 | $3,424.79 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,999.20 | 642.50 | 0.00 | 0.00 | -1,453.50 | $4,188.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,804.40 | 1,166.50 | 0.00 | 0.00 | -2,881.70 | $7,089.20 |
| 3000-14 Financing | | | | | |
| 2,028.80 | 177.00 | 0.00 | 0.00 | 0.00 | $2,205.80 |
| 3000-15 Hearings | | | | | |
| 10,895.15 | 3,081.50 | 0.00 | 0.00 | -3,199.60 | $10,777.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 996.40 | 177.00 | 0.00 | 0.00 | -815.60 | $357.80 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 9,819.40 | 622.00 | 0.00 | 0.00 | -2,810.20 | $7,631.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 425.10 | 189.00 | 0.00 | 0.00 | -424.20 | $189.90 |
| 3000-19 Tax Issues | | | | | |
| 39.40 | 0.00 | 0.00 | 0.00 | -39.40 | $0.00 |
| 3000-20 Tax Litigation | | | | | |
| 486.20 | 0.00 | 0.00 | 0.00 | -17.40 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 362.90 | 354.00 | 0.00 | 0.00 | -349.90 | $367.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,478.50 | 0.00 | 0.00 | 0.00 | -11.20 | $1,467.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 84.20 | 0.00 | 0.00 | 0.00 | 0.00 | $84.20 |
| 141,979.08 | 26,704.50 | 797.93 | 0.00 | -40,354.67 | $129,126.84 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.