**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:             60 |

Asset Disposition

| | |
|---|---|
| PREVIOUS BALANCE | $104.70 |

| | | | HOURS | |
|---|---|---|---|---|
| 05/16/2006 | | | | |
| | MTH | Reviewing report of asset sales or abandonment. | 0.10 | 29.50 |
| 05/17/2006 | | | | |
| | MRE | Review of 19th Quarterly Report of Asset Sales from January to March 2006. | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.20 | 62.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 62.00 |
| BALANCE DUE | $166.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 05/31/2006 |
| Wilmington DE | ACCOUNT NO: | 3000-03D |
|  | STATEMENT NO: | 55 |

Business Operations

| | |
|---|---|
| PREVIOUS BALANCE | $628.40 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/04/2006 |  |  |  |  |
| DAC | Review memo on corporate financial issues |  | 0.10 | 39.50 |
| 05/11/2006 |  |  |  |  |
| MTH | Reviewing correspondence from Baer re catalyst motion, including attachments thereto and Correspondence to Berkin and Sinclair re same. |  | 0.70 | 206.50 |
| MTH | Reviewing correspondence from Sinclair re catalyst motion. |  | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.90 | 275.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Mark T. Hurford | 0.80 | 295.00 | 236.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 275.50 |
| BALANCE DUE | $903.90 |

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    60 |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $1,020.70 |

|  |  | HOURS |  |
|---|---|---|---|
| 05/08/2006 | | | |
| PEM | Review Debtor-In-Possession Monthly Operating Report for March 2006 for ACC. | 1.00 | 340.00 |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 340.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 340.00 |

| | | |
|---|---|---|
| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | -342.80 |

| | |
|---|---|
| BALANCE DUE | $1,017.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        05/31/2006
Wilmington  DE                                                      ACCOUNT NO:        3000-05D
                                                                    STATEMENT NO:               60

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                 $52,742.50

|  |  | HOURS |  |
|---|---|---|---|
| **05/01/2006** | | | |
| MRE | Review of order modifying CMO | 0.10 | 32.50 |
| MTH | Correspondence to and from NDF re estimation deadlines. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JAL re estimation deadlines. | 0.10 | 29.50 |
| **05/02/2006** | | | |
| MTH | Reviewing correspondence from NDF re Grace conspiracy theories; response to same; and review of documents re same; discussion with JH re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from JAL re Dr. Whitehouse motion related orders. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re Grace conspiracy issues, review of related documents and Correspondence to NDF re same. | 0.40 | 118.00 |
| **05/03/2006** | | | |
| MTH | Telephone conference with Taylor re asbestos discovery. | 0.10 | 29.50 |
| MRE | Review of letter from Sandy Esserman | 0.10 | 32.50 |
| MTH | Correspondence to and from JON re stipulation re CNA POC; reviewing stipulation re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from PVNL re Dr. Whitehouse motion and orders. | 0.10 | 29.50 |
| **05/04/2006** | | | |
| MTH | Reviewing correspondence from RH to Cohn re London settlement. | 0.10 | 29.50 |
| MTH | Correspondence to and from JON re CNA POC's. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JH re CNA POC's; discussion with JH re same; Correspondence to claims agent re same. | 0.50 | 147.50 |
| MRE | Review of letter from Barbara Harding to law firms. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MRE | Review of letter from Jeff Vara to debtor | 0.10 | 32.50 |
| **05/05/2006** | | | | |
| | MTH | Telephone conference with Stanley Moore re asbestos PI Questionnaire | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from PVNL (x2) and AVG re S. Moore and Correspondence to AVG and PVNL re same. | 0.40 | 118.00 |
| | MTH | Additional correspondence to and from PVNL and AVG re PI Questionnaire. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RH re asbestos insurance review. | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from PVNL to RH re review of asbestos coverages. | 0.10 | 29.50 |
| **05/08/2006** | | | | |
| | MRE | Review of e-mails from PVNL and MTH and meeting with MTH regarding questionnaires | 0.30 | 97.50 |
| | MTH | Correspondence to and from C Candon re asbestos. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF and PVNL re transcripts re asbestos issues (.2); Correspondence to NDF and PVNL re same (.1); Telephone conference with MK re same (.2); Reviewing correspondence from MK, including various transcripts and article re same (2.0). | 2.50 | 737.50 |
| | MK | Telephone call M. Hurford, retrieval of and provide transcripts as requested for attorney | 0.40 | 42.00 |
| | MTH | Reviewing correspondence from JAL re Dr. Whitehouse issues. | 0.10 | 29.50 |
| | MTH | Correspondence to and from NDF re asbestos and silica issues. | 0.40 | 118.00 |
| | MTH | Reviewing various transcripts per request of NDF re asbestos and silica issues. | 1.50 | 442.50 |
| **05/09/2006** | | | | |
| | MTH | Reviewing correspondence from RH to Cohn re London Settlement and Reviewing correspondence from RH to Posner re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from RH re insurance analysis memo and response to same from PVNL. | 0.20 | 59.00 |
| | MTH | Correspondence to and from PEM and MRE re asbestos issues; reviewing documents re same. | 0.50 | 147.50 |
| **05/12/2006** | | | | |
| | MTH | Reviewing correspondence from JAL re revised proposed order re Dr. Whitehouse discovery motion. | 0.30 | 88.50 |
| | MTH | Reviewing additional correspondence from JAL re Dr. Whitehouse discovery motion and related orders. | 0.40 | 118.00 |
| **05/15/2006** | | | | |
| | MTH | Correspondence to and from JAL re Dr. Whitehouse discovery motion and order. | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| 05/16/2006 | | | | |
| | MTH | Multiple correspondence to and from APR re Lloyd's settlement motion. | 0.20 | 59.00 |
| | MTH | Correspondence to PVNL, RH and NDF re Lloyd's settlement motion. | 0.20 | 59.00 |
| 05/17/2006 | | | | |
| | MRE | Review of Motion to Approve Settlement Agreement with Lloyd's Underwriters. | 0.20 | 65.00 |
| | MRE | Review of Memorandum Re Libby Appeal USDC 06-26. | 0.10 | 32.50 |
| | MTH | Correspondence to and from APR re London Settlement Motion. | 0.20 | 59.00 |
| | MTH | Research re objection to London Motion. | 3.70 | 1,091.50 |
| 05/18/2006 | | | | |
| | MTH | Begin review of COC on Debtors' motion re Dr. Whitehouse discovery motion and Correspondence to PVNL and NDF re same. | 0.40 | 118.00 |
| 05/22/2006 | | | | |
| | MTH | Working on objection to London Settlement Agreement. | 2.50 | 737.50 |
| 05/23/2006 | | | | |
| | MTH | Reviewing correspondence from RH re London motion. | 0.10 | 29.50 |
| 05/24/2006 | | | | |
| | MTH | Multiple correspondence to and from Sakalo and Wyron re Lloyd's settlement motion. | 0.30 | 88.50 |
| | MTH | Working on Objection to London Settlement Motion. | 7.00 | 2,065.00 |
| 05/26/2006 | | | | |
| | MTH | Telephone conference with APR re research re Lloyd's settlement motion. | 0.40 | 118.00 |
| | MTH | Telephone conference with MB re Lloyd's settlement motion and pension plan motion. | 0.50 | 147.50 |
| | MTH | Telephone conference with PVNL re Lloyd's insurance settlement motion. | 0.90 | 265.50 |
| | MTH | Telephone conference with Horkovich re Lloyd's insurance settlement motion. | 0.90 | 265.50 |
| | MTH | Additional telephone conferences (2) with PVNL and Horkovich re Lloyd's insurance settlement agreement (.3 and .4). | 0.70 | 206.50 |
| | MTH | Reviewing correspondence from Horkovich re draft memo re London premises coverage. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from RH to Chung re draft objection to London settlement motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Sinclair and Prills re information for London settlement objection. | 0.20 | 59.00 |
| | MTH | Telephone conference with Cohn re London Settlement Motion. | 0.60 | 177.00 |

