**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2006 |
| Wilmington DE | ACCOUNT NO: 3000-02D |
| | STATEMENT NO: 61 |

Asset Disposition

PREVIOUS BALANCE $166.70

| | | | HOURS | |
|---|---|---|---|---|
| 06/20/2006 | | | | |
| | MRE | Review of Motion for Entry of an Order to Assume and Assign a Lease for Real Property in Houston, TX. | 0.20 | 65.00 |
| | MTH | Reviewing Debtors' motion re Houston Texas lease. | 0.60 | 177.00 |
| 06/23/2006 | | | | |
| | MTH | Additional review of Debtors' motion re Houston Lease. | 0.40 | 118.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.20 | 360.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $295.00 | $295.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |

TOTAL CURRENT WORK 360.00

BALANCE DUE $526.70

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-03D |
| | STATEMENT NO:    56 |

Business Operations

| | |
|---|---|
| PREVIOUS BALANCE | $903.90 |

|  |  | HOURS | |
|---|---|---|---|
| 06/06/2006 | | | |
| PEM | Brief review of Debtor-In-Possession Monthly Operating Report for April 2006 for ACC. | 1.00 | 340.00 |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 340.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 340.00 |
| BALANCE DUE | $1,243.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:      3000-04D
STATEMENT NO:              61

Case Administration

PREVIOUS BALANCE                                                           $1,017.90

BALANCE DUE                                                                $1,017.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          06/30/2006
Wilmington  DE                            ACCOUNT NO:      3000-05D
                                          STATEMENT NO:           61

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                              $62,534.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/01/2006** | | | | |
| | MTH | Correspondence to RH and PVNL re conference call with Debtors and contact with Cohn re London settlement motion. | 0.90 | 265.50 |
| | MTH | Conference call re London settlement motion. | 0.70 | 206.50 |
| | MTH | Telephone conference with Cohn re London settlement motion. | 0.60 | 177.00 |
| | MTH | Working on objection to London Settlement Motion. | 6.50 | 1,917.50 |
| **06/02/2006** | | | | |
| | MTH | Conference call with FCR and PD re London Settlement Motion. | 0.80 | 236.00 |
| | MTH | Telephone conference with Cohn re London Settlement Objection. | 0.30 | 88.50 |
| | MTH | Telephone conference with JAL re memo for asbestos constituency (.2); reviewing and distribution of same (.5). | 0.70 | 206.50 |
| | MTH | Multiple correspondence to and from Horkovich and Lockwood re final version of objection to london settlement motion additional work re same. | 0.50 | 147.50 |
| | MTH | Correspondence to and from Wyron and Sakalo re objections to London settlement motion. | 0.40 | 118.00 |
| | MTH | Reviewing draft objection of FCR to London settlement motion. | 0.80 | 236.00 |
| | MTH | Reviewing and revising objection to London settlement motion. | 3.00 | 885.00 |
| **06/03/2006** | | | | |
| | MTH | Correspondence to and from Horkovich, Chung and Lockwood re London settlement motion. | 0.50 | 147.50 |
| **06/04/2006** | | | | |
| | MRE | E-mails with MTH regarding insurance motion | 0.20 | 65.00 |
| **06/05/2006** | | | | |
| | MTH | Working on project for JAL re asbestos estimation and Correspondence | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | to JAL re same. | 2.80 | 826.00 |
|  | MTH | Reviewing Libby Claimant's motion to defer consideration of London Settlement Motion. | 0.30 | 88.50 |
|  | MTH | Reviewing Libby Claimant's objection to London settlement motion. | 0.30 | 88.50 |
|  | MRE | Review of memo from EI regarding questionnaire | 0.10 | 32.50 |
| 06/06/2006 | | | | |
|  | MTH | Reviewing correspondence from Horkovich and Cohn re status of New York coverage action, filings related thereto. | 0.30 | 88.50 |
|  | MRE | Review of FR objection to Lloyd's motion | 0.10 | 32.50 |
| 06/07/2006 | | | | |
|  | MRE | Review of order on Lloyd motion and e-mail from MTH regarding same | 0.20 | 65.00 |
|  | MTH | Conference call with Horkovich and Libby Counsel re London Settlement Motion. | 1.50 | 442.50 |
|  | MTH | Correspondence to RH, PVNL re conference call with Libby re London Settlement Motion. | 0.30 | 88.50 |
|  | MTH | Multiple correspondence to and from Horkovich and Cohn re London settlement motion, issues to address before hearing. | 0.50 | 147.50 |
|  | MTH | Correspondence to and from Sakalo re Libby's motion to continue hearing re London settlement motion; reviewing order re same | 0.20 | 59.00 |
|  | DAC | Review memo re questionnaire | 0.10 | 39.50 |
| 06/09/2006 | | | | |
|  | MTH | Correspondence to and from Horkovich re London settlement motion. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from NDF to Harding re PI CMO. | 0.10 | 29.50 |
| 06/10/2006 | | | | |
|  | MTH | Reviewing correspondence from Horkovich re London settlement motion, contact with Libby claimants. | 0.10 | 29.50 |
| 06/12/2006 | | | | |
|  | MTH | Correspondence to and from Horkovich re London settlement motion. | 0.20 | 59.00 |
|  | MTH | Legal research re London settlement motion; issues raised by Cohn. | 1.60 | 472.00 |
|  | MRE | Review of order regarding Lloyds | 0.10 | 32.50 |
| 06/13/2006 | | | | |
|  | MTH | Correspondence to and from Horkovich re London settlement motion conference call. | 0.10 | 29.50 |
| 06/15/2006 | | | | |
|  | MTH | Reviewing correspondence from PVNL re london settlement motion, question re premises coverage. | 0.10 | 29.50 |
| 06/16/2006 | | | | |
|  | MTH | Conference call with Debtors, FCR, PD and UCC re London Settlement | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | Agreement. | 1.60 | 472.00 |
| MTH | Correspondence to PVNL re conference call re London Settlement | 0.60 | 177.00 |
| MTH | Brief review of motion for entry of Judgment and Correspondence to PVNL and RH re same. | 0.30 | 88.50 |
| MTH | Multiple correspondence to and from Horkovich and Chung re conference call re London Settlement Motion. | 0.30 | 88.50 |
| MTH | Correspondence to and from Wyron and Sakalo re London Settlement motion. | 0.30 | 88.50 |
| MTH | Correspondence to PVNL, Horkovich re conference call re London Settlement motion. | 0.80 | 236.00 |
| MTH | Reviewing correspondence from Horkovich re London settlement motion conference call. | 0.10 | 29.50 |

06/19/2006
| MTH | Correspondence to and from NDF and MRE re meeting re estimation work. | 0.20 | 59.00 |

