IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------x

In re:                                          Chapter 11

W.R. GRACE & Co., et al.,                       Case No.  01-01139 (JKF)
                                                (Jointly Administered)

                        Debtor                  Objection Deadline: To be Determined
                                                Hearing Date: To be Determined

**TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)**

| | |
|---|---|
| Name of Applicant: | Capstone Advisory Group, LLC |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | June 8, 2004 (nunc pro tunc to  February 4, 2004) |
| Period for which compensation and reimbursement is sought: | April 1, 2006 through June 30, 2006 |
| Amount of Compensation sought as actual, reasonable and necessary during the Quarter (100%): | $ 411,820.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary during the Quarter (100%): | $   4,158.75 |
| Total | $ 415,978.75 |

**Capstone Corporate Recovery, LLC changed its name to Capstone Advisory Group, LLC
("Capstone"), effective March 3, 2005.**

This is an: __ X ___ interim ____ final application
This is the Tenth Quarterly application filed.  Disclosure for all periods is as follows:

TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)

ATTACHMENT A

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| June 10, 2004 | February 4, 2004 through February 29, 2004 | $94,882.00 | $3,932.07 | $75,905.60 |
| June 10, 2004 | March 1, 2004 through March 31,2004 | $136,415.50 | $1,819.00 | $109,132.40 |
| **Totals First Quarterly** | **February 4, 2004 through March 31, 2004** | **$231,297.50** | **$5,751.07** | **$185,038.00** |
| June 12, 2004 | April 1, 2004 through April 30, 2004 | $61,925.00 | $678.33 | $49,540.00 |
| July 13, 2004 | May 1, 2004 through May 31, 2004 | $32,665.00 | $477.15 | $26,132.00 |
| July 2, 2004 | June 1, 2004 through June 30, 2004 | $106,470.50 | $1,119.63 | $85,176.40 |
| **Totals Second Quarterly** | **April 1, 2004 through June 30, 2004** | **$201,060.50** | **$2,275.11** | **$160,848.40** |
| August 31, 2004 | July 1, 2004 through July 31, 2004 | $68,533.50 | $667.60 | $54,826.80 |
| September 24, 2004 | August 1, 2004 through August 31, 2004 | $99,215.50 | $1,341.49 | $79,372.40 |
| October 28, 2004 | September 1, 2004 through September 30, 2004 | $44,918.25 | $658.72 | $35,934.60 |
| **Totals Third Quarterly** | **July 1, 2004 through September 30, 2004** | **$212,667.25** | **$2,667.81** | **$170,133.80** |

2

**TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)**

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| December 6, 2004 | October 1, 2004 through October 31, 2004 | $57,592.50 | 229.77 | $46,074.00 |
| December 22, 2004 | November 1, 2004 through November 30, 2004 | $84,366.50 | $745.91 | $67,493.20 |
| January 28, 2005 | December 1, 2004 Through December 31, 2004 | $82,351.00 | $ 1,943.96 | $65,880.80 |
| **Totals Fourth Quarterly** | **October 1, 2004 through December 31, 2004** | **$224,310.00** | **$2,919.64** | **$179,448.00** |
| February 25, 2005 | January 1, 2005 through January 31, 2005 | $69,477.00 | $276.18 | $55,581.60 |
| March 29, 2005 | February 1 through February 28, 2005 | $77,228.50 | $1,727.60 | $61,782.80 |
| May 3, 2005 | March 1, 2005 through March 31, 2005 | $126,012.00 | $  494.94 | $100,809.60 |
| **Totals Fifth Quarterly** | **January 1, 2005 through March 31, 2005** | **$272,717.50** | **$2,498.72** | **$218,174.00** |
| June 3, 2005 | April 1, 2005 through April 30, 2005 | $ 87,936.00 | $  435.16 | $ 70,348.80 |
| July 6, 2005 | May 1, 2005 through May 31, 2005 | $119,435.00 | $1,275.00 | $ 95,548.00 |
| July 15, 2005 | June 1, 2005 through June 30, 2005 | $89,859.00 | $542.69 | $71,887.20 |
| **Totals Sixth Quarterly** | **April 1, 2005 through June 30, 2005** | **$297,230.00** | **$2,252.85** | **$237,784.00** |

**TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)**

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| September 19, 2005 | July 1, 2005 through July 31, 2005 | $90,014.50 | $621.03 | $72,011.60 |
| October 7, 2005 | August 1, 2005 through August 31, 2005 | $126,233.00 | $1,532.46 | $100,986.40 |
| October 31, 2005 | September 1 through September 30, 2005 | $75,983.50 | $482.03 | $60,786.80 |
| **Totals Seventh Quarterly** | **July 1, 2005 through September 30, 2005** | **$292,231.00** | **$2,635.52** | **$233,784.80** |
| December 16, 2005 | October 1, 2005 through October 31, 2005 | $95,742.50 | $750.36 | $76,594.00 |
| January 3, 2006 | November 1, 2005 through November 30, 2005 | $118,062.00 | $1,119.74 | $94,449.60 |
| February 16, 2006 | December 1, 2005 through December 31, 2005 | $122,018.50 | $938.82 | $97,614.80 |
| **Totals Eighth Quarterly** | **October 1, 2005 through December 31, 2005** | **$335,823.00** | **$2,808.92** | **$268,658.40** |
| March 21, 2006 | January 1, 2006 through January 31, 2006 | $85,745.00 | $631.01 | $68,596.00 |
| April 20, 2006 | February 1, 2006 through February 28, 2006 | $173,916.50 | $2,359.69 | $139,133.20 |
| May 9, 2006 | March 1, 2006 through March 31, 2006 | $141,040.50 | $1,017.99 | $112,832.40 |
| **Totals Ninth Quarterly** | **January 1, 2006 through March 31, 2006** | **$400,702.00** | **$4,008.69** | **$320,561.60** |

**TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)**

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| May 23, 2006 | April 1, 2006 through April 30, 2006 | $125,055.00 | $1,929.46 | $100,044.00 |
| June 21, 2006 | May 1, 2005 Through May 31, 2006 | $146,396.50 | $ 965.43 | $117,117.20 |
| July 20, 2006 | June 1, 2006 Through June 30, 2006 | $140,368.50 | $1,263.86 | $112,294.80 |
| **Totals Tenth Quarterly** | **April 1, 2006 through June 30, 2006** | **$411,820.00** | **$4,158.75** | **$329,456.00** |

5

**TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
<u>(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)</u>**

## ATTACHMENT B

1. Summary of Fees by Professional
2. Summary of Fees by Task Code
3. Detailed Task Descriptions
4. Summary of Expenses

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Professional
## For the Period 4/1/06 through 6/30/06

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| E. Ordway | Member | $555 | 103.60 | $57,498.00 |
| S. Cunningham | Member | $555 | 159.60 | $88,578.00 |
| J. Policano | Consultant | $450 | 1.00 | $450.00 |
| R. Frezza | Consultant | $450 | 129.40 | $58,230.00 |
| W. Dlugolecki | Consultant | $450 | 73.90 | $33,255.00 |
| K. Crail | Consultant | $415 | 2.10 | $871.50 |
| B. Aronson | Consultant | $395 | 28.50 | $11,257.50 |
| L. Hamilton | Consultant | $365 | 389.90 | $142,313.50 |
| D. O'Rourke | Consultant | $250 | 63.30 | $15,825.00 |
| C. Walker | Consultant | $175 | 1.90 | $332.50 |
| M. Desalvio | Research | $150 | 12.50 | $1,875.00 |
| J. Durans | Paraprofessional | $100 | 8.30 | $830.00 |
| J. Woods | Paraprofessional | $90 | 5.00 | $450.00 |
| N. Backer | Paraprofessional | $90 | 0.60 | $54.00 |
| For the Period 4/1/06 through 6/30/06 | | | 979.60 | $411,820.00 |

W.R. Grace & Co.
Capstone Advisory Group, LLC
Summary of Fees by Task Code
For the Period 4/1/06 through 4/30/06

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant analyzed information provided by Debtors and corresponded with counsel regarding two proposed acquisitions. | 85.70 | $34,680.00 |
| 03. Claims Analysis & Valuation | During the Fee Application period, the Applicant analyzed information and prepared a report based on the PI/PD proposal. | 61.70 | $27,889.50 |
| 04. Creditor Committee Matters | During the Fee Application period, the Applicant discussed case issues including PI/PD proposal, pension, and acquisitions with counsel and Committee members. | 23.20 | $10,732.50 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the January, February and March Fee Statements. | 9.00 | $3,020.50 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant prepared, reviewed and analyzed data regarding February results and Q1 earnings. | 9.90 | $3,707.00 |
| 09. Financial Analysis - Business Plan | During the Fee Application Period, the Applicant prepared an industry analysis as well as sensitivity analyses for inclusion in the Business Plan Report to the Committee | 47.30 | $21,632.50 |
| 11. Financial Analysis - Other | During the Fee Application Period, the Applicant prepared various analyses regarding proposed settlements, Pension motion and other case issues. | 33.10 | $14,547.50 |
| 15. Plan & Disclosure Statement | During the Fee Application Period, the Applicant prepared analyses to illustrate alternative POR scenarios and analyzed debt capacity under various scenarios. | 5.00 | $2,502.00 |
| 26. Meetings with Debtors | During the Fee Application Period, the Applicant prepared for and participated in a teleconference regarding pension funding and acquisition. | 13.30 | $5,577.00 |
| 28. Special Case Issues - Asbestos | During the Fee Application period, the Applicant read and analyzed asbestos liability information provided by counsel. | 2.10 | $766.50 |
| For the Period 4/1/06 through 4/30/06 | | 290.30 | $125,055.00 |

Capstone Advisory Group, LLC
Invoice for the April Fee Application

Page 1 of 1

# W.R. Grace & Co.

Capstone Advisory Group, LLC

Summary of Fees by Task Code

For the Period 5/1/06 through 5/31/06

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant prepared detailed analyses of information provided by Debtors regarding two acquisitions and corresponded with counsel regarding same. | 33.80 | $15,362.50 |
| 03. Claims Analysis & Valuation | During the Fee Application period, the Applicant prepared various analyses of claims and debt capacity, reviewed recovery scenarios under various assumptions and prepared interest accrued scenarios, an NOL valuation and analyses of the PI/PD proposal. | 62.10 | $31,578.00 |
| 04. Creditor Committee Matters | During the Fee Application period, the Applicant discussed case issues including the PI/PD proposal, interest accruals, mediation issues, pension and acquisitions with counsel and Committee members. | 35.00 | $17,667.50 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the March and April Fee Statements. | 30.60 | $10,485.50 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed data regarding Q1 results by comparing sales, EBIT, and gross margin to Plan and prior year, as well as a review of industry reports. A report to Committee was prepared thereon. | 114.70 | $46,624.50 |
| 11. Financial Analysis - Other | During the Fee Application Period, the Applicant prepared various analyses regarding proposed settlements, the Pension motion, cash position, peer group companies and other issues. | 62.90 | $20,928.50 |
| 26. Meetings with Debtors | During the Fee Application Period, the Applicant prepared for and participated in a discussions regarding pension funding, acquisitions and Q1 results. | 8.90 | $3,750.00 |
| For the Period 5/1/06 through 5/31/06 | | 348.00 | $146,396.50 |

W.R. Grace & Co.
Capstone Advisory Group, LLC
Summary of Fees by Task Code
For the Period 6/1/06 through 6/30/06

