IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re                                              )    Chapter 11
                                                   )
W. R. Grace & Co. et al.[1];                       )    Case No. 01-01139(JKF)
                                                   )    Jointly Administered
            Debtors.                               )
                                                        **Objection Deadline:**
                                                        **July 26, 2006 at 4:00 p.m.**
                                                        **Hearing date: To be scheduled only if objections**
                                                        **are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Sixty-Second Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period May 1, 2006 through May 31, 2006, seeking compensation in the amount of $121,304.50, and reimbursement for actual and necessary expenses in the amount of $19,332.46.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 26, 2006** at **4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: July 6, 2006
     Wilmington, DE

                **RESPECTFULLY SUBMITTED,**

*Michael R Lastowski*

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

SSL-DOCS1 1705794v1

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
    kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

Objection Deadline:
July 26, 2006 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## SIXTY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2006 THROUGH MAY 31, 2006

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **May 1, 2006 – May 31, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$121,304.50 (80% - $97,043.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,838.71 (Stroock)** |
| | **$17,493.75(Navigant)** |

This is an: ☒ interim ☐ final application

### Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21 (Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |

WR GRACE & CO
ATTACHMENT B
MAY 1, 2006 - MAY 31, 2006

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| DiBernardo, Ian G. | 0.8 | $ 610 | $ 488.00 | 6 |
| Epstein, Melvin | 0.9 | 795 | 715.50 | 35 |
| Greenberg, Mayer | 0.2 | 710 | 142.00 | 8 |
| Kruger, Lewis | 19.8 | 825 | 16,335.00 | 35 |
| Pasquale, Kenneth | 18.5 | 650 | 12,025.00 | 7 |
| Wintner, Mark | 2.2 | 745 | 1,639.00 | 33 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 5.8 | 595 | 3,451.00 | 25 |
| Eichler, Mark | 0.2 | 550 | 110.00 | 8 |
| Holob, Marissa J. | 2.0 | 435 | 870.00 | 6 |
| Krieger, Arlene G. | 115.3 | 575 | 66,297.50 | 21 |
| Papir, Ryan M. | 1.2 | 395 | 474.00 | 5 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 30.9 | 225 | 6,952.50 | 34 |
| Jarashow, Mark S. | 30.0 | 190 | 5,700.00 | 1 |
| Mohamed, David | 40.7 | 150 | 6,105.00 | 17 |
| | | | | |
| **TOTAL** | 268.5 | | $ 121,304.50 | |

# EXHIBIT A

SSL-DOCS1 1705794v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2006 - MAY 31, 2006**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.0 | $    3,809.00 |
| 0008 | Asset Analysis and Recovery | 8.3 | 4,800.50 |
| 0014 | Case Administration | 35.0 | 7,750.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 32.1 | 19,307.50 |
| 0018 | Fee Application, Applicant | 48.4 | 15,147.50 |
| 0019 | Creditor Inquiries | 1.5 | 907.50 |
| 0020 | Fee Application, Others | 9.2 | 2,272.50 |
| 0021 | Employee Benefits, Pension | 11.4 | 6,724.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 15.8 | 9,251.00 |
| 0028 | Insurance | 10.7 | 6,152.50 |
| 0031 | Investigations | 0.1 | 57.50 |
| 0036 | Plan and Disclosure Statement | 83.4 | 41,578.00 |
| 0037 | Hearings | 5.2 | 3,295.00 |
| 0047 | Tax Issues | 0.4 | 252.00 |
|  |  |  |  |
|  | **TOTAL** | **268.5** | **$  121,304.50** |

# STROOCK

## INVOICE

| DATE | June 29, 2006 |
|------|------|
| INVOICE NO. | 383693 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|------|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/01/2006 | Exchanged memoranda with KP re: Whitehouse-related discovery orders (.1); attend to revised orders (.6); discovery mediation conference call with Judge Whelan, representatives for all parties (.4); attend to memoranda to A. Basta, B. Harding re: comment to authorization order (.1); attend to terms of asbestos-related settlement (.7). | Krieger, A. | 1.9 |
| 05/02/2006 | Attend to case law re: insurance policy's/proceeds (2.8); attend to revised orders re: Whitehouse discovery (.1). | Krieger, A. | 2.9 |
| 05/02/2006 | Attention to transcripts and summaries of recent hearings (.8) and recently filed documents (.2). | Papir, R. | 1.0 |
| 05/08/2006 | Attend to correspondence from B. Harding re: Whitehouse discovery and protective orders (.2). | Krieger, A. | 0.2 |
| 05/11/2006 | Attend to Judge Buckwalter's order granting | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1705794v1

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/12/2006 | Debtors' motion to dismiss Libby Claimants appeal and memorandum to KP, RP re: same. Attend to memorandum from A. Basta re: further modifications to Whitehouse/Libby discovery order and review of revised proposed orders (.2); exchanged memoranda with KP re: revisions to Whitehouse discovery order (.1). | Krieger, A. | 0.3 |
| 05/12/2006 | Attention to agenda for upcoming hearing (.1) and District Court memorandum and order re: Libby plaintiffs' appeal (.1). | Papir, R. | 0.2 |
| 05/19/2006 | Attend to final form of order re: Whitehouse Discovery and related Protective Order (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.8 | $ 575 | $ 3,335.00 |
| Papir, Ryan M. | 1.2 | 395 | 474.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,809.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,809.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Asset Analysis and Recovery |
|----|------------------------------|
|    | 699843 0008 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/01/2006 | Attend to Jack McFarland reply on Catalyst Components question (.1); telephone call S. Cunningham re: acquisition, related patent issues and meeting to discuss same (.2); memorandum to S. Cunningham re: hearing information (.2); telephone call R. Frezza re: initial information request on Project Spaghetti (.1); attend to information request (.1). | Krieger, A. | 0.7 |
| 05/02/2006 | Attend to acquisition materials and information request (.9); telephone call R. Frezza and L. Hamilton re: status of acquisition, other (.5); memoranda to I. DiBernardo, M. Berg, M. Greenberg, M. Wintner re: Project Spaghetti and information request to the Company (.6); exchanged memoranda with I. DiBernardo re patent issues in Project Spaghetti (.3). | Krieger, A. | 2.3 |
| 05/03/2006 | Memorandum to R. Frezza re: Project Spaghetti information request (.1); telephone call L. Hamilton re: same; pension benefits call (.1). | Krieger, A. | 0.2 |
| 05/04/2006 | Several emails regarding Project Spaghetti; consider emails from Grace and A. Krieger. | DiBernardo, I. | 0.8 |
| 05/04/2006 | Exchange memoranda with I. DiBernardo re: questions for Grace re: intellectual property issues in Project Spaghetti (.5); attend to memorandum to J. McFarland re: information request (.5); exchanged further memoranda with J. McFarland (.2). | Krieger, A. | 1.2 |
| 05/05/2006 | Exchanged memorandum with J. McFarland e- | Krieger, A. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | mail on intellectual property matters (.3). | | |
| 05/08/2006 | Exchanged memoranda with J. McFarland re: Real Estate Lease for Catalyst Components transaction (.1). | Krieger, A. | 0.1 |
| 05/09/2006 | Exchanged memoranda with Jack McFarland re: status of Real Estate Lease for Catalyst Components' transaction (.1). | Krieger, A. | 0.1 |
| 05/12/2006 | Memorandum to M. Berg, L. Hamilton re: final form of Catalyst Components purchase agreement (.1); attend to review of Asset Purchase Agreement (1.9). | Krieger, A. | 2.0 |
| 05/31/2006 | Attend to information on Project Spaghetti (.6). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| DiBernardo, Ian G. | 0.8 | S 610 | $ 488.00 |
| Krieger, Arlene G. | 7.5 | 575 | 4,312.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,800.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,800.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843  0014 |

·

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2006 | Conference call Grace representatives re: pending motions and motions expected to be filed for the June hearing (.5); memo to L. Kruger re: conference call (.8). | Krieger, A. | 1.3 |
| 05/03/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.7 |
| 05/04/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 05/05/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings for attorney review (.6); review case file documents in main case in preparation for central file supplementation (.7). | Mohamed, D. | 1.7 |
| 05/08/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 05/09/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); retrieve certain fee applications of Stroock for review (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.9 |
| 05/10/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed | Mohamed, D. | 1.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.6). | | |
| 05/11/2006 | Telephone Court re: conference call. | Holzberg, E. | 0.5 |
| 05/11/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 05/12/2006 | Telephone conference Court Call and Judge's Chambers' regarding telephonic appearance. | Holzberg, E. | 0.8 |
| 05/12/2006 | Office conferences E. Holzberg re: participation at 5/15/06 hearings (.2); exchanged memoranda with D. Mohamed re: request for pleadings to be considered at 5/15/06 calendar (.2); exchanged memoranda with KP re: telephonic participation at 5/15/06 hearing (.1); memorandum to R. Barainca re: service list inquiry (.1); attend to orders issued by the Court, certifications (.2). | Krieger, A. | 0.8 |
| 05/12/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); retrieval of The Scotts Co. Motion for preliminary injunction and BDM Construction motion for modification of the automatic stay with related documents for attorney review (1.1); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 2.6 |
| 05/15/2006 | Attend to newly filed compensation applications, notice of sales, settlements (.2). | Krieger, A. | 0.2 |
| 05/15/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review case documents in preparation for central file supplementation (.5). | Mohamed, D. | 1.6 |
| 05/16/2006 | Conference call with Grace representatives re motions filed, pending matters, mediation (.4). | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/16/2006 | Review and update case docket no. no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.7 |
| 05/17/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review case file documents in preparation for central file supplementation (.5). | Mohamed, D. | 1.5 |
| 05/18/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 05/19/2006 | Exchanged memoranda with Jan Baer, M. Berg, L. Hamilton re: conference call to discuss Wauconda settlement (.3); attend to newly filed certifications, orders (.4). | Krieger, A. | 0.7 |
| 05/19/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); attention to retrieval of certain pleadings in main case for attorney review (.5); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3). | Mohamed, D. | 1.9 |
| 05/23/2006 | Office conference EH re: hearing dates (.1); attend to numerous orders recently entered by the court, various fee applications filed (.7). | Krieger, A. | 0.8 |
| 05/23/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.7 |
| 05/24/2006 | Attend to numerous newly filed fee applications, certifications of counsel (.6); | Krieger, A. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchange memoranda with KP re: time records (.1). | | |
| 05/24/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 1.2 |
| 05/25/2006 | Attend to newly filed certifications, applications, examiner's reports (.3). | Krieger, A. | 0.3 |
| 05/25/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); attention to retrieval of various pleadings for attorney review (.4). | Mohamed, D. | 1.3 |
| 05/26/2006 | Attend to numerous applications (.2). | Krieger, A. | 0.2 |
| 05/26/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case for attorney review (.6). | Mohamed, D. | 1.0 |
| 05/30/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 1.2 |
| 05/31/2006 | Started to review amended order establishing management procedures and hearing schedule. | Holzberg, E. | 0.3 |
| 05/31/2006 | Attend to amended case management order and memorandum to EH re: same (.2). | Krieger, A. | 0.2 |
| 05/31/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 1.6 | $ 225 | $ 360.00 |
| Krieger, Arlene G. | 5.6 | 575 | 3,220.00 |
| Mohamed, David | 27.8 | 150 | 4,170.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,750.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,750.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/02/2006 | Telephone call with B. Frezza of Capstone regarding recovery analysis (.2). | Kruger, L. | 0.2 |
| 05/02/2006 | Conference call with debtors, professionals re: status (.5). | Pasquale, K. | 0.5 |
| 05/04/2006 | Telephone call with E. Inselbach regarding negotiations (.2). | Kruger, L. | 0.2 |
| 05/08/2006 | Memorandum to the Committee re: pending matters (1.1); memorandum to S. Cunningham re: meeting of the Committee with the Debtors (.1). | Krieger, A. | 1.2 |
| 05/09/2006 | Exchanged memoranda with Sean Cunningham re: annual meeting with the Company and acquisition presentation (.3); memoranda to LK, KP re: meeting with the Debtors (.2); memorandum to the Committee re: meeting with the Company (.2); exchanged memoranda with Committee members re: Committee meeting with the Company (.3); exchanged memoranda with KP re: D. Klauders correspondence and LK response (.2). | Krieger, A. | 1.2 |
| 05/09/2006 | Email from D. Klauder regarding composition of Creditors Committee (.2); email from A. Krieger regarding renewal of mediation and possible new offer from PI/PD & FR (.3). | Kruger, L. | 0.5 |
| 05/10/2006 | Exchanged memoranda with L. Hamilton and with Committee regarding meeting with the Debtors (.3); telephone call S. Cunningham re: same (.1); memorandum to LK, KP re: same (.1); memorandum to the Committee re: meeting with the Debtors (.2); telephone call Tom Maher re: mediation, meeting with the | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Debtors (.1); revise memorandum to the Committee re: 5/16/06 mediation and pending matters (.3). | | |
| 05/10/2006 | Email from A. Krieger regarding setting up mediation (.2); email from A. Krieger regarding meeting with Company (.2); review memo to Committee regarding mediation (.2). | Kruger, L. | 0.6 |
| 05/11/2006 | Memoranda to the Committee re: pending matters, mediation (.2); memoranda to and from Committee members re: meeting with the Company (.5); exchanged memoranda with E. Ordway re: scheduling issues (.2); telephone call T. Maher re: David Klauder inquiry (.1). | Krieger, A. | 1.0 |
| 05/12/2006 | Office conferences and memoranda to Committee members re scheduling of Committee meeting with the Debtors (.5); telephone calls L. Hamilton re: meeting with the Debtors (.2); office conferences LK re: substance of conversation with D. Klauder (.2). | Krieger, A. | 0.9 |
| 05/12/2006 | Telephone call with D. Klauder regarding Committee's composition (.2); office conference with A. Krieger regarding my telephone call with D. Klauder (.2); office conference with A. Krieger regarding Grace meeting and agenda (.2). | Kruger, L. | 0.6 |
| 05/15/2006 | Exchanged memoranda with L. Hamilton re: Committee meeting (.1); exchanged memoranda with S. Cunningham re June 2, 2006 meeting (.1); memorandum to the Committee re: June 2, 2006 meeting with the Debtors (.2); exchanged memoranda with members of the Committee (.2). | Krieger, A. | 0.6 |
| 05/16/2006 | Conference call with company, professionals re: status (.5). | Pasquale, K. | 0.5 |
| 05/17/2006 | Memorandum to the Committee re: 5/16/06 mediation session with representatives for all parties (1.4); telephone call Ed Ordway re: | Krieger, A. | 1.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | May 20 meeting, preparation of updated analysis (.3). | | |
| 05/18/2006 | Office conference LK re: POR related analyses (.2); telephone call S. Cunningham, R. Frezza re: additional analyses to be prepared (.2); attend to exchange with Committee members re: mediation (.1). | Krieger, A. | 0.5 |
| 05/19/2006 | Attend to Capstone analyses re: interest, POR (.2); memorandum to LK, KP re: same (.1); memoranda to R. Frezza, E. Ordway re: analyses (.1). | Krieger, A. | 0.4 |
| 05/19/2006 | Review Capstone (Frezza) analysis of various alternatives (.3); review E. Ordway's chart regarding PI/PD offer (.3). | Kruger, L. | 0.6 |
| 05/22/2006 | Exchanged multiple memoranda with R. Frezza, E. Ordway re: agenda for 6/2/06 meeting with the Company and related matters (.5); attend to draft agenda and memorandum to LK, KP re: same (.3); exchanged memoranda with E. Ordway re: POR related matters (.3). | Krieger, A. | 1.1 |
| 05/23/2006 | Attend to revised agenda and exchanged memoranda with R. Frezza re: same (.3); memorandum to LK, KP re: same (.1); memorandum to M. Wintner re: June 2 meeting and pension issues as agenda item, status of mediation (.5); attend to memorandum to Capstone, Committee members re: June 2, 2006 meeting (.2); exchanged memoranda with J. O'Connell re: attendees at Committee meeting (.3); attend to memorandum to the Committee re: Wauconda Settlement (2.2); exchanged further memoranda with Ed Ordway re: Committee meeting and analyses, reports for the Committee (.4); exchanged multiple memoranda with J. Akre re: 6/2/06 Committee meeting and ZAI status (.4); telephone call L. Hamilton re: Wauconda Settlement, 6/2/06 | Krieger, A. | 4.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | agenda (.2); exchanged memoranda with KP re: Committee members inquiry on mediation and telephone call T. Maher re: same (.3). | | |
| 05/24/2006 | Exchange memoranda with T. Maher re: proposed agenda for 6/2/06 meeting (.1); memorandum to the Committee confirming 5/30/06 mediation, and exchanged multiple memoranda with members of the Committee (.7); exchanged multiple memoranda with Ed Ordway, S. Cunningham re: plan-related meeting, 6/2/06 meeting (.3); attend to memorandum to the Committee re: Wauconda settlement (3.9); telephone call L. Hamilton re: Wauconda settlement analysis (.2). | Krieger, A. | 5.2 |
| 05/25/2006 | Attend to preparation of memorandum re: Wauconda settlement (3.4); memorandum to R. Douglas re: mediation (.1); exchange memoranda with KP re: Committee's expert and attend to related pleadings (.7). | Krieger, A. | 4.2 |
| 05/25/2006 | Review agenda for Creditor Meeting with Debtors (.2); review emails from Mediator regarding scheduling (.2). | Kruger, L. | 0.4 |
| 05/26/2006 | Exchanged memoranda with J. O'Connell re: Grace representatives at the June 2, 2006 meeting with the Committee (.2); memoranda to R. Hinkle re: Committee members participation at mediation (.1); telephone call L. Hamilton re: Wauconda memorandum, 6/2/06 Committee meeting with the Company (.4); telephone call R. Douglas re: mediation (.1); exchange multiple memoranda with Committee member re: mediation (.2); attend to M. Berg comments to Wauconda memorandum and modify same (.5). | Krieger, A. | 1.5 |
| 05/30/2006 | Pre mediation meeting with LK, KP and Capstone (1.7); memorandum to the Committee re: Wauconda settlement motion (.2); memorandum to the Committee re: 6/2/06 | Krieger, A. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | meeting with Grace and agenda (.5). | | |
| 05/31/2006 | Office conference LK re 6/02/06 Committee meeting and further discussions with E. Inselbuch (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 28.0 | S 575 | $ 16,100.00 |
| Kruger, Lewis | 3.1 | 825 | 2,557.50 |
| Pasquale, Kenneth | 1.0 | 650 | 650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,307.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 19,307.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Fee Application, Applicant 699843 0018 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/01/2006 | Reviewed additional revisions to bill (1.2); reviewed emails and Navigant emails and Navigant bill, SSL disbursements in preparation of working on monthly application (1.3); started to work on monthly application (.9). | Holzberg, E. | 3.4 |
| 05/02/2006 | Completed 60th Monthly Fee Application and prepare for filing. | Holzberg, E. | 2.3 |
| 05/02/2006 | Review Stroock's March 2006 monthly fee statement in preparation for filing (.6); prepare affidavit of service for same and forward both to local counsel for filing (.4); preparation of service re: monthly fee statement (.7). | Mohamed, D. | 1.7 |
| 05/10/2006 | Started to revise time for monthly bill. | Holzberg, E. | 1.3 |
| 05/11/2006 | Worked on fee application. | Holzberg, E. | 1.1 |
| 05/12/2006 | Worked on fee application and charts. | Holzberg, E. | 1.5 |
| 05/15/2006 | Worked on Quarterly Fee Application. | Holzberg, E. | 2.4 |
| 05/15/2006 | Attend to review of time detail in preparation for 20th quarterly fee application (1.1). | Krieger, A. | 1.1 |
| 05/16/2006 | Worked on Quarterly Fee Application. | Holzberg, E. | 2.3 |
| 05/16/2006 | Attend to review of time detail in preparation of 20th quarterly fee application (.4). | Krieger, A. | 0.4 |
| 05/17/2006 | Worked on Quarterly Fee Application and Exhibits (1.8); worked on revisions to time in | Holzberg, E. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | preparation of preparing monthly application (1.2). | | |
| 05/17/2006 | Attend to review of time detail in preparation of 20th quarterly fee application (1.4). | Krieger, A. | 1.4 |
| 05/18/2006 | Prepared draft of 20th quarterly fee application (2.1). | Krieger, A. | 2.1 |
| 05/19/2006 | Worked on fee application. | Holzberg, E. | 1.7 |
| 05/19/2006 | Attend to preparation of 20th quarterly fee application (2.3); attend to April 2006 fee statement (1.4). | Krieger, A. | 3.7 |
| 05/21/2006 | Attend to 20th quarterly fee application (2.0). | Krieger, A. | 2.0 |
| 05/22/2006 | Complete preparation of 20th quarterly fee application (2.1). | Krieger, A. | 2.1 |
| 05/22/2006 | Attention to draft 20th quarterly fee app (.5). | Pasquale, K. | 0.5 |
| 05/23/2006 | Worked on Quarterly Fee Application. | Holzberg, E. | 2.2 |
| 05/24/2006 | Completed Quarterly Fee Application and prepare for filing. | Holzberg, E. | 2.8 |
| 05/25/2006 | Review Stroock's twentieth quarterly fee application in preparation for filing (.8); prepare affidavit of service and forward both to local counsel for filing (.5). | Mohamed, D. | 1.3 |
| 05/26/2006 | Reviewed and made additional revisions to Monthly Application and started to work on application. | Holzberg, E. | 2.4 |
| 05/26/2006 | Preparation of service re: Stroock's twentieth quarterly fee application for the period from January 1, 2006 through March 31, 2006 (.8). | Mohamed, D. | 0.8 |
| 05/30/2006 | Worked on 61st Monthly Fee Application and preparation for filing, statement and notice. | Holzberg, E. | 2.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/30/2006 | Review Stroock's monthly fee statement for April 2006 in preparation for filing (.8); prepare affidavit of service regarding same and forward both to local counsel for filing (.5). | Mohamed, D. | 1.3 |
| 05/31/2006 | Preparation of service re: Stroock's monthly fee statement for April 2006 (.7). | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 29.3 | $ 225 | $ 6,592.50 |
| Krieger, Arlene G. | 12.8 | 575 | 7,360.00 |
| Mohamed, David | 5.8 | 150 | 870.00 |
| Pasquale, Kenneth | 0.5 | 650 | 325.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,147.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,147.50 |
|-----------------------|-------------|

# STROOCK

| RE | Creditor Inquiries<br>699843 0019 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/03/2006 | Telephone call Jay Heinrich re: status of case on behalf of trade creditor client (.3). | Krieger, A. | 0.3 |
| 05/09/2006 | Telephone call bank debt holder re: case status (.3). | Krieger, A. | 0.3 |
| 05/17/2006 | Telephone conference bank debt holders re: status (.3). | Pasquale, K. | 0.3 |
| 05/23/2006 | Telephone call bank debt holder re: mediation (.1); telephone call bank debt holder re: case status (.2). | Krieger, A. | 0.3 |
| 05/31/2006 | Telephone conference bank debt holder re: status (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.9 | $ 575 | $ 517.50 |
| Pasquale, Kenneth | 0.6 | 650 | 390.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 907.50 |
|------|------|

| TOTAL FOR THIS MATTER | $ 907.50 |
|------|------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

# STROOCK

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843 0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/01/2006 | Attend to Navigant's March 2006 invoice (.1); exchanged memoranda with A. McIntosh re: same (.2); office conference E. Holzberg re: same (.1). | Krieger, A. | 0.4 |
| 05/10/2006 | Review Capstone Advisory Group March 2006 monthly fee statement in preparation for filing (.4); prepare notice and affidavit of service and forward to local counsel for filing (.6); prepare fee chart of Capstone's monthly fee statements for review (.5); preparation of service re: monthly fee statement (.6). | Mohamed, D. | 2.1 |
| 05/11/2006 | Review Capstone Advisory Group ninth quarterly fee application in preparation for filing (.5); prepare notice and affidavit of service regarding same and forward to local counsel for filing (.7); preparation of service re: quarterly fee application (.7). | Mohamed, D. | 1.9 |
| 05/15/2006 | Attention to research regarding Capstone Advisory Group fee issues (1.3). | Mohamed, D. | 1.3 |
| 05/19/2006 | Attend to newly filed fee applications and notices thereof, including by Speights and Runyan, Dies & Hile, Caplin & Drysdale, Kirkland & Ellis, other (.6); exchanged memoranda with KP re: fee applications (.2); memorandum to J. Sakalo re: inquiry on Speights and Runyan and Dies & Hile fee applications (.1). | Krieger, A. | 0.9 |
| 05/22/2006 | Attend to J. Sakalo memo re: Speights & Runyan and Dies & Hile fee application (.1). | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/23/2006 | Attend to Speights application for compensation for services rendered in the Sealed Air Litigation and selected exhibits (.5); memorandum to KP re: applications and underlying authority (.2). | Krieger, A. | 0.7 |
| 05/30/2006 | Review Capstone Advisory Group monthly fee statement for April 2006 in preparation for filing (.5); prepare notice and affidavit of service regarding same and forward to local counsel for filing (.6); preparation of service re: monthly fee statement (.7). | Mohamed, D. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.1 | $ 575 | $ 1,207.50 |
| Mohamed, David | 7.1 | 150 | 1,065.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,272.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,272.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/02/2006 | Exchanged memoranda with M. Wintner and then other parties re: conference call to discuss pension benefits (.1); memorandum to L. Hamilton re: conference call (.1). | Krieger, A. | 0.2 |
| 05/03/2006 | Attend to memorandum re: pension benefits conference call (.2); attend to R. Wyron memorandum re: purpose for pension call (.1). | Krieger, A. | 0.3 |
| 05/04/2006 | Exchanged memoranda with J. Baer re: 5/5/05 pension benefits conference call (.2); memoranda to M. Wintner and L. Hamilton re: pension conference call (.1). | Krieger, A. | 0.3 |
| 05/05/2006 | Review e-mail correspondence and pension funding documents. | Holob, M. | 0.2 |
| 05/05/2006 | Telephone call L. Hamilton re: pension benefits matter (.1); exchanged memoranda re: pension benefits conference call (.3). | Krieger, A. | 0.4 |
| 05/09/2006 | Attend to actuarial information for Pension Funding Motion (.6). | Krieger, A. | 0.6 |
| 05/10/2006 | Exchanged memoranda with J. Baer re: asbestos committees/futures representatives response on pension matter (.1). | Krieger, A. | 0.1 |
| 05/11/2006 | Office conference LK re: pension motion (.2); attend to J. Baer memorandum to R. Wyron re: status (.1). | Krieger, A. | 0.3 |
| 05/11/2006 | Office conference with A. Krieger regarding pension plan funding (.2); office conference | Kruger, L. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | with A. Krieger and telephone call with T. Maher regarding D. Klauder (.1). | | |
| 05/12/2006 | Attend to memorandum from R. Wyron re: pension and telephone call L. Hamilton re: same (.2); exchanged memoranda with M. Wintner, L. Hamilton re: same and conference call to discuss (.3); memoranda to and from R. Wyron, J. Baer; all parties conference call on pension matters (.5). | Krieger, A. | 1.0 |
| 05/15/2006 | Conference call regarding pension funding. | Holob, M. | 1.8 |
| 05/15/2006 | Preparation for conference call re: pension matters (1.4); conference call with representatives for all parties and follow-up office conference M. Wintner, M. Holob (1.5); memorandum to Jan Baer re: pension-related questions (.1). | Krieger, A. | 3.0 |
| 05/15/2006 | Review actuarial valuation for Pension Plan (.4); telephone conference call with Debtor and Creditor Committees re: pending Pension Plan funding motion (1.6). | Wintner, M. | 2.0 |
| 05/17/2006 | Attend to J. Baer response on pension questions (.1); memoranda and telephone call L. Hamilton re: pension matter (.3); memorandum to M. Wintner re: information for pension inquiry (.1). | Krieger, A. | 0.5 |
| 05/18/2006 | Review email updates from Debtors' counsel re: status of pension plan funding motion. | Wintner, M. | 0.2 |
| 05/19/2006 | Exchanged memoranda with J. Baer re: Debtors' position on pension motion (.1). | Krieger, A. | 0.1 |
| 05/31/2006 | Memorandum to J. Baer re: inquiry on pension motion conference call (.1). | Krieger, A. | 0.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holob, Marissa J. | 2.0 | $ 435 | $ 870.00 |
| Krieger, Arlene G. | 6.9 | 575 | 3,967.50 |
| Kruger, Lewis | 0.3 | 825 | 247.50 |
| Wintner, Mark | 2.2 | 745 | 1,639.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,724.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,724.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|---|---|
| | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2006 | Attend to memorandum from J. Baer re: status of Consent Decree (.1). | Krieger, A. | 0.1 |
| 05/02/2006 | Review J. Baer's email regarding EPA/DOJ (.2). | Kruger, L. | 0.2 |
| 05/08/2006 | Attend to proposed Wauconda settlement materials, and attend to information requests (.9). | Krieger, A. | 0.9 |
| 05/10/2006 | Review materials re: Wauconda settlement. | Berg, M. | 1.1 |
| 05/11/2006 | Telephone conference A. Krieger re: Wauconda settlement; compile list of questions, issues re: Wauconda. | Berg, M. | 1.2 |
| 05/11/2006 | Office conferences M. Berg and preparation of question/information request on Wauconda Site settlement (1.8); exchanged memoranda with L. Hamilton re: proposed Wauconda information request (.1). | Krieger, A. | 1.9 |
| 05/12/2006 | Attend to Capstone memorandum re: Wauconda settlement and revise memorandum to Debtors' counsel re: questions and information request (.3); telephone call L. Hamilton re: same (.1); memorandum to J. Baer: Wauconda settlement information request (.1). | Krieger, A. | 0.5 |
| 05/17/2006 | Attend to memoranda from J. Baer re: responses to Wauconda settlement questions. | Krieger, A. | 0.2 |
| 05/18/2006 | Review material provided by Debtor re: | Berg, M. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Wauconda Settlement Motion. | | |
| 05/18/2006 | Attend to Wauconda settlement pleadings and Jan Bear's response to initial inquiries (3.1); exchange memoranda with M. Berg, L. Hamilton re: conference call with Grace to discuss (2); exchange memoranda with Jan Baer re: conference call to discuss settlement (.1). | Krieger, A. | 3.4 |
| 05/19/2006 | Attend to USA's notice of lodging settlement agreement (.5). | Krieger, A. | 0.5 |
| 05/22/2006 | Conference call with A. Krieger, L. Hamilton re: Wauconda settlement (.7); legal research re: Alcan case (.1); conference call with debtor's counsel, A. Krieger, et al re: Wauconda settlement (.8). | Berg, M. | 1.6 |
| 05/22/2006 | Preparation for conference call with Debtors' representatives re: proposed Wauconda settlement (.8); conference call with M. Berg, L. Hamilton re: outstanding questions for the Company on the settlement (.7); conference call with Debtors' representatives re: Wauconda settlement questions and follow-up office conference M. Berg (.8). | Krieger, A. | 2.3 |
| 05/26/2006 | Review Wauconda memo. | Berg, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madeleine | 5.8 | $ 595 | $ 3,451.00 |
| Krieger, Arlene G. | 9.8 | 575 | 5,635.00 |
| Kruger, Lewis | 0.2 | 825 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,251.00 |
|---|---|

# STROOCK

| TOTAL FOR THIS MATTER | $ 9,251.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Insurance<br>699843 0028 |
|----|--------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/03/2006 | Attend to Lloyd's settlement-related documentation and relevant case law (6.3). | Krieger, A. | 6.3 |
| 05/04/2006 | Attend to relevant case law (1.0). | Krieger, A. | 1.0 |
| 05/17/2006 | Memoranda to L. Hamilton re: Lloyd's Settlement Motion (.1). | Krieger, A. | 0.1 |
| 05/21/2006 | Attend to Debtors' motion and final form of Lloyd's settlement agreement (1.3). | Krieger, A. | 1.3 |
| 05/25/2006 | Attend to KWELMB related material for application to Lloyd's settlement issue (.6). | Krieger, A. | 0.6 |
| 05/31/2006 | Attend to Lloyd's settlement material (1.4). | Krieger, A. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.7 | $ 575 | $ 6,152.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,152.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,152.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Investigations<br>699843  0031 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/18/2006 | Attend to article re: arguments before Judge Molloy in the Libby criminal trial (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 575 | $ 57.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 57.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 57.50 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement<br>699843 0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2006 | Telephone conference G. Becker re: status (.2). | Pasquale, K. | 0.2 |
| 05/04/2006 | Telephone call R. Frezza re: POR analysis (.2); memorandum to LK re: same (.1); memorandum to LK, KP re: creditor recoveries (.1); attend to plan structure materials (1.4). | Krieger, A. | 1.8 |
| 05/05/2006 | Telephone call R. Frezza re: POR analysis (.4); attend to plan related issues (1.2); memorandum to LK, KP re: POR analysis (3.). | Krieger, A. | 1.9 |
| 05/08/2006 | Attend to analysis forwarded by Ed Ordway (.6). | Krieger, A. | 0.6 |
| 05/09/2006 | Telephone call Robin Hinkle re: mediation (.2); memorandum to LK, KP re: R. Hinkle conversation (.3). | Krieger, A. | 0.5 |
| 05/10/2006 | Exchanged memoranda with LK re: mediation (.1); telephone call R. Hinkle re: mediation (.1); telephone call Ed Ordway re: mediation (.1); exchanged memoranda with R. Hinkle re: mediation (.2); attend to settlement terms of another chapter 11 asbestos debtor case for application to Grace case (.6). | Krieger, A. | 1.1 |
| 05/11/2006 | Attend to multiple memoranda re: 5/16/06 mediation session and additional scheduling matters (.6). | Krieger, A. | 0.6 |
| 05/12/2006 | Memorandum to R. Hinkle re: mediation (.1); exchanged memoranda with S. Baena re: same (.1). | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/15/2006 | Telephone call Ed Ordway re: mediation (.1); exchanged memoranda with LK re: mediation inquiry (.1); attend to memoranda re: mediation (.3). | Krieger, A. | 0.5 |
| 05/15/2006 | Preparation for mediation, review of financial information and POR (.6); office conference with A. Krieger regarding mediation (.1). | Kruger, L. | 0.7 |
| 05/15/2006 | Preparation for mediation (review of Capstone analyses) (.8). | Pasquale, K. | 0.8 |
| 05/16/2006 | Preparation for mediation (1.2); to midtown office and meeting with Ed Ordway, LK and KP re: mediation (1.3); mediation at Kirkland & Ellis with representatives for all parties and follow-up meeting with representatives (2.8). | Krieger, A. | 5.3 |
| 05/16/2006 | Office conference with K. Pasquale, A. Krieger, E. Ordway preparing for mediation (1.6); attend mediation with K. Pasquale, A. Krieger, D. Bernick, E. Inselbach, et al. (2.1); conference with A. Krieger, K. Pasquale, D. Bernick and P. Zilly reviewing mediation session (.7). | Kruger, L. | 4.4 |
| 05/16/2006 | Preparation for and mediation session re: POR and related discussions with debtor's counsel. | Pasquale, K. | 4.5 |
| 05/17/2006 | Conference L. Kruger, B. Schneider et al. re: mediation related questions; check relevant rules. | Epstein, M. | 0.4 |
| 05/17/2006 | Office conference LK, KP re: mediation related issues and telephone call T. Maher re: 5/16/06 mediation (.4); telephone call holders of bank debt re: invitation to attend mediation session (.4); telephone call LK, KP and M. Epstein re: mediation issues (.3); exchanged memoranda with KP re: mediation (.9); exchanged memoranda with Committee member re: 5/30/06 mediation (.2). | Krieger, A. | 2.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/17/2006 | Office conference with K. Pasquale, A. Krieger and telephone call with bank debt holder regarding mediation (.4); office conference with K. Pasquale and A. Krieger and telephone call with bank debt holder regarding mediation (.4); telephone call with E. Inselbach regarding mediation (.2); telephone call with T. Maher regarding mediation results and next steps (.4); review email to Committee regarding mediation results and next steps (.3); review Member's response (.2); review of issues for mediation and office conference with M. Epstein regarding same (.3); telephone call with A. Krieger, K. Pasquale, M. Epstein regarding impact of settlement at mediation (.3). | Kruger, L. | 2.5 |
| 05/17/2006 | Confer L. Kruger, A. Krieger re: mediation issues (.3); telephone conferences certain bank debt holders re: mediation participation (.3); attention to POR options (.6). | Pasquale, K. | 1.2 |
| 05/18/2006 | Researched mediation issues. | Jarashow, M. | 6.0 |
| 05/18/2006 | Attend to inquiry from S. Baena re: Committee composition and exchange email with KP re: same (2.); memo to S. Baena re: responding to inquiry (.4); attend to plan issues (.4). | Krieger, A. | 1.0 |
| 05/18/2006 | Office conference with K. Pasquale and A. Krieger regarding mediation and financial analysis (.2); office conference with A. Krieger regarding her telephone call with S. Cunningham and B. Frezza regarding various financial models (.1). | Kruger, L. | 0.3 |
| 05/19/2006 | Researched mediation issues memorandum for Ken Pasquale (1.6); also met with Ken Pasquale to discuss the memo (.2). | Jarashow, M. | 1.8 |
| 05/19/2006 | Attention to Capstone analysis and related mediation issues (.5). | Pasquale, K. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/22/2006 | Conference L. Kruger, K. Pasquale et al. re: mediation issues. | Epstein, M. | 0.5 |
| 05/22/2006 | Researched for memo re: mediation issues. | Jarashow, M. | 2.0 |
| 05/22/2006 | Office conference with K. Pasquale, A. Krieger and M. Epstein regarding mediation issues (.7); telephone calls with large debt holders regarding attendance at mediation (.2); telephone call with another large debt holder regarding attendance at mediation (.3). | Kruger, L. | 1.2 |
| 05/22/2006 | Confer A. Krieger, L. Kruger re: mediation position of Committee (.5). | Pasquale, K. | 0.5 |
| 05/23/2006 | Researched for memo re: mediation issues and began to write memo thereon. | Jarashow, M. | 5.2 |
| 05/23/2006 | Office conference KP re: inquiry from the mediator and response (.1); memorandum to R. Hinkle re: bank debt holders' attendance (.1). | Krieger, A. | 0.2 |
| 05/23/2006 | Telephone conferences A. Krieger and certain bank debt holders re: mediation (.4); attention to mediation issues (.3). | Pasquale, K. | 0.7 |
| 05/24/2006 | Write memo re: mediation issues. | Jarashow, M. | 2.5 |
| 05/24/2006 | Attend to multiple memoranda re: bank debt holders determination not to attend mediation (.2); attend to multiple memoranda and conference call with Judge Pointer and Robin Hinkle re: 5/30/06 mediation (.6); memorandum to LK re: substance of conversation with mediator (.1); attend to memoranda from R. Hinkle re: confirming 5/30/06 mediation and memoranda to LK, KP re: same (.3); attend to parties' memoranda re: attendance at mediation (.2); telephone call and exchanged memorandum with G. Becker re: mediation (.4). | Krieger, A. | 1.8 |
| 05/24/2006 | Review R. Hinkel's emails regarding mediation | Kruger, L. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2). | | |
| 05/24/2006 | Telephone conference to mediators with A. Krieger re: status (.3). | Pasquale, K. | 0.3 |
| 05/25/2006 | Write memo re: mediation issues. | Jarashow, M. | 1.3 |
| 05/25/2006 | Attend to memoranda to the Mediator re: Committee members attendance at the Mediation (.2); attend to parties' memoranda re: mediation participants (.1). | Krieger, A. | 0.3 |
| 05/26/2006 | Write memo re: mediation issues. Met with Ken Pasquale to review draft memorandum, revise memorandum and additional research on issue. | Jarashow, M. | 4.1 |
| 05/26/2006 | Preparation for mediation session (recent Capstone work) (.8). | Pasquale, K. | 0.8 |
| 05/29/2006 | Attend to analyses for 5/30/06 mediation. | Krieger, A. | 0.4 |
| 05/30/2006 | Revised memo re: mediation issues. | Jarashow, M. | 2.5 |
| 05/30/2006 | Mediation at Kirkland & Ellis with members of the Creditors' Committee and representatives for all parties (3.2) follow-up meeting with Committee members (.5). | Krieger, A. | 3.7 |
| 05/30/2006 | Office conference with K. Pasquale, A. Krieger, E. Ordway and S. Cunningham preparing for mediation and considering prospects and strategy (2.0); mediation at Kirkland & Ellis (3.7). | Kruger, L. | · 5.7 |
| 05/30/2006 | Preparation for and mediation session with all parties (5.5). | Pasquale, K. | 5.5 |
| 05/31/2006 | Revised memo re: mediation issues. | Jarashow, M. | 4.6 |
| 05/31/2006 | Office conference with K. Pasquale regarding mediation (.2); telephone call with E. Inselbach regarding mediation effort (.2). | Kruger, L. | 0.4 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Epstein, Melvin | 0.9 | $ 795 | $ 715.50 |
| Jarashow, Mark S. | 30.0 | 190 | 5,700.00 |
| Krieger, Arlene G. | 22.1 | 575 | 12,707.50 |
| Kruger, Lewis | 15.4 | 825 | 12,705.00 |
| Pasquale, Kenneth | 15.0 | 650 | 9,750.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 41,578.00 | |
| TOTAL FOR THIS MATTER | | $ 41,578.00 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Hearings 699843  0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/11/2006 | Exchanged memoranda with LK, KP re: 5/15/06 hearings (.2); office conferences E. Holzberg re: participation at 5/15/06 hearing (.1); attend to 5/15/06 agenda and memorandum to LK re: status of matters to be heard (.3). | Krieger, A. | 0.6 |
| 05/11/2006 | Exchange emails with A. Krieger regarding Court hearing attendance and agenda (.2). | Kruger, L. | 0.2 |
| 05/12/2006 | Attend to pleadings which are the subject of hearings on 5/15/06 (1.2); attend to amended agenda notice (.1). | Krieger, A. | 1.3 |
| 05/15/2006 | Attend (telephonically) Court hearing (1.0); office conference LK re: mediation discussion on the record (.1). | Krieger, A. | 1.1 |
| 05/15/2006 | Office conference with K. Pasquale and A. Krieger regarding results of Court hearing (.2); participate in telephone conference with Court (.4). | Kruger, L. | 0.6 |
| 05/15/2006 | Preparation for and participation (by telephone) at omnibus hearing (1.4). | Pasquale, K. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.0 | $ 575 | $ 1,725.00 |
| Kruger, Lewis | 0.8 | 825 | 660.00 |
| Pasquale, Kenneth | 1.4 | 650 | 910.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,295.00 |
|---|---|

# STROOCK

| TOTAL FOR THIS MATTER | $ 3,295.00 |
|---|---|

# STROOCK

| RE | Tax Issues |
|---|---|
| | 699843 0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2006 | Project Spaghetti – reviewing data request. | Eichler, M. | 0.2 |
| 05/02/2006 | Review AK e-mail. | Greenberg, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 0.2 | $ 550 | $ 110.00 |
| Greenberg, Mayer | 0.2 | 710 | 142.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 252.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 252.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 121,304.50 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
MAY 1, 2006 - MAY 31, 2006

| | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| DiBernardo, Ian G. | 0.8 | $ 610 | $ 488.00 |
| Epstein, Melvin | 0.9 | 795 | 715.50 |
| Greenberg, Mayer | 0.2 | 710 | 142.00 |
| Kruger, Lewis | 19.8 | 825 | 16,335.00 |
| Pasquale, Kenneth | 18.5 | 650 | 12,025.00 |
| Wintner, Mark | 2.2 | 745 | 1,639.00 |
| | | | |
| **Associates** | | | |
| Berg, Madelaine | 5.8 | 595 | 3,451.00 |
| Eichler, Mark | 0.2 | 550 | 110.00 |
| Holob, Marissa J. | 2.0 | 435 | 870.00 |
| Krieger, Arlene G. | 115.3 | 575 | 66,297.50 |
| Papir, Ryan M. | 1.2 | 395 | 474.00 |
| | | | |
| **Paraprofessionals** | | | |
| Holzberg, Ethel H. | 30.9 | 225 | 6,952.50 |
| Jarashow, Mark S. | 30.0 | 190 | 5,700.00 |
| Mohamed, David | 40.7 | 150 | 6,105.00 |
| | | | |
| **TOTAL** | 268.5 | | $ 121,304.50 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MAY 1, 2006 - MAY 31, 2006**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 133.14 |
| Meals | | 154.03 |
| Long Distance Telephone | | 139.24 |
| Duplicating Costs-in House | | 52.00 |
| Filing Fees | | 80.00 |
| O/S Information Services | | 186.24 |
| Lexis/Nexis | | 41.25 |
| Travel Expenses - Transportation | | 488.87 |
| Travel Expenses - Meals | | 12.00 |
| Westlaw | | 551.94 |
| | | |
| **TOTAL** | | $ 1,838.71 |

# STROOCK

## Disbursement Register

| DATE | June 29, 2006 |
|---|---|
| INVOICE NO. | 383693 |
| CLIENT | W R Grace & Co |
|  | 7500 Grace Drive |
|  | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through May 31, 2006: including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 05/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827186; DATE: 05/06/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195024405 on 05/02/2006 | 8.80 |
| 05/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827186; DATE: 05/06/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196472974 on 05/02/2006 | 6.38 |
| 05/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827186; DATE: 05/06/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270196489411 on 05/02/2006 | 6.38 |
| 05/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827186; DATE: 05/06/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199852183 on 05/02/2006 | 6.38 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190857962 on 05/10/2006 | 6.38 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; | 6.38 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194174782 on 05/10/2006 | |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194495971 on 05/10/2006 | 8.80 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194516751 on 05/10/2006 | 6.38 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192002121 on 05/11/2006 | 6.38 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192172939 on 05/11/2006 | 6.38 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192432112 on 05/11/2006 | 8.80 |
| 05/15/2006 | VENDOR: UPS; INVOICE#: 0000010X827196; DATE: 05/13/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193918908 on 05/11/2006 | 6.38 |
| 05/31/2006 | VENDOR: UPS; INVOICE#: 0000010X827216; DATE: 05/27/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194284127 on 05/25/2006 | 9.87 |
| 05/31/2006 | VENDOR: UPS; INVOICE#: 0000010X827216; DATE: 05/27/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190772320 on 05/26/2006 | 9.27 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31/2006 | VENDOR: UPS; INVOICE#: 0000010X827216; DATE: 05/27/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192697104 on 05/26/2006 | 9.27 |
| 05/31/2006 | VENDOR: UPS; INVOICE#: 0000010X827216; DATE: 05/27/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193466316 on 05/26/2006 | 13.98 |
| 05/31/2006 | VENDOR: UPS; INVOICE#: 0000010X827216; DATE: 05/27/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Robin Ann Cantor Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270193400592 on 05/26/2006 | 6.93 |
| | **Outside Messenger Service Total** | **133.14** |
| | | |
| **Meals** | | |
| 05/17/2006 | VENDOR: Cavonberry's; INVOICE#: 043006; DATE: 4/30/2006 L Kruger 4/19/06 | 51.19 |
| 05/25/2006 | VENDOR: Seamless Web; Invoice#: 121140; Date: 05/21/2006 - Food Merchants Catering by Peter Krasnov; Lewis Kruger; Order Date: 05/15/06 17:08:00 | 102.84 |
| **Meals Total** | | **154.03** |
| | | |
| **Long Distance Telephone** | | |
| 05/01/2006 | EXTN.5431, TEL.410-531-4212, S.T.16:17, DUR.00:09:06 | 4.29 |
| 05/01/2006 | EXTN.5544, TEL.201-587-7123, S.T.17:38, DUR.00:03:12 | 1.72 |
| 05/01/2006 | EXTN.5544, TEL.201-587-7123, S.T.17:44, DUR.00:10:42 | 4.72 |
| 05/01/2006 | EXTN.5544, TEL.201-981-1125, S.T.12:54, DUR.00:01:12 | 0.86 |
| 05/01/2006 | EXTN.5544, TEL.410-375-4618, S.T.15:43, DUR.00:00:36 | 0.43 |
| 05/01/2006 | EXTN.2004, TEL.302-656-8162, S.T.16:01, DUR.00:00:48 | 0.43 |
| 05/01/2006 | EXTN.2004, TEL.213-830-6407, S.T.17:26, DUR.00:03:42 | 1.72 |
| 05/01/2006 | EXTN.2004, TEL.213-830-6400, S.T.18:16, DUR.00:23:24 | 10.30 |
| 05/01/2006 | EXTN.3544, TEL.201-981-1125, S.T.10:58, DUR.00:00:30 | 0.43 |
| 05/01/2006 | EXTN.5544, TEL.201-587-7111, S.T.13:14, DUR.00:06:00 | 2.57 |
| 05/02/2006 | EXTN.5544, TEL.908-507-1632, S.T.10:05, DUR.00:28:24 | 12.44 |
| 05/02/2006 | EXTN.5544, TEL.201-587-7123, S.T.10:35, DUR.00:29:36 | 12.87 |
| 05/04/2006 | EXTN.5544, TEL.973-271-2464, S.T.09:53, DUR.00:03:30 | 1.72 |
| 05/10/2006 | EXTN.5544, TEL.201-587-7114, S.T.10:34, DUR.00:01:12 | 0.86 |
| 05/10/2006 | EXTN.5544, TEL.201-587-7114, S.T.11:24, DUR.00:02:36 | 1.29 |
| 05/11/2006 | VENDOR: Genesys Conferencing; INVOICE#: I-342888; DATE: 3/7/2006 - Genesys - 3-7-2006 | 43.08 |
| 05/11/2006 | EXTN.5431, TEL.973-912-2059, S.T.15:28, DUR.00:03:12 | 1.72 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12/2006 | EXTN.5485, TEL.412-644-3541, S.T.11:00, DUR.00:04:42 | 2.15 |
| 05/12/2006 | EXTN.5544, TEL.201-703-4125, S.T.10:28, DUR.00:01:54 | 0.86 |
| 05/12/2006 | EXTN.5544, TEL.617-722-4024, S.T.16:06, DUR.00:02:36 | 1.29 |
| 05/12/2006 | EXTN.5544, TEL.201-587-7126, S.T.16:06, DUR.00:00:06 | 0.43 |
| 05/15/2006 | EXTN.5475, TEL.617-722-4024, S.T.12:02, DUR.00:14:36 | 6.44 |
| 05/15/2006 | EXTN.5475, TEL.617-722-4024, S.T.12:28, DUR.00:04:48 | 2.15 |
| 05/15/2006 | EXTN.5544, TEL.201-587-7114, S.T.11:12, DUR.00:00:54 | 0.43 |
| 05/15/2006 | EXTN.5562, TEL.610-205-1913, S.T.11:37, DUR.00:01:18 | 0.86 |
| 05/15/2006 | EXTN.5562, TEL.610-205-1104, S.T.11:42, DUR.00:01:24 | 0.86 |
| 05/17/2006 | EXTN.5544, TEL.201-587-7114, S.T.11:37, DUR.00:12:36 | 5.58 |
| 05/17/2006 | EXTN.5544, TEL.617-722-4024, S.T.12:55, DUR.00:14:00 | 6.01 |
| 05/18/2006 | EXTN.5431, TEL.201-587-7114, S.T.10:30, DUR.00:00:30 | 0.43 |
| 05/18/2006 | EXTN.5431, TEL.201-587-7111, S.T.10:32, DUR.00:01:24 | 0.86 |
| 05/19/2006 | EXTN.5544, TEL.617-722-4024, S.T.13:25, DUR.00:01:12 | 0.86 |
| 05/23/2006 | EXTN.5544, TEL.908-507-1632, S.T.18:13, DUR.00:07:30 | 3.43 |
| 05/23/2006 | EXTN.5544, TEL.908-507-1632, S.T.18:21, DUR.00:04:36 | 2.15 |
| 05/24/2006 | EXTN.5544, TEL.201-587-7122, S.T.16:36, DUR.00:06:42 | 3.00 |
| | **Long Distance Telephone Total** | **139.24** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 05/08/2006 | | 0.10 |
| 05/10/2006 | | 0.50 |
| 05/12/2006 | | 0.80 |
| 05/18/2006 | | 50.50 |
| 05/31/2006 | | 0.10 |
| | **Duplicating Costs-in House Total** | **52.00** |

**Filing Fees**

| | | |
|------|-------------|--------|
| 05/12/2006 | VENDOR: Chase Card Services; INVOICE#: 043006; DATE: 4/30/2006 - visa charge 4/18/06 Court Call LLC per A Krieger | 80.00 |
| | **Filing Fees Total** | **80.00** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 05/01/2006 | Pacer Search Service on 1/3/2006 | 4.40 |
| 05/01/2006 | Pacer Search Service on 1/5/2006 | 1.20 |
| 05/01/2006 | Pacer Search Service on 1/6/2006 | 0.64 |
| 05/01/2006 | Pacer Search Service on 1/9/2006 | 4.48 |
| 05/01/2006 | Pacer Search Service on 1/10/2006 | 1.12 |
| 05/01/2006 | Pacer Search Service on 1/12/2006 | 0.56 |
| 05/01/2006 | Pacer Search Service on 1/17/2006 | 3.76 |
| 05/01/2006 | Pacer Search Service on 1/18/2006 | 0.40 |
| 05/01/2006 | Pacer Search Service on 1/19/2006 | 7.68 |
| 05/01/2006 | Pacer Search Service on 1/19/2006 | 1.20 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01/2006 | Pacer Search Service on 1/20/2006 | 3.04 |
| 05/01/2006 | Pacer Search Service on 1/20/2006 | 0.88 |
| 05/01/2006 | Pacer Search Service on 1/23/2006 | 1.36 |
| 05/01/2006 | Pacer Search Service on 1/24/2006 | 3.68 |
| 05/01/2006 | Pacer Search Service on 1/24/2006 | 0.72 |
| 05/01/2006 | Pacer Search Service on 1/24/2006 | 6.96 |
| 05/01/2006 | Pacer Search Service on 1/25/2006 | 2.08 |
| 05/01/2006 | Pacer Search Service on 1/27/2006 | 2.40 |
| 05/01/2006 | Pacer Search Service on 1/27/2006 | 1.52 |
| 05/01/2006 | Pacer Search Service on 1/27/2006 | 1.44 |
| 05/01/2006 | Pacer Search Service on 1/30/2006 | 0.72 |
| 05/01/2006 | Pacer Search Service on 1/31/2006 | 0.48 |
| 05/01/2006 | Pacer Search Service on 1/31/2006 | 3.20 |
| 05/01/2006 | Pacer Search Service on 2/2/2006 | 1.04 |
| 05/01/2006 | Pacer Search Service on 2/2/2006 | 0.64 |
| 05/01/2006 | Pacer Search Service on 2/3/2006 | 8.40 |
| 05/01/2006 | Pacer Search Service on 2/6/2006 | 1.68 |
| 05/01/2006 | Pacer Search Service on 2/6/2006 | 0.32 |
| 05/01/2006 | Pacer Search Service on 2/7/2006 | 12.80 |
| 05/01/2006 | Pacer Search Service on 2/7/2006 | 2.40 |
| 05/01/2006 | Pacer Search Service on 2/9/2006 | 9.60 |
| 05/01/2006 | Pacer Search Service on 2/10/2006 | 10.24 |
| 05/01/2006 | Pacer Search Service on 2/13/2006 | 0.16 |
| 05/01/2006 | Pacer Search Service on 2/14/2006 | 3.84 |
| 05/01/2006 | Pacer Search Service on 2/14/2006 | 2.40 |
| 05/01/2006 | Pacer Search Service on 2/15/2006 | 1.52 |
| 05/01/2006 | Pacer Search Service on 2/16/2006 | 7.52 |
| 05/01/2006 | Pacer Search Service on 2/17/2006 | 1.44 |
| 05/01/2006 | Pacer Search Service on 2/21/2006 | 0.96 |
| 05/01/2006 | Pacer Search Service on 2/23/2006 | 1.76 |
| 05/01/2006 | Pacer Search Service on 2/23/2006 | 7.76 |
| 05/01/2006 | Pacer Search Service on 2/24/2006 | 0.48 |
| 05/01/2006 | Pacer Search Service on 2/27/2006 | 9.12 |
| 05/01/2006 | Pacer Search Service on 2/27/2006 | 12.08 |
| 05/01/2006 | Pacer Search Service on 3/1/2006 | 0.72 |
| 05/01/2006 | Pacer Search Service on 3/2/2006 | 0.48 |
| 05/01/2006 | Pacer Search Service on 3/3/2006 | 1.84 |
| 05/01/2006 | Pacer Search Service on 3/6/2006 | 0.80 |
| 05/01/2006 | Pacer Search Service on 3/7/2006 | 0.48 |
| 05/01/2006 | Pacer Search Service on 3/7/2006 | 0.32 |
| 05/01/2006 | Pacer Search Service on 3/8/2006 | 0.80 |
| 05/01/2006 | Pacer Search Service on 3/9/2006 | 3.12 |
| 05/01/2006 | Pacer Search Service on 3/10/2006 | 7.36 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01/2006 | Pacer Search Service on 3/15/2006 | 1.44 |
| 05/01/2006 | Pacer Search Service on 3/20/2006 | 0.40 |
| 05/01/2006 | Pacer Search Service on 3/21/2006 | 0.88 |
| 05/01/2006 | Pacer Search Service on 3/22/2006 | 4.96 |
| 05/01/2006 | Pacer Search Service on 3/23/2006 | 0.96 |
| 05/01/2006 | Pacer Search Service on 3/24/2006 | 1.44 |
| 05/01/2006 | Pacer Search Service on 3/27/2006 | 3.20 |
| 05/01/2006 | Pacer Search Service on 3/28/2006 | 0.72 |
| 05/01/2006 | Pacer Search Service on 3/29/2006 | 0.40 |
| 05/01/2006 | Pacer Search Service on 3/31/2006 | 1.44 |
| 05/01/2006 | Pacer Search Service on 1/12/2006 | 2.56 |
| 05/01/2006 | Pacer Search Service on 1/19/2006 | 0.08 |
| 05/01/2006 | Pacer Search Service on 1/27/2006 | 0.40 |
| 05/01/2006 | Pacer Search Service on 3/10/2006 | 1.36 |
| | **O/S Information Services Total** | **186.24** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 05/22/2006 | Research on 05/22/2006 | 41.25 |
| | **Lexis/Nexis Total** | **41.25** |

**Travel Expenses – Transportation**

| | | |
|------|-------------|--------|
| 05/08/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PAPIR/RYAN on 04/25/2006 | 47.00 |
| 05/08/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PAPIR/RYAN NYP.PHL NYP on 04/25/2006 | 234.00 |
| 05/09/2006 | VENDOR: Ken Pasquale; INVOICE#: KP050306; DATE: 5/9/2006 - 04/17/06    Omnibus court hearing in Wilmington, DE - parking, tolls and mileage | 77.37 |
| 05/12/2006 | VENDOR: Chase Card Services; INVOICE#: 043006; DATE: 4/30/2006 - visa charge 04/17/06 L Kruger Penn Station to Wilmington re: preparation for a court hearing re: mediation, exclusively estimation & questionaire issues & Libby claimants | 130.50 |
| | **Travel Expenses – Transportation Total** | **488.87** |

**Travel Expenses – Meals**

| | | |
|------|-------------|--------|
| 05/09/2006 | VENDOR: Ken Pasquale; INVOICE#: KP050306; DATE: 5/9/2006 - 04/17/06    Omnibus court hearing in Wilmington, DE - meal | 12.00 |
| | **Travel Expenses – Meals Total** | **12.00** |

**Westlaw**

| | | |
|------|-------------|--------|
| 05/02/2006 | Search; by Krieger, Arlene G. | 294.77 |
| 05/02/2006 | Search; by Krieger, Arlene G. | 41.78 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03/2006 | Search; by Krieger, Arlene G. | 31.33 |
| 05/30/2006 | Duration 0:00:00; by Krieger, Arlene G. | 179.42 |
| 05/31/2006 | Duration 0:00:00; by Krieger, Arlene G. | 4.64 |
| Westlaw Total | | 551.94 |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 133.14 |
| Meals | 154.03 |
| Long Distance Telephone | 139.24 |
| Duplicating Costs-in House | 52.00 |
| Filing Fees | 80.00 |
| O/S Information Services | 186.24 |
| Lexis/Nexis | 41.25 |
| Travel Expenses - Transportation | 488.87 |
| Travel Expenses - Meals | 12.00 |
| Westlaw | 551.94 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,838.71 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

June 21, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*For Services Rendered For*
*WR Grace Creditor's Committee - May 2006*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| JS | 6.50 hrs. @ $270 | $1,755.00 |
| JM | 7.50 hrs. @ $260 | 1,950.00 |
| SP | 33.00 hrs. @ $215 | 7,095.00 |
| DS | 2.00 hrs. @ $175 | 350.00 |
| KE | 10.75 hrs. @ $175 | 1,881.25 |
| MO | 29.75 hrs. @ $150 | 4,462.50 |

Total Professional Fees ................................................................................................................ $17,493.75

**Expenses:**

None billable at this time.

Total Amount Due for May Services and Expenses.................................................................. $17,493.75

**Outstanding Invoices:**

| Inv No. | 172744 | April 25, 2006 | $25,838.37 |
|---|---|---|---|
| Inv No. | 174216 | May 18, 2006 | 7,425.00 |

Total Outstanding Invoices........................................................................................................ $33,263.37

Total Amount Due For May Services, Expenses and Outstanding Invoices.............. $50,757.12

Navigant Consulting, Inc. Project No.: 113758                  Invoice No.: 176320



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 5/2/2006 | 2.50 | Review of SAS programs and excel sheets. |
| ERTUG, KERIM CAN | 5/2/2006 | 1.25 | Meeting with staff and review of data. |
| ERTUG, KERIM CAN | 5/3/2006 | 2.25 | Meeting with staff and review of data. |
| ERTUG, KERIM CAN | 5/9/2006 | 0.75 | Meeting with staff to review the status of data. |
| ERTUG, KERIM CAN | 5/11/2006 | 1.25 | Review of labor force data. |
| ERTUG, KERIM CAN | 5/15/2006 | 1.25 | Excel sheet review. |
| ERTUG, KERIM CAN | 5/17/2006 | 1.50 | Review of excel sheets and meeting with staff. |
| MCINTIRE, JAMES | 5/3/2006 | 2.75 | Review labor force exposure estimates, summarize changes and differences |
| MCINTIRE, JAMES | 5/4/2006 | 3.25 | Review and summarize methodology for estimating Libby exposures |
| MCINTIRE, JAMES | 5/12/2006 | 1.50 | Labor force exposure, recalculation |
| OSBORN, MATTHEW | 5/1/2006 | 6.50 | Prepared libby estimation spreadsheets. |
| OSBORN, MATTHEW | 5/2/2006 | 5.25 | Met with staff to review estimation methodology and reviewed spreadsheet output. |
| OSBORN, MATTHEW | 5/3/2006 | 3.75 | Met with staff to discuss estimation assumptions. |
| OSBORN, MATTHEW | 5/4/2006 | 2.50 | Prepared summary spreadsheet and analyzed libby incidence model. |
| OSBORN, MATTHEW | 5/19/2006 | 0.25 | Discussed spreadsheet audits with staff. |
| OSBORN, MATTHEW | 5/22/2006 | 1.25 | Prepared data for incidence model. |
| OSBORN, MATTHEW | 5/26/2006 | 5.25 | Updated incidence projections, reviewed auditor's comments, and prepared summary of estimate assumptions. |
| OSBORN, MATTHEW | 5/30/2006 | 1.75 | Reviewed personal injury questionnaire data received. |
| OSBORN, MATTHEW | 5/31/2006 | 3.25 | Analyzed database and discussions with staff regarding data issues. |
| PARK, SUNG | 5/17/2006 | 4.00 | QC estimation model. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 176320



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| PARK, SUNG | 5/18/2006 | 6.50 | Audit analyses.formatted xls file. |
| PARK, SUNG | 5/19/2006 | 8.00 | QC estimation model. |
| PARK, SUNG | 5/22/2006 | 8.00 | QC estimation model. |
| PARK, SUNG | 5/23/2006 | 6.50 | QC estimation model. |
| SIRGO, JORGE | 5/16/2006 | 3.25 | Assist with data analysis. |
| SIRGO, JORGE | 5/17/2006 | 3.25 | Assist with data analysis. |
| SOWELL, DONALD | 5/31/2006 | 2.00 | Analyzed survey data. |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 176320