IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
August 21, 2006 at 4:00 p.m.
Hearing date:  To be scheduled only if objections
are timely filed and served.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Sixty-Third Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period June 1, 2006 through June 30, 2006, seeking compensation in the amount of $94,856.50, and reimbursement for actual and necessary expenses in the amount of $40,418.41

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **August 21, 2006 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: August 1, 2006
     Wilmington, DE

               **RESPECTFULLY SUBMITTED,**

               Michael R. Lastowski, Esq. (DE I.D. No. 3892)
               Richard W. Riley (DE I.D. No. 4052)
               DUANE MORRIS LLP
               1100 North Market Street, Suite 1200
               Wilmington, DE 19801
               Telephone:   (302) 657-4900
               Facsimile:    (302) 657-4901
               E-mail:       mlastowski@duanemorris.com

SSL-DOCS1 1693816v1

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

SSL-DOCS1 1693816v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
August 21, 2006 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.

## SIXTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2006 THROUGH JUNE 30, 2006

| | |
|---|---|
| Name of Applicant | Stroock & Stroock & Lavan LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | April 12, 2001 |
| Period for which compensation and reimbursement is sought | June 1, 2006 – June 30, 2006 |
| Amount of Compensation sought as actual, reasonable and necessary: | $94,856.50 (80% – $75,885.20) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $1,869.66 (Stroock)<br><br>$38,548.75(Navigant) |

This is an: ☒ interim  ☐ final application

## Attachment A

### Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$ 7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |

WR GRACE & CO
ATTACHMENT B
JUNE 1, 2006 - JUNE 30, 2006

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 15.3 | S  825 | S    12,622.50 | 35 |
| Pasquale, Kenneth | 18.0 | 650 | 11,700.00 | 7 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene G. | 111.7 | 575 | 64,227.50 | 21 |
| Papir, Ryan M. | 2.3 | 395 | 908.50 | 5 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 9.4 | 225 | 2,115.00 | 34 |
| Jarashow, Mark S. | 1.2 | 190 | 228.00 | 1 |
| Mohamed, David | 34.0 | 150 | 5,100.00 | 17 |
| Wojcik, Mark R. | 0.4 | 225 | 90.00 | 1 |
| | | | | |
| **SUB TOTAL:** | 192.3 | | S  96,991.50 | |
| **LESS 50% TRAVEL:** | (2.8) | | (2,135.00) | |
| **TOTAL:** | 189.5 | | S  94,856.50 | |

# EXHIBIT A

## WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
JUNE 1, 2006 - JUNE 30, 2006

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 15.7 | $ 8,951.00 |
| 0008 | Asset Analysis and Recovery | 4.6 | 2,667.50 |
| 0013 | Business Operations | 1.1 | 632.50 |
| 0014 | Case Administration | 39.1 | 8,182.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 5.9 | 3,392.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 49.2 | 29,917.50 |
| 0018 | Fee Application, Applicant | 10.6 | 3,330.00 |
| 0019 | Creditor Inquiries | 2.9 | 1,917.50 |
| 0020 | Fee Application, Others | 1.8 | 270.00 |
| 0021 | Employee Benefits, Pension | 1.8 | 1,035.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.5 | 287.50 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 5.5 | 3,162.50 |
| 0028 | Insurance | 30.9 | 17,835.00 |
| 0031 | Investigations | 2.4 | 1,600.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 0.2 | 115.00 |
| 0035 | Travel - Non Working | 5.6 | 4,270.00 |
| 0036 | Plan and Disclosure Statement | 4.6 | 2,408.00 |
| 0037 | Hearings | 9.9 | 7,017.50 |
| | | | |
| | SUB TOTAL | 192.3 | $ 96,991.50 |
| | LESS 50% TRAVEL | (2.8) | (2,135.00) |
| | TOTAL: | 189.5 | $ 94,856.50 |

# STROOCK

## INVOICE

| DATE | July 20, 2006 |
|---|---|
| INVOICE NO. | 388246 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2006 | Attention to status of discovery (.2); attention to sample of questionnaires produced to date (1.2). | Pasquale, K. | 1.4 |
| 06/06/2006 | Exchanged memoranda with KP re: discovery conference call re: production of Libby Claimants files and attend to Whitehouse discovery order (.5). | Krieger, A. | 0.5 |
| 06/07/2006 | Exchanged memoranda with D. Scarcella re: Whitehouse discovery conference call (.1). | Krieger, A. | 0.1 |
| 06/08/2006 | Whitehouse discovery call and notes thereon (.9); memorandum to KP re: conference call (.1). | Krieger, A. | 1.0 |
| 06/09/2006 | Prepare memorandum re: 6/8/06 Whitehouse discovery conference call (1.6). | Krieger, A. | 1.6 |
| 06/12/2006 | Attention to Libby medical records issues (.3); attention to questionnaires status (.2); attention | Pasquale, K. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to expert witness retention issues and prior reports of prospective expert (1.6). | | |
| 06/21/2006 | Attend to J. Baer memorandum re: PD Estimation trial dates and S. Baena re: proposed dates and exchange memoranda with LK, KP re: same (.2). | Krieger, A. | 0.2 |
| 06/22/2006 | Attend to memoranda re: PD CMOs (.2). | Krieger, A. | 0.2 |
| 06/23/2006 | Attention to emails re: status of discovery (.3). | Pasquale, K. | 0.3 |
| 06/26/2006 | Attend to recent third circuit case law re asbestos related issues for application to Grace case (1.8). | Krieger, A. | 1.8 |
| 06/27/2006 | Reviewed recently filed documents (.3); attention to e-mail from A. Krieger re: Debtors' motion for scheduling order re: PD claims (.1); reviewed Debtors' brief re: same (.4); t/c w/ A. Krieger re: same (.1). | Papir, R. | 0.9 |
| 06/27/2006 | Telephone conference R. Cantor regarding questionnaire issues (.2); attention to debtors' letter regarding questionnaire objections (.2). | Pasquale, K. | 0.4 |
| 06/28/2006 | Attend to case law re: insurance coverage for asbestos-related claims (1.8); office conference R. Papir re: Debtors' position regarding application of Phase II ruling to individual PD claims and prior pleadings re: same (.2). | Krieger, A. | 2.0 |
| 06/28/2006 | Reviewed Debtors' brief re: motion for scheduling order re: PD claims (.3); reviewed docket and various filings by PD Committee for documents re: use of estimation process to address individual claims (.8); drafted e-mail to A. Krieger re: same (.1); t/c w/ A. Krieger re: same (.2). | Papir, R. | 1.4 |
| 06/28/2006 | Attention to questionnaire issues and ACC letter re: same (.3). | Pasquale, K. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/29/2006 | Attend to Debtors' brief and transcript from 1/25 and 26 PD-Claims hearings and Privest cases (1.3). | Krieger, A. | 1.3 |
| 06/30/2006 | Attend to memorandum from A. Basta re: Libby claimants revised proposal on CARD records production and exchanged memoranda with KP re: same (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 8.9 | $ 575 | $ 5,117.50 |
| Papir, Ryan M. | 2.3 | 395 | 908.50 |
| Pasquale, Kenneth | 4.5 | 650 | 2,925.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,951.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,951.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/06/2006 | Telephone call S. Cunningham re: discussion re: acquisition status, due diligence and meeting to discuss (.2). | Krieger, A. | 0.2 |
| 06/07/2006 | Exchanged memoranda with S. Cunningham re: meeting on Project Spaghetti (.2). | Krieger, A. | 0.2 |
| 06/15/2006 | Memorandum to J. McFarland re: inquiry re: closure of Catalyst Components acquisition (.1). | Krieger, A. | 0.1 |
| 06/20/2006 | Telephone call S. Cunningham re: 6/23/06 meeting (.6). | Krieger, A. | 0.6 |
| 06/21/2006 | Memorandum to M. Wintner re: information on Project Spaghetti (.3); attend to presentation materials from J. O'Connell (.7). | Krieger, A. | 1.0 |
| 06/22/2006 | Exchanged memoranda with S. Cunningham re: analysis on acquisition and discussion re: same (.1); attend to review of analysis (.5); office conference LK re: analysis (.3); telephone call T. Maher, S. Cunningham re: acquisition (.6); telephone call and exchange of e-mails with Walt Dlugolecki (Capstone) re: Capstone analysis (.4); attend to revised analysis (.2). | Krieger, A. | 2.1 |
| 06/28/2006 | Memorandum to J. McFarland re: preliminary position on Project Spaghetti; related infringement issues (.1). | Krieger, A. | 0.1 |
| 06/28/2006 | Attention to Project Spaghetti presentation and | Pasquale, K. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | status (.3). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.3 | $ 575 | $ 2,472.50 |
| Pasquale, Kenneth | 0.3 | 650 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,667.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,667.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| RE | Business Operations<br>699843  0013 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/12/2006 | Attend to Capstone's report on first quarter 2006 performance (.9); telephone call Bob Frezza re: Capstone report (.2). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.1 | $ 575 | $ 632.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 632.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 632.50 |
|-----------------------|----------|

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 06/02/2006 | Exchanged memoranda with P. Zilly re: scheduling for Company presentation on Project Spaghetti (.1). | Krieger, A. | 0.1 |
| 06/02/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case for attorney review (.9). | Mohamed, D. | 1.4 |
| 06/05/2006 | Telephone call with W. Katchen regarding NJ Attorney General's action (.2). | Kruger, L. | 0.2 |
| 06/05/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); review case file documents in preparation for central file supplementation (.6). | Mohamed, D. | 2.2 |
| 06/06/2006 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of certain pleading for attorney review (.3); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3). | Mohamed, D. | 1.9 |
| 06/07/2006 | Attend to proposed schedule from S. Bossary on 19th quarterly and memo to E. Holzberg re: | Krieger, A. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | same and revisions to cumulative fee schedule (.2); attend to newly filed pleadings (.2); office conference EH, DM re: modification of fee schedules (.2). | | |
| 06/07/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); attention to retrieval of pleading for attorney review (.3). | Mohamed, D. | 1.2 |
| 06/08/2006 | Review and update case docket no. 01-1139 (.4). | Mohamed, D. | 0.4 |
| 06/09/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review client documents in preparation for central file supplementation (.7); attention to retrieval of certain pleadings for attorney review (.4). | Mohamed, D. | 2.0 |
| 06/12/2006 | Attend to newly filed certifications, applications and memorandum to D. Mohamed, E. Holzberg re: review of fee category schedule (.3). | Krieger, A. | 0.3 |
| 06/12/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |
| 06/13/2006 | Office conference EH re: Court Call arrangements for 6/19/06 hearings (.1); exchanged memoranda with J. Baer re: 12:00 noon hearing (.1); office conference D. Mohamed re: review of order re: approving 19th Quarterly applications and related schedule of categories (.2). | Krieger, A. | 0.4 |
| 06/13/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 1.1 |
| 06/13/2006 | Review project category charts re: Stroock's | Mohamed, D. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | nineteenth quarterly fee application (.8). | | |
| 06/14/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of certain pleadings for attorney review (.7). | Mohamed, D. | 2.1 |
| 06/15/2006 | Discussions regarding review of fee examiner's schedules of categories. | Holzberg, E. | 1.5 |
| 06/15/2006 | Exchanged memoranda with D. Mohamed re: review and revisions to charts. | Krieger, A. | 0.1 |
| 06/15/2006 | Exchanged memoranda with D. Mohamed re: review of certifications on project category amounts (.3); attend to newly filed certifications, notices (.2). | Krieger, A. | 0.5 |
| 06/15/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.7); attention to retrieval of certain pleadings for attorney review (.3). | Mohamed, D. | 1.6 |
| 06/16/2006 | Attend to newly filed orders, certifications (4); office conference D. Mohamed re schedule of fee categories (.1). | Krieger, A. | 0.5 |
| 06/16/2006 | Review and update case docket no. 01-1139 (.8); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.9 |
| 06/16/2006 | Review certain quarterly fee applications of Stroock regarding project categories and fee auditors schedules (1.1). | Mohamed, D. | 1.1 |
| 06/19/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 06/20/2006 | Attend to material for call with Grace | Krieger, A. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | representatives (.3); conference call Grace representatives re: 6/19/06 hearing, pending motions, newly filed pleading (1.0). | | |
| 06/20/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 06/21/2006 | Attend to Debtors motion for increase on cap on ordinary course professionals (.1); attend to order re: Hamilton litigation and exchanged memoranda with J. Baer re: same (.3). | Krieger, A. | 0.4 |
| 06/21/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.5); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3); attention to retrieval of pleadings relating to plan support agreement as form for attorney review (.5). | Mohamed, D. | 1.9 |
| 06/22/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.1 |
| 06/23/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.4 |
| 06/26/2006 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (.4); attention to docket search re: modified case management order relating to estimation of asbestos property damage liabilities and retrieve hard copies for attorney review (.4); attention to retrieval of pleadings relating to plan support agreement for attorney review (.8). | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/27/2006 | Review and update case docket no. 01-1139 (.4); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 1.4 |
| 06/28/2006 | Attend to recently filed pleadings, applications, certifications (.3). | Krieger, A. | 0.3 |
| 06/28/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.4); review adversary proceeding case docket no. 04-55083 (.2); retrieve and distribute recently filed pleadings regarding certain adversary proceedings (.4). | Mohamed, D. | 1.5 |
| 06/29/2006 | Reviewed court docket sheet for new pleadings filed with the Court on 6/29/06. | Wojcik, M. | 0.2 |
| 06/30/2006 | Attend to newly filed pleadings, certifications (.3). | Krieger, A. | 0.3 |
| 06/30/2006 | Reviewed docket sheet for new pleadings filed with the Court. | Wojcik, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 1.5 | $ 225 | $ 337.50 |
| Krieger, Arlene G. | 4.8 | 575 | 2,760.00 |
| Kruger, Lewis | 0.2 | 825 | 165.00 |
| Mohamed, David | 32.2 | 150 | 4,830.00 |
| Wojcik, Mark R. | 0.4 | 225 | 90.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,182.50 |
|------------------------------------------|-----------|

# STROOCK

| TOTAL FOR THIS MATTER | $ 8,182.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
150 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|--------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/07/2006 | Attend to settlement notice re: Michigan tax claim and memorandum to L. Hamilton re: same (.5). | Krieger, A. | 0.5 |
| 06/12/2006 | Exchanged memoranda with L. Hamilton re: proposed tax claim settlement (.1). | Krieger, A. | 0.1 |
| 06/13/2006 | Telephone call L. Hamilton re: proposed tax settlement, other (.2). | Krieger, A. | 0.2 |
| 06/15/2006 | Exchange memoranda with L. Hamilton re: information for review of proposed settlement with State of Michigan (.2); prepare memorandum to J. Baer re: same (.3); telephone call L. Hamilton re: conference call with Blackstone to discuss (.1). | Krieger, A. | 0.6 |
| 06/16/2006 | Exchanged memoranda with L. Hamilton re: conference call to discuss proposed State of Michigan tax settlement (.1); conference call with representatives for Grace, Blackstone and Capstone re: proposed settlement (.5); memoranda from L. Hamilton re: additional related material (.3). | Krieger, A. | 0.9 |
| 06/18/2006 | Review amended proofs of claim, and other materials re: proposed tax claims settlement with the State of Michigan and memoranda to J. O'Connell, D. Nakashige, L. Hamilton and J. Baer re: remaining questions and extension of time to respond (.7). | Krieger, A. | 0.7 |
| 06/19/2006 | Exchanged memoranda with J. Baer re: proposed settlement of tax claims with Michigan (.1); attend to memoranda with L. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Hamilton, J. O'Connell re: Michigan tax settlement inquiry (.1). | | |
| 06/20/2006 | Telephone call L. Hamilton and then conference call J. O'Connell, D. Nakashige re: Michigan State tax settlement (.6); exchanged memoranda with J. Baer re: settlement terms (.1). | Krieger, A. | 0.7 |
| 06/21/2006 | Telephone call J. Baer re: settlement with the State of Michigan (.2); telephone call Libby Hamilton re: same (.1). | Krieger, A. | 0.3 |
| 06/29/2006 | Attend to State of Iowa's motion for leave to file late tax claims (.2); exchanged memoranda with L. Hamilton re validity and classification of tax claim (.2); exchanged memoranda with J. Baer re Debtors' position on Iowa's claim (.4); review statutory provisions, case law re priority claims (.9). | Krieger, A. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.9 | $ 575 | $ 3,392.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,392.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,392.50 |
|-----------------------|------------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2006 | Telephone call LK re: POR analysis (.1); memorandum to Ed Ordway re: POR analysis (.1); attend to Capstone analysis (.8); prepare materials for Committee meeting with the Debtors (.6); exchanged memoranda with Committee member re: meeting (.3); exchanged memoranda with Pam Zilly re: meeting participants (.2); attend to presentation materials for the June 2, 2006 meeting with the Debtors (.6). | Krieger, A. | 2.7 |
| 06/01/2006 | Preparation for meeting with company/review of company's presentation materials (.5). | Pasquale, K. | 0.5 |
| 06/02/2006 | Committee meeting with Grace representatives (4.3); office conference LK re: bank debt holder inquiry on accrued interest rate (.1); memo to LK re: interest rate inquiry (.1). | Krieger, A. | 4.5 |
| 06/02/2006 | Preparation for and conference with Committee and Tarola, Shelnitz, Baer, et al. regarding 2006 business plan, legal issues and strategy (4.0). | Kruger, L. | 4.0 |
| 06/02/2006 | Committee meeting with company and professionals re: business plan, status (4.0). | Pasquale, K. | 4.0 |
| 06/05/2006 | Exchanged memoranda with Pam Zilly and representatives of Capstone re: meeting on Project Spaghetti with the Committee (.2); memorandum to LK, KP and S. Cunningham re: meeting with the Company in June (.1). | Krieger, A. | 0.3 |
| 06/07/2006 | Telephone call Tom Maher re: Committee | Krieger, A. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | meeting on Project Spaghetti (.2); memorandum to S. Cunningham re: same (.1); memorandum to the Committee re: 6/23/06 meeting (.3). | | |
| 06/08/2006 | Memorandum to the Committee re: 6/23/06 meeting with the Debtors (.2); exchanged memoranda with Committee members re: meeting (.1); exchanged memoranda with Ed Ordway re: analysis (.3). | Krieger, A. | 0.6 |
| 06/12/2006 | Exchanged memoranda with Committee member 6/23/06 meeting (.1); telephone call R. Douglas, T. Carplunky re: change in contract information (.2). | Krieger, A. | 0.3 |
| 06/13/2006 | Exchanged memoranda with Pam Zilly re: 6/23/06 meeting with the Committee to discuss Project Spaghetti (.1). | Krieger, A. | 0.1 |
| 06/15/2006 | Prepare memorandum to the Committee re: proposed settlement of State of Michigan claim (1.1); exchanged memoranda with Ed Ordway re: preparation of POR related analysis (.2). | Krieger, A. | 1.3 |
| 06/15/2006 | Review memo to Committee regarding State of Michigan claim settlement (.2); reviewed Ordway memo regarding POR analysis (.2). | Kruger, L. | 0.4 |
| 06/19/2006 | Attend to memorandum to the Committee re: Lloyd's settlement-related matters (2.4); memorandum to R. Frezza re: report on lst quarter results (.2); memoranda re: change of JP Morgan's counsel (.1); exchanged memoranda with P. Zilly re: June 23, 2006 meeting with the Committee (.3); telephone call L. Kruger re: 6/23/06 meeting (.1); exchanged memoranda with E. Ordway, S. Cunningham re: June 23 meeting (.2). | Krieger, A. | 3.3 |
| 06/20/2006 | Attend to memorandum to the Committee re: 6/19/06 hearing (2.5); attend to memoranda re: discussion with Grace representatives (2.3); exchanged memoranda with R. Frezza and then | Krieger, A. | 5.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum to the Committee re: Capstone's report on the 1st quarter 2006 operating performance (.6). | | |
| 06/21/2006 | Attend to memorandum re: discussion with the Debtors' representatives on pending matters (1.3); office conference LK re: 6/19/06 hearing, memorandum to the Committee (.3); attend to memorandum to the Committee re: 6/19/06 hearing (.2); memorandum to J. O'Connell re: attendees at 6/23/06 Committee meeting (.1); memorandum to the Committee re: presentation materials and other information re: 6/23/06 meeting (.2). | Krieger, A. | 2.1 |
| 06/21/2006 | Attention to memo re: conference call with debtors. | Pasquale, K. | 0.2 |
| 06/22/2006 | Attend to memorandum to the Committee re: Lloyds' settlement related matters (3.2); exchanged memoranda with P. McGrath re: additional analyses on Lloyd's matter (.2); attend to additional analyses (.2); office conferences LK re: substance of conversation with T. Maher and S. Cunningham (.2); memorandum to the Committee re: acquisition analyses (.3). | Krieger, A. | 4.1 |
| 06/23/2006 | Attend to supplemental memorandum to the Committee re: Lloyds' settlement (3.1); Committee meeting with the Debtors' representatives re: Project Spaghetti (2.5); office conferences S. Cunningham re: Project Spaghetti (.4); memorandum to LK, KP re: Committee meeting (.1). | Krieger, A. | 6.1 |
| 06/26/2006 | Attend to supplemental memorandum to the Committee re Lloyd's settlement (1.8); exchanged memorandum with P. McGrath re comments on memorandum (.3). | Krieger, A. | 2.1 |
| 06/26/2006 | Review presentation regarding Spaghetti project. | Kruger, L. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/27/2006 | Attend to memorandum to the Committee re: pending motions including 2006-2008 LTIP, CF&F lease motion (3.6); attend to supplemental memorandum to the Committee re: Lloyds' settlement (.3). | Krieger, A. | 3.9 |
| 06/27/2006 | Review memo to Committee regarding LTIP, CF&F lease motion and pending motions (.4). | Kruger, L. | 0.4 |
| 06/28/2006 | Review and revise memorandum to the Committee re: pending motion (.6). | Krieger, A. | 0.6 |
| 06/29/2006 | Prepare memorandum to the Committee re Debtors' motion on PD claims estimation and adjudication of Canadian claims (.8). | Krieger, A. | 0.8 |
| 06/30/2006 | Revise memorandum to the Committee to reflect Capstone materials (.3); memorandum to T. Maher re LTIP motion memorandum (.1); attend to revised memorandum to the Committee re LTIP motion (.2). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 39.4 | $ 575 | $ 22,655.00 |
| Kruger, Lewis | 5.1 | 825 | 4,207.50 |
| Pasquale, Kenneth | 4.7 | 650 | 3,055.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 29,917.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 29,917.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/21/2006 | Started to review time in preparation of working on Monthly Application. | Holzberg, E. | 1.5 |
| 06/22/2006 | Attend to time records. | Krieger, A. | 0.6 |
| 06/23/2006 | Revised time in preparation of working on Monthly Bill. | Holzberg, E. | 2.4 |
| 06/28/2006 | Made additional revisions. | Holzberg, E. | 0.9 |
| 06/28/2006 | Attend to May 2006 fee statement (2.1). | Krieger, A. | 2.1 |
| 06/30/2006 | Worked on fee application. | Holzberg, E. | 3.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 7.9 | $ 225 | $ 1,777.50 |
| Krieger, Arlene G. | 2.7 | 575 | 1,552.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,330.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,330.00 |
|---|---|

# STROOCK

| RE | Creditor Inquiries<br>699843 0019 |
|----|-----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/02/2006 | Telephone call with Creditors regarding Grace status (.2). | Kruger, L. | 0.2 |
| 06/05/2006 | T/c bank debt holder re: interest issues (.3). | Pasquale, K. | 0.3 |
| 06/08/2006 | Telephone call bank debt holder re: estimation, stock price changes (.2). | Krieger, A. | 0.2 |
| 06/09/2006 | Telephone call with debtholder regarding status (.2). | Kruger, L. | 0.2 |
| 06/12/2006 | Telephone conference bank debt holder re: interest issues (.5). | Pasquale, K. | 0.5 |
| 06/13/2006 | Telephone conference bank debt holders re: status (.4). | Pasquale, K. | 0.4 |
| 06/19/2006 | Telephone call bank debt holder re: Grace hearing (.3). | Krieger, A. | 0.3 |
| 06/20/2006 | Telephone conferences bank debtholders re: status and results of court hearing (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 575 | $ 287.50 |
| Kruger, Lewis | 0.4 | 825 | 330.00 |
| Pasquale, Kenneth | 2.0 | 650 | 1,300.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,917.50 |
|------------------------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

.

| PAGE: 21 | |
|---|---|
| TOTAL FOR THIS MATTER | $ 1,917.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| RE | Fee Application, Others |
|----|-------------------------|
|    | 699843  0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/27/2006 | Review Capstone Advisory Group May 2006 monthly fee statement in preparation for filing (.5); prepare notice and affidavit of service regarding same and forward to local counsel for filing (.7). | Mohamed, D. | 1.2 |
| 06/28/2006 | Preparation of service re: Capstone Advisory Group May 2006 monthly fee statement (.6). | Mohamed, D. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Mohamed, David | 1.8 | $ 150 | $ 270.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 270.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 270.00 |
|-----------------------|----------|

# STROOCK

| RE | Employee Benefits, Pension |
|----|---------------------------|
|    | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2006 | Telephone call J. Baer re: pension plan motion and agreement on modified relief with asbestos claimants (.2); memorandum to LK, KP and MW re: pension motion (.3). | Krieger, A. | 0.5 |
| 06/06/2006 | Attend to revised pension order and certificate of counsel and memorandum to M. Wintner re: requested changes (.5); memorandum to J. Baer re: requested changes (.1). | Krieger, A. | 0.6 |
| 06/21/2006 | Attend to Debtors motion for 2006-2008 LTIP program (.5). | Krieger, A. | 0.5 |
| 06/30/2006 | Attend to Capstone memorandum re 2006-2008 LTIP and exchange memoranda with R. Frezza re same (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.8 | $ 575 | $ 1,035.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,035.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,035.00 |
|-----------------------|-----------|

# STROOCK

# STROOCK

| RE | Environmental Matters/Regulations/Litigation 699843 0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2006 | Telephone calls J. Baer re: modified government agreement and inquiry on public comment period for Wauconda Settlement (.2); memorandum to M. Berg, L. Hamilton re: same (.2); exchanged further memoranda with J. Baer re: publication notice of government's agreement (.1). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.5 | $ 575 | $ 287.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 287.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 287.50 |
|---|---|

# STROOCK

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection) 699843  0023 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/21/2006 | Attend to Debtors' motion to assume assign lease and sublease on Houston property (1.1). | Krieger, A. | 1.1 |
| 06/26/2006 | Attend to memorandum to L. Hamilton re: inquiries with respect to CF&F real property leases (.1); telephone call L. Hamilton re same (.1). | Krieger, A. | 0.2 |
| 06/27/2006 | Telephone calls L. Hamilton re: information request on the Houston Leases with CF&F (.3); attend to information request and proposed additions thereto (.2); exchange memoranda with L. Hamilton re: same (.3). | Krieger, A. | 0.8 |
| 06/29/2006 | Exchanged memoranda with L. Hamilton re: documentation requested and conference call to discuss CF&F Lease matters (.2). | Krieger, A. | 0.2 |
| 06/30/2006 | Conference call V. Finkelstein (Grace) and L. Hamilton re: Houston lease motion (.5); attend to applicable case law (.8); exchange memoranda with J. Baer re: response time on motion (.1); memoranda to L. Hamilton re: Houston motion (.1); attend to additional lease-related documentation (1.7). | Krieger, A. | 3.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.5 | $ 575 | $ 3,162.50 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,162.50 | |

# STROOCK

PAGE: 27

| TOTAL FOR THIS MATTER | $ 3,162.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| RE | Insurance |
|---|---|
| | 699843  0028 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2006 | Attend to Lloyd's settlement-related material (2.1). | Krieger, A. | 2.1 |
| 06/05/2006 | Attend to objections filed to the Lloyd's settlement (2.8); exchanged memoranda with J. Baer re: insurance policies, premises liability issues raised, other (.3); attend to case law cited to (2.4); extended telephone conference P. McGrath re: issues raised by objections (.7); exchanged memoranda with KP re: disc of insurance policies (.1); attend to Lloyd's settlement materials forwarded by P. McGrath (.6). | Krieger, A. | 6.9 |
| 06/06/2006 | Preparation of memorandum to J. Baer re: objections raised to Lloyd's settlement (.8); attend to case law cited to in objections (2.3); exchanged memoranda with P. McGrath re: additional questions for Grace on premises liability issues (1.6). | Krieger, A. | 4.7 |
| 06/06/2006 | Attention to opposition filed to Equitas Settlement (.7). | Pasquale, K. | 0.7 |
| 06/07/2006 | Attend to Court's order continuing the hearing and response deadlines (.1); attend to applicable case law (1.2). | Krieger, A. | 1.3 |
| 06/08/2006 | Exchanged memorandum with J. Baer re: conference call on Lloyd's settlement (.2); memo to P. McGrath re: conference call and | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | continuance of hearing (.1). | | |
| 06/12/2006 | Exchanged memoranda with J. Baer re: inquiry re: insurance policy/agreement disc, conference call with all parties to discuss settlement (.1); exchanged memoranda with P. McGrath re: same and conference call to discuss settlement (.1). | Krieger, A. | 0.2 |
| 06/13/2006 | Exchange memoranda J. Baer re: conference call on Lloyd's settlement and disc of insurance policies and agreements (.3); exchanged memoranda with P. McGrath re: same (.2). | Krieger, A. | 0.5 |
| 06/15/2006 | Exchanged memoranda with P. McGrath re: insurance policies/agreements (.3); attend to review of policies, agreements (2.8); attend to material forwarded by P. McGrath (.6); attend to related case law (1.8). | Krieger, A. | 5.5 |
| 06/16/2006 | Exchange memoranda with P. McGrath re: Lloyd's coverage and attend to related schedules (.2); prepare for and attend extended conference call with representatives for Grace, and all parties re: Lloyd's Settlement background, remaining issues (1.9); follow-up telephone call P. McGrath re: outstanding questions (.3). | Krieger, A. | 2.4 |
| 06/21/2006 | Telephone call J. Baer re: Lloyds' settlement analysis and NY law (.2); attend to memorandum from J. Baer re: supplemental analysis (.2); memorandum to P. McGrath re: substance of conversation with J. Baer (.3); telephone call L. Hamilton re: Lloyds' settlement (.1). | Krieger, A. | 0.8 |
| 06/22/2006 | Telephone call P. McGrath re: Navigant analysis and supplemental analysis from Grace and related e-mails (.7); memoranda to J. Baer re: additional inquiries on analyses (.2). | Krieger, A. | 0.9 |
| 06/26/2006 | Memorandum to J. Baer re: inquiry re: position | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of Debtors asbestos committee/claimants and applicable NY law citations (.1); memorandum to LK, KP re: same (.1); exchanged memoranda with P. McGrath re: insurance coverage and attend to related documentation (.6). | | |
| 06/27/2006 | Attend to NY case law re: treatment of pi asbestos claims as one or multiple occurrences (3.3); exchanged memoranda with J. Baer, P. McGrath re: case law (.1). | Krieger, A. | 3.4 |
| 06/28/2006 | Attend to memorandum from J. Baer re: additional information on Lloyd's allocation analysis and memorandum to P. McGrath re: same (.2). | Krieger, A. | 0.2 |
| 06/28/2006 | Attention to status of Equitas' settlement (.2). | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 30.0 | $ 575 | $ 17,250.00 |
| Pasquale, Kenneth | 0.9 | 650 | 585.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,835.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 17,835.00 |
|-----------------------|-------------|

# STROOCK

| RE | Investigations 699843 0031 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/09/2006 | Exchanged memoranda with M. Shelnitz re: Judge Molloy's decision dismissing endangerment prong of the conspiracy count (.1). | Krieger, A. | 0.1 |
| 06/12/2006 | Attend to Judge Molloy's 6/8/06 decision on motion by defendant (Eichenbach) to dismiss/limit count 1 of the indictment (1.0). | Krieger, A. | 1.0 |
| 06/12/2006 | Review criminal case order dismissing company issue (.2); conference call with K. Pasquale and W. Katchen regarding status and environmental issues (.3); review Libby medical records issues (.2). | Kruger, L. | 0.7 |
| 06/12/2006 | Attention to order in criminal case dismissing conspiracy prong (.3); conference call with L. Kruger, Katchen re: status (.3). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | S 575 | S 632.50 |
| Kruger, Lewis | 0.7 | 825 | 577.50 |
| Pasquale, Kenneth | 0.6 | 650 | 390.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,600.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| TOTAL FOR THIS MATTER | $ 1,600.00 |
|---|---|

# STROOCK

| RE | Litigation (Non-Bankruptcy/General) |
|----|-------------------------------------|
|    | 699843  0032                        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/07/2006 | Attend to District Court order re: NJDEP action (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | S 575 | S 115.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | S 115.00 |
|------------------------------------------|--|----------|

| TOTAL FOR THIS MATTER | | S 115.00 |
|-----------------------|--|----------|

# STROOCK

| | |
|---|---|
| RE | Travel - Non Working<br>699843  0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/19/2006 | Travel attending Grace hearing (3.6). | Kruger, L. | 3.6 |
| 06/19/2006 | Travel attendant to omnibus hearing (split w/USG) (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 3.6 | $ 825 | $ 2,970.00 |
| Pasquale, Kenneth | 2.0 | 650 | 1,300.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,270.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,270.00 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2006 | Incorporated revisions from Ken Pasquale for memo re: mediation issues. | Jarashow, M. | 0.8 |
| 06/01/2006 | Review questionnaire (.4); review of materials for meeting with Company (.3); review POR scenarios (.2). | Kruger, L. | 0.9 |
| 06/02/2006 | Incorporated revisions from Ken Pasquale for memo re: mediation issues. | Jarashow, M. | 0.4 |
| 06/21/2006 | Attend to plan-related issues in Owens for application to Grace cases (1.3). | Krieger, A. | 1.3 |
| 06/28/2006 | Attend to arguments in another asbestos chapter 11 case for application to Grace (1.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Jarashow, Mark S. | 1.2 | $ 190 | $ 228.00 |
| Krieger, Arlene G. | 2.5 | 575 | 1,437.50 |
| Kruger, Lewis | 0.9 | 825 | 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,408.00 |
|------------------------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

PAGE: 36

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 2,408.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693616v1

# STROOCK

| RE | Hearings<br>699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/13/2006 | Attend to agenda notice for 6/19/06 hearing (.1). | Krieger, A. | 0.1 |
| 06/16/2006 | Preparation for Omnibus hearing (.5); telephone call with M. Shelnitz regarding upcoming Court hearing and NJ issues (.3). | Kruger, L. | 0.8 |
| 06/16/2006 | Preparation for omnibus hearing (.5). | Pasquale, K. | 0.5 |
| 06/19/2006 | Attend hearing (telephonically) before Judge Fitzgerald re: status of plan mediation (2.3); memo to LK, KP re: hearing (.1). | Krieger, A. | 2.4 |
| 06/19/2006 | Preparation for and participation in Omnibus Hearing regarding mediation and bar date (2.7). | Kruger, L. | 2.7 |
| 06/19/2006 | Participation for and participated in omnibus hearing (2.5). | Pasquale, K. | 2.5 |
| 06/21/2006 | Office conference with A. Krieger regarding 6/19 hearing and memo to Committee regarding same (.3); review memo regarding discussion with Debtors representatives (.6). | Kruger, L. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.5 | $ 575 | $ 1,437.50 |
| Kruger, Lewis | 4.4 | 825 | 3,630.00 |
| Pasquale, Kenneth | 3.0 | 650 | 1,950.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 7,017.50 |
|---|---|---|

| TOTAL FOR THIS MATTER | | $ 7,017.50 |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 96,991.50 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
JUNE 1, 2006 - JUNE 30, 2006

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 15.3 | $ 825 | $ 12,622.50 |
| Pasquale, Kenneth | 18.0 | 650 | 11,700.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Krieger, Arlene G. | 111.7 | 575 | 64,227.50 |
| Papir, Ryan M. | 2.3 | 395 | 908.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 9.4 | 225 | 2,115.00 |
| Jarashow, Mark S. | 1.2 | 190 | 228.00 |
| Mohamed, David | 34.0 | 150 | 5,100.00 |
| Wojcik, Mark R. | 0.4 | 225 | 90.00 |
|  |  |  |  |
| **SUB TOTAL:** | 192.3 |  | $ 96,991.50 |
| **LESS 50% TRAVEL:** | (2.8) |  | (2,135.00) |
| **TOTAL:** | 189.5 |  | $ 94,856.50 |

# EXHIBIT C

WR GRACE & CO
DISBURSEMENT SUMMARY
JUNE 1, 2006 - JUNE 30, 2006

| | |
|---|---:|
| Outside Messenger Service | $    49.50 |
| Meals | 1,164.71 |
| Long Distance Telephone | 77.02 |
| Duplicating Costs-in House | 4.30 |
| Facsimile Charges | 11.00 |
| Travel Expenses - Transportation | 65.37 |
| Westlaw | 497.76 |
| | |
| TOTAL | $ 1,869.66 |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | July 18, 2006 |
|---|---|
| INVOICE NO. | 388246 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through June 30, 2006, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190011142 on 05/30/2006 | 6.38 |
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190708720 on 05/30/2006 | 6.38 |
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190903554 on 05/30/2006 | 6.38 |
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192407533 on 05/30/2006 | 8.80 |
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195775149 on 05/31/2006 | 6.38 |
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195914337 on 05/31/2006 | 8.80 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1693816v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827226; DATE: 06/03/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197146128 on 05/31/2006 | 6.38 |
| | Outside Messenger Service Total | 49.50 |
| **Meals** | | |
| 06/07/2006 | VENDOR: Seamless Web; Invoice#: 123949; Date: 06/04/2006 - Petaks Catering; Lewis Kruger; Order Date: 06/01/06 16:27:00 | 193.03 |
| 06/07/2006 | VENDOR: Seamless Web; Invoice#: 123949; Date: 06/04/2006 - Petaks Catering; Lewis Kruger; Order Date: 06/01/06 16:57:00 | 493.02 |
| 06/07/2006 | VENDOR: Seamless Web; Invoice#: 123949; Date: 06/04/2006 - Food Merchants Catering by Peter Krasnov; Lewis Kruger/Arlene Kreiger; Order Date: 05/26/06 17:06:00 | 53.99 |
| 06/29/2006 | VENDOR: Seamless Web; Invoice#: 125857; Date: 06/25/2006 - Petaks Catering; Lewis Kruger; Order Date: 06/22/06 15:56:00 | 424.67 |
| | Meals Total | 1,164.71 |
| **Long Distance Telephone** | | |
| 06/01/2006 | EXTN.5544, TEL.201-587-7114, S.T.09:43, DUR.00:02:54 | 1.29 |
| 06/06/2006 | VENDOR: Genesys Conferencing; INVOICE#: I-351625; DATE: 4/7/2006 - Teleconf. | 1.92 |
| 06/06/2006 | EXTN.5562, TEL.518-213-6000, S.T.11:00, DUR.00:01:18 | 0.86 |
| 06/07/2006 | EXTN.5544, TEL.201-587-7114, S.T.15:16, DUR.00:06:36 | 3.00 |
| 06/09/2006 | EXTN.5431, TEL.310-858-4241, S.T.15:33, DUR.00:11:24 | 5.15 |
| 06/12/2006 | EXTN.5431, TEL.973-424-2000, S.T.10:32, DUR.00:12:42 | 5.58 |
| 06/12/2006 | EXTN.5544, TEL.201-587-7123, S.T.10:44, DUR.00:00:24 | 0.43 |
| 06/12/2006 | EXTN.5562, TEL.215-665-2147, S.T.17:25, DUR.00:24:00 | 10.30 |
| 06/13/2006 | EXTN.5431, TEL.410-531-4212, S.T.14:24, DUR.00:00:48 | 0.43 |
| 06/14/2006 | EXTN.5760, TEL.973-424-2031, S.T.11:20, DUR.00:00:18 | 0.43 |
| 06/15/2006 | EXTN.2004, TEL.410-531-4212, S.T.10:08, DUR.00:06:24 | 3.00 |
| 06/16/2006 | EXTN.5544, TEL.617-722-4024, S.T.16:00, DUR.00:12:06 | 5.58 |
| 06/20/2006 | EXTN.3544, TEL.617-722-4024, S.T.11:52, DUR.00:12:24 | 5.58 |
| 06/20/2006 | EXTN.5544, TEL.201-587-7111, S.T.09:39, DUR.00:01:42 | 0.86 |
| 06/20/2006 | EXTN.5544, TEL.201-587-7111, S.T.11:00, DUR.00:00:06 | 0.43 |
| 06/20/2006 | EXTN.5544, TEL.617-722-4024, S.T.11:39, DUR.00:12:24 | 5.58 |
| 06/21/2006 | EXTN.5544, TEL.617-722-4024, S.T.12:41, DUR.00:00:54 | 0.43 |
| 06/21/2006 | EXTN.5544, TEL.617-722-4024, S.T.15:11, DUR.00:17:00 | 7.29 |
| 06/22/2006 | EXTN.5544, TEL.201-587-7125, S.T.14:15, DUR.00:14:18 | 6.44 |
| 06/27/2006 | EXTN.5004, TEL.202-973-7203, S.T.15:54, DUR.00:05:06 | 2.57 |
| 06/30/2006 | EXTN.5544, TEL.410-531-4795, S.T.11:33, DUR.00:22:36 | 9.87 |
| | Long Distance Telephone Total | 77.02 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Duplicating Costs-in House** | | |
| 06/01/2006 | | 1.10 |
| 06/19/2006 | | 0.20 |
| 06/22/2006 | | 0.40 |
| 06/23/2006 | | 0.20 |
| 06/26/2006 | | 0.20 |
| 06/26/2006 | | 2.20 |
| | | |
| Duplicating Costs-in House Total | | 4.30 |
| | | |
| **Facsimile Charges** | | |
| 06/01/2006 | Fax # 212-421-6234 | 11.00 |
| Facsimile Charges Total | | 11.00 |
| | | |
| **Travel Expenses – Transportation** | | |
| 06/23/2006 | VENDOR: Ken Pasquale; INVOICE#: KP062006; DATE: 6/23/2006 – 06/19/06  Trip to Willmington, De - Parking, tolls and mileage | 65.37 |
| Travel Expenses – Transportation Total | | 65.37 |
| | | |
| **Westlaw** | | |
| 06/05/2006 | Search by Krieger, Arlene G. | 120.95 |
| 06/13/2006 | Search by Krieger, Arlene G. | 143.35 |
| 06/15/2006 | Search by Krieger, Arlene G. | 31.76 |
| 06/15/2006 | Duration 0:02:57; by Krieger, Arlene G. | 36.77 |
| 06/27/2006 | Search by Krieger, Arlene G. | 21.99 |
| 06/29/2006 | Search by Krieger, Arlene G. | 21.99 |
| 06/29/2006 | Search by Krieger, Arlene G. | 21.99 |
| 06/30/2006 | Search by Krieger, Arlene G. | 98.96 |
| Westlaw Total | | 497.76 |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | S 49.50 |
| Meals | 1164.71 |
| Long Distance Telephone | 77.02 |
| Duplicating Costs-in House | 4.30 |
| Facsimile Charges | 11.00 |
| Travel Expenses - Transportation | 65.37 |
| Westlaw | 497.76 |

| TOTAL DISBURSEMENTS/CHARGES | S 1,869.66 |
|---|---|

# STROOCK

PAGE: 4

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1693816v1



180 K St. NW
Suite 510
Washington, DC 20016
202-973-2400 phone
202-973-2401 fax

July 7, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

## For Services Rendered For
### WR Grace Creditor's Committee - June 2006

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 5.00 hrs. @ $510 | $2,550.00 | |
| RC | 10.50 hrs. @ $450 | 4,725.00 | |
| PM | 22.50 hrs. @ $400 | 9,000.00 | |
| RL | 9.00 hrs. @ $325 | 2,925.00 | |
| JS | 42.25 hrs. @ $270 | 11,407.50 | |
| JM | 13.25 hrs. @ $260 | 3,445.00 | |
| MR | 6.25 hrs. @ $225 | 1,406.25 | |
| KE | 6.00 hrs. @ $175 | 1,050.00 | |
| MO | 10.00 hrs. @ $150 | 1,500.00 | |
| PD | 13.50 hrs. @ $40 | 540.00 | |

Total Professional Fees ................................................................................................ $38,548.75

**Expenses:**

None billable at this time.

Total Amount Due for June Services and Expenses .......................................... $38,548.75

**Outstanding Invoices:**

| Inv No. | 172744 | April 25, 2006 | $25,838.37 |
|---|---|---|---|
| Inv No. | 174216 | May 18, 2006 | 7,425.00 |
| Inv No. | 176320 | June 21, 2006 | 17,493.75 |

Total Outstanding Invoices ............................................................................................ $50,757.12

Total Amount Due For June Services, Expenses and Outstanding Invoices ............... $89,305.87

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 177281



1801 K St. NW
Suite 510
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 6/8/2006 | 1.00 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 6/9/2006 | 1.50 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 6/12/2006 | 0.50 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 6/13/2006 | 0.50 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 6/14/2006 | 1.50 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 6/16/2006 | 1.00 | Analyzed liability estimation issues. |
| CANTOR, ROBIN | 6/21/2006 | 1.00 | Analyzed data and liability estimation issues. |
| CANTOR, ROBIN | 6/26/2006 | 1.00 | Analyzed data and liability estimation issues. |
| CANTOR, ROBIN | 6/27/2006 | 1.00 | Analyzed data and liability estimation issues. |
| CANTOR, ROBIN | 6/28/2006 | 1.50 | Analyzed data and liability estimation issues. |
| CHAMBERS, LETITIA | 6/26/2006 | 2.00 | Worked on liability estimation issues |
| CHAMBERS, LETITIA | 6/28/2006 | 3.00 | Worked on liability estimation issues |
| DWYER, PATRICK | 6/13/2006 | 2.00 | Read over database |
| DWYER, PATRICK | 6/14/2006 | 1.25 | Worked on occupational characteristics database |
| DWYER, PATRICK | 6/14/2006 | 1.25 | Worked on database/spreadsheet to find dates that surveys were received |
| DWYER, PATRICK | 6/15/2006 | 3.00 | Worked on Grace database as well as spreadsheets |
| DWYER, PATRICK | 6/16/2006 | 6.00 | Worked on occupational characteristics spreadsheets |
| ERTUG, KERIM CAN | 6/13/2006 | 1.50 | Meeting with staff to review the project status and survey data received. |
| ERTUG, KERIM CAN | 6/16/2006 | 1.75 | Review of survey results |
| ERTUG, KERIM CAN | 6/19/2006 | 1.75 | Review of survey database. |
| ERTUG, KERIM CAN | 6/27/2006 | 1.00 | Review of survey data base. |
| LAMB, RUSSELL | 6/13/2006 | 2.50 | Reviewed estimation analysis. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 177281



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LAMB, RUSSELL | 6/15/2006 | 1.25 | Reviewed liability estimates. |
| LAMB, RUSSELL | 6/16/2006 | 1.00 | Reviewed liability estimates. |
| LAMB, RUSSELL | 6/19/2006 | 1.50 | Reviewed case materials. |
| LAMB, RUSSELL | 6/21/2006 | 1.25 | Reviewed analysis. |
| LAMB, RUSSELL | 6/22/2006 | 1.50 | Reviewed analysis. |
| MCGRATH, PATRICK J. | 6/5/2006 | 3.75 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/6/2006 | 4.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/7/2006 | 0.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/8/2006 | 0.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/13/2006 | 1.50 | Analysis of proposed Equitas insurance recovery settlement agreement |
| MCGRATH, PATRICK J. | 6/14/2006 | 2.00 | Analysis of proposed Equitas insurance recovery settlement agreement |
| MCGRATH, PATRICK J. | 6/15/2006 | 2.00 | Analysis of proposed Equitas insurance recovery settlement agreement |
| MCGRATH, PATRICK J. | 6/21/2006 | 2.75 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/22/2006 | 1.75 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/23/2006 | 2.00 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 6/26/2006 | 1.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCINTIRE, JAMES | 6/8/2006 | 1.75 | Review Libby exposure estimates |
| MCINTIRE, JAMES | 6/9/2006 | 2.75 | Review Libby exposure estimates |
| MCINTIRE, JAMES | 6/12/2006 | 0.50 | Internal staff discussions regarding Libby exposure estimates |
| MCINTIRE, JAMES | 6/13/2006 | 0.75 | Review survey database |
| MCINTIRE, JAMES | 6/14/2006 | 1.25 | Review survey database |
| MCINTIRE, JAMES | 6/19/2006 | 2.25 | Review survey data, staff discussions |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 177281



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 6/22/2006 | 2.75 | Review revised survey database, staff discussions |
| MCINTIRE, JAMES | 6/23/2006 | 1.25 | Review survey database with other staff |
| OSBORN, MATTHEW | 6/9/2006 | 1.75 | Analyzed personal injury questionnaire database and discussed with staff. |
| OSBORN, MATTHEW | 6/12/2006 | 0.50 | Discussions with staff regarding personal injury questionnaire database. |
| OSBORN, MATTHEW | 6/13/2006 | 1.25 | Discussions with staff regarding estimation assumptions. |
| OSBORN, MATTHEW | 6/14/2006 | 0.25 | Discussions with staff regarding questionnaire |
| OSBORN, MATTHEW | 6/15/2006 | 0.25 | Discussion with staff regarding questionnaire |
| OSBORN, MATTHEW | 6/16/2006 | 0.75 | Discussions with staff regarding personal injury questionnaire database. |
| OSBORN, MATTHEW | 6/19/2006 | 0.25 | Drafted memo of questions regarding questionnaire |
| OSBORN, MATTHEW | 6/22/2006 | 1.25 | Drafted memo of questions regarding questionnaire |
| OSBORN, MATTHEW | 6/23/2006 | 0.25 | Discussions regarding questionnaire database. |
| OSBORN, MATTHEW | 6/26/2006 | 1.75 | Reviewed data issues and discussed outstanding questions. |
| OSBORN, MATTHEW | 6/27/2006 | 1.75 | Reviewed database documentation. |
| RULE, MICHELLE | 6/15/2006 | 3.50 | Reviewed primary and excess insurance policies for non-products/premises/operations coverage language. |
| RULE, MICHELLE | 6/26/2006 | 1.25 | Reviewed primary and excess insurance policies for non-products/premises/operations coverage language. |
| RULE, MICHELLE | 6/27/2006 | 1.50 | Reviewed primary and excess insurance policies for non-products/premises/operations coverage language. |
| SIRGO, JORGE | 6/5/2006 | 4.25 | Assist with data analyses. |
| SIRGO, JORGE | 6/6/2006 | 4.00 | Assist with data analyses. |
| SIRGO, JORGE | 6/7/2006 | 4.25 | Assist with data analyses. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 177281



1601 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SIRGO, JORGE | 6/8/2006 | 4.00 | Assist with data analyses. |
| SIRGO, JORGE | 6/9/2006 | 4.25 | Assist with data analyses. |
| SIRGO, JORGE | 6/12/2006 | 4.25 | Assist with data analyses. |
| SIRGO, JORGE | 6/13/2006 | 4.25 | Assist with data analyses. |
| SIRGO, JORGE | 6/14/2006 | 3.75 | Assist with data analyses. |
| SIRGO, JORGE | 6/19/2006 | 2.75 | Assist with data analyses. |
| SIRGO, JORGE | 6/22/2006 | 2.25 | Assist with data analyses. |
| SIRGO, JORGE | 6/23/2006 | 4.25 | Assist with data analyses. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 177281