Page: 4
05/31/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:        60

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| 05/27/2006 | | | | |
| | MTH | Correspondence to and from Horkovich re hearing on London Settlement Motion. | 0.20 | 59.00 |
| | MTH | Reviewing multiple correspondence from Horkovich and Cohn re London Settlement Motion. | 0.40 | 118.00 |
| 05/29/2006 | | | | |
| | MTH | Reviewing correspondence from Horkovich and Chung re London objection. | 0.20 | 59.00 |
| 05/30/2006 | | | | |
| | APR | Organize and outline potential arguments against Lloyd's settlement in preparation for discussion with MTH. | 0.40 | 60.00 |
| | APR | Telephone conference with MTH regarding objection to Lloyd Settlement. | 0.50 | 75.00 |
| | APR | Telephone conference with MTH concerning updated strategy for objection to Grace settlement. | 0.40 | 60.00 |
| | APR | Research cases relating to duty of court/debtor/trustee with respect to settlement agreements under 9019 and In Re Martin. | 1.90 | 285.00 |
| | APR | Email to MTH concerning results of research with respect to rule 9019 and Lloyds settlement. | 0.30 | 45.00 |
| | MTH | Telephone conferences with APR re additional research re London Settlement motion, new issues (.4 + .5) | 0.90 | 265.50 |
| | MTH | Telephone conference with R. Chung re London settlement motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from APR re results of new research re London Settlement Motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RH, R Wyron and Sakalo re London Settlement Motion. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Chung and Horkovich re draft language re objection to London Motion. | 0.40 | 118.00 |
| | MTH | Correspondence to and from APR re research re London settlement motion. | 0.30 | 88.50 |
| | MTH | Drafting objection to London Settlement Motion. | 3.30 | 973.50 |
| 05/31/2006 | | | | |
| | MTH | Reviewing correspondence from Horkovich re questions from Cohn and response to same; additional follow up re same. | 0.40 | 118.00 |
| | MTH | Correspondence to and from RH and PVNL re CNA POC's and CD re same. | 0.40 | 118.00 |
| | MTH | Correspondence to and from RH re draft objection to London settlement motion. | 0.20 | 59.00 |
| | MTH | Drafting objection to London Settlement Motion. | 6.00 | 1,770.00 |
| | | FOR CURRENT SERVICES RENDERED | 49.20 | 13,960.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Michele Kennedy | 0.40 | $105.00 | $42.00 |

Page: 5

W.R. Grace

05/31/2006

ACCOUNT NO:        3000-05D

STATEMENT NO:            60

Claims Analysis Objection & Resolution (Asbestos)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 44.30 | 295.00 | 13,068.50 |
| Marla R. Eskin | 1.00 | 325.00 | 325.00 |
| Aurelius P. Robleto | 3.50 | 150.00 | 525.00 |
| TOTAL CURRENT WORK | | | 13,960.50 |

| | | | |
|---|---|---|---|
| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | | -4,168.80 |
| | BALANCE DUE | | $62,534.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                              05/31/2006
Wilmington  DE                                                ACCOUNT NO:        3000-06D
                                                                            STATEMENT NO:                  60

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                      $1,886.10

|  |  | HOURS |  |
|---|---|---|---|
| **05/03/2006** | | | |
| MTH | Reviewing correspondence from R. Horkovich re CNA proof of claim. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from PVNL re CNA POC; Reviewing stipulation re consolidation of CNA POC's; Correspondence to RH and PVNL re same; Correspondence to JON re same. | 0.50 | 147.50 |
| **05/05/2006** | | | |
| MTH | Correspondence to and from DEM re defense costs issues and discussion with DEM re same. | 0.30 | 88.50 |
| **05/08/2006** | | | |
| MTH | Reviewing notice of lodging of Exhibit A to the CNA Stipulation. | 0.10 | 29.50 |
| **05/11/2006** | | | |
| MTH | Correspondence to and from JON re CNA POC's. | 0.20 | 59.00 |
| MTH | Reviewing COC re objection to claim of City of East Hampton. | 0.20 | 59.00 |
| **05/15/2006** | | | |
| MTH | Reviewing COC re withdrawal of objection to certain claims. | 0.10 | 29.50 |
| **05/16/2006** | | | |
| MTH | Reviewing report of settlements. | 0.10 | 29.50 |
| **05/17/2006** | | | |
| MTH | Correspondence to and from MRE re Wauconda environmental motion. | 0.20 | 59.00 |
| MRE | Review of 19th Quarterly Report of Settlements from January through March 2006. | 0.10 | 32.50 |
| MRE | Review of Motion for Entry of Order Approving Stipulation Settling Claims | | |

Page: 2
W.R. Grace                                                                                        05/31/2006
                                                                    ACCOUNT NO:        3000-06D
                                                                    STATEMENT NO:              60

Claims Analysis Objection & Resol. (Non-Asbestos)


|  |  | HOURS |  |
|---|---|---|---|
|  | Concerning the Wauconda Site. | 0.30 | 97.50 |
| MRE | E-mail with MTH regarding environmental motion | 0.20 | 65.00 |
| 05/19/2006 |  |  |  |
| MTH | Reviewing five orders entered. | 0.20 | 59.00 |
| MTH | Reviewing notice of lodging of settlement agreement and filing of the US re Wauconda settlement motion. | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.80 | 844.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.20 | $295.00 | $649.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |


TOTAL CURRENT WORK                                                              844.00


05/09/2006        Payment - Thank you. (February, 2006 - 80% Fees)                    -755.20


BALANCE DUE                                                                  $1,974.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              05/31/2006
Wilmington  DE                                      ACCOUNT NO:    3000-07D
                                                    STATEMENT NO:           60

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                   $29,782.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/01/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation and retrieval of documents relating to District Court and CA3 proceeding memo | 0.30 | 28.50 |
| | MRE | Review of Daily Memorandum dated April 28, 2006 | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated April 25, 2006 | 0.10 | 32.50 |
| | MTH | Review of memorandum summarizing pleadings filed on April 28 through April 30. | 0.10 | 29.50 |
| **05/02/2006** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | MK | Review committee events calendar and update attorney calendar | 0.10 | 10.50 |
| | MRE | Review of Daily Memorandum dated May 2, 2006. | 0.10 | 32.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on May 1. | 0.10 | 29.50 |
| **05/03/2006** | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). |  | 0.40 | 38.00 |
| PEM | Review memo from counsel to ACC re: developments. |  | 0.10 | 34.00 |
| MRE | Review of Daily Memorandum dated May 1, 2006. |  | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on May 2. |  | 0.10 | 29.50 |

05/04/2006

| | | | | |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| MTH | Meeting with MRE re pending issues. |  | 0.20 | 59.00 |
| MRE | Review of Daily Memorandum dated May 3, 2006 |  | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated May 4, 2006 |  | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MTH | Reviewing correspondence from EI to Committee re various matter; Reviewing correspondence from Kazan re same and response from EI. |  | 0.30 | 88.50 |
| MRE | Meeting with MTH re: pending matters |  | 0.20 | 65.00 |

05/05/2006

| | | | | |
|---|---|---|---|---|
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. |  | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. |  | 0.10 | 9.50 |
| DEM | Search of docket regarding advancement of legal fees and expenses for Grace employees |  | 2.00 | 190.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) |  | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo |  | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on May 4. |  | 0.10 | 29.50 |
| DAC | Review counsel's weekly memo |  | 0.20 | 79.00 |
| PEM | Review recommendation memo from counsel to ACC re: pending motions and matters (.2); fee memo (.1). |  | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo |  | 1.00 | 295.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **05/08/2006** |  |  |  |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed from May 5 through May 7. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review committee events calendar and update attorney calendar | 0.10 | 10.50 |
| MRE | Review of Daily Memorandum dated May 8, 2006. | 0.10 | 32.50 |
| MRE | Review of Daily Memorandum dated May 5, 2006. | 0.10 | 32.50 |
| **05/09/2006** |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MRE | Review of Daily Memorandum dated May 9, 2006. | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed on May 8. | 0.10 | 29.50 |
| MTH | Reviewing three orders entered. | 0.10 | 29.50 |
| **05/10/2006** |  |  |  |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.50 | 47.50 |
| MRE | E-mail with MTH regarding distribution list | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| **05/11/2006** |  |  |  |
| JMH | Preparation and e-filing of Amended 2019 Statement for N. Calhoun Anderson, Jr. P.C. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of memorandum summarizing pleadings filed on May 10 | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on May 9. | 0.10 | 29.50 |
| 05/12/2006 | | | | |
| | PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from KH to Committee re weekly recommendation memos | 0.10 | 29.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DAC | Review counsel's weekly memo. | 0.20 | 79.00 |
| | MTH | Review of memorandum summarizing pleadings filed on May 11. | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 295.00 |
| 05/14/2006 | | | | |
| | MRE | Review of Daily Memorandum dated May 11, 2006. | 0.10 | 32.50 |
| 05/15/2006 | | | | |
| | MK | Review Committee events calendar and update attorney calendar. | 0.10 | 10.50 |
| | MTH | Review of memorandum summarizing pleadings filed from May 12 through May 14. | 0.10 | 29.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, retrieval and distribution of documents relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| 05/16/2006 | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | MRE | Review of letter from PH regarding service and e-mail to DEM regarding same | 0.20 | 65.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Drafting hearing memorandum for Committee and Correspondence to EI and PVNL re same. | 1.80 | 531.00 |
| | PEM | Review memo re: pleadings filed and ACC matters. | 0.10 | 34.00 |
| | MTH | Review of memorandum summarizing pleadings filed on May 15. | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/17/2006 |  |  |  |  |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MRE | Review of Daily Memorandum dated May 16, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 12, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 15, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 17, 2006. | 0.10 | 32.50 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.90 | 85.50 |
| | MTH | Reviewing correspondence from PVNL re draft hearing memo. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on May 16. | 0.10 | 29.50 |
| | MTH | Reviewing various orders entered. | 0.10 | 29.50 |
| 05/18/2006 |  |  |  |  |
| | MTH | Correspondence to Committee re draft hearing memo. | 0.10 | 29.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on May 17. | 0.10 | 29.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | JMH | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | MK | Review hearing memo and attention to document organization | 0.10 | 10.50 |
| | PEM | Review Omnibus Hearing memo of May 15. | 0.10 | 34.00 |
| | PEM | Review report from counsel re: developments. | 0.10 | 34.00 |
| | PEM | Review memo re: pleadings filed and ACC matters. | 0.10 | 34.00 |
| | MTH | Reviewing correspondence from EI re status of settlement negotiations. | 0.20 | 59.00 |
| 05/19/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MK | Review Committee events calendar. | 0.10 | 10.50 |
| | PEM | Review Recommendation memorandum re: pending motions and matters for ACC issues (.2); fee memo (.1). | 0.30 | 102.00 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on May 18 | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 1.40 | 413.00 |
| 05/21/2006 | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| 05/22/2006 | | | | |
| | JMH | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.10 | 9.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from May 15 through May 21. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed from May 19 through May 21. | 0.10 | 29.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| | MRE | Review of Adversary Memorandum dated May 22, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 22, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 18, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 19, 2006. | 0.10 | 32.50 |
| 05/23/2006 | | | | |
| | JMH | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | JMH | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.10 | 9.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| 05/24/2006 | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on May 23. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on May 22. | 0.10 | 29.50 |

Page: 7
W.R. Grace                                                                              05/31/2006
                                                          ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:            60

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/25/2006** |  |  |  |  |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on May 24. | 0.10 | 29.50 |
| | MRE | Review of Daily Memorandum dated May 25, 2006. | 0.10 | 32.50 |
| | MRE | Review of Daily Memorandum dated May 24, 2006. | 0.10 | 32.50 |
| | MK | Attention to document organization | 0.20 | 21.00 |
| | MTH | Prepare weekly recommendation memo | 0.90 | 265.50 |
| **05/26/2006** |  |  |  |  |
| | PEM | Review recommendation memo to ACC re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo. | 0.10 | 29.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | MTH | Review of memorandum summarizing pleadings filed on May 25. | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 0.30 | 88.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.40 | 38.00 |
| **05/30/2006** |  |  |  |  |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | DEM | Preparation and e-filing of 2019 statement for the law firm of Rhoden, Lacy & Colbert. | 0.30 | 28.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from May 26 through May 29. | 0.10 | 29.50 |
| | MRE | Review of memorandum summarizing pleadings filed from May 26, 2006 through May 29, 2006 | 0.10 | 32.50 |
| | MK | Review committee events calendar and update attorney calendar. | 0.10 | 10.50 |
| | MRE | Review of memorandum summarizing pleadings filed on May 25, 2006 | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re status of mediation. | 0.10 | 29.50 |
| **05/31/2006** |  |  |  |  |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and | | |

Page: 8
05/31/2006

W.R. Grace

ACCOUNT NO:  3000-07D
STATEMENT NO:  60

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| PEM | Review memos from counsel to ACC re: Pension Contribution Motions. | 0.20 | 68.00 |
| MK | Attention to document organization | 0.10 | 10.50 |
| MTH | Review of memorandum summarizing pleadings filed on May 30. | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | 34.70 | 6,741.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 2.10 | 340.00 | 714.00 |
| Michele Kennedy | 0.90 | 105.00 | 94.50 |
| Mark T. Hurford | 10.30 | 295.00 | 3,038.50 |
| Marla R. Eskin | 2.70 | 325.00 | 877.50 |
| Jana M. Hockemeier | 9.40 | 95.00 | 893.00 |
| Diane E. Massey | 8.50 | 95.00 | 807.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 6,741.00 |
| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | -6,274.40 |
| BALANCE DUE |  | $30,249.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2006
ACCOUNT NO:      3000-08D
STATEMENT NO:              59

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                            $1,771.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/01/2006 |  |  |  |  |
| | MTH | Telephone conference with MB re pension plan motion, project spag. | 0.20 | 59.00 |
| 05/02/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from various counsel re pension plan call. | 0.10 | 29.50 |
| 05/03/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from Wyron re pension plan motion. | 0.10 | 29.50 |
| 05/04/2006 |  |  |  |  |
| | MRE | Review of e-mail from EI regarding pension issues | 0.10 | 32.50 |
| | MRE | Review of e-mail from SZ regarding pension issues | 0.10 | 32.50 |
| | MRE | Review of e-mail from EI regarding pension question | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Baer re pension plan motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Sinclair re pension plan motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Baer re pension plan motion support and review of related documents. | 0.80 | 236.00 |
| 05/05/2006 |  |  |  |  |
| | MTH | Multiple correspondence to and from Sinclair and Berkin re pension plan motion. | 0.40 | 118.00 |
| | MTH | Correspondence to and from Sakalo re documents from Debtors' re pension plan motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from R. Wyron (x2) re pension plan motion, documents. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from J. Baer re pension plan motion and Correspondence to PVNL, MB and Sinclair re same. | 0.10 | 29.50 |
| | MTH | Begin reviewing documents produced by Debtors re pension plan |  |  |

Page: 2
W.R. Grace
05/31/2006
ACCOUNT NO: 3000-08D
STATEMENT NO: 59

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | motion. |  | 1.00 | 295.00 |
| **05/08/2006** |  |  |  |  |
|  | MRE | Review of e-mail from JB regarding pension fund motion | 0.10 | 32.50 |
| **05/11/2006** |  |  |  |  |
|  | MTH | Correspondence to and from MB re pension plan motion, status of review. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from PVNL re pension plan motion. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Baer re pension plan motion. | 0.20 | 59.00 |
| **05/12/2006** |  |  |  |  |
|  | MTH | Reviewing correspondence from various counsel re pension plan call; Correspondence to and from Sinclair, PVNL and Berkin re same. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from Baer re pension plan call. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Wyron to Baer re pension plan issues and questions. | 0.30 | 88.50 |
| **05/15/2006** |  |  |  |  |
|  | MTH | Conference call re pension plan motion. | 1.00 | 295.00 |
|  | MTH | Telephone conference with MB re pension plan motion. | 0.50 | 147.50 |
| **05/16/2006** |  |  |  |  |
|  | MTH | Correspondence to Wyron and Sakalo re pension plan motion. | 0.10 | 29.50 |
|  | MTH | Multiple correspondence to and from Wyron and Sakalo re pension plan motion. | 0.20 | 59.00 |
| **05/17/2006** |  |  |  |  |
|  | MTH | Telephone conference with Mike Berkin re pension plan motion. | 0.50 | 147.50 |
|  | MTH | Participating in conference call with FCR and PD re pension plan motion. | 1.10 | 324.50 |
|  | MTH | Preparing for conference call with FCR and PD re pension plan motion. | 0.70 | 206.50 |
|  | MTH | Follow up telephone call with MB re pension plan motion. | 0.30 | 88.50 |
|  | MTH | Multiple correspondence to and from RW, JS, and MB re pension plan motion. | 0.20 | 59.00 |
| **05/18/2006** |  |  |  |  |
|  | MTH | Correspondence to and from PVNL re pension plan motion. | 0.10 | 29.50 |
| **05/22/2006** |  |  |  |  |
|  | MTH | Reviewing correspondence from MB re memo re Pension Plan Motion. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from Sinclair re various pending issues, including the pension plan motion. | 0.50 | 147.50 |
| **05/25/2006** |  |  |  |  |
|  | MTH | Telephone conference with PVNL re pension plan motion. | 0.40 | 118.00 |
|  | MTH | Additional review of Berkin's pension plan motion memo and related |  |  |

W.R. Grace

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | documents re preparation for discussion with PVNL re same. |  | 0.40 | 118.00 |
| **05/26/2006** | | | | |
| MTH | Additional review of Berkin's memo re pension plan motion and Correspondence to PVNL and EI re same. |  | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Wyron re pension plan motion; Reviewing correspondence from Sakalo re same and response to Wyron re same. |  | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Wyron and Sakalo re pension plan motion. |  | 0.10 | 29.50 |
| **05/27/2006** | | | | |
| MTH | Reviewing correspondence from PVNL re pension plan motion. |  | 0.10 | 29.50 |
| **05/29/2006** | | | | |
| MTH | Reviewing correspondence from Wyron re pension plan motion and response to same. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MB re pension plan motion. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Baer and Wyron re pension plan motion. |  | 0.10 | 29.50 |
| **05/30/2006** | | | | |
| MRE | Review of memo and e-mail regarding pension matters |  | 0.20 | 65.00 |
| MTH | Reviewing multiple correspondence from Wyron re pension plan motion. |  | 0.10 | 29.50 |
| **05/31/2006** | | | | |
| MTH | Telephone conference with Wyron and Sakalo re pension plan issues. |  | 0.20 | 59.00 |
| MTH | Telephone conference with Debtors, FCR and PD counsel re pension plan motion. |  | 0.30 | 88.50 |
| MTH | Correspondence to PVNL and MB re pension plan status. |  | 0.20 | 59.00 |
| MTH | Reviewing correspondence from R Wyron re proposal for pension plan resolution. |  | 0.20 | 59.00 |
| MTH | Reviewing correspondence from EI re pension plan motion and discussion with MRE re same. |  | 0.20 | 59.00 |
| DAC | Review memo re pension contribution motions |  | 0.20 | 79.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 13.90 | 4,138.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $395.00 | $79.00 |
| Mark T. Hurford | 13.10 | 295.00 | 3,864.50 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

TOTAL CURRENT WORK                                              4,138.50

W.R. Grace

05/31/2006

ACCOUNT NO:     3000-08D
STATEMENT NO:              59

Employee Benefits/Pension

BALANCE DUE                                                          $5,910.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                        05/31/2006
Wilmington  DE                                               ACCOUNT NO:        3000-09D
                                                             STATEMENT NO:                28

Employee Applications, Applicant

PREVIOUS BALANCE                                                                   $5.80

BALANCE DUE                                                                        $5.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:    60 |

Employment Applications, Others

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1,804.00 |
| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | -330.40 |
| | BALANCE DUE | $1,473.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                   |                |          |
|-------------------|----------------|----------|
|                   | Page: 1        |          |
| W.R. Grace        | 05/31/2006     |          |
| Wilmington  DE    | ACCOUNT NO:    | 3000-11D |
|                   | STATEMENT NO:  | 58       |

Expenses

PREVIOUS BALANCE                                                          $3,424.79

| 05/01/2006 | Pacer Charges for the Month of April | 63.68 |
|---|---|---|
| 05/03/2006 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 05/03/2006 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 05/03/2006 | Parcels charge for hand delivery to UST | 5.00 |
| 05/03/2006 | Parcels charge for hand delivery to Ferry & Joseph | 5.00 |
| 05/03/2006 | Parcels charge for copying and service of C&L, C&D, LTC, LAS, & AKO March Fee Applications | 316.92 |
| 05/04/2006 | Scanning charge for CNA POC (3 pages) | 0.30 |
| 05/11/2006 | Scanning charge for preparation of 2019 statement for N. Calhoun Anderson (2 pages) | 0.20 |
| 05/15/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/15/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/15/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/15/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/15/2006 | Parcels charge for copying and service of C&L, C&D, LAS, LTC & AKO January - March Interim Applications. | 647.04 |
| 05/16/2006 | AT&T Long Distance Phone Calls | 7.15 |
| 05/23/2006 | Postage for mailing Rust Consulting POC CDs. | 0.78 |
| 05/25/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/25/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/25/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/25/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/31/2006 | Westlaw charges for May, 2006 | 157.66 |
| 05/31/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 05/31/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 05/31/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 05/31/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 05/31/2006 | Elaine M. Ryan, Court Reporter - Hearing transcript held 3/27/06 | 66.24 |
|  | TOTAL EXPENSES | 1,339.97 |

Page: 2
05/31/2006
W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:            58

Expenses


TOTAL CURRENT WORK                                                                          1,339.97


05/09/2006      Payment - Thank you.  (February, 2006 - 100 % Expenses)              -1,139.37


BALANCE DUE                                                                                $3,625.39


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 05/31/2006 |
| Wilmington DE | ACCOUNT NO:     3000-12D |
| | STATEMENT NO:          58 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                              $4,188.20

| | | | HOURS | |
|---|---|---|---|---|
| **05/02/2006** | | | | |
| | PEM | Review April Prebill re: Pittsburgh time. | 0.20 | 68.00 |
| | KCD | Review March application for C&L | 0.30 | 60.00 |
| **05/03/2006** | | | | |
| | KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L March | 0.40 | 38.00 |
| | KH | Review email from D. Seitz re: March bill(.1); Prepare C&L March fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| **05/09/2006** | | | | |
| | KH | Prepare C&L January-March Interim fee application | 1.00 | 95.00 |
| **05/10/2006** | | | | |
| | KCD | Review C&L interim application | 0.30 | 60.00 |
| **05/15/2006** | | | | |
| | KH | Finalize and e-file C&L Jan-March Interim fee application | 0.30 | 28.50 |
| **05/16/2006** | | | | |
| | MTH | Reviewing pre-bill. | 1.40 | 413.00 |
| **05/17/2006** | | | | |
| | MRE | Review and revision to April pre-bill | 0.50 | 162.50 |
| **05/25/2006** | | | | |
| | KCD | Review and sign CNO re C&L March application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L March fee application(.1); | | |

Page: 2
05/31/2006

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:            58

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
|  | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **05/30/2006** |  |  |  |
| MRE | Review of final fee auditor report where no issues | 0.10 | 32.50 |
| **05/31/2006** |  |  |  |
| KCD | Review C&L April application | 0.30 | 60.00 |
| KH | Review email from D. Seitz re: April bill(.1); Prepare C&L April fee application(.4); Finalize and e-file fee application(.3) | 0.80 | 76.00 |
| KH | Prepare Excel spreadsheet for C&L April re: professional hours v. project categories | 0.40 | 38.00 |
|  | FOR CURRENT SERVICES RENDERED | 7.60 | 1,304.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.40 | 295.00 | 413.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |
| Kathleen Campbell Davis | 1.10 | 200.00 | 220.00 |
| Katherine Hemming | 4.30 | 95.00 | 408.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,304.50 |

| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | -714.80 |
|---|---|---|

| BALANCE DUE | $4,777.90 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2006
ACCOUNT NO:        3000-13D
STATEMENT NO:              45

Fee Applications, Others

PREVIOUS BALANCE                                                                                    $7,089.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/02/2006 |  |  |  |  |
|  | KCD | Review March application for C&D | 0.30 | 60.00 |
|  | KCD | Review March application for AKO | 0.30 | 60.00 |
|  | KCD | Review March application for LAS | 0.30 | 60.00 |
|  | KCD | Review March application for LTC | 0.30 | 60.00 |
|  | KH | Review October-December Interim fee application of Baker Donelson Bearman Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October-December Interim fee application of Beverdige & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review October fee application of Baker Donelson Bearman Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review November fee application of Baker Donelson Bearman Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review December fee application of Baker Donelson Bearman Caldwell & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Nelson Mullins Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 2
05/31/2006
W.R. Grace
ACCOUNT NO:    3000-13D
STATEMENT NO:    45

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review March fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Klett Rooney Lieber & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Kramer Levin Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Stroock Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

05/03/2006
| KH | Review email from D. Relles re: March bill(.1); Prepare LAS March fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Suffern re: March bill(.1); Prepare AKO March fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from D. Collins re: March fee application(.1); Update LTC March fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from A. Katznelson re: March fee application(.1); Update C&D March fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |

05/05/2006
| MTH | Reviewing correspondence from Baer re Siegal time. | 0.20 | 59.00 |

05/08/2006
| MRE | Review of Billing Statement of Plan Mediator | 0.10 | 32.50 |
| KH | Review March fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-Sept Interim fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 3
W.R. Grace                                                                                      05/31/2006
                                                                    ACCOUNT NO:        3000-13D
                                                                    STATEMENT NO:             45
Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review February fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-December Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **05/09/2006** | | | |
| KH | Prepare AKO January-March Interim fee application | 0.90 | 85.50 |
| KH | Prepare LAS January-March Interim fee application | 0.80 | 76.00 |
| KH | Prepare LTC January-March Interim fee application | 0.90 | 85.50 |
| **05/10/2006** | | | |
| KCD | Review AKO interim application | 0.30 | 60.00 |
| KCD | Review LTC interim application | 0.30 | 60.00 |
| KCD | Review LAS interim application | 0.30 | 60.00 |
| **05/12/2006** | | | |
| KCD | Review C&D interim application | 0.30 | 60.00 |
| **05/15/2006** | | | |
| KH | Review email from A. Katznelson re: Jan-March Interim(.1); Update C&D Interim fee application(.4); Finalize and e-file Interim(.3) | 0.80 | 76.00 |
| KH | Finalize and e-file AKO Jan-March Interim fee application | 0.30 | 28.50 |
| KH | Finalize and e-file LAS Jan-March Interim fee application | 0.30 | 28.50 |
| KH | Finalize and e-file LTC Jan-March Interim fee application | 0.30 | 28.50 |
| **05/16/2006** | | | |
| KH | Review Amended Final fee application of Dies & Hile(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review Amended Final fee application of Speights & Runyan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Conway, Del Genio, Gries & Co.(.1); | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Ferry, Jospeh, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

05/17/2006
| MTH | Reviewing fee application of Heller Ehrman. | 0.30 | 88.50 |

05/18/2006
| MTH | Reviewing Itemized Statement of Mediator re Discovery Disputes. | 0.10 | 29.50 |

05/22/2006
| KH | Review April fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

05/25/2006
| KCD | Review and sign CNO re AKO March application | 0.20 | 40.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | Review and sign CNO re C&D March application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS March application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC March application | | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D March fee application(.1); | | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC March fee application(.1); | | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS March fee application(.1); | | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO March fee application(.1); | | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| **05/26/2006** | | | | |
| KCD | Review fee auditor's report re C&D interim | | 0.10 | 20.00 |
| KCD | Review fee auditor's report re applications with no issues (including ACC professionals) | | 0.10 | 20.00 |
| MTH | Reviewing Fee Auditor's report re Caplin. | | 0.10 | 29.50 |
| MTH | Reviewing Fee Auditor's report re Kirkland and Ellis. | | 0.30 | 88.50 |
| MTH | reviewing Auditors' report of fee applications with no issues. | | 0.20 | 59.00 |
| **05/31/2006** | | | | |
| KCD | Review AKO April application | | 0.30 | 60.00 |
| KCD | Review C&D April application | | 0.30 | 60.00 |
| KCD | Review LTC April application | | 0.30 | 60.00 |
| KH | Review email from A. Katznelson re: April fee application(.1); Update C&D April fee application(.3); Finalize and e-file fee application(.3) | | 0.70 | 66.50 |
| KH | Review email from D. Collins re: April fee application(.1); Update LTC April fee application(.3); Finalize and e-file fee application(.3) | | 0.70 | 66.50 |
| KH | Review email from A. Suffern re: April bill(.1); Prepare AKO April fee application(.5); Finalize and e-file fee application(.3) | | 0.90 | 85.50 |
| MTH | Reviewing various reports from Fee Auditor. | | 0.40 | 118.00 |
| | FOR CURRENT SERVICES RENDERED | | 28.80 | 3,530.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.60 | $295.00 | $472.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 4.30 | 200.00 | 860.00 |
| Katherine Hemming | 22.80 | 95.00 | 2,166.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,530.50 |

| 05/09/2006 | Payment - Thank you. (February, 2006 - 80%Fees) | -1,734.40 |

W.R. Grace

Fee Applications, Others

Page: 6<br>
05/31/2006<br>
ACCOUNT NO:   3000-13D<br>
STATEMENT NO:      45

BALANCE DUE                                                    $8,885.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                        |                        |
|------------------------|------------------------|
|                        | Page: 1                |
| W.R. Grace             | 05/31/2006             |
| Wilmington  DE         | ACCOUNT NO:    3000-14D |
|                        | STATEMENT NO:       42 |

Financing

| | PREVIOUS BALANCE | $2,205.80 |
|---|---|---|
| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | -1,180.00 |
| | BALANCE DUE | $1,025.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | | |
|---|---|---:|
| | | Page: 1 |
| W.R. Grace | | 05/31/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-15D |
| | STATEMENT NO: | 60 |

Hearings

| | |
|---|---:|
| PREVIOUS BALANCE | $10,777.05 |

| | | HOURS | |
|---|---|---:|---:|
| 05/09/2006 | | | |
| MTH | Review and mark-up of Agenda re hearing preparation and related materials; Correspondence to DEM re information for Caplin re same. | 0.30 | 88.50 |
| DEM | Preparation of May 15, 2006 Hearing Memo | 0.30 | 28.50 |
| MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DEM to PVNL re May hearing. | 0.10 | 29.50 |
| 05/10/2006 | | | |
| DEM | Preparation of attorney binder for omnibus hearing | 0.30 | 28.50 |
| 05/12/2006 | | | |
| MTH | Correspondence to and from PVNL re amended agenda; reviewing amended agenda. | 0.50 | 147.50 |
| 05/15/2006 | | | |
| MTH | Attending hearing. | 1.50 | 442.50 |
| MTH | Reviewing Amended Agenda for hearing. | 0.20 | 59.00 |
| 05/18/2006 | | | |
| MRE | Review of hearing memo | 0.10 | 32.50 |
| 05/21/2006 | | | |
| DAC | Review 5/15 hearing memo | 0.10 | 39.50 |
| | FOR CURRENT SERVICES RENDERED | 3.50 | 928.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |

Page: 2
W.R. Grace                                                                                              05/31/2006
                                                                      ACCOUNT NO:        3000-15D
                                                                      STATEMENT NO:              60

Hearings


| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Mark T. Hurford | 2.60 | 295.00 | 767.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Diane E. Massey | 0.60 | 95.00 | 57.00 |
| | | | |
| TOTAL CURRENT WORK | | | 928.50 |


05/09/2006      Payment - Thank you. (February, 2006 - 80% Fees)                        -1,026.00


BALANCE DUE                                                                             $10,679.55


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                 05/31/2006
Wilmington  DE                                          ACCOUNT NO:    3000-16D
                                                        STATEMENT NO:         45

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                           $357.80

|            |     |                                                                       | HOURS |        |
|------------|-----|---------------------------------------------------------------------------|-------|--------|
| 05/05/2006 |     |                                                                           |       |        |
|            | MTH | Correspondence to and from DEM re attorney fee issues/indemnification.    | 0.20  | 59.00  |
| 05/11/2006 |     |                                                                           |       |        |
|            | MTH | Reviewing opinion on Libby Claimant's appeal re Montana actions.           | 0.40  | 118.00 |
| 05/22/2006 |     |                                                                           |       |        |
|            | MTH | Reviewing COC re Debtors' Motion for Injunction re New Jersey action.      | 0.10  | 29.50  |
|            |     | FOR CURRENT SERVICES RENDERED                                              | 0.70  | 206.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 0.70  | $295.00     | $206.50  |

TOTAL CURRENT WORK                                                          206.50

05/09/2006      Payment - Thank you. (February, 2006 - 80% Fees)                -1,321.60

CREDIT BALANCE                                                            -$757.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2006
ACCOUNT NO:    3000-17D
STATEMENT NO:    45

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                        $7,631.20

|  |  | HOURS |  |
|---|---|---|---|
| **02/03/2006** | | | |
| DAC | Review mediation memo | 0.30 | 118.50 |
| **05/02/2006** | | | |
| MTH | Reviewing various documents re TDP information and Correspondence to Candon re same. | 1.00 | 295.00 |
| **05/04/2006** | | | |
| SRM | Conduct further research on insurers standing issues | 1.10 | 220.00 |
| **05/05/2006** | | | |
| SRM | Further review research and draft memo re: same re: insurers' standing | 1.20 | 240.00 |
| **05/08/2006** | | | |
| MTH | Reviewing Billing Statement of Plan Mediator. | 0.20 | 59.00 |
| SRM | Conduct additional research re: insurers standing; review the same | 1.40 | 280.00 |
| **05/09/2006** | | | |
| SRM | Further review of cases discussing standing of insurers in asbestos cases | 1.20 | 240.00 |
| **05/10/2006** | | | |
| SRM | Read research re: insurers standing; conduct research online | 1.10 | 220.00 |
| **05/11/2006** | | | |
| SRM | Research re: insurers' standing to challenge matters in bankruptcy case; review Brunstad article | 1.80 | 360.00 |
| MTH | Correspondence to and from SMZ re plan of reorganization. | 0.20 | 59.00 |

W.R. Grace

| | ACCOUNT NO: | 3000-17D |
|---|---|---|
| | STATEMENT NO: | 45 |

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/12/2006** | | | | |
| | SRM | Review of case law re: standing; further revise memo re: same | 1.90 | 380.00 |
| **05/13/2006** | | | | |
| | SRM | Review of case law re: standing | 0.20 | 40.00 |
| **05/15/2006** | | | | |
| | SRM | Further revise memo re: insurers standing in asbestos cases and review authority re: same | 1.50 | 300.00 |
| | MTH | Reviewing order re exclusivity. | 0.10 | 29.50 |
| **05/16/2006** | | | | |
| | SRM | Further revise memo re: standing in asbestos cases; review cases re: same | 1.80 | 360.00 |
| **05/17/2006** | | | | |
| | MRE | Review of Order Authorizing Libby Claimants' Motion to Designate a Substitute Expert. | 0.10 | 32.50 |
| | SRM | Final revisions to memo; confer with PEM re: same | 1.60 | 320.00 |
| **05/19/2006** | | | | |
| | SRM | Final review and organization of research files | 0.20 | 40.00 |
| **05/21/2006** | | | | |
| | MRE | Review of e-mail from EI regarding status | 0.10 | 32.50 |
| | DAC | Review memo re 5/16 plan negotiations | 0.20 | 79.00 |
| **05/25/2006** | | | | |
| | SRM | Further review draft of memo | 0.30 | 60.00 |
| **05/30/2006** | | | | |
| | DAC | Review memo re mediation with Judge Pointer | 0.20 | 79.00 |
| | FOR CURRENT SERVICES RENDERED | | 17.70 | 3,844.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $395.00 | $276.50 |
| Mark T. Hurford | 1.50 | 295.00 | 442.50 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Salene R. Mazur | 15.30 | 200.00 | 3,060.00 |

| TOTAL CURRENT WORK | | | 3,844.00 |
|---|---|---|---|

Page: 3
05/31/2006
W.R. Grace

ACCOUNT NO:      3000-17D
STATEMENT NO:             45

Plan and Disclosure Statement

| | | |
|---|---|---|
| 05/09/2006 | Payment - Thank you. (February, 2006 - 80% Fees) | -3,107.60 |
| | BALANCE DUE | $8,367.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 05/31/2006 |
| Wilmington  DE | ACCOUNT NO:  3000-18D |
| | STATEMENT NO:  45 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                              $189.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/19/2006 | | | | |
| MTH | Reviewing COC re BDM Stay Relief Motion. | | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.10 | 29.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |

TOTAL CURRENT WORK                                                                           29.50

BALANCE DUE                                                                                     $219.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                05/31/2006
Wilmington  DE                                    ACCOUNT NO:        3000-20D
                                                  STATEMENT NO:             44

Tax Litigation

PREVIOUS BALANCE                                                        $468.80

BALANCE DUE                                                             $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-21D |
|  | STATEMENT NO:               36 |

Travel-Non-Working

| | |
|---|---|
| PREVIOUS BALANCE | $367.00 |
| BALANCE DUE | $367.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                      |                      |
|----------------------|---------------------:|
|                      | Page: 1              |
| W.R. Grace           | 05/31/2006           |
| Wilmington  DE       | ACCOUNT NO:    3000-22D |
|                      | STATEMENT NO:        49 |

Valuation

| PREVIOUS BALANCE | $1,185.00 |
|------------------|-----------|
| BALANCE DUE      | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                                              05/31/2006
Wilmington  DE                                            ACCOUNT NO:        3000-23D
                                                          STATEMENT NO:              49


ZAI Science Trial


PREVIOUS BALANCE                                                              $1,467.30

BALANCE DUE                                                                   $1,467.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                05/31/2006
Wilmington  DE                                    ACCOUNT NO:        3000-24D
                                                  STATEMENT NO:              22

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                      -$56.00

CREDIT BALANCE                                                        -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                              05/31/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-25D
                                                                               STATEMENT NO:                   15

Others

PREVIOUS BALANCE                                                                              $84.20

BALANCE DUE                                                                                         $84.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          05/31/2006
Wilmington  DE                                    ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 104.70 | 62.00 | 0.00 | 0.00 | 0.00 | $166.70 |
| 3000-03 Business Operations | | | | | |
| 628.40 | 275.50 | 0.00 | 0.00 | 0.00 | $903.90 |
| 3000-04 Case Administration | | | | | |
| 1,020.70 | 340.00 | 0.00 | 0.00 | -342.80 | $1,017.90 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 52,742.50 | 13,960.50 | 0.00 | 0.00 | -4,168.80 | $62,534.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,886.10 | 844.00 | 0.00 | 0.00 | -755.20 | $1,974.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 29,782.90 | 6,741.00 | 0.00 | 0.00 | -6,274.40 | $30,249.50 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,771.50 | 4,138.50 | 0.00 | 0.00 | 0.00 | $5,910.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | $5.80 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,804.00 | 0.00 | 0.00 | 0.00 | -330.40 | $1,473.60 |
| 3000-11 Expenses | | | | | |
| 3,424.79 | 0.00 | 1,339.97 | 0.00 | -1,139.37 | $3,625.39 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,188.20 | 1,304.50 | 0.00 | 0.00 | -714.80 | $4,777.90 |
| 3000-13 Fee Applications, Others | | | | | |
| 7,089.20 | 3,530.50 | 0.00 | 0.00 | -1,734.40 | $8,885.30 |
| 3000-14 Financing | | | | | |
| 2,205.80 | 0.00 | 0.00 | 0.00 | -1,180.00 | $1,025.80 |
| 3000-15 Hearings | | | | | |
| 10,777.05 | 928.50 | 0.00 | 0.00 | -1,026.00 | $10,679.55 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 357.80 | 206.50 | 0.00 | 0.00 | -1,321.60 | -$757.30 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,631.20 | 3,844.00 | 0.00 | 0.00 | -3,107.60 | $8,367.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 189.90 | 29.50 | 0.00 | 0.00 | 0.00 | $219.40 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 367.00 | 0.00 | 0.00 | 0.00 | 0.00 | $367.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,467.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,467.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 84.20 | 0.00 | 0.00 | 0.00 | 0.00 | $84.20 |
| 129,126.84 | 36,205.00 | 1,339.97 | 0.00 | -22,095.37 | $144,576.44 |

Page: 3

W.R. Grace

05/31/2006

ACCOUNT NO:          3000D

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.