06/20/2006
| MTH | Reviewing correspondence from JON re slides presented at hearing; reviewing same and Correspondence to PVNL, NDF re same. | 0.40 | 118.00 |
| MRE | Review of Motion for a Scheduling Order Re: Debtors' 15th Omnibus Objection to PD Claims. | 0.30 | 97.50 |
| MTH | Begin review of Debtors' motion for scheduling order re Debtors' 15th claims objection. | 0.80 | 236.00 |

06/21/2006
| MTH | Meeting with attorneys at Caplin and attorneys for FCR re preparation for estimation hearing; work to be completed and division thereof. | 6.50 | 1,917.50 |
| MTH | Reviewing correspondence from NDF and MRE re hearing transcript. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF (x2) re estimation work; Correspondence to Peterson re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Baer re PD estimation dates; and response to same from Baena; Correspondence to PVNL re same. | 0.20 | 59.00 |
| MRE | Meeting with ACC counsel and FR counsel regarding strategy, asbestos liability and medical testimony | 6.50 | 2,112.50 |

06/22/2006
| MRE | Review of revised CMO | 0.10 | 32.50 |
| MRE | Meeting with MTH regarding estimation issues | 0.30 | 97.50 |
| MRE | Drafting e-mail to EW regarding estimation project | 0.10 | 32.50 |
| MTH | Reviewing various documents re PI estimation project for EJW (.5); discussion with MRE and Correspondence to and from MRE and EJW re same (.3) | 0.80 | 236.00 |
| DAC | Telephone conference with MRE re: estimation | 0.10 | 39.50 |
| MRE | E-mails with MTH regarding estimation | 0.20 | 65.00 |
| MTH | Correspondence to Cohn re CNA POC's and discussion with DEM re |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Baena re Asbestos PD date, revised PD CMO and Correspondence to PVNL re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Baer (x2) re further explanation of chart related to London Settlement motion. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Horkovich re London Settlement motion and new information from Debtors; reviewing response from PVNL re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from Felder re revised PI CMO. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Baer re London Settlement motion and the related CNA coverage; reviewing correspondence from PVNL re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF and PVNL re mediation issues. | 0.20 | 59.00 |
| MRE | Review of e-mails from counsel regarding Equitas settlement | 0.20 | 65.00 |
| MTH | Meet with MRE re: estimation issues | 0.30 | 88.50 |

06/23/2006
| MTH | Reviewing correspondence from Felder re revised dates for PI CMO and red-line re same, following conference call with Harding. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Relles re asbestos firms. | 0.30 | 88.50 |
| MTH | Additional review of Debtors' motion for scheduling order re Debtors' 15th claims objection. | 0.30 | 88.50 |

06/26/2006
| MTH | Reviewing correspondence from RBD to NDF re June transcript and Correspondence to JAL and AVG re same. | 0.10 | 29.50 |
| MRE | Meeting with EW regarding estimation project | 0.40 | 130.00 |
| MTH | Telephone conference with MRE and EJW re project for asbestos personal injury estimation. | 0.50 | 147.50 |
| MTH | Correspondence to and from NDF and MRE re draft PI CMO. | 0.20 | 59.00 |
| MTH | Reviewing revised draft PI CMO. | 0.20 | 59.00 |
| MTH | Correspondence to and from NDF and MRE re PI CMO. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Candon re PI CMO. | 0.10 | 29.50 |
| MTH | Correspondence to and from MRE and EJW re project re asbestos estimation. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RBD re hearing transcript, Correspondence to JAL; AVG re same. | 0.20 | 59.00 |
| EJW | Telephone conference w/ MRE and MH re: assignment | 0.50 | 75.00 |

06/27/2006
| MRE | Review of e-mail from NDF regarding CMO | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding CMO | 0.10 | 32.50 |
| MRE | Follow-up to meeting, including drafting e-mail to NDF | 0.30 | 97.50 |
| MTH | Reviewing correspondence from Candon re PI CMO (.1); Reviewing correspondence from DEM re same (.1); Correspondence to Candon re same (.5); Correspondence to and from and discussion with MRE re |  |  |

Page: 5

W.R. Grace

|  |  | 06/30/2006 |
|---|---|---|
| ACCOUNT NO: | | 3000-05D |
| STATEMENT NO: | | 61 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | same (.2). | 0.90 | 265.50 |
| MRE | Drafting e-mail to JB regarding statement | 0.10 | 32.50 |
| MRE | Search for estimation materials | 0.60 | 195.00 |

**06/28/2006**

|  |  |  |  |
|---|---|---|---|
| MRE | E-mails with EW and MTH regarding estimation | 0.30 | 97.50 |
| MTH | Correspondence to and from MRE and EJW re estimation project. | 0.20 | 59.00 |
| MRE | Review of letters and e-mail from NDF regarding questionnaires | 0.20 | 65.00 |
| MTH | Telephone conference with NDF re PI Questionnaire discovery issues (x2) (.3); Reviewing  Harding letter and Finch letter in response (.4); drafting memorandum re same (.2); reviewing additional correspondence from NDF and response to same re draft memorandum and discovery order (.2); Correspondence to various counsel re same (.2). | 1.30 | 383.50 |
| EJW | Reviewed ZAI materials re: asbestos estimation | 5.90 | 885.00 |

**06/29/2006**

|  |  |  |  |
|---|---|---|---|
| KCD | Review MTH memo and attached correspondence re questionnaires | 0.10 | 20.00 |
| MRE | Review of e-mails regarding discovery and mediation | 0.20 | 65.00 |
| MTH | Reviewing correspondence from R. Phillips re letter from Harding and response to same. | 0.20 | 59.00 |
| MRE | Telephone conference with EW regarding estimation project | 0.20 | 65.00 |
| MTH | Correspondence to and from EJW re asbestos estimation project. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Horkovich re London settlement motion. | 0.10 | 29.50 |
| EJW | Continued to review ZAI materials | 6.50 | 975.00 |

**06/30/2006**

|  |  |  |  |
|---|---|---|---|
| MTH | Correspondence to and from RP and NDF and MRE re questionnaire objections, mediation. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF re questionnaire mediation. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Mendelson re mediation. | 0.10 | 29.50 |
| MRE | E-mails and meeting with MTH regarding questionnaire | 0.50 | 162.50 |
| MTH | Reviewing correspondence from RH re London motion. | 0.10 | 29.50 |
| MTH | Additional correspondence to and from R. Phillips and NDF re PI Q mediation. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Cohn re London objection. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Chung and Cohn re London Settlement Motion; CNA policies. | 0.20 | 59.00 |
| EJW | Review pleadings regarding ZAI science trial re: estimation | 3.10 | 465.00 |
|  | FOR CURRENT SERVICES RENDERED | 74.70 | 20,069.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $395.00 | $79.00 |
| Mark T. Hurford | 47.00 | 295.00 | 13,865.00 |
| Marla R. Eskin | 11.40 | 325.00 | 3,705.00 |
| Kathleen Campbell Davis | 0.10 | 200.00 | 20.00 |

Page: 6
W.R. Grace                                                         06/30/2006
                                              ACCOUNT NO:      3000-05D
                                              STATEMENT NO:          61

Claims Analysis Objection & Resolution (Asbestos)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Elaine J. Wizzard | 16.00 | 150.00 | 2,400.00 |

|  | TOTAL CURRENT WORK |  | 20,069.00 |
|---|---|---|---|

| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -20,062.00 |
|---|---|---|

|  | BALANCE DUE | $62,541.20 |
|---|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:      3000-06D
STATEMENT NO:            61

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                          $1,974.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/02/2006 |  |  |  |  |
| MTH | Reviewing Debtors' notice re claims settlement. |  | 0.10 | 29.50 |
| 06/19/2006 |  |  |  |  |
| MRE | Review of Iowa Department of Revenue's Motion to File Late Claim. |  | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 62.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                                                            62.00

06/30/2006        Payment - Thank you. (March, 2006 - 80% Fees)                                  -472.00

BALANCE DUE                                                                                                $1,564.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
06/30/2006
Wilmington  DE

ACCOUNT NO:        3000-07D
STATEMENT NO:            61

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                            $30,249.50

|  |  | HOURS |  |
|---|---|---|---|
| **06/01/2006** | | | |
| DEM | Preparation and e-filing of Supplemental 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MTH | Meeting with MRE re pending matters and issues. | 0.20 | 59.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on May 31. | 0.10 | 29.50 |
| MRE | Meet with MTH re: pending matters and issues | 0.20 | 65.00 |
| **06/02/2006** | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 0.50 | 147.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| MTH | Review of memorandum summarizing pleadings filed June 1 | 0.10 | 29.50 |

Page: 2
06/30/2006
ACCOUNT NO:     3000-07D
STATEMENT NO:     61

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/03/2006** | | | | |
| | PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | MRE | Review weekly recommendation memos | 0.20 | 65.00 |
| **06/05/2006** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MK | Review committee events calendar and update attorney calendar. | 0.10 | 10.50 |
| | MTH | Review of memorandum summarizing pleadings filed from June 2 through June 4. | 0.10 | 29.50 |
| **06/06/2006** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders - June 6, 2006 Memo) | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on June 5. | 0.10 | 29.50 |
| | MTH | Reviewing order entered. | 0.10 | 29.50 |
| **06/07/2006** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MRE | Review of memo from EI regarding meeting | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re committee conference call. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on June 6. | 0.10 | 29.50 |
| | MRE | Review pleadings June 2, 2006 Daily Memorandum | 0.10 | 32.50 |

Page: 3
W.R. Grace                                                                          06/30/2006
                                                        ACCOUNT NO:        3000-07D
                                                        STATEMENT NO:            61

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|

**06/08/2006**

| | | | | |
|---|---|---|---|---|
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MRE | Review of Weekly Recommendation Memorandum. | | 0.20 | 65.00 |
| MRE | Meeting with MTH regarding case. | | 0.20 | 65.00 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| MTH | Prepare weekly recommendation memo | | 1.80 | 531.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 7. | | 0.10 | 29.50 |
| MRE | Review pleadings for June 1, 2006 Daily Memorandum | | 0.10 | 32.50 |
| MRE | Review pleadings May 31, 2006 Daily Memorandum | | 0.10 | 32.50 |
| MTH | Meet with MRE re: case | | 0.20 | 59.00 |

**06/09/2006**

| | | | | |
|---|---|---|---|---|
| PEM | Review Recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| MK | Review committee events calendar and update attorney calendar. | | 0.10 | 10.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on June 8 | | 0.10 | 29.50 |
| MRE | Review weekly recommendation memo | | 0.20 | 65.00 |

**06/11/2006**

| | | | | |
|---|---|---|---|---|
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |

**06/12/2006**

| | | | | |
|---|---|---|---|---|
| MRE | Drafting e-mail to MTH regarding committee conference call | | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation, Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from June 9 through June 11. | | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed from June 5 through June 11 (adversaries) | 0.10 | 29.50 |
| MRE | Reviewed pleadings received 6/8/06 Daily Memorandum | 0.10 | 32.50 |
| MRE | Reviewed pleadings received 6/9/2006 Daily Memorandum | 0.10 | 32.50 |
| MRE | Review pleadings received on 6/7/2006 Daily Memorandum | 0.10 | 32.50 |

**06/13/2006**

|  |  |  |  |
|---|---|---|---|
| DEM | Retrieval of document from docket and preparation to C&D attaching same regarding June 2006 omnibus hearing. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.20 | 19.00 |
| MTH | Committee conference call. | 0.60 | 177.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval of Response to Fee Auditor Report, preparation of e-mail, and distribution of same. | 0.20 | 19.00 |
| MTH | Correspondence to and from Candon re contact list. | 0.20 | 59.00 |
| MTH | Correspondence to and from MRE re committee conference call. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on June 12 | 0.10 | 29.50 |

**06/14/2006**

|  |  |  |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.30 | 28.50 |
| MRE | Review of June 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DAC | Review memo regarding dismissal of charges and case report | 0.30 | 118.50 |
| MTH | Reviewing correspondence from JAL re report to Committee re criminal case in Montana. | 0.30 | 88.50 |

**06/15/2006**

|  |  |  |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |

**06/16/2006**

|  |  |  |  |
|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | fee memo (.1). | 0.30 | 102.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| DEM | Continued Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation of Hearing Memo for June 19, 2006 hearing. | 0.10 | 9.50 |
| DEM | Preparation and e-filing of 2019 statement for Edward Moody. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 15. | 0.10 | 29.50 |
| MRE | Review weekly recommendation memo | 0.30 | 97.50 |
| **06/19/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation  relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE | E-mails with MTH and NDF regarding meeting | 0.40 | 130.00 |
| MTH | Correspondence to and from MRE, KJC, DAC re Bernick e-mail. | 0.20 | 59.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| MRE | Review of June 19, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of June 16, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from June 16 through June 18. | 0.10 | 29.50 |
| MTH | Reviewing four orders entered. | 0.20 | 59.00 |

Page: 6
W.R. Grace
06/30/2006
ACCOUNT NO:    3000-07D
STATEMENT NO:    61

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed from June 12 through June 18. | | 0.10 | 29.50 |
| **06/20/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Correspondence to DAC, MRE re hearing events. | | 0.30 | 88.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Correspondence to DAC, MRE re hearing events. | | 0.30 | 88.50 |
| MRE | Review of June 20, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of June 15, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of June 14, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| MRE | Review of June 19, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of several orders. | | 0.10 | 32.50 |
| MTH | Preparing draft memorandum re events at June hearing. | | 2.60 | 767.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 19 | | 0.10 | 29.50 |
| **06/21/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| DEM | Preparation of e-mail and distribution of documents regarding LTIP Motion to C&D and Tersigni. | | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on June 20. | | 0.10 | 29.50 |
| **06/22/2006** | | | | |
| PEM | Review June 19, 2006 Hearing Memorandum. | | 0.10 | 34.00 |
| MK | Review hearing memorandum. | | 0.10 | 10.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from EI re revisions to draft hearing memo (.3); reviewing PI Q and related orders re same (.5); discussion with MRE re same (.1); reviewing hearing memo (.5) and Correspondence to Committee re same (.2). | | 1.60 | 472.00 |
| MTH | Correspondence to and from Kazan re hearing memo. | | 0.10 | 29.50 |
| MRE | Review of Weekly Recommendation Memorandum. | | 0.20 | 65.00 |
| MRE | Meeting with MTH regarding case. | | 0.20 | 65.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on June 21. | | 0.10 | 29.50 |
| MTH | Meeting with MRE re: various pending matters and case status | | 0.20 | 59.00 |

06/23/2006

|  |  |  |  |  |
|---|---|---|---|---|
| PEM | Review memorandum re: pending matters and motions (.2); fee memo (.1). | | 0.30 | 102.00 |
| MK | Review committee events calendar | | 0.10 | 10.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for James Burns. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | | 1.60 | 472.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 22. | | 0.10 | 29.50 |

06/25/2006

|  |  |  |  |  |
|---|---|---|---|---|
| MRE | Review of June 23, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of June 21, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of June 22, 2006 Daily Memorandum. | | 0.10 | 32.50 |

|  |  | HOURS |  |
|---|---|---|---|
| **06/26/2006** |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE | Review of June 26, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of June 26, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 19 through June 25 (Adversaries) | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from June 23 through June 25. | 0.10 | 29.50 |
| **06/27/2006** |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE | Meeting with MTH regarding status/committee matters | 0.30 | 97.50 |
| MTH | Correspondence to and from Candon re service of committee materials; Correspondence to DEM re same. | 0.30 | 88.50 |
| MRE | E-mails with MTH regarding distribution list | 0.20 | 65.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MRE | Review of June 27, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MTH | Meeting with MRE re: status/committee matters | 0.30 | 88.50 |
| **06/28/2006** |  |  |  |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from MRE re hearing transcript and response to same. | 0.20 | 59.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on June 27. | | 0.10 | 29.50 |
| PEM | Review materials from NDF re: questionaire. | | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MRE | Review of June 28, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| **06/29/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Meeting with MRE re pending matters. | | 0.20 | 59.00 |
| MRE | Review of Weekly Recommendation Memo. | | 0.20 | 65.00 |
| MRE | Meeting with Mark regarding case. | | 0.20 | 65.00 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on June 28 | | 0.10 | 29.50 |
| **06/30/2006** | | | | |
| PEM | Review Weekly Recommendation Memorandum re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | | 0.10 | 29.50 |
| DEM | Prepare and distribute Weekly Recommendation Memos to Committee (Motions and Fee Apps). | | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | | 1.30 | 383.50 |
| RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Applications and Other Matters). | | 0.30 | 28.50 |
| MRE | Review of June 29, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| | FOR CURRENT SERVICES RENDERED | | 47.00 | 10,021.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $395.00 | $513.50 |
| Philip E. Milch | 2.20 | 340.00 | 748.00 |
| Michele Kennedy | 0.50 | 105.00 | 52.50 |
| Mark T. Hurford | 16.90 | 295.00 | 4,985.50 |
| Marla R. Eskin | 5.40 | 325.00 | 1,755.00 |
| Diane E. Massey | 11.50 | 95.00 | 1,092.50 |

Page: 10

W.R. Grace

06/30/2006

ACCOUNT NO:    3000-07D
STATEMENT NO:    61

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Reema B. Dattani | 9.20 | 95.00 | 874.00 |
| | | | |
| TOTAL CURRENT WORK | | | 10,021.00 |

| | | |
|---|---|---|
| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -9,208.40 |
| | BALANCE DUE | $31,062.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                  |            |
|------------------|------------|
|                  | Page: 1    |
| W.R. Grace       | 06/30/2006 |
| Wilmington  DE   | ACCOUNT NO:   3000-08D |
|                  | STATEMENT NO:   60 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                    $5,910.00

|            |     |                                                                                  | HOURS |        |
|------------|-----|----------------------------------------------------------------------------------|-------|--------|
| 06/01/2006 |     |                                                                                  |       |        |
|            | MTH | Correspondence to MB re pension plan motion.                                     | 0.10  | 29.50  |
| 06/05/2006 |     |                                                                                  |       |        |
|            | MTH | Correspondence to and from Wyron and Sakalo and PVNL re draft correspondence to Baer re Pension Plan Motion. | 0.50  | 147.50 |
| 06/06/2006 |     |                                                                                  |       |        |
|            | MTH | Reviewing correspondence from Baer and Wyron re COC and revised Order re pension plan motion. | 0.30  | 88.50  |
| 06/07/2006 |     |                                                                                  |       |        |
|            | MTH | Correspondence to and from Wyron and Sakalo re revisions to proposed order and COC re pension plan motion. | 0.80  | 236.00 |
| 06/09/2006 |     |                                                                                  |       |        |
|            | MTH | Reviewing correspondence from Wyron and Sakalo re COC re pension plan motion and proposed revisions re same. | 0.40  | 118.00 |
| 06/12/2006 |     |                                                                                  |       |        |
|            | MRE | Review of Certification of Counsel regarding minimum contributions              | 0.10  | 32.50  |
| 06/20/2006 |     |                                                                                  |       |        |
|            | MRE | Review of Motion for an Order Implementing LTIP.                                 | 0.30  | 97.50  |
|            | MTH | Reviewing correspondence from MRE re LTIP Motion and response to same.           | 0.20  | 59.00  |
|            | MTH | Reviewing and work on Debtors' LTIP Motion.                                      | 0.80  | 236.00 |

W.R. Grace

Employee Benefits/Pension

| | | | HOURS | |
|---|---|---|---:|---:|
| 06/22/2006 | | | | |
| | MRE | Review of e-mail from MTH regarding LTIP | 0.10 | 32.50 |
| | MTH | Telephone conference with MB re LTIP Motion. | 0.20 | 59.00 |
| | | | | |
| 06/23/2006 | | | | |
| | MTH | Correspondence to and from Wyron and Sakalo re LTIP Motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Wyron re LTIP motion and response to same. | 0.20 | 59.00 |
| | MTH | Additional work on Debtors' LTIP Motion. | 0.60 | 177.00 |
| | | | | |
| 06/26/2006 | | | | |
| | MTH | Correspondence to and from Sakalo and Wyron re LTIP Motion. | 0.10 | 29.50 |
| | MTH | Telephone conference with MB re LTIP Motion. | 1.00 | 295.00 |
| | MTH | Reviewing documents from Berkin re LTIP. | 0.70 | 206.50 |
| | | | | |
| 06/27/2006 | | | | |
| | MTH | Multiple correspondence to and from MB and RW re LTIP Motion conference call. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from MB re updated information from contact with Debtors. | 0.10 | 29.50 |
| | MTH | Additional correspondence to and from MB re contact with Grace re LTIP. | 0.10 | 29.50 |
| | MTH | Additional correspondence to and from Sakalo and Wyron re LTIP Motion. | 0.10 | 29.50 |
| | MTH | Drafting correspondence to EI re LTIP Motion and related issues and forwarding to MB re comments to same. | 1.40 | 413.00 |
| | MTH | Reviewing correspondence from MB re draft correspondence to EI re LTIP Motion. | 0.30 | 88.50 |
| | | | | |
| 06/29/2006 | | | | |
| | MTH | Conference call with reps from FCR, PD and PI re LTIP. | 0.80 | 236.00 |
| | MTH | Additional correspondence to and from MB re LTIP. | 0.20 | 59.00 |
| | MTH | Additional review of documents from Berkin re LTIP. | 1.00 | 295.00 |
| | MTH | Drafting correspondence to EI re status of LTIP work. | 1.00 | 295.00 |
| | | | | |
| 06/30/2006 | | | | |
| | MTH | Telephone conference with MB re LTIP. | 0.30 | 88.50 |
| | MTH | Additional Telephone conference with MB re LTIP re draft correspondence to EI. | 0.30 | 88.50 |
| | MTH | Correspondence to EI re status of LTIP issues. | 1.00 | 295.00 |
| | MTH | Reviewing multiple correspondence from Radecki and Wyron re LTIP and response to same. | 0.20 | 59.00 |
| | MRE | Review of e-mail from MTH regarding pension motion | 0.10 | 32.50 |
| | MRE | Review of additional e-mail from MTH regarding LTIP | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 13.90 | 4,121.50 |

Page: 3

W.R. Grace

06/30/2006

ACCOUNT NO:        3000-08D

STATEMENT NO:             60

Employee Benefits/Pension

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 13.20 | $295.00 | $3,894.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |

TOTAL CURRENT WORK                                                    4,121.50

BALANCE DUE                                                             $10,031.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:        3000-09D
STATEMENT NO:                29

Employee Applications, Applicant

PREVIOUS BALANCE                                                                                 $5.80

BALANCE DUE                                                                                        $5.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:    3000-10D
STATEMENT NO:    61

Employment Applications, Others

PREVIOUS BALANCE                                                                $1,473.60

|  |  | HOURS |  |
|---|---|---|---|
| 06/19/2006 |  |  |  |
| MTH | Reviewing supplemental affidavit of Flaagan re retention of Holme Roberts. | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | 0.10 | 29.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $295.00 | $29.50 |

TOTAL CURRENT WORK                                                                29.50

06/30/2006        Payment - Thank you. (March, 2006 - 80% Fees)                        -330.40

BALANCE DUE                                                                $1,172.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                06/30/2006
Wilmington  DE                                    ACCOUNT NO:    3000-11D
                                                  STATEMENT NO:        59

Expenses

PREVIOUS BALANCE                                                    $3,625.39

| | | |
|---|---|---|
| 06/01/2006 | Pacer Charges for the Month of May | 68.88 |
| 06/02/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 06/02/2006 | Parcels charge for hand delivery to Klett Rooney. | 5.00 |
| 06/02/2006 | Parcels charge for copying and service of Objection to Lloyd's Settlement Motion. | 476.10 |
| 06/05/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/05/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/05/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/05/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/05/2006 | Parcels charge for copying and service of LAS April Fee Application. | 29.84 |
| 06/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/07/2006 | Parcels charge for copying and service of C&D Response to Fee Auditor Report. | 20.33 |
| 06/12/2006 | Federal Express to Peter Van N. Lockwood on 6/7/06 | 19.91 |
| 06/14/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/14/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/14/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/14/2006 | Parcels charge for copying and service of CNO for C&L, C&D, LTC, LAS & AKO for January - March Interims. | 44.14 |
| 06/16/2006 | AT&T Long Distance Phone Calls | 24.08 |

Page: 2

W.R. Grace

06/30/2006

ACCOUNT NO:    3000-11D

STATEMENT NO:    59

Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 06/21/2006 | Travel - MRE Taxi Cab to Caplin & Drysdale office in Washington, D.C. | 10.00 |
| 06/22/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, & AKO April 2006 Fee Apps. | 105.20 |
| 06/22/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/22/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/22/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/22/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/30/2006 | Westlaw Charges for June, 2006 | 16.94 |
| 06/30/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 06/30/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 06/30/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 06/30/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 06/30/2006 | Parcels charge for copying and service of C&L, C&D, LTC, & AKO May Fee Applications. | 228.78 |
| | TOTAL EXPENSES | 1,179.20 |
| | TOTAL CURRENT WORK | 1,179.20 |
| 06/30/2006 | Payment - Thank you. (March, 2006 - 100% Expenses) | -1,443.49 |
| | BALANCE DUE | $3,361.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-12D |
| | STATEMENT NO:          59 |

Fee Applications, Applicant

| | PREVIOUS BALANCE | | $4,777.90 |
|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| **06/02/2006** | | | | |
| | MRE | E-mails with UST regarding 20th interim and e-mails with KCD and KH regarding same | 0.30 | 97.50 |
| **06/03/2006** | | | | |
| | PEM | Review May prebill for Pgh time. | 0.20 | 68.00 |
| **06/14/2006** | | | | |
| | KCD | Review and sign CNO re C&L interim | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | MTH | Reviewing prebill | 1.50 | 442.50 |
| **06/15/2006** | | | | |
| | MRE | Review and revisions to May prebill | 0.60 | 195.00 |
| **06/19/2006** | | | | |
| | MRE | Drafting e-mail to B. Erens regarding final fee applications | 0.10 | 32.50 |
| **06/22/2006** | | | | |
| | KCD | Review and sign CNO re C&L April application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&L April fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **06/26/2006** | | | | |
| | KCD | Review C&L May application | 0.30 | 60.00 |

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:            59

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 06/30/2006 |  |  |  |
| KH | Prepare Excel spreadsheet for C&L May re: professional hours v. project categories | 0.40 | 38.00 |
| KH | Review email from D. Seitz re: May bill(.1); Prepare C&L May fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
|  | FOR CURRENT SERVICES RENDERED | 5.80 | 1,203.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.50 | 295.00 | 442.50 |
| Marla R. Eskin | 1.00 | 325.00 | 325.00 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 2.40 | 95.00 | 228.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,203.50 |

| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -930.40 |
|---|---|---|

| BALANCE DUE | $5,051.00 |
|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:    46 |

Fee Applications, Others

|  |  |
|---|---|
| PREVIOUS BALANCE | $8,885.30 |

|  |  | HOURS |  |
|---|---|---|---|
| **06/01/2006** |  |  |  |
| MRE | Drafting e-mail to RT regarding fee auditors final report | 0.10 | 32.50 |
| MRE | E-mails with RT regarding final fee auditor report | 0.30 | 97.50 |
| **06/02/2006** |  |  |  |
| MRE | E-mails with UST and LT regarding interim fee application | 0.20 | 65.00 |
| MRE | E-mails with RT and KH regarding C&D interim fee application | 0.30 | 97.50 |
| MRE | E-mails with DC regarding fee application | 0.20 | 65.00 |
| KH | Review February Fee Application of Piper Jaffray & Co.(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March Fee Application of Piper Jaffray & Co.(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Piper Jaffray & Co.(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of David T. Austern(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Duane Morris(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Capstone Corporate Recovery(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Ferry, Joseph, & Pearce(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Kirkland & Ellis(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review April Fee Application of Reed Smith(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Duane Morris(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Stroock, Stroock, & Lavan(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February-March Fee Application of Piper Jaffray(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review December-March Interim Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update W.R. Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| MRE | E-mails with UST office, KH and LT regarding L. Tersigni fee report | | 0.20 | 65.00 |
| MRE | Meeting with KH and e-mails with RT regarding fee auditor report | | 0.30 | 97.50 |
| MRE | Review of rules and guidelines (.5) and e-mails with RT regarding fee auditor report | | 0.20 | 65.00 |

06/05/2006

|  |  |  |  |  |
|---|---|---|---|---|
| MRE | E-mails with R. Tobin regarding response to fee auditor report | | 0.20 | 65.00 |
| KCD | Review LAS April application | | 0.30 | 60.00 |
| KH | Review email from D. Relles re: April bill(.1); Prepare LAS April Fee Application(.6); Finalize and e-file fee application(.3) | | 1.00 | 95.00 |

06/06/2006

|  |  |  |  |  |
|---|---|---|---|---|
| KCD | Discussion with KH re C&D response to fee auditor's report | | 0.10 | 20.00 |
| KCD | E-mails with MRE re C&D response | | 0.10 | 20.00 |
| MRE | Review of fee order and e-mails with R. Tobin regarding same | | 0.20 | 65.00 |
| MRE | Drafting e-mail to RT regarding deadlines for fee auditor reports | | 0.10 | 32.50 |

06/07/2006

|  |  |  |  |  |
|---|---|---|---|---|
| MRE | E-mails with DEM regarding C&D response to fee auditor report | | 0.10 | 32.50 |
| MRE | Review of e-mail from KH regarding fee order | | 0.10 | 32.50 |
| KCD | Review C&D response to fee auditor report (.2) and sign COS re same (.1) | | 0.30 | 60.00 |
| KH | Prepare COS for Response to Fee Auditor's 19th Interim Report(.2); Finalize and e-file Response(.2) | | 0.40 | 38.00 |
| KH | Review April Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly | | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March Fee Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January Fee Application of CIBC World Markets Corp(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **06/08/2006** | | | |
| MTH | Telephone conference with NDF re fee application issues. | 0.30 | 88.50 |
| MRE | Review of S. Pointer billing statement | 0.10 | 32.50 |
| **06/09/2006** | | | |
| MRE | E-mails regarding C&D fee objection | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JON, PVNL and RT re C&D fee application. | 0.20 | 59.00 |
| **06/12/2006** | | | |
| MRE | Review of K&E's response to fee auditor report | 0.10 | 32.50 |
| MRE | Drafting e-mail to DEM regarding K&E response to fee auditor report | 0.10 | 32.50 |
| MTH | Reviewing fee auditors' report re Caplin & Drysdale. | 0.20 | 59.00 |
| MTH | Reviewing Kirkland and Ellis' response to Fee Auditors' report re 19th Interim. | 0.20 | 59.00 |
| **06/13/2006** | | | |
| MTH | Telephone conference with EI re: ordinary course professionals | 0.30 | 88.50 |
| MTH | Reviewing issues related to payment of ordinary course professionals and payment of asbestos counsel. | 2.50 | 737.50 |
| MTH | Correspondence to NDF re payment of asbestos counsel as ordinary course professionals (.3) and reviewing response to same from NDF (.1) | 0.40 | 118.00 |
| MTH | Reviewing COC re Nineteenth Quarter Project Category Summary. | 0.20 | 59.00 |
| **06/14/2006** | | | |
| KCD | Review and sign CNO re AKO interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC interim | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO January-March Interim Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| MTH | Correspondence to and from Smith and KCD re various bills. | 0.20 | 59.00 |
| MTH | Reviewing time records of Siegal. | 0.20 | 59.00 |
| **06/15/2006** |  |  |  |
| KH | Review April Expense Application of Asbestos Property Damage Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **06/16/2006** |  |  |  |
| KCD | E-mails re fee project | 0.10 | 20.00 |
| MRE | Respond to e-mails from DS regarding fee applications | 0.10 | 32.50 |
| KH | Review Order Approving 19th Interim Applications | 0.30 | 28.50 |
| KCD | Work on fee review project | 1.30 | 260.00 |
| MRE | E-mails with DS and MTH regarding fee applications | 0.20 | 65.00 |
| **06/19/2006** |  |  |  |
| KCD | Further work on fee project | 0.30 | 60.00 |
| **06/20/2006** |  |  |  |
| KH | Review May Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November Fee Application of The Blackstone Group(.1); Update |  |  |

Page: 5
W.R. Grace                                                              06/30/2006
                                              ACCOUNT NO:        3000-13D
                                              STATEMENT NO:            46

Fee Applications, Others

|      |                                                                                 | HOURS |        |
|------|---------------------------------------------------------------------------------|-------|--------|
|      | Grace Weekly Recommendation Memo(.1)                                             | 0.20  | 19.00  |
| KH   | Review December Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review May Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| MRE  | Review of Motion to Amend Order to Employ Ordinary Course Professionals.         | 0.20  | 65.00  |
| MTH  | Multiple correspondence to and from Katie re fee application questions from Caplin. | 0.20  | 59.00  |
| MTH  | Correspondence to and from MRE re service of fee applications.                   | 0.20  | 59.00  |
| MTH  | Reviewing Debtors' motion to amend ordinary course professionals order and related documents. | 0.80  | 236.00 |

06/22/2006

|      |                                                                                 |       |        |
|------|---------------------------------------------------------------------------------|-------|--------|
| KCD  | Review and sign CNO re C&D April application                                     | 0.20  | 40.00  |
| KCD  | Review and sign CNO re AKO April application                                     | 0.20  | 40.00  |
| KCD  | Review and sign CNO re LTC April application                                     | 0.20  | 40.00  |
| KH   | Review case docket for objections to C&D April fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50  | 47.50  |
| KH   | Review case docket for objections to LTC April fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50  | 47.50  |
| KH   | Review case docket for objections to AKO April fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50  | 47.50  |
| MTH  | Reviewing billing statement of plan mediator.                                    | 0.30  | 88.50  |

06/23/2006

|      |                                                                                 |       |        |
|------|---------------------------------------------------------------------------------|-------|--------|
| MTH  | Additional work on Debtors' motion re ordinary course professionals.            | 0.40  | 118.00 |

06/26/2006

|      |                                                                                 |       |        |
|------|---------------------------------------------------------------------------------|-------|--------|
| MRE  | Review of Billing Statement of Plan Mediator.                                    | 0.10  | 32.50  |
| KH   | Review October- December Interim fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review April fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review April fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review May fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review May fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review May fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review May fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |
| KH   | Review March fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 19.00  |

Page: 6
06/30/2006

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:           46

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review May fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May 04 - February 06 fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**06/28/2006**

| KCD | Review C&D May application | 0.30 | 60.00 |
|---|---|---|---|
| KCD | Review LTC May application | 0.30 | 60.00 |
| MTH | Reviewing Debtors' motion re ordinary course professionals and related documents re ACC position re same. | 1.50 | 442.50 |

**06/29/2006**

| KCD | Review AKO May application | 0.30 | 60.00 |
|---|---|---|---|

**06/30/2006**

| KH | Review email from A. Suffern re: May bill(.1); Prepare AKO May fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
|---|---|---|---|
| KH | Review email from A. Katznelson re: May fee application(.1); Update C&D May fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Collins re: May fee application(.1); Update LTC May fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED | 33.80 | 6,140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 8.10 | $295.00 | $2,389.50 |
| Marla R. Eskin | 3.50 | 325.00 | 1,137.50 |
| Kathleen Campbell Davis | 4.80 | 200.00 | 960.00 |
| Katherine Hemming | 17.40 | 95.00 | 1,653.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 6,140.00 |

| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -2,113.60 |
|---|---|---|

|  |  |
|---|---|
| BALANCE DUE | $12,911.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
06/30/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-14D
STATEMENT NO:              43

Financing

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $1,025.80 |
| | | |
| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -411.60 |
| | | |
| BALANCE DUE | | $614.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 06/30/2006 |

ACCOUNT NO:    3000-15D
STATEMENT NO:    61

Hearings

| PREVIOUS BALANCE | $10,679.55 |
|---|---|

| | | HOURS | |
|---|---|---|---|
| **06/07/2006** | | | |
| MTH | Correspondence to and from RH re June hearing. | 0.20 | 59.00 |
| **06/12/2006** | | | |
| MTH | Correspondence to and from RH re call-in information for hearing and Reviewing correspondence from DEM re same. | 0.20 | 59.00 |
| **06/13/2006** | | | |
| MRE | Review of e-mail from DEM regarding hearing | 0.10 | 32.50 |
| MTH | Correspondence to and from Horkovich re draft hearing agenda. | 0.20 | 59.00 |
| MTH | Reviewing and mark up of Agenda re hearing preparation, materials and draft memo. | 0.40 | 118.00 |
| **06/16/2006** | | | |
| RBD | Preparation of attorney binder for omnibus hearing | 0.30 | 28.50 |
| MTH | Preparing for hearing, including reviewing documents and Correspondence to EI re same. | 3.50 | 1,032.50 |
| **06/18/2006** | | | |
| MTH | Preparing for hearing. | 2.00 | 590.00 |
| **06/19/2006** | | | |
| MRE | Meeting with MTH regarding hearing | 0.30 | 97.50 |
| MTH | Correspondence to and from DEM re hearing call information, distribution. | 0.10 | 29.50 |
| MTH | Attending hearing. | 2.50 | 737.50 |
| MTH | Meeting with EI re hearing preparation. | 0.40 | 118.00 |
| MTH | Meeting with representatives of ACC and PD and FCR re preparation for | | |

W.R. Grace

| | | | ACCOUNT NO: | 3000-15D |
| | | | STATEMENT NO: | 61 |

Hearings

| | | | HOURS | |
| | | hearing and related issues. | 1.80 | 531.00 |
| MTH | Preparation for hearing. | | 2.00 | 590.00 |
| **06/23/2006** | | | | |
| MRE | Review of memos from MTH regarding hearing | | 0.20 | 65.00 |
| | FOR CURRENT SERVICES RENDERED | | 14.20 | 4,147.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 13.30 | $295.00 | $3,923.50 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |
| Reema B. Dattani | 0.30 | 95.00 | 28.50 |

| | | | |
|---|---|---|---|
| | TOTAL CURRENT WORK | | 4,147.00 |

| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -1,096.40 |
|---|---|---|

| | BALANCE DUE | $13,730.15 |
|---|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 06/30/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-16D |
| | STATEMENT NO: | 46 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                     -$757.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/13/2006** | | | | |
| MTH | Reviewing various information re criminal action in Montana. | | 1.50 | 442.50 |
| **06/23/2006** | | | | |
| MTH | Correspondence to and from PVNL re motion for judgment in National Union Adversary. | | 0.20 | 59.00 |
| MTH | Reviewing motion of RMQ for entry of judgment. | | 0.30 | 88.50 |
| **06/26/2006** | | | | |
| MRE | Review of 6th Order Regarding Motion for an Injunction (Adv. Proc. No. 05-52724). | | 0.10 | 32.50 |
| MTH | Reviewing order entered re NJ action. | | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | | 2.20 | 652.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.10 | $295.00 | $619.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                                  652.00

06/30/2006    Payment - Thank you. (March, 2006 - 80% Fees)                         -306.80

CREDIT BALANCE                                                                     -$412.10

Page: 2

W.R. Grace
06/30/2006
ACCOUNT NO:        3000-16D
STATEMENT NO:            46

Litigation and Litigation Consulting

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:     3000-17D
STATEMENT NO:          46

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $8,367.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/02/2006 | | | | |
| | MRE | Review of Trust information in response to inquiry from NDF | 0.40 | 130.00 |
| 06/08/2006 | | | | |
| | MTH | Reviewing correspondence from Bernick re mediation negotiations and Correspondence to MRE and DAC re same. | 0.20 | 59.00 |
| 06/14/2006 | | | | |
| | MRE | Providing information to AM | 0.50 | 162.50 |
| 06/16/2006 | | | | |
| | MRE | Review of transcripts regarding exclusivity (1.1) and meeting with MTH regarding same (.2) | 1.30 | 422.50 |
| | MTH | Correspondence to and from EI re preparation for hearing; documents reviewed. | 0.20 | 59.00 |
| 06/20/2006 | | | | |
| | MRE | Review of letter to Court from Debtor regarding documents. | 0.10 | 32.50 |
| | MTH | Correspondence to and from PVNL re exclusivity. | 0.40 | 118.00 |
| 06/22/2006 | | | | |
| | MRE | Review of e-mail from MTH regarding exclusivity | 0.10 | 32.50 |
| | DAC | Review memo re 6/19 hearing on plan mediation status and related exhibits re questionnaire | 0.40 | 158.00 |
| 06/23/2006 | | | | |
| | MRE | Revision to Trustee status chart | 0.20 | 65.00 |

Page: 2
06/30/2006

W.R. Grace

| | | |
|---|---|---|
| ACCOUNT NO: | 3000-17D |
| STATEMENT NO: | 46 |

Plan and Disclosure Statement

| | | | | HOURS | |
|---|---|---|---|---|---|
| 06/28/2006 | | | | | |
| | MTH | Multiple correspondence to and from Wyron, Sakalo and Reinsel re exclusivity. | | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from RER re exclusivity. | | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | | 4.20 | 1,357.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $395.00 | $158.00 |
| Mark T. Hurford | 1.20 | 295.00 | 354.00 |
| Marla R. Eskin | 2.60 | 325.00 | 845.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 1,357.00 |

| | | |
|---|---|---|
| 06/30/2006 | Payment - Thank you. (March, 2006 - 80% Fees) | -558.00 |

| | |
|---|---|
| BALANCE DUE | $9,166.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:     3000-18D
STATEMENT NO:              46

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                   $219.40

06/30/2006     Payment - Thank you. (March, 2006 - 80% Fees)            -23.60

BALANCE DUE                                                                        $195.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
06/30/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-20D
STATEMENT NO:            45

Tax Litigation

PREVIOUS BALANCE                                                                           $468.80

BALANCE DUE                                                                                  $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                06/30/2006
Wilmington  DE                                          ACCOUNT NO:    3000-21D
                                                       STATEMENT NO:          37

Travel-Non-Working

PREVIOUS BALANCE                                                        $367.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/21/2006 |  |  |  |  |
| MRE | Non-working travel time to and from Washington DC for strategy meeting (billed at one-half time) |  | 3.20 | 1,040.00 |
| MTH | Travel to and from Washington DC for meeting with Caplin attorneys and FCR attorneys (billed at one-half time). |  | 3.20 | 944.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 6.40 | 1,984.00 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $295.00 | $944.00 |
| Marla R. Eskin | 3.20 | 325.00 | 1,040.00 |

TOTAL CURRENT WORK                                                      1,984.00

BALANCE DUE                                                           $2,351.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2006
ACCOUNT NO:        3000-22D
STATEMENT NO:              50

Valuation

PREVIOUS BALANCE                                                           $1,185.00

BALANCE DUE                                                                $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    06/30/2006
Wilmington  DE                                                        ACCOUNT NO:        3000-23D
                                                                     STATEMENT NO:              50

ZAI Science Trial

PREVIOUS BALANCE                                                                    $1,467.30

BALANCE DUE                                                                          $1,467.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                               06/30/2006
Wilmington  DE                                              ACCOUNT NO:        3000-24D
                                                            STATEMENT NO:              23

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                              -$56.00

CREDIT BALANCE                                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                06/30/2006
Wilmington  DE                                    ACCOUNT NO:      3000-25D
                                                  STATEMENT NO:             16

Others

PREVIOUS BALANCE                                                       $84.20

BALANCE DUE                                                           $84.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
06/30/2006
W.R. Grace
Wilmington  DE                                                      ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 166.70 | 360.00 | 0.00 | 0.00 | 0.00 | $526.70 |
| 3000-03 Business Operations | | | | | |
| 903.90 | 340.00 | 0.00 | 0.00 | 0.00 | $1,243.90 |
| 3000-04 Case Administration | | | | | |
| 1,017.90 | 0.00 | 0.00 | 0.00 | 0.00 | $1,017.90 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 62,534.20 | 20,069.00 | 0.00 | 0.00 | -20,062.00 | $62,541.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,974.90 | 62.00 | 0.00 | 0.00 | -472.00 | $1,564.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 30,249.50 | 10,021.00 | 0.00 | 0.00 | -9,208.40 | $31,062.10 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 5,910.00 | 4,121.50 | 0.00 | 0.00 | 0.00 | $10,031.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | $5.80 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,473.60 | 29.50 | 0.00 | 0.00 | -330.40 | $1,172.70 |
| 3000-11 Expenses | | | | | |
| 3,625.39 | 0.00 | 1,179.20 | 0.00 | -1,443.49 | $3,361.10 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,777.90 | 1,203.50 | 0.00 | 0.00 | -930.40 | $5,051.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,885.30 | 6,140.00 | 0.00 | 0.00 | -2,113.60 | $12,911.70 |
| 3000-14 Financing | | | | | |
| 1,025.80 | 0.00 | 0.00 | 0.00 | -411.60 | $614.20 |
| 3000-15 Hearings | | | | | |
| 10,679.55 | 4,147.00 | 0.00 | 0.00 | -1,096.40 | $13,730.15 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -757.30 | 652.00 | 0.00 | 0.00 | -306.80 | -$412.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,367.60 | 1,357.00 | 0.00 | 0.00 | -558.00 | $9,166.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 219.40 | 0.00 | 0.00 | 0.00 | -23.60 | $195.80 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 367.00 | 1,984.00 | 0.00 | 0.00 | 0.00 | $2,351.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,467.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,467.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 84.20 | 0.00 | 0.00 | 0.00 | 0.00 | $84.20 |
| 144,576.44 | 50,486.50 | 1,179.20 | 0.00 | -36,956.69 | $159,285.45 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.