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant prepared numerous detailed analyses regarding a potential acquisition including review of Debtors' presentation materials, multi-year financial model, and comparable peer and industry data. A report to the Committee was prepared thereon. | 114.50 | $55,147.50 |
| 03. Claims Analysis & Valuation | During the Fee Application period, the Applicant prepared various analyses including distributable values and recoveries under various assumptions. | 13.70 | $6,417.00 |
| 04. Creditor Committee Matters | During the Fee Application period, the Applicant discussed case issues including recovery scenarios, Q1 performance, proposed acquisitions, LTIP, the Lloyds' settlement, state tax motions and a proposed lease assignment with counsel and Committee members. | 21.10 | $10,389.50 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the May Fee Statement and reviewed the status of CNOs and payments. | 15.00 | $5,111.00 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed data regarding Q1 results including sales trends and cash activity, and prepared a report to the Committee thereon. | 12.30 | $6,826.50 |
| 11. Financial Analysis - Other | During the Fee Application Period, the Applicant prepared numerous analyses and reports regarding the proposed Lloyds' settlement, the LTIP motion, peer group comparative financial data, state tax motions, and a proposed lease assignment. | 146.60 | $47,611.00 |
| 15. Plan & Disclosure Statement | During the Fee Application Period, the Applicant reviewed counsel's position regarding the status of mediation efforts. | 0.90 | $499.50 |
| 26. Meetings with Debtors | During the Fee Application Period, the Applicant prepared for and participated in a discussions with the Debtors and advisors regarding acquisitions, state taxes and a lease assignment. | 17.20 | $8,366.50 |
| For the Period 6/1/06 through 6/30/06 | | 341.30 | $140,368.50 |

Capstone Advisory Group, LLC
Invoice for the June Fee Application

Page 1 of 1

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
### Detailed Time Description by Task Code
### For the Period 4/1/06 through 6/30/06

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 01. Acquisitions | | | |
| 4/4/2006 | L. Hamilton | 3.30 | Read and analyzed information provided by Debtors regarding proposed Beaches acquisition. |
| 4/4/2006 | S. Cunningham | 3.50 | Prepared and reviewed information pertaining to Beaches acquisition. |
| 4/4/2006 | L. Hamilton | 1.80 | Prepared preliminary questions for Debtors regarding proposed acquisition. |
| 4/5/2006 | L. Hamilton | 3.10 | Prepared analyses of information provided by Debtors regarding proposed acquisition. |
| 4/5/2006 | S. Cunningham | 3.50 | Prepared and reviewed information pertaining to Beaches acquisition. |
| 4/5/2006 | K. Crail | 0.90 | Call with S. Cunningham to discuss acquisition due diligence requirements review of Project Beaches presentation from WR Grace. |
| 4/6/2006 | L. Hamilton | 3.10 | Prepared analysis of information regarding proposed acquisition. |
| 4/6/2006 | K. Crail | 1.20 | Reviewed Project Beaches documents and participated in conference call with Company on Project Beaches. |
| 4/6/2006 | L. Hamilton | 1.80 | Summarized issues in preparation for call with Debtors regarding acquisition. |
| 4/10/2006 | L. Hamilton | 5.30 | Read and analyzed information provided by Debtors regarding proposed acquisition. |
| 4/10/2006 | L. Hamilton | 3.70 | Prepared draft report to the Committee regarding Beaches acquisition. |
| 4/11/2006 | L. Hamilton | 0.80 | Reviewed and analyzed Beaches acquisition. |
| 4/11/2006 | L. Hamilton | 0.60 | Read and analyzed Beaches purchase agreement included in motion. |
| 4/11/2006 | L. Hamilton | 2.00 | Prepared analyses of proposed acquisition. |
| 4/11/2006 | L. Hamilton | 1.20 | Prepared followup questions regarding proposed acquisition motion. |
| 4/12/2006 | L. Hamilton | 3.70 | Prepared comparable company valuation analysis for Beaches acquisition. |
| 4/13/2006 | S. Cunningham | 2.10 | Reviewed information regarding Beaches acquisition. |
| 4/13/2006 | L. Hamilton | 3.80 | Prepared analysis of Beaches forecast model prepared by Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/13/2006 | L. Hamilton | 2.20 | Prepared report to the Committee regarding Beaches acquisition. |
| 4/14/2006 directed | E. Ordway | 2.60 | Analyzed data received from Debtor regarding proposed acquisition and staff in preparing report thereon. |
| 4/14/2006 | L. Hamilton | 3.90 | Prepared IRR analyses for Beaches acquisition. |
| 4/17/2006 | L. Hamilton | 3.10 | Updated IRR analyses for Beaches acquisition. |
| 4/17/2006 | L. Hamilton | 0.90 | Prepared updated draft of acquisition report to the Committee. |
| 4/19/2006 | L. Hamilton | 2.70 | Updated report to the Committee regarding Beaches acquisition. |
| 4/21/2006 | L. Hamilton | 1.10 | Updated Beaches acquisition report. |
| 4/22/2006 | L. Hamilton | 1.00 | Finalized Beaches report and distributed same to the Committee. |
| 4/25/2006 | R. Frezza | 3.00 | Read and analyzed data provided by Debtors regarding Spaghetti acquisition and source of cash for purchase. |
| 4/25/2006 | L. Hamilton | 3.50 | Read materials provided by Debtors regarding proposed Spaghetti acquisition and prepared preliminary workplan. |
| 4/25/2006 | L. Hamilton | 1.10 | Read and analyzed ground lease with respect to Beaches acquisition. |
| 4/26/2006 | L. Hamilton | 1.80 | Read and analyzed information regarding Spaghetti acquisition. |
| 4/26/2006 | L. Hamilton | 0.80 | Prepared Spaghetti workplan. |
| 4/26/2006 | L. Hamilton | 0.30 | Discussed Spaghetti issues with counsel and case team member. |
| 4/26/2006 | L. Hamilton | 2.10 | Prepared preliminary questions for Debtors regarding proposed Spaghetti acquisition. |
| 4/26/2006 | R. Frezza | 2.10 | Reviewed the Spaghetti acquisition presentation provided by the Debtors and prepared preliminary request list based on such review. |
| 4/27/2006 | R. Frezza | 0.80 | Continued to read and analyze Spaghetti presentation materials and prepared enhanced request list. |
| 4/27/2006 | L. Hamilton | 2.00 | Reviewed and analyzed files pertaining to prior acquisitions. |
| 4/27/2006 | L. Hamilton | 2.30 | Read and analyzed Beaches purchase agreement. |
| 4/28/2006 | S. Cunningham | 3.00 | Reviewed Debtors' presentation regarding proposed Spaghetti acquisition. |
| 5/1/2006 | J. Policano | 0.50 | Analyzed and evaluated Debtors' presentation regarding Spaghetti acquisition. |
| 5/1/2006 | R. Frezza | 1.80 | Analyzed environmental information provided by Debtors regarding Beaches acquisition. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2006 | B. Aronson | 0.80 | Participated in discussions regarding acquisition with case team members. |
| 5/1/2006 | B. Aronson | 3.00 | Read and analyzed presentation package and financial statements provided by Debtors regarding Spaghetti acquisition. |
| 5/2/2006 | R. Frezza | 3.10 | Reviewed/analyzed data provided by Debtors on acquisition and source of cash for purchase. |
| 5/2/2006 | R. Frezza | 0.60 | Coordinated next steps for Beaches and Spaghetti acquisitions. |
| 5/2/2006 | R. Frezza | 1.80 | Analyzed cash flow projection model regarding Spaghetti acquisition. |
| 5/2/2006 | J. Policano | 0.50 | Analyzed and evaluated Debtors' presentation regarding Spaghetti acquisition. |
| 5/2/2006 | B. Aronson | 2.00 | Read and analyzed presentation package and financial statements provided by Debtors regarding Spaghetti acquisition. |
| 5/2/2006 | S. Cunningham | 4.20 | Reviewed information and analysis pertaining to Spaghetti acquisition. |
| 5/3/2006 | B. Aronson | 2.50 | Developed request for information and key points summary. |
| 5/3/2006 | B. Aronson | 0.80 | Participated in discussions regarding followup items with case team members. |
| 5/3/2006 | B. Aronson | 1.30 | Read and analyzed presentation package and financial statements provided by Debtors regarding Spaghetti acquisition. |
| 5/3/2006 | B. Aronson | 1.70 | Read and analyzed presentation package and financial statements provided by Debtors regarding Spaghetti acquisition. |
| 5/3/2006 | S. Cunningham | 3.10 | Reviewed information and analysis pertaining to Spaghetti acquisition. |
| 5/3/2006 | L. Hamilton | 1.00 | Reviewed prior acquisition reports with respect to Spaghetti acquisition. |
| 5/4/2006 | S. Cunningham | 3.00 | Reviewed information and analysis pertaining to Spaghetti acquisition. |
| 5/12/2006 | L. Hamilton | 2.10 | Read and analyzed final APA for Beaches. |
| 6/1/2006 | E. Ordway | 1.90 | Read Debtors' updated materials regarding a proposed acquisition and prepared list of issues for staff to further investigate. |
| 6/5/2006 | R. Frezza | 0.60 | Discussed schedule for Committee presentation and timetable for information request response with Blackstone. |
| 6/5/2006 | R. Frezza | 2.60 | Began review of Spaghetti presentation. |
| 6/6/2006 | R. Frezza | 3.90 | Continued detailed analysis of Spaghetti data provided by Debtors, including financial model and cash repatriation plan. |
| 6/6/2006 | E. Ordway | 1.00 | Directed staff in analyzing proposed acquisition. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 6/6/2006 | W. Dlugolecki | 1.90 | Analyzed Project Spaghetti model prepared by Debtors. |
| 6/6/2006 | S. Cunningham | 3.50 | Prepared analysis of Spaghetti acquisition. |
| 6/6/2006 | W. Dlugolecki | 1.50 | Read and analyzed Project Spaghetti presentation prepared by Debtors. |
| 6/7/2006 | S. Cunningham | 3.50 | Read and analyzed acquisition documents. |
| 6/7/2006 | R. Frezza | 2.80 | Continued detailed analysis of Spaghetti data provided by Debtors, including financial model and cash repatriation plan. |
| 6/7/2006 | W. Dlugolecki | 3.10 | Analyzed multi-year financial model for Project Spaghetti. |
| 6/7/2006 | W. Dlugolecki | 0.70 | Analyzed various presentations prepared by Debtors related to Project Spaghetti. |
| 6/7/2006 | W. Dlugolecki | 0.60 | Analyzed model and developed questions for follow up with Blackstone and Debtors. |
| 6/7/2006 | W. Dlugolecki | 0.30 | Analyzed German promissory note related to Project Spaghetti. |
| 6/8/2006 | W. Dlugolecki | 0.70 | Analyzed cash flow portion of Project Spaghetti model. |
| 6/8/2006 | R. Frezza | 2.20 | Continued detailed analysis of Spaghetti data provided by Debtors, including financial model and cash repatriation plan. |
| 6/8/2006 | W. Dlugolecki | 1.60 | Analyzed data provided by Debtors regarding proposed acquisition. |
| 6/8/2006 | E. Ordway | 0.90 | Read and analyzed Blackstone model regarding proposed acquisition. |
| 6/9/2006 | R. Frezza | 1.40 | Continued detailed analysis of Spaghetti data provided by Debtors, including financial model and cash repatriation plan. |
| 6/9/2006 | W. Dlugolecki | 0.70 | Obtained and analyzed data related to acquisition comparables for Project Spaghetti. |
| 6/9/2006 | W. Dlugolecki | 1.70 | Prepared draft report to the Committee regarding Project Spaghetti. |
| 6/9/2006 | W. Dlugolecki | 0.30 | Draft outline for format of report on Project Spaghetti. |
| 6/12/2006 | W. Dlugolecki | 6.30 | Prepared draft report to the Committee regarding Project Spaghetti. |
| 6/12/2006 | S. Cunningham | 3.00 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |
| 6/12/2006 | R. Frezza | 1.40 | Continued detailed analysis of Spaghetti data provided by Debtors, including financial model and cash repatriation plan. |
| 6/13/2006 | W. Dlugolecki | 0.60 | Analyzed financial data supporting Project Spaghetti provided by Blackstone. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/13/2006 | W. Dlugolecki | 0.70 | Prepared draft report to the Committee regarding Project Spaghetti. |
| 6/13/2006 | S. Cunningham | 3.50 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |
| 6/14/2006 | W. Dlugolecki | 1.10 | Analyzed PPG forecast for fiscal 2006 provided by Blackstone. |
| 6/15/2006 | W. Dlugolecki | 0.60 | Analyzed data regarding customer sales and product line profitability. |
| 6/15/2006 | W. Dlugolecki | 0.40 | Reviewed analyses of PP&E for various locations of target acquisition. |
| 6/15/2006 | R. Frezza | 1.10 | Reviewed draft report to Committee on Spaghetti acquisition. |
| 6/15/2006 | W. Dlugolecki | 1.10 | Prepared revisions to preliminary draft of report regarding Project Spaghetti. |
| 6/16/2006 | W. Dlugolecki | 0.90 | Analyzed property leases related to Project Spaghetti. |
| 6/16/2006 | R. Frezza | 0.80 | Continued analyzing distributable value scenarios based on proposed acquisition. |
| 6/16/2006 | W. Dlugolecki | 2.60 | Prepared summary of preliminary observations related to Project Spaghetti. |
| 6/16/2006 | W. Dlugolecki | 2.30 | Analyzed additional data provided by Debtors and Blackstone related to Project Spaghetti, including royalty agreements. |
| 6/19/2006 | S. Cunningham | 3.30 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |
| 6/19/2006 | W. Dlugolecki | 1.70 | Prepare draft of bullet point presentation on Spaghetti acquisition. |
| 6/19/2006 | W. Dlugolecki | 0.40 | Preparation of list of follow up questions for Debtors and their advisors. |
| 6/19/2006 | W. Dlugolecki | 0.40 | Obtained and analyzed industry comparable data. |
| 6/19/2006 | W. Dlugolecki | 2.70 | Analyzed data provided by Debtors and Blackstone regarding Project Spaghetti. |
| 6/19/2006 | S. Cunningham | 3.30 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |
| 6/20/2006 | W. Dlugolecki | 3.40 | Analyzed additional data provided by Debtors related to Project Spaghetti. |
| 6/20/2006 | W. Dlugolecki | 2.50 | Prepared report to the Committee regarding Project Spaghetti. |
| 6/20/2006 | S. Cunningham | 4.00 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |
| 6/21/2006 | S. Cunningham | 4.50 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/21/2006 | W. Dlugolecki | 2.90 | Prepared revisions to Committee report. |
| 6/21/2006 | W. Dlugolecki | 1.90 | Prepared charts for inclusion in Committee report. |
| 6/22/2006 | W. Dlugolecki | 1.10 | Analyzed data provided by the Debtors and Blackstone. |
| 6/22/2006 | S. Cunningham | 2.10 | Reviewed information provided by Debtors and prepared analysis of Spaghetti acquisition. |
| 6/22/2006 | W. Dlugolecki | 2.60 | Revised Committee report to reflect comments of counsel. |
| 6/23/2006 | W. Dlugolecki | 0.90 | Prepared revisions to Committee report. |
| 6/26/2006 | W. Dlugolecki | 4.10 | Obtained and analyzed data from Debtors and Blackstone in response to Capstone's follow up questions. |
| 6/27/2006 | W. Dlugolecki | 3.90 | Analyzed data provided by the Debtors and Blackstone. |
| 6/28/2006 | W. Dlugolecki | 2.10 | Continued to prepare report to the Committee regarding Project Spaghetti. |
| 6/29/2006 | W. Dlugolecki | 1.60 | Analyzed data provided by Debtors. |
| 6/30/2006 | W. Dlugolecki | 1.30 | Prepared revisions to Committee report. |
| Subtotal | | 234.00 | |

03. Claims Analysis & Valuation

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/13/2006 | E. Ordway | 2.10 | Read and analyzed updated claims information. |
| 4/18/2006 | L. Hamilton | 6.80 | Prepared updated analyses of asbestos claims scenarios based on PI/PD proposal. |
| 4/18/2006 | E. Ordway | 2.30 | Read and analyzed updated valuation and claim data in anticipation of mediation meeting. |
| 4/19/2006 | L. Hamilton | 5.90 | Prepared hypothetical recovery analyses updates based on PI/PD information. |
| 4/19/2006 | S. Cunningham | 2.00 | Updated claims information and reviewed hypothetical recovery analysis. |
| 4/20/2006 | S. Cunningham | 2.50 | Reviewed and prepared recovery analysis at various PI and PD claims levels. |
| 4/20/2006 | L. Hamilton | 5.20 | Prepared updated claims analysis. |
| 4/21/2006 | S. Cunningham | 2.10 | Reviewed and prepared analysis of PI/PD claims. |
| 4/21/2006 | L. Hamilton | 2.30 | Prepared asbestos claims comparative. |
| 4/21/2006 | L. Hamilton | 1.00 | Prepared for and participated in call with representatives of other committees. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/21/2006 | L. Hamilton | 3.60 | Prepared hypothetical recovery analyses based on PI/PD information. |
| 4/21/2006 | L. Hamilton | 3.20 | Prepared report to the Committee regarding hypothetical recoveries. |
| 4/21/2006 | S. Cunningham | 0.50 | Participated in call with PI & PD financial advisors. |
| 4/21/2006 | S. Cunningham | 1.90 | Reviewed and prepared analysis of PI/PD plan proposal. |
| 4/22/2006 | L. Hamilton | 2.50 | Prepared updates to asbestos claims comparative. |
| 4/22/2006 | S. Cunningham | 5.00 | Prepared report to the Committee regarding PI and PD recovery proposal. |
| 4/22/2006 | L. Hamilton | 2.50 | Updated report to the Committee regarding hypothetical recoveries. |
| 4/23/2006 | E. Ordway | 2.90 | Prepared/edited report to the Committee to compare/analyze PD/PI plan proposal. |
| 4/24/2006 | R. Frezza | 0.80 | Reviewed and prepared update to PI/PD proposal analysis. |
| 4/24/2006 | E. Ordway | 1.60 | Continued to prepare report to the Committee regarding PI/PD proposed plan. |
| 4/24/2006 | S. Cunningham | 2.50 | Reviewed reconciliation of PI/PD claims and recovery proposal. |
| 4/26/2006 | S. Cunningham | 2.50 | Reviewed final report to Committee regarding PI/PD recovery analysis. |
| 5/1/2006 | R. Frezza | 2.30 | Reviewed/updated PI/PD POR proposal analysis. |
| 5/1/2006 | E. Ordway | 1.70 | Prepared/edited debt capacity analysis using updated plan information. |
| 5/1/2006 | S. Cunningham | 3.50 | Finalized analysis of GUC, priority and administrative claims. |
| 5/2/2006 | R. Frezza | 1.10 | Analyzed PI/PD proposal and prepared chart for discussion with GUC Committee and counsel. |
| 5/5/2006 | R. Frezza | 1.00 | Performed detailed review of estimated claims. |
| 5/12/2006 | R. Frezza | 1.10 | Updated estimated claims analyses. |
| 5/18/2006 | R. Frezza | 1.10 | Assisted in analysis regarding recovery scenarios for counsel. |
| 5/18/2006 | S. Cunningham | 1.50 | Prepared and reviewed recovery alternatives regarding POR. |
| 5/18/2006 | R. Frezza | 3.20 | Prepared interest accrual scenarios for counsel. |
| 5/19/2006 | E. Ordway | 0.70 | Reconciled valuation data from disclosure statement to current information. |
| 5/19/2006 | R. Frezza | 3.40 | Continued analysis of interest scenarios for counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/19/2006 | S. Cunningham | 2.00 | Reviewed alternative recovery scenarios and prepared analysis. |
| 5/23/2006 | S. Cunningham | 3.50 | Reviewed valuation analysis versus company information and along with recovery analysis scenarios. |
| 5/23/2006 | R. Frezza | 6.80 | Prepared valuation analysis scenarios for discussion with counsel. |
| 5/24/2006 | R. Frezza | 2.60 | Continued preparation of valuation analysis scenarios for discussion with counsel. |
| 5/24/2006 | R. Frezza | 3.80 | Prepared NOL valuation analysis. |
| 5/25/2006 | E. Ordway | 3.20 | Prepared analysis to analyze valuation under various assumptions. |
| 5/25/2006 | E. Ordway | 3.80 | Prepared analysis regarding value of NOL's. |
| 5/25/2006 | S. Cunningham | 2.50 | Reviewed recovery analysis at different claims levels. |
| 5/25/2006 | E. Ordway | 2.10 | Analyzed updated peer group information. |
| 5/26/2006 | S. Cunningham | 4.00 | Prepared and reviewed analysis of NOL value and updated peer group information regarding valuation multiples. |
| 5/26/2006 | R. Frezza | 1.10 | Finalized distributable value schedules in preparation for meeting with counsel. |
| 5/26/2006 | E. Ordway | 3.70 | Prepared/edited analyses to illustrate various POR scenarios compared to PI/PD proposal. |
| 5/31/2006 | E. Ordway | 2.40 | Prepared outline of report regarding peer group companies. |
| 6/13/2006 | R. Frezza | 1.20 | Began analyzing distributable value scenarios based on proposed acquisition. |
| 6/14/2006 | R. Frezza | 0.50 | Continued analyzing distributable value scenarios based on proposed acquisition. |
| 6/19/2006 | R. Frezza | 3.60 | Continued analyzing distributable value scenarios based on proposed acquisition |
| 6/20/2006 | R. Frezza | 2.80 | Prepared various analyses surrounding value scenarios with and without the impact of acquisitions. |
| 6/20/2006 | E. Ordway | 1.20 | Prepared analyses of creditor recoveries. |
| 6/21/2006 | R. Frezza | 3.20 | Revised/updated various analyses surrounding value scenarios with and without the impact of acquisitions. |
| 6/21/2006 | E. Ordway | 1.20 | Prepared analysis of creditor recoveries. |
| Subtotal | | 137.50 | |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 04. Creditor Committee Matters | | | |
| 4/4/2006 | L. Hamilton | 0.60 | Discussed pension motion and other issues with counsel. |
| 4/5/2006 | L. Hamilton | 0.20 | Discussed pension motion and other issues with counsel. |
| 4/6/2006 | L. Hamilton | 0.20 | Discussed timing/status of information requests with counsel. |
| 4/11/2006 | L. Hamilton | 0.30 | Discussed pension motion and other issues with counsel. |
| 4/11/2006 | L. Hamilton | 0.90 | Read and analyzed latest version of pension motion and actuarial information. |
| 4/12/2006 | L. Hamilton | 0.30 | Discussed updated pension information and other issues with counsel. |
| 4/18/2006 | L. Hamilton | 0.20 | Discussed business plan report and status of other case issues with counsel. |
| 4/19/2006 | E. Ordway | 2.30 | Prepared for meeting with other Committees by reviewing valuation data, claim data and disclosure statement. |
| 4/19/2006 | E. Ordway | 0.40 | Met with counsel to discuss mediation meeting and next steps. |
| 4/19/2006 | E. Ordway | 1.60 | Participated in mediation meeting with counsel and representatives from other Committees. |
| 4/20/2006 | E. Ordway | 1.10 | Participated in Committee conference call. |
| 4/20/2006 | E. Ordway | 0.20 | Communication with counsel to discuss next steps. |
| 4/20/2006 | E. Ordway | 0.50 | Call with Committee member to discuss proposal. |
| 4/20/2006 | E. Ordway | 0.40 | Call with Committee chair to discuss next steps and proposal. |
| 4/20/2006 | E. Ordway | 1.20 | Prepared for Committee call by reviewing proposal provided by PI/PD Committees. |
| 4/20/2006 | L. Hamilton | 1.00 | Participated in Committee conference call. |
| 4/20/2006 | L. Hamilton | 1.10 | Summarized case issues information and discussed same with team members in preparation for call with the Committee. |
| 4/20/2006 | L. Hamilton | 0.30 | Discussed Beaches acquisition and other case issues with counsel. |
| 4/21/2006 | E. Ordway | 0.60 | Conference call with financial advisors of PI/PD Committees to discuss data sources for their POR proposal. |
| 4/21/2006 | L. Hamilton | 0.80 | Discussed Beaches acquisition with counsel. |
| 4/24/2006 | L. Hamilton | 2.80 | Prepared/participated in numerous calls and email communications in preparation for Committee call scheduled for 5/25. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/25/2006 | E. Ordway | 2.30 | Prepared for and participated in conference call with Committee to discuss PI/PD proposal. |
| 4/25/2006 | R. Frezza | 2.20 | Prepared for and participated in call with the Committee regarding the PI/PD proposal and discussion of Capstone analysis thereon. |
| 4/25/2006 | L. Hamilton | 1.00 | Prepared for and participated in call with the Committee. |
| 4/26/2006 | R. Frezza | 0.30 | Discussed highlights of Spaghetti acquisition presentation with counsel. |
| 4/27/2006 | L. Hamilton | 0.20 | Discussed Beaches purchase agreement and ground lease with counsel. |
| 4/28/2006 | E. Ordway | 0.20 | Call with counsel regarding POR considerations. |
| 5/2/2006 | L. Hamilton | 1.00 | Participated in conference call with counsel regarding case issues and hearing agenda updates. |
| 5/2/2006 | R. Frezza | 0.50 | Participated in call with GUC regarding PI/PD proposal and discussion of Capstone analysis thereon. |
| 5/3/2006 | L. Hamilton | 0.20 | Discussed case issues/hearing agenda with counsel. |
| 5/3/2006 | R. Frezza | 3.80 | Prepared S&P analysis. |
| 5/5/2006 | L. Hamilton | 0.30 | Discussed open issues regarding pension funding with counsel. |
| 5/5/2006 | R. Frezza | 1.10 | Finalized S&P analysis and discussed same with counsel. |
| 5/11/2006 | L. Hamilton | 0.30 | Read/distributed correspondence from counsel regarding proposed committee meetings. |
| 5/12/2006 | L. Hamilton | 0.50 | Discussed upcoming hearing agenda items (LTIP, Wauconda, Pension, Lloyds) with counsel. |
| 5/15/2006 | E. Ordway | 0.30 | Conference call to discuss plan for mediation meetings. |
| 5/15/2006 | R. Frezza | 1.20 | Prepared for and participated in call with counsel and Debtors regarding Pension motion. |
| 5/16/2006 | E. Ordway | 1.80 | Attended meeting with counsel to discuss upcoming mediation meeting. |
| 5/16/2006 | E. Ordway | 2.30 | Participated in mediation meeting with parties-in-interest; subsequent debriefing with counsel. |
| 5/17/2006 | L. Hamilton | 0.30 | Discussed pension call outcomes and Wauconda settlement with counsel. |
| 5/17/2006 | E. Ordway | 0.50 | Read correspondence from counsel regarding mediation process and responses from Committee members. |
| 5/22/2006 | E. Ordway | 0.40 | Corresponded with counsel and directed staff in revising agenda. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/22/2006 | L. Hamilton | 0.70 | Prepared for and participated in call with counsel regarding Wauconda settlement. |
| 5/22/2006 | E. Ordway | 1.90 | Corresponded with counsel regarding issues/observations concerning PI/PD proposal. |
| 5/22/2006 | E. Ordway | 0.30 | Prepared/edited meeting agenda. |
| 5/22/2006 | R. Frezza | 1.10 | Prepared Agenda for June 2nd meeting and discussed same with counsel. |
| 5/22/2006 | R. Frezza | 1.80 | Prepared for and participated in pre-call and then call with counsel and Debtors regarding Wauconda settlement. |
| 5/23/2006 | L. Hamilton | 0.30 | Discussed upcoming hearing agenda items (Wauconda, Pension, Lloyds) with counsel. |
| 5/26/2006 | L. Hamilton | 0.40 | Discussed Wauconda draft memo to Committee with counsel. |
| 5/30/2006 | E. Ordway | 1.30 | Prepared for meeting with counsel regarding mediation meeting by reviewing notes and analyses. |
| 5/30/2006 | S. Cunningham | 6.00 | Participated in arbitration meeting and meeting with Committee counsel. |
| 5/30/2006 | E. Ordway | 1.90 | Participated in pre-meeting with counsel to discuss mediation. |
| 5/30/2006 | E. Ordway | 3.60 | Participated in mediation meeting. |
| 5/30/2006 | E. Ordway | 0.70 | Participated in meeting with chair and counsel to discuss mediation and next steps. |
| 5/31/2006 | E. Ordway | 0.50 | Conference call with Committee member to discuss mediation. |
| 6/1/2006 | R. Frezza | 1.20 | Preparation for Committee meeting with Debtors, including preparation of presentation materials related to distributable value and recovery scenarios. |
| 6/1/2006 | S. Cunningham | 3.50 | Prepared information regarding FY 2006 plan, Q1 performance and distributable value in preparation for Company meeting. |
| 6/2/2006 | E. Ordway | 1.60 | Prepared for Committee meeting by reviewing notes and reports. |
| 6/2/2006 | E. Ordway | 3.60 | Attended meeting with Committee and Debtors' to discuss business plan and proposed acquisition. |
| 6/2/2006 | R. Frezza | 0.50 | Follow up of questions raised in Committee meeting with Debtors. |
| 6/6/2006 | S. Cunningham | 0.50 | Discussed upcoming meeting with Debtors with counsel. |
| 6/6/2006 | E. Ordway | 0.20 | Corresponded with counsel and chairman regarding proposed acquisition. |
| 6/6/2006 | L. Hamilton | 0.40 | Discussed Lloyd's objections and related issues with counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/8/2006 | E. Ordway | 0.50 | Corresponded with counsel regarding LTIP and litigation matters. |
| 6/15/2006 | E. Ordway | 0.40 | Corresponded with counsel regarding peer group/valuation issues. |
| 6/16/2006 | L. Hamilton | 0.20 | Reviewed state tax responses of counsel. |
| 6/19/2006 | L. Hamilton | 0.20 | Discussed requirements/status of state tax information request with counsel. |
| 6/21/2006 | L. Hamilton | 0.50 | Discussed state tax, deferment of Lloyd's settlement, and newly filed motions with counsel. |
| 6/22/2006 | W. Dlugolecki | 1.70 | Prepared for meeting with the Committee. |
| 6/22/2006 | W. Dlugolecki | 0.40 | Participated in call with counsel and the Committee. |
| 6/23/2006 | W. Dlugolecki | 4.80 | Prepared for and participated in meeting with the Committee. |
| 6/26/2006 | L. Hamilton | 0.20 | Discussed July hearing items with counsel. |
| 6/27/2006 | L. Hamilton | 0.20 | Discussed lease assignment motion with counsel. |
| 6/30/2006 | L. Hamilton | 0.50 | Discussed case issues including state tax motion and lease assignment with counsel. |
| Subtotal | | 79.30 | |

07. Fee Applications & Invoices

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/3/2006 | L. Hamilton | 0.50 | Prepared February fee application. |
| 4/10/2006 | E. Ordway | 0.20 | Prepared fee application. |
| 4/14/2006 | L. Hamilton | 2.10 | Prepared January fee application. |
| 4/16/2006 | L. Hamilton | 2.10 | Prepared February fee application. |
| 4/17/2006 | J. Woods | 0.90 | Prepared fee statement. |
| 4/18/2006 | L. Hamilton | 1.40 | Prepared February fee application. |
| 4/19/2006 | L. Hamilton | 1.30 | Prepared March fee application. |
| 4/27/2006 | J. Woods | 0.20 | Prepared fee statement. |
| 4/27/2006 | L. Hamilton | 0.30 | Prepared March fee application. |
| 5/2/2006 | L. Hamilton | 0.90 | Prepared March fee application. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/2/2006 | L. Hamilton | 2.20 | Researched and summarized fee data. |
| 5/5/2006 | J. Woods | 1.20 | Prepared fee statement. |
| 5/7/2006 | L. Hamilton | 2.80 | Prepared March fee application. |
| 5/7/2006 | L. Hamilton | 2.20 | Prepared quarterly fee application. |
| 5/8/2006 | L. Hamilton | 1.90 | Prepared March fee application. |
| 5/9/2006 | E. Ordway | 0.30 | Prepared fee application. |
| 5/9/2006 | L. Hamilton | 2.80 | Prepared quarterly fee application. |
| 5/10/2006 | L. Hamilton | 1.70 | Prepared April fee application. |
| 5/10/2006 | L. Hamilton | 2.00 | Researched CNO status. |
| 5/11/2006 | L. Hamilton | 2.20 | Prepared April fee application. |
| 5/12/2006 | E. Ordway | 0.30 | Prepared fee application. |
| 5/15/2006 | L. Hamilton | 1.40 | Prepared April fee application. |
| 5/15/2006 | L. Hamilton | 2.40 | Analyzed receivable balance and discussed same with Debtors. |
| 5/16/2006 | J. Woods | 0.50 | Prepared fee statement. |
| 5/22/2006 | L. Hamilton | 0.90 | Prepared April fee application. |
| 5/23/2006 | L. Hamilton | 0.70 | Prepared April fee application. |
| 5/23/2006 | J. Woods | 0.60 | Prepared fee statement. |
| 5/26/2006 | N. Backer | 0.60 | Prepared April Fee application. |
| 5/26/2006 | L. Hamilton | 2.50 | Prepared April fee application. |
| 5/30/2006 | L. Hamilton | 0.50 | Finalized review of CNO issues. |
| 6/2/2006 | L. Hamilton | 1.50 | Checked on CNO status and updated receivable schedule. |
| 6/8/2006 | L. Hamilton | 1.00 | Prepared May fee application. |
| 6/12/2006 | J. Woods | 1.20 | Prepared fee statement. |
| 6/13/2006 | L. Hamilton | 1.00 | Prepared May fee application. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/15/2006 | L. Hamilton | 1.10 | Prepared May fee application. |
| 6/20/2006 | L. Hamilton | 1.90 | Prepared May fee application. |
| 6/21/2006 | L. Hamilton | 1.50 | Prepared May fee application. |
| 6/21/2006 | L. Hamilton | 1.80 | Updated receivable analysis and followed up on CNOs. |
| 6/23/2006 | J. Woods | 0.40 | Prepared fee statement. |
| 6/26/2006 | L. Hamilton | 2.70 | Prepared May fee application. |
| 6/26/2006 | E. Ordway | 0.40 | Prepared fee application. |
| 6/27/2006 | L. Hamilton | 0.50 | Followed up on CNOs with Debtors. |
| Subtotal | | 54.60 | |

08. Financial Analysis - Schedules & Statements

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/7/2006 | L. Hamilton | 3.50 | Read and analyzed Debtors' February financial statements. |
| 4/26/2006 | L. Hamilton | 2.10 | Read and analyzed Q1 earnings release. |
| 4/27/2006 | R. Frezza | 1.10 | Reviewed Q1 06 earnings report. |
| 4/27/2006 | L. Hamilton | 3.20 | Read and analyzed earnings information for Q1 and compared same to Plan and prior year. |
| 5/1/2006 | L. Hamilton | 2.20 | Read and analyzed Q1 earnings information. |
| 5/2/2006 | B. Aronson | 1.00 | Read and analyzed 10K filing. |
| 5/2/2006 | B. Aronson | 1.80 | Read and analyzed 10K filing. |
| 5/2/2006 | B. Aronson | 3.50 | Read and analyzed 10K filing. |
| 5/2/2006 | R. Frezza | 0.20 | Internal coordination regarding next steps for Q1 06 report. |
| 5/3/2006 | L. Hamilton | 3.20 | Prepared summary schedules and questions for Q1 earnings call. |
| 5/4/2006 | B. Aronson | 1.80 | Read and analyzed Q1 results. |
| 5/4/2006 | B. Aronson | 1.80 | Read and analyzed 10K filing. |
| 5/5/2006 | L. Hamilton | 2.20 | Prepared proforma schedules for Q1 report. |
| 5/5/2006 | S. Cunningham | 2.00 | Read and review Q1 financial information. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/8/2006 | B. Aronson | 2.00 | Read and analyzed Capstone assessment of 2006 plan and compared same to Q1 results. |
| 5/8/2006 | B. Aronson | 4.50 | Read and analyzed Chemicals industry research for 2005 and Q1 2006. |
| 5/11/2006 | R. Frezza | 0.40 | Continued planning for Q1 report. |
| 5/12/2006 | R. Frezza | 0.30 | Follow up on question list development for Q1 call. |
| 5/12/2006 | L. Hamilton | 1.20 | Prepared/updated questions for Q1 call with Debtors. |
| 5/15/2006 | R. Frezza | 0.90 | Developed preliminary workplan for Q1 review. |
| 5/16/2006 | L. Hamilton | 2.60 | Analyzed information provided by Debtors regarding Q1 results. |
| 5/16/2006 | L. Hamilton | 4.30 | Prepared summary P&L schedules for use in Q1 report to the Committee. |
| 5/16/2006 | L. Hamilton | 3.10 | Prepared Sales and EBITDA bridge analyses. |
| 5/16/2006 | S. Cunningham | 3.00 | Reviewed Q1 results versus plan. |
| 5/17/2006 | L. Hamilton | 3.10 | Continued to prepare analyze data provided by Debtors regarding Q1 results. |
| 5/17/2006 | L. Hamilton | 1.50 | Analyzed energy cost inflation impacts on Q1 results. |
| 5/17/2006 | L. Hamilton | 2.30 | Analyzed Q1 gross margin compared to Plan and prior year. |
| 5/17/2006 | R. Frezza | 2.20 | Continued Q1 financial analyses. |
| 5/18/2006 | S. Cunningham | 2.50 | Reviewed Q1 results. |
| 5/18/2006 | L. Hamilton | 3.60 | Prepared report outline with schedules for Q1 report. |
| 5/18/2006 | L. Hamilton | 4.90 | Prepared schedules for inclusion in Q1 report to the Committee. |
| 5/22/2006 | S. Cunningham | 4.00 | Review Q1 results versus plan. |
| 5/22/2006 | R. Frezza | 2.50 | Continued Q1 financial analyses. |
| 5/22/2006 | L. Hamilton | 1.80 | Prepared schedules for inclusion in Q1 report to the Committee. |
| 5/23/2006 | R. Frezza | 1.10 | Continued Q1 06 report analysis. |
| 5/23/2006 | L. Hamilton | 4.40 | Prepared commentary for Q1 report to the Committee. |
| 5/23/2006 | L. Hamilton | 3.10 | Revised Sales and EBIT bridges for Q1 report. |
| 5/24/2006 | L. Hamilton | 3.40 | Prepared executive summary section of Q1 report. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/24/2006 | L. Hamilton | 1.60 | Prepared cash flow section of Q1 report. |
| 5/24/2006 | L. Hamilton | 4.50 | Prepared/updated schedules for inclusion in Q1 report to the Committee. |
| 5/25/2006 | L. Hamilton | 2.00 | Prepared/updated divisional Sales and EBIT bridge analyses. |
| 5/25/2006 | L. Hamilton | 1.80 | Prepared analysis of sales growth by business unit. |
| 5/25/2006 | L. Hamilton | 2.70 | Prepared analysis of energy costs and foreign currency impacts on Q1 results. |
| 5/25/2006 | L. Hamilton | 2.50 | Prepared commentary for Q1 report to the Committee. |
| 5/26/2006 | L. Hamilton | 2.60 | Prepared commentary/finalized draft for Q1 report to the Committee. |
| 5/30/2006 | R. Frezza | 5.20 | Reviewed/revised Q1 06 report. |
| 5/30/2006 | L. Hamilton | 2.40 | Reviewed/updated support schedules for Q1 report. |
| 5/31/2006 | E. Ordway | 0.50 | Read/edited 1st Quarter report. |
| 5/31/2006 | R. Frezza | 3.20 | Reviewed/revised Q1 06 report. |
| 5/31/2006 | S. Cunningham | 3.30 | Reviewed draft report regarding Q1 results of operations. |
| 6/1/2006 | E. Ordway | 2.00 | Read and analyzed debtors' presentation materials regarding 2006 Business Plan. |
| 6/9/2006 | E. Ordway | 0.60 | Prepared reconciliation of net income to EBITDA for Debtor's 2003-2004 results. |
| 6/12/2006 | E. Ordway | 2.40 | Prepared/edited section of 1st Quarter report addressing cash activity. |
| 6/13/2006 | E. Ordway | 2.30 | Prepared/edited section of 1st Quarter report addressing sales trends. |
| 6/16/2006 | E. Ordway | 2.70 | Prepared/edited analyses comparing cash flow plan to actual for the first quarter. |
| 6/19/2006 | E. Ordway | 2.30 | Finalized review of 1st Quarter report for distribution. |
| Subtotal | | 136.90 | |

09. Financial Analysis - Business Plan

| | | | |
|------|-------------|-------|---------------------------|
| 4/3/2006 | S. Cunningham | 2.50 | Prepared and reviewed analysis related to FY 2006 business plan. |
| 4/3/2006 | L. Hamilton | 0.90 | Prepared/updated commentary for business plan report. |
| 4/3/2006 | L. Hamilton | 3.60 | Prepared industry performance section of business plan report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/3/2006 | L. Hamilton | 2.40 | Prepared sensitivity analyses for business plan report. |
| 4/4/2006 | L. Hamilton | 2.50 | Updated business plan report draft. |
| 4/11/2006 | L. Hamilton | 3.10 | Updated sensitivities section of business plan report. |
| 4/11/2006 | S. Cunningham | 3.50 | Prepared analysis of FY 2006 plan. |
| 4/12/2006 | R. Frezza | 1.80 | Prepared summary of sensitivity issues for use in business plan report. |
| 4/12/2006 | R. Frezza | 2.20 | Prepared summary of sensitivity issues for use in business plan report. |
| 4/12/2006 | S. Cunningham | 3.20 | Prepared analysis of FY 2006 plan. |
| 4/14/2006 | S. Cunningham | 4.50 | Reviewed and analyzed and draft report to Committee regarding FY 2006 business plan. |
| 4/17/2006 | S. Cunningham | 3.50 | Reviewed draft of FY 2006 Business plan and prepared sensitivity analysis. |
| 4/17/2006 | L. Hamilton | 4.40 | Updated sensitivity sections of business plan report. |
| 4/18/2006 | S. Cunningham | 4.00 | Final review and comments regarding FY 2006 business plan report. |
| 4/18/2006 | L. Hamilton | 2.60 | Updated draft report regarding 2006 Business Plan. |
| 4/19/2006 | L. Hamilton | 2.10 | Updated business plan report draft to reflect comments of counsel. |
| 4/20/2006 | L. Hamilton | 0.50 | Finalized and distributed Business Plan report to the Committee. |
| Subtotal | | 47.30 | |

11. Financial Analysis - Other

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/4/2006 | L. Hamilton | 1.80 | Prepared summary of pension information provided by Debtors. |
| 4/4/2006 | E. Ordway | 0.60 | Read and analyzed counsel's memo regarding CHL settlement. |
| 4/5/2006 | L. Hamilton | 1.60 | Updated pension report to the Committee. |
| 4/5/2006 | L. Hamilton | 2.30 | Read and analyzed additional information provided by Debtors regarding pension motions. |
| 4/6/2006 | E. Ordway | 0.50 | Analyzed proposed settlement information with certain insurers. |
| 4/6/2006 | L. Hamilton | 1.60 | Updated pension report to the Committee. |
| 4/6/2006 | S. Cunningham | 4.00 | Reviewed analysis and information regarding pension funding. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 4/6/2006 | L. Hamilton | 2.30 | Read and analyzed additional information provided by the Debtors regarding pension motions. |
| 4/7/2006 | L. Hamilton | 1.30 | Updated pension report to the Committee. |
| 4/7/2006 | S. Cunningham | 4.00 | Reviewed analysis and draft report to Committee regarding pension funding. |
| 4/7/2006 | L. Hamilton | 3.20 | Read and analyzed latest version of pension motions and actuarial information provided by Debtors. |
| 4/11/2006 | L. Hamilton | 1.00 | Prepared updated workplan. |
| 4/11/2006 | L. Hamilton | 1.90 | Updated pension report to the Committee to reflect filed motion. |
| 4/12/2006 | E. Ordway | 1.10 | Read and analyzed data and related motion regarding pension plan payments. |
| 4/13/2006 | L. Hamilton | 0.50 | Analyzed information regarding PBGC payments. |
| 4/13/2006 | S. Cunningham | 2.00 | Reviewed and analyzed pension funding information. |
| 4/13/2006 | L. Hamilton | 1.50 | Prepared analysis of pension PFEA payment scenario. |
| 4/18/2006 | E. Ordway | 0.30 | Read counsel's report regarding omnibus hearing update. |
| 4/25/2006 | R. Frezza | 0.40 | Internal coordination regarding next steps (Beaches/Spaghetti/Q1 06 report). |
| 4/26/2006 | L. Hamilton | 0.90 | Prepared general workplan. |
| 4/27/2006 | E. Ordway | 0.30 | Reviewed/edited work plan outlining staff projects for next month. |
| 5/1/2006 | M. Desalvio | 1.50 | Investigated criteria for bond ratings. |
| 5/1/2006 | E. Ordway | 0.40 | Analyzed/modified near-term work plan. |
| 5/1/2006 | L. Hamilton | 0.20 | Discussed workplan with case team members. |
| 5/1/2006 | L. Hamilton | 3.20 | Analyzed and organized case data files. |
| 5/2/2006 | L. Hamilton | 3.90 | Analyzed and organized case data files. |
| 5/3/2006 | L. Hamilton | 1.00 | Read and analyzed recent court docket items. |
| 5/3/2006 | L. Hamilton | 2.60 | Analyzed and organized case data files. |
| 5/5/2006 | E. Ordway | 2.40 | Analyzed cash positions, domestic and foreign through life of case. |
| 5/5/2006 | L. Hamilton | 2.00 | Analyzed and organized case data files. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/5/2006 | L. Hamilton | 1.00 | Summarized outstanding information items regarding pension funding in response to inquiry from counsel and sent information request to Blackstone. |
| 5/5/2006 | M. Desalvio | 1.00 | Obtained recent Specialty Chemicals industry reports for case team members. |
| 5/8/2006 | E. Ordway | 1.90 | Analyzed cash on hand, recurring cash needs and definition of imbedded cash requirements. |
| 5/8/2006 | L. Hamilton | 3.50 | Read and analyzed information regarding Wauconda Settlement. |
| 5/9/2006 | L. Hamilton | 3.50 | Prepared draft report regarding Wauconda settlement. |
| 5/9/2006 | L. Hamilton | 0.80 | Prepared follow up questions regarding Wauconda settlement. |
| 5/9/2006 | R. Frezza | 0.60 | Coordination on upcoming matters including Pension motion and mediation. |
| 5/9/2006 | L. Hamilton | 3.90 | Analyzed information provided by Debtors regarding Wauconda settlement. |
| 5/11/2006 | L. Hamilton | 0.90 | Read and analyzed court docket items. |
| 5/11/2006 | L. Hamilton | 1.10 | Analyzed and organized case data files. |
| 5/11/2006 | R. Frezza | 0.40 | Continued coordination on upcoming matters. |
| 5/12/2006 | L. Hamilton | 1.30 | Read prior correspondence and reports regarding pension motion, and prepared related information request to Blackstone. |
| 5/12/2006 | L. Hamilton | 1.10 | Prepared work plan. |
| 5/15/2006 | L. Hamilton | 2.00 | Analyzed and organized case data files, and discussed same with various case team members. |
| 5/15/2006 | S. Cunningham | 2.50 | Read and analyzed motion regarding environmental settlement. |
| 5/16/2006 | M. Desalvio | 0.80 | Researched current trading price of the WR Grace bank loans. |
| 5/17/2006 | L. Hamilton | 0.40 | Read and analyzed Debtors Reponses to pension followup questions. |
| 5/17/2006 | L. Hamilton | 0.40 | Read and analyzed Debtors Reponses to Wauconda followup questions. |
| 5/18/2006 | M. Desalvio | 0.50 | Retrieved historical 3-month LIBOR rates. |
| 5/19/2006 | M. Desalvio | 2.00 | Retrieved historical monthly JPMorgan Prime Rates, monthly Federal Funds Rates and confirmed calculation basis with Bloomberg. |
| 5/22/2006 | L. Hamilton | 1.00 | Directed staff in review/organization of case data files. |
| 5/22/2006 | L. Hamilton | 1.10 | Read and analyzed information from Debtors regarding Wauconda. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 5/22/2006 | L. Hamilton | 0.80 | Read and analyzed EPA notice regarding Wauconda. |
| 5/23/2006 | J. Durans | 8.00 | Organized and archived case files. |
| 5/24/2006 | M. Desalvio | 0.70 | Retrieved Market Cap schedules from Bloomberg for comparable companies. |
| 5/25/2006 | J. Durans | 0.10 | Organized and archived case files. |
| 5/26/2006 | L. Hamilton | 2.50 | Read and analyzed Wauconda claims detail at request of counsel. |
| 5/27/2006 | J. Durans | 0.20 | Organized and archived case files. |
| 5/30/2006 | L. Hamilton | 0.20 | Read and analyzed court docket items. |
| 5/30/2006 | L. Hamilton | 0.90 | Read and analyzed latest version of Wauconda settlement memo prepared by counsel. |
| 5/30/2006 | E. Ordway | 0.60 | Read and analyzed counsel's memo regarding environmental costs at superfund sites. |
| 6/6/2006 | L. Hamilton | 3.40 | Read and analyzed court filings and objections regarding Lloyd's settlement. |
| 6/7/2006 | L. Hamilton | 4.50 | Prepared analysis of Lloyd's settlement motion and objections filed by committees. |
| 6/7/2006 | D. O'Rourke | 4.00 | Accumulated peer company historical financials for past five years and prepared analysis of same. |
| 6/7/2006 | D. O'Rourke | 1.20 | Reviewed available data from Debtors and Bloomberg in order to begin formulating Peer Group analysis. |
| 6/8/2006 | D. O'Rourke | 2.20 | Prepared historical financials ratio analysis schedule for peer group. |
| 6/8/2006 | L. Hamilton | 1.10 | Prepared follow up questions regarding Michigan state tax settlement. |
| 6/8/2006 | D. O'Rourke | 1.40 | Analyzed relevance of peer group compared to competitors that fall under same SIC and GICS codes. |
| 6/8/2006 | C. Walker | 1.50 | Obtained M&A data on Chemical industry for case team member. |
| 6/8/2006 | L. Hamilton | 2.40 | Read and analyzed information pertaining to proposed Michigan state tax settlement. |
| 6/8/2006 | D. O'Rourke | 5.00 | Calculated peer company TTM financials using SEC quarterly reports. |
| 6/8/2006 | D. O'Rourke | 1.10 | Prepared chart comparing EV/EBITDA for entire peer group. |
| 6/9/2006 | D. O'Rourke | 0.30 | Analyzed portions of Debtors' latest 10-K report. |
| 6/9/2006 | D. O'Rourke | 0.40 | Reviewed previous peer group analyst reports for outline and format options. |

Capstone Advisory Group, LLC

Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/9/2006 | D. O'Rourke | 1.90 | Calculated peer group cash conversion cycle (DSI, DPO, DSO, CCC). |
| 6/9/2006 | D. O'Rourke | 1.20 | Calculated peer group growth rates (1yr, 3yr, 5yr) for Sales, EBITDA, and Total Assets. |
| 6/9/2006 | D. O'Rourke | 0.60 | Calculated SGA/Revenue for entire peer group. |
| 6/9/2006 | D. O'Rourke | 1.60 | Read and analyzed WR Grace 2006 plan. |
| 6/9/2006 | D. O'Rourke | 1.10 | Gathered chemical industry data from analyst reports (Credit Suisse). |
| 6/12/2006 | D. O'Rourke | 1.30 | Read and analyzed findings from Q1 2006 Capstone WR Grace report. |
| 6/12/2006 | D. O'Rourke | 1.60 | Calculated historical market cap (Bloomberg) for entire peer group over last 5yrs. |
| 6/12/2006 | D. O'Rourke | 0.80 | Searched and collected missing data from Q1 2006 in WR Grace 10-K in order to complete TTM calculations. |
| 6/12/2006 | D. O'Rourke | 1.10 | Downloaded an organized 10-k's for peer group. |
| 6/12/2006 peer | D. O'Rourke | 2.10 | Developed condensed financials (formatting) IS and BS for each member of group. |
| 6/13/2006 | D. O'Rourke | 1.20 | Formatted comparative charts and business descriptions into report. |
| 6/13/2006 | D. O'Rourke | 1.70 | Developed comparative charts on financial ratios and prepared group rankings. |
| 6/13/2006 | D. O'Rourke | 2.70 | Developed business descriptions for HB Fuller, IFF, PPG Industries, and Rohm and Haas. |
| 6/13/2006 | D. O'Rourke | 3.20 | Wrote business descriptions on ALB, DOW, DuPont, Englehard, and FMC Corp. |
| 6/14/2006 BS. | D. O'Rourke | 1.60 | Made adjustments to WR Grace operating financials to reflect new proforma |
| 6/14/2006 | D. O'Rourke | 2.00 | Prepared presentation financials and developed individual graphs for HB Fuller, IFF, PPG Industries, Rohm and Haas. |
| 6/14/2006 | D. O'Rourke | 1.90 | Analyzed WR Grace proposed post emergence BS and developed hypothetical proforma BS for comparative analysis in order to accurately reflect company performance against peer group. |
| 6/14/2006 | D. O'Rourke | 2.50 | Prepared financials and developed individual graphs for ALB, DOW, DuPont, Englehard, and FMC Corp. |
| 6/15/2006 | L. Hamilton | 2.00 | Read and analyzed additional information provided by Debtors regarding a state tax settlement and corresponded with Debtors' advisors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/15/2006 | L. Hamilton | 0.20 | Discussed state tax motion information requirements with counsel. |
| 6/15/2006 | D. O'Rourke | 1.50 | Developed list of all available (Bloomberg) chemical industry M&A activity over the last 3 years. |
| 6/15/2006 | D. O'Rourke | 0.50 | Sorted through chemical industry data for relevant transactions with comparable financial data points. |
| 6/15/2006 | D. O'Rourke | 2.20 | Recalculated and reformatted into report comparative charts to reflect changes in WR Grace financials resulting from new proforma BS. |
| 6/15/2006 | D. O'Rourke | 1.50 | Edited and added product specific comments (how they compete with Grace) into peer group business overviews. |
| 6/15/2006 | D. O'Rourke | 1.40 | Gathered information on Englehard acquisition transaction including news articles, financial information and analyst reports. |
| 6/15/2006 | L. Hamilton | 2.20 | Read LTIP motion and corresponded with Blackstone regarding follow-up questions. |
| 6/15/2006 | E. Ordway | 1.50 | Analyzed Englehard transaction and relevance to Debtors'. |
| 6/16/2006 | R. Frezza | 0.60 | Reviewed draft memo to counsel regarding Michigan tax settlement. |
| 6/16/2006 | L. Hamilton | 2.10 | Read and analyzed Debtors' responses and proofs of claim regarding tax assessment. |
| 6/16/2006 | L. Hamilton | 3.20 | Prepared report regarding state tax settlement. |
| 6/16/2006 | S. Cunningham | 4.00 | Read and analyzed industry/peer group data. |
| 6/19/2006 | L. Hamilton | 0.40 | Read and analyzed recent docket items. |
| 6/19/2006 | M. Desalvio | 5.00 | Obtained industry data including precipitated silicas forecasted growth rates for case team member. |
| 6/19/2006 | L. Hamilton | 0.50 | Updated state tax settlement analysis. |
| 6/19/2006 | L. Hamilton | 1.10 | Reviewed MI state tax basis at request of counsel. |
| 6/19/2006 | L. Hamilton | 4.20 | Prepared analysis of LTIP motion. |
| 6/19/2006 | L. Hamilton | 1.20 | Prepared follow-up questions regarding LTIP plan. |
| 6/20/2006 | D. O'Rourke | 1.70 | Compiled spreadsheet of relevant M&A activity financial data (EV, EBITDA, etc.). |
| 6/20/2006 | C. Walker | 0.40 | Obtained information regarding Albermarle and Crompton/Chemtura M&A deals for case team member. |
| 6/20/2006 | L. Hamilton | 0.40 | Reviewed responses from Blackstone and updated LTIP analyses accordingly. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/20/2006 | M. Desalvio | 1.00 | Retrieved multiples of BASF acquisition by Engelhard for case team member. |
| 6/20/2006 | L. Hamilton | 3.70 | Continued to prepare analysis of LTIP. |
| 6/20/2006 | D. O'Rourke | 1.50 | Researched chemical industry and read recent analyst reports on industry to ensure other relevant data/happenings were included in analysis. |
| 6/20/2006 | D. O'Rourke | 2.10 | Pulled articles and research reports from internet and investment research data bases on relevant M&A activity. |
| 6/20/2006 | D. O'Rourke | 1.20 | Met with partner to discuss work product then developed outline to capture missing points. |
| 6/20/2006 | L. Hamilton | 2.00 | Read and analyzed final version of LTIP motion. |
| 6/21/2006 | L. Hamilton | 1.50 | Discussed LTIP with case team member; updated analysis and information request. |
| 6/21/2006 | L. Hamilton | 3.10 | Prepared draft LTIP presentation for Committee meeting. |
| 6/21/2006 | D. O'Rourke | 2.30 | Analyzed collected data and developed chart that offered a comprehensive overview of M&A environment in Chemical industry. |
| 6/21/2006 peer | D. O'Rourke | 1.70 | Developed working copy - final format for working (short) version of Grace group report. |
| 6/21/2006 | L. Hamilton | 0.60 | Read and analyzed recent court docket items. |
| 6/22/2006 | L. Hamilton | 2.80 | Read and analyzed information regarding lease assignment motion. |
| 6/22/2006 | L. Hamilton | 0.20 | Read and analyzed motion regarding ordinary course professionals. |
| 6/22/2006 | L. Hamilton | 1.30 | Analyzed additional information provided by Debtors regarding LTIP. |
| 6/22/2006 | E. Ordway | 1.20 | Prepared/edited peer group analysis report. |
| 6/22/2006 | L. Hamilton | 1.90 | Updated LTIP presentation. |
| 6/22/2006 | L. Hamilton | 2.70 | Prepared additional analyses of LTIP information. |
| 6/22/2006 | R. Frezza | 1.10 | Reviewed LTIP motion and reviewed Capstone analysis on year over year LTIP changes. |
| 6/26/2006 | E. Ordway | 1.50 | Revised peer group analysis to include additional companies. |
| 6/26/2006 | L. Hamilton | 1.60 | Prepared LTIP report for the Committee. |
| 6/26/2006 | L. Hamilton | 1.50 | Analyzed information regarding lease assignment motion. |
| 6/27/2006 | S. Cunningham | 3.50 | Read and analyzed industry/peer group data. |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

Page 23 of 26

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 6/27/2006 | L. Hamilton | 1.80 | Prepared follow-up questions regarding Lease assignment. |
| 6/27/2006 | E. Ordway | 1.10 | Analyzed Debtor proposed settlement with insurance underwriter. |
| 6/28/2006 | L. Hamilton | 1.00 | Updated questions regarding Houston lease. |
| 6/28/2006 | R. Frezza | 1.10 | Revised LTIP analysis and performed additional data review. |
| 6/28/2006 | R. Frezza | 0.60 | Reviewed Houston lease issue and related support information. |
| 6/28/2006 | L. Hamilton | 1.00 | Read and analyzed counsel's update regarding the Lloyd's Settlement. |
| 6/29/2006 | R. Frezza | 0.30 | Reviewed initial draft of Houston Lease report and provided comments. |
| 6/29/2006 | L. Hamilton | 0.80 | Read and analyzed court docket items. |
| 6/29/2006 | R. Frezza | 0.80 | Prepared revised LTIP report and responded to related counsel's questions. |
| 6/30/2006 | R. Frezza | 0.50 | Finalized LTIP report to counsel and discussed specific items presented in counsel's memo to the Committee regarding the LTIP. |
| 6/30/2006 | E. Ordway | 0.70 | Analyzed LTIP plan modification. |
| 6/30/2006 | R. Frezza | 0.50 | Prepared final draft of Houston lease and provided same to counsel. |
| Subtotal | | 242.60 | |

15. Plan & Disclosure Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/27/2006 | E. Ordway | 1.00 | Analyzed Debtor's debt capacity under various scenarios. |
| 4/28/2006 | R. Frezza | 2.60 | Began research on debt analysis based on S&P ratings per request of counsel. |
| 4/28/2006 | E. Ordway | 1.40 | Prepared analysis of alternative POR proposal. |
| 6/21/2006 | E. Ordway | 0.90 | Read and analyzed counsel's memo regarding mediation status. |
| Subtotal | | 5.90 | |

26. Meetings with Debtors

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/3/2006 | L. Hamilton | 1.60 | Prepared for and participated in call with Debtors regarding pension motion. |
| 4/5/2006 | L. Hamilton | 1.80 | Prepared for and participated in call with Debtors regarding proposed Beaches acquisition. |
| 4/24/2006 | R. Frezza | 3.60 | Prepared for and participated in conference call on environmental issues in connection with the Beaches acquisition. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/24/2006 | R. Frezza | 2.40 | Coordinated call and discussed Beaches acquisition with Debtors' advisors. |
| 4/25/2006 | R. Frezza | 2.20 | Prepared for and participated in meeting with Company and its advisors regarding Spaghetti Acquisition. |
| 4/25/2006 | L. Hamilton | 1.40 | Prepared for and participated in meeting with the Debtors and their advisors regarding proposed acquisition, Project Spaghetti. |
| 4/27/2006 | R. Frezza | 0.30 | Called Grace advisors to discuss receipt of underlying financial model and other priority data. |
| 6/7/2006 | W. Dlugolecki | 1.70 | Prepared for and participated in call with Blackstone and Debtors to discuss Capstone data requests. |
| 6/7/2006 | R. Frezza | 1.10 | Participated in conference call with Debtors and Blackstone on follow-up on open request items. |
| 6/16/2006 | L. Hamilton | 0.50 | Discussed state tax responses with Debtors and their advisors. |
| 6/20/2006 | W. Dlugolecki | 0.70 | Prepared for and participated in call with Blackstone regarding Project Spaghetti. |
| 6/22/2006 | L. Hamilton | 0.30 | Prepared for and participated in call with Debtors and their advisor regarding LTIP. |
| 6/22/2006 | W. Dlugolecki | 1.40 | Prepared for and participated in call with Debtors and Blackstone. |
| 6/23/2006 | S. Cunningham | 4.50 | Participated in meeting with Debtors to review Spaghetti acquisition. |
| 6/23/2006 | E. Ordway | 1.20 | Prepared for meeting with Debtor regarding proposed acquisition. |
| 6/23/2006 | E. Ordway | 3.10 | Attended meeting with Committee and Debtor to review proposed acquisition and updated cash flow. |
| 6/29/2006 | L. Hamilton | 1.20 | Prepared for and participated in conference call with Debtors and advisors regarding lease assignment. |
| 6/30/2006 | L. Hamilton | 1.50 | Prepared for and participated in conference call with Debtors and counsel regarding lease assignment. |
| Subtotal | | 30.50 | |

26. Meetings with Debtors/Advisors

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2006 | R. Frezza | 1.90 | Coordinated and discussed Beaches acquisition with Debtors and their advisors. |
| 5/1/2006 | R. Frezza | 0.80 | Participated in conference call on environmental issues regarding Beaches acquisition. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/2/2006 | R. Frezza | 0.50 | Participated in call with Debtors regarding data provided on Spaghetti acquisition. |
| 5/3/2006 | R. Frezza | 0.40 | Discussed estimated claims with Blackstone. |
| 5/5/2006 | L. Hamilton | 1.00 | Prepared for and participated in call with Blackstone regarding claims data. |
| 5/12/2006 | R. Frezza | 0.80 | Followed up on Spaghetti information request through discussions with Debtors' advisors. |
| 5/15/2006 | R. Frezza | 1.50 | Prepared for and participated in Q1 earnings call with Debtors. |
| 5/15/2006 | L. Hamilton | 1.00 | Prepared for and participated in call with Debtors regarding Q1 results. |
| 5/15/2006 | L. Hamilton | 1.00 | Prepared for and participated in call with the Debtors regarding pension funding. |

| | | | |
|------|--|------|--|
| Subtotal | | 8.90 | |

28. Special Case Issues - Asbestos

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/20/2006 | L. Hamilton | 2.10 | Read and analyzed asbestos liability information provided by counsel. |

| | | | |
|------|--|------|--|
| Subtotal | | 2.10 | |
| **Total Hours** | | **979.60** | |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Expense Detail
## For the Period 4/1/06 through 6/30/06

| Date | Professional | Detail | Amount |
|---|---|---|---|
| Airfare/Train | | | |
| 4/24/2006 | Hamilton, L | Roundtrip Boston/NY - Blackstone meeting | $308.00 |
| Subtotal - Airfare/Train | | | $308.00 |
| Copies | | | |
| 4/28/2006 | Capstone Expenses | 788 @$.15 each | $118.20 |
| 5/31/2006 | Capstone Expenses | 55 @ .15 per page | $8.25 |
| 6/30/2006 | Capstone Expenses | June copies: 59 @ $ .15 ea | $8.85 |
| Subtotal - Copies | | | $135.30 |
| Faxes | | | |
| 4/28/2006 | Capstone Expenses | 23 @ $1.25 each | $28.75 |
| 5/31/2006 | Capstone Expenses | 72 @ $1.00 per page | $72.00 |
| Subtotal - Faxes | | | $100.75 |
| Hotel | | | |
| 4/12/2006 | Hamilton, L | Hotel stay April 9 - April 11 meetings | $300.00 |
| 4/24/2006 | Hamilton, L | Hotel - Blackstone meeting April 25 | $167.90 |
| 6/29/2006 | L. Hamilton | Hotel stay - 5/21, 5/22, 5/23 | $464.96 |
| Subtotal - Hotel | | | $932.86 |
| Meals - Billable | | | |
| 4/24/2006 | Hamilton, L | Blackstone meeting ($3.37 + $9.72) | $13.09 |
| Subtotal - Meals - Billable | | | $13.09 |
| Mileage | | | |
| 4/9/2006 | Hamilton, L | Boston/NJ  April 9 - April 12 | $244.75 |
| 5/21/2006 | Hamilton, L | Roundtrip Boston/NJ | $244.75 |

Capstone Advisory Group, LLC

Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Detail | Amount |
|------|--------------|--------|--------|
| Subtotal - Mileage | | | $489.50 |
| Parking/Tolls | | | |
| 4/12/2006 | Hamilton, L | Roundtrip Boston/NJ  March 8 - March 10 | $10.00 |
| 4/12/2006 | Hamilton, L | Roundtrip Boston/NJ  April 9 - April 11 | $10.00 |
| 4/19/2006 | Ordway, E | Parking $41.00,  Tolls $6.00 | $47.00 |
| 5/16/2006 | Ordway, E | NYC Parking $41.00,  Tolls $6.00 | $47.00 |
| 5/30/2006 | Ordway, E | NYC Parking $27.50, Tolls $6.00 | $33.50 |
| 5/30/2006 | Cunningham, S | NYC Parking | $27.50 |
| 6/23/2006 | E. Ordway | Parking $41.00 | $41.00 |
| 6/23/2006 | W. Dlugolecki | Parking/toll for committee mtg. at Stroock. | $39.00 |
| 6/23/2006 | S. Cunningham | Parking and Tolls | $39.00 |
| Subtotal - Parking/Tolls | | | $294.00 |
| Postage/FedEx | | | |
| 5/15/2006 | Capstone Expenses | Fed Ex Invoice # 1-008-90786 | $16.60 |
| Subtotal - Postage/FedEx | | . | $16.60 |
| Research | | | |
| 6/30/2006 | Capstone Expenses | June Bloomberg | $272.00 |
| Subtotal - Research | | | $272.00 |
| Research-Billable | | | |
| 5/31/2006 | Capstone Expenses | Bloomberg | $184.00 |
| Subtotal - Research-Billable | | | $184.00 |
| Scans | | | |
| 4/28/2006 | Capstone Expenses | 317 @ $1.00 each | $317.00 |
| 5/31/2006 | Capstone Expenses | 34 @ $1.00 per page | $34.00 |
| Subtotal - Scans | | | $351.00 |
| Telecom Charges | | | |
| 6/30/2006 | Capstone Expenses | June Telephone:  Saddle Brook Office | $399.05 |

Capstone Advisory Group, LLC
Invoice for the Tenth Quarterly Fee Application

| Date | Professional | Detail | Amount |
|------|-------------|--------|--------|
| Subtotal - Telecom Charges | | | $399.05 |
| Telecom Charges- Billable | | | |
| 4/30/2006 | Capstone Expenses | April Telephone | $364.77 |
| 5/31/2006 | Capstone Expenses | May 2006 Telecom | $297.83 |
| Subtotal - Telecom Charges- Billable | | | $662.60 |
| For the Period 4/1/06 through 6/30/06 | | | $4,158.75 |

**TENTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2006 THROUGH JUNE 30, 2006)**

## APPLICATION

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code", Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order"), the Amendment to the Administrative Order effective April 17, 2002 (the "Amendment") and Del.Bankr.LR 2016-2, Capstone Advisory Group, LLC ("Capstone"), Financial Advisors to the Official Committee of Unsecured Creditors (the "Committee") of W.R. Grace & Co. and its sixty-one domestic subsidiaries and affiliates that are debtors and debtors-in-possession (the "Debtors"), hereby applies for an order allowing it (i) compensation in the amount of $411,820.00 for professional services rendered by Capstone as financial advisors for the Committee, less $100,044.00 previously paid, and (ii) reimbursement for the actual and necessary expenses incurred by Capstone in rendering such services in the amount of $4,158.75 less $1,929.46 previously paid, (the "Tenth Quarterly Fee Application"), in each case for the interim quarterly period from April 1, 2006 through June 30, 2006 (the "Fee Period"). In support of this Application, Capstone respectfully states as follows:

7

## Monthly Interim Fee Applications Covered Herein

1.  Pursuant to the procedures set forth in the Administrative Fee Order and Amendment, professionals may apply for monthly compensation and reimbursement (each such application, a "Monthly Fee Application"), and the notice parties listed in the Administrative Fee Order and Amendment may object to such request. If no notice party objects to a professional's Monthly Fee Application within twenty (20) days after the date of service of the Monthly Fee Application, the applicable professional may submit to the Court a certification of no objection whereupon the Debtors are authorized to pay interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

2.  Furthermore, and also pursuant to the Administrative Fee Order and Amendment, professionals are to file and serve upon the notice parties a quarterly request (a "Quarterly Fee Application") for interim Court approval and allowance of the Monthly Fee Applications filed during the quarter covered by that Quarterly Fee Application. If the Court grants the relief requested by the Quarterly Fee Application, the Debtors are authorized and directed to pay the professional 100% of the fees and expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application less any amounts previously paid in connection with the Monthly Fee Applications. Any payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is subject to final approval of all fees and expenses at a hearing on the professional's final fee application.

3.  Pursuant to an Application submitted to the Court on or about February 20, 2004, and by a Court order dated June 8, 2004 (the "Retention Order"), Capstone was retained as financial advisors for the Committee, nunc pro tunc to February 4, 2004.

8

4. Capstone, which was formed by former employees of FTI, was retained by the Committee instead and in place of FTI Consulting Inc. ("FTI"). FTI continues to be retained by the Committee in a limited advisory capacity.

5. Since its retention, Capstone has continuously and vigorously pursued the Committee's interests in these cases.

6. Capstone is a firm of financial advisors specializing in insolvency restructuring and related matters. Since being retained by the Committee, Capstone has rendered professional services to the Committee as requested and as necessary and appropriate in furtherance of the interests of the unsecured creditors of the Debtors' estates. Capstone respectfully submits that the professional services that it rendered on behalf of the Committee were necessary and have directly benefited the creditor constituents represented by the Committee and have contributed to the effective administration of these cases.

7. This is the Tenth Quarterly Fee Application for compensation for services rendered that Capstone has filed with the Bankruptcy Court in connection with the representation of the Committee in these chapter 11 cases.

8. Capstone has filed the following Monthly Fee Applications for interim compensation during the Fee Period:

    a. Twenty-seventh application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation for service rendered and reimbursement of expenses incurred for the period from April 1, 2006 through April 30, 2006, filed on or about May 23, 2006 (the "Twenty-seventh Fee Application") attached hereto as Exhibit II.

    b. Twenty-Eighth application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation for service rendered and reimbursement of expenses incurred for the period from May 1, 2006 through May 31, 2006, filed on or about June 21, 2006 (the "Twenty-Eighth Fee Application") attached hereto as Exhibit III.

    c. Twenty-Ninth application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation

9

for service rendered and reimbursement of expenses incurred for the period from June 1, 2006 through June 30, 2006, filed on or about July 20, 2006, (the "Twenty-Ninth Fee Application") attached hereto as <u>Exhibit IV</u>.

Capstone has not filed any other Quarterly Fee Applications or Monthly Fee Applications for the Fee Period.

<b><u>Description of Services, Fees and Expenses</u></b>

9. During the Tenth Quarterly Interim Period, the Applicant rendered professional services aggregating a total of 979.60 hours in the discharge of its duties as financial advisor and bankruptcy consultant to the Committee. The Applicant is seeking an interim allowance for compensation of professional services rendered to the Debtors of $411,820.00, representing 100% of fees incurred, and reimbursement of expenses in connection therewith of $4,158.75. The Applicant, respectfully, submits the following:

   a) The Applicant believes that the interim fees applied for herein for professional services rendered in performing accounting and advisory services for the Committee in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

   b) All expenses were billed at actual cost, exclusive of amortization of the cost of investment, equipment or capital outlay. Internal charges for outgoing out-of-town facsimile transmissions were billed at $1.00 per page for domestic transmissions. Photocopy charges were billed at actual cost for external copying and $.15 per page for internal copying. Capstone believes that these charges reflect its actual out-of-pocket costs.

   c) The disbursements and expenses have been incurred in accordance with Capstone's normal practice of charging clients for expenses clearly related to and required by particular matters. Such expenses were often incurred to enable Capstone to devote time beyond normal office hours to matters that imposed extraordinary time demands. Capstone has endeavored to minimize these expenses to the fullest extent possible.

10

d) Capstone expended an aggregate of 979.60 hours, substantially all of which was expended by the professional staff of Capstone. The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. A small staff was utilized to optimize efficiencies and avoid redundant efforts. The staff of the Debtors or their advisors has been utilized where practical and prudent.

e) Capstone's approach is to utilize senior, experienced personnel and to encourage the Debtors to provide the staff-level support and analysis to minimize total cost. In addition, Capstone's per diem rates for professionals of comparable experience are 10% to 20% lower than its competitors, the "Big-Four" accounting firms and certain other nationally-recognized specialty firms.

f) Because Capstone's core staff consisted of senior professionals who performed a vast amount of the work, time spent communicating internally and reviewing the work product of junior associates was kept to a minimum. Additionally, because of the experience of Capstone's professionals, in many instances only one or two Capstone representatives attended meetings or conference calls or performed specific functions.

g) Edwin N. Ordway, Jr., a senior member of the firm in charge of this case, directed the activities of the Capstone team, calling upon his more than ten years of experience in restructuring and insolvency matters, including more than 100 cases, many as large and complex, and some larger and more complex than this matter.

h) To the best of the Applicant's knowledge and belief, there has been no duplication of services between the Applicant and any other accountants or consultants to the bankruptcy estate.

i) Capstone's travel time policy is for professional personnel to travel outside of business hours when possible. Such time is not charged to a client unless productive work is performed during the travel period. In this engagement, non-productive travel time is not being charged to the Debtors.

j) In providing a reimbursable service such as copying or telephone, the Applicant does not make a profit on that service. In charging for a particular service, Capstone does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay. In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, Capstone requests reimbursement only for the amount billed to Capstone by such third party vendor and paid by Capstone to that vendor.

k) Annexed hereto as Attachment B are summaries of fees and hours by professional and by task during the Tenth Quarterly Interim Period, as well as a summary of expenses for the Tenth Quarterly Period.

11

l)  Annexed hereto as Exhibit II, Exhibit III and Exhibit IV are the monthly interim applications that include the detail of the services performed by the Applicant during the each monthly period at the direction of the Committee and its Counsel.

m)  Pursuant to Rule 2016, Capstone states that no compensation to be received in this proceeding will be shared with any person or entity outside of Capstone and that no compensation has been paid or promised to the Applicant in connection with the compensation sought in this Application except as disclosed herein. No prior application has been made to this or any other Court for the relief requested herein for the Compensation Period, nor has any payment been received by Capstone on account of its accounting and financial advisory services rendered or on account of the out-of-pocket expenses incurred in connection therewith.

n)  As stated in the Affidavit of Edwin N. Ordway, Jr., annexed hereto as Exhibit I, all of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee solely in connection with these cases.

10. The detail of services provided by Capstone during the Fee Period is included in the monthly fee applications attached as Exhibit II, Exhibit III and Exhibit IV. A summary of the services provided by Capstone during the Fee Period is provided in Attachment B.

## Relief Requested

11. By this Tenth Quarterly Fee Application, Capstone requests that the Court approve the interim allowance of compensation for professional services rendered and the reimbursement of actual and necessary expenses incurred by Capstone for the Fee Period, and as detailed in the April to June Monthly Applications, less the amounts previously paid to Capstone pursuant to the procedures set forth in the Administrative Fee Order and Amendment.[1]  As stated above, the full scope of services provided and the related expenses incurred are fully described in the April through June Monthly Applications, which are attached hereto as Exhibits II, III and IV.

---

[1]  Capstone reserves the right to seek at a later date compensation for services rendered and reimbursement for expenses incurred during the April through June 2006 period that are not otherwise included in the relevant April through June Monthly Applications.

12

**Disinterestedness**

12. As disclosed in the affidavit of Edwin N. Ordway, Jr., (the "Affidavit") Capstone does not hold or represent any interest adverse to the estates, and had been, at all relevant times, a disinterested person as that term is defined in section 101(4) of the Bankruptcy Code as modified by section 1107 of the Bankruptcy Code.

13. Capstone may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the chapter 11 cases. Capstone disclosed in its Retention Application its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. Capstone will provide supplemental Affidavits when necessary and when Capstone becomes aware of material new information.

WHEREFORE, Capstone respectfully requests that the Court enter an order, substantially in the form attached hereto,

a)  granting Capstone an allowance of (i) $411,820.00 as compensation for reasonable and necessary professional services rendered to the Committee, less $100,044.00 previously paid, and (ii) of $4,158.75 for reimbursement of actual and necessary costs and expenses incurred, less $1,929.46 previously paid, for a net total of $314,005.29 owing and unpaid, or the Fee Period from April 1, 2006 through June 30, 2006;

b)  authorizing and directing the Debtors to pay to Capstone the outstanding amount of such sums; and

c)  granting such other and further relief as this Court may deem just and proper.

Date: August 4, 2006                    Capstone Advisory Group, LLC


                                        By
                                           Edwin N. Ordway, Jr.

                                        Capstone Advisory Group, LLC
                                        Park 80 West, Plaza I
                                        Saddle Brook, NJ  07663
                                        (201) 587-7100

14