# EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 3.5 | $735.00 | Investigation re Killingsworth claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.2 | $42.00 | Correspondence with J Nuckles re Killingsworth claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 1.0 | $210.00 | Investigation re Montana claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | E-mail to J Baer re Montana claims |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 3/22/2006 | 0.4 | $110.00 | Work re preparation of Omni 19 Objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2006 | 2.0 | $420.00 | Prepare list of asbestos indemnification claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.8 | $168.00 | Prepare Omni 17 proposed objections revised reports (.5); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2006 | 1.0 | $210.00 | Call with H Bull, D Boll re Omni 17 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2006 | 1.3 | $273.00 | Update Omni 17 objection claims information per conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/27/2006 | 3.0 | $630.00 | Compile list of ZAI claims (1.7); review claims for additional information (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | Discussion with M Grimmett re ZAI spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re ZAI claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.8 | $168.00 | Investigation re USG claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.1 | $21.00 | Discussion with A Hammond re USG claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 2.0 | $420.00 | Review GAF claims for proper type and status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/31/2006 | 2.2 | $242.00 | Review supplemental images for correct matching and append original claim (2.0); draft follow-up memo to S Herrschaft re same (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 1.5 | $315.00 | Review order re amended Speights & Runyan claims (.7); compare to original list of amended claims (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Review GAF claims updates for accuracy |
| | Asbestos Claims Total: | | | 20.5 | $4,111.00 | |

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BELINDA RIVERA - CAS | | $45.00 | 3/1/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Affidavit of Service package for Amended Case Management Order and Letter to Counsel/Claimants and Asbestos Personal Injury Questionnaire served on 2/10/06 and 2/13/06 (.1); e-mail scanned copy of documents  to P Cuniff, S Herrschaft, S Kjontvedt and Y Garcia (.2) |
| BELINDA RIVERA - CAS | | $45.00 | 3/1/2006 | 0.1 | $4.50 | Burn CD re Affidavit of Service for Letter to Counsel/Claimants and Asbestos Personal Injury Questionnaire served on 2/13/06 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/1/2006 | 3.2 | $400.00 | Analysis of all data that was used to create initial bar date notice |
| LUCINA SOLIS - CAS | | $45.00 | 3/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/1/2006 | 0.1 | $14.00 | E-mail from J Myers confirming receipt of hard copies of proofs of service from John Doherty |
| LILIANA ANZALDO - CAS | | $45.00 | 3/2/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2006 | 0.5 | $47.50 | Respond to request from S Herrschaft to append claims with corresponding supplemental claims information sent from K&E |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence as needed |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/2/2006 | 0.5 | $22.50 | Process returned mail - COA |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/2/2006 | 0.5 | $22.50 | Process 46 returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/2/2006 | 1.5 | $225.00 | Review Court docket for recent notices, motions and orders |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 3/2/2006 | 1.5 | $67.50 | Review supplemental information provided by K&E (.4); create cover page for each request (.6); coordinate efforts with the Claims and Imaging Dept to append each designated claim with the corresponding supportive documentation (.5) |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/3/2006 | 0.2 | $9.00 | Prepare and process 6 pieces returned mail - no COA (.1); prepare and process 2 pieces returned mail - COA (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/3/2006 | 0.5 | $47.50 | Provide detailed review of the Court docket report for any updates to claims, omnibus objection orders, case management orders, updates to the 2002 or any other item which might impact work operations (.3); send docket report to WR Grace team members (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/3/2006 | 0.2 | $19.00 | Provide updates to the 2002 list (.1); review most recent updates to verify that the list is current (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 3/3/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/3/2006 | 0.1 | $4.50 | Process 7 returned mail pieces |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/3/2006 | 0.5 | $70.00 | Review change of address file (.3); forward same to G Washburn (.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/3/2006 | 1.0 | $150.00 | Continue to review Court docket for recent notices, motions and orders |
| LILIANA ANZALDO - CAS | | $45.00 | 3/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/6/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims, the 2002 list or the master mailing matrix |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/6/2006 | 0.1 | $4.50 | Archive processed returned mail |
| YVETTE KNOPP - CAS | | $90.00 | 3/6/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjnotvedt re service of Order Modifying Case Management Order |
| YVETTE KNOPP - CAS | | $90.00 | 3/6/2006 | 0.9 | $81.00 | Preparation (.3) and service (.6) of Order Modifying Case Management Order |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/7/2006 | 1.5 | $187.50 | Continue analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/7/2006 | 0.2 | $19.00 | Read (.1) and forward (.1) as needed all new electronic correspondence and notifications from court regarding updates to the docket |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/7/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/7/2006 | 0.2 | $9.00 | Process 21 returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/7/2006 | 1.5 | $225.00 | Review Court docket for recent notices, motions and orders |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/7/2006 | 0.2 | $30.00 | Confirm response in support of request for year end audit information |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/8/2006 | 3.2 | $400.00 | Further analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - review and respond to e-mail from S Burnett transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - prepare e-mail to J Bush requesting population of affected parties mail file |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - review and respond to e-mail from J Bush confirming population of affected parties mail file |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - prepare e-mail to S Burnett transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - review and respond to e-mail from S Burnett approving service document |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - prepare electronic version of document as served and transmit copy to Call Center |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/8/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence, including electronic e-mail notifications from the Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/8/2006 | 1.5 | $142.50 | Review requests to append approximately 50 claims with supplemental information (.4); open each claim image to verify claims are appended correctly (.8); correct errors as needed (.2); and mark all appended claims as supplemental information attached in the claims module (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 3/8/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/8/2006 | 0.1 | $4.50 | Process 14 returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/8/2006 | 0.5 | $22.50 | Process returned mail - COA |
| YVETTE KNOPP - CAS | | $90.00 | 3/8/2006 | 0.1 | $9.00 | Coordinate service of 18th Continuation Order re Omni 5 Objections |
| BELINDA RIVERA - CAS | | $45.00 | 3/9/2006 | 0.3 | $13.50 | Prepare FedEx Package to P Cuniff with cover letter and original Affidavit of Mailing package for Docket 11885 - Order Modifying Case Management Order (.1); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/9/2006 | 0.5 | $22.50 | Prepare and process 38 pieces returned mail - no COA |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/9/2006 | 1.7 | $212.50 | Additional analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - CAS | | $65.00 | 3/9/2006 | 0.1 | $6.50 | Docket No 11885 - proofread Affidavit of Service |
| JAMES MYERS - CAS | | $65.00 | 3/9/2006 | 0.1 | $6.50 | Docket No 11885 - Notarize Affidavit of Service |
| JAMES MYERS - CAS | | $65.00 | 3/9/2006 | 0.1 | $6.50 | Docket No 11885 - electronically document notarized Affidavit of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/9/2006 | 0.2 | $19.00 | Review most recent requests to append claims with stipulations and settlement orders -  review corresponding claims (.1); prepare documentation for filing and possible future claim reporting purposes (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list (.2); send docket report to consultants to review (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/9/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per most recent notice of substitution and change of address notice |
| LUCINA SOLIS - CAS | | $45.00 | 3/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/9/2006 | 0.1 | $4.50 | Process 2 returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/9/2006 | 1.0 | $150.00 | Review docket entries entries from 3/1/06 to 3/9/06 for recent notices, motions and orders |
| YVETTE KNOPP - CAS | | $90.00 | 3/9/2006 | 0.5 | $45.00 | Draft Affidavit of Service re Order Modifying Case Management Order served on 3/6/06 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/10/2006 | 1.4 | $175.00 | Continue analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - CAS | | $65.00 | 3/10/2006 | 0.1 | $6.50 | Docket No 11888 - electronically document notarized Affidavit of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/10/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list (.2); and send order re solicitation deadline to S Herrschaft and S Burnett (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/10/2006 | 0.1 | $4.50 | Archived processed returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/10/2006 | 0.2 | $28.00 | E-mail from/to H Bull re BMC contact list |
| YVETTE KNOPP - CAS | | $90.00 | 3/10/2006 | 0.1 | $9.00 | Review and approval of Affidavit of Service re Docket No 11888 - 18th Continuation Order re Omni 5 Objections served on 3/8/06 |
| YVETTE KNOPP - CAS | | $90.00 | 3/10/2006 | 0.1 | $9.00 | Notarize Affidavit of Service re Docket No 11888 - 18th Continuation Order re Omni 5 Objections served on 3/8.06 |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/13/2006 | 3.5 | $437.50 | Additional analysis of all data that was used to create initial bar date notice |
| LILIANA ANZALDO - CAS | | $45.00 | 3/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 3/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/13/2006 | 0.3 | $13.50 | Process 40 returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with P Kinealy re bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | E-mail to Notice Group re mail request form and instructions for production and service on Omni 16 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Review documents and mail file for accuracy (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 2.5 | $525.00 | Review e-mail from previous 2 weeks (1.5) and related follow up (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 2.0 | $420.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 3/13/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Herrschaft re service of 16th Omni Objections to Claims |
| YVETTE KNOPP - CAS | | $90.00 | 3/13/2006 | 0.5 | $45.00 | Preparation (.2) and service (.3) of Docket No 12048 - 16th Omni Objections to Claims |
| BELINDA RIVERA - CAS | | $45.00 | 3/14/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with cover letter and original Affidavit of Service package for Docket 12048 - Omni 16 Objection to Claims (.1); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia |
| JAMES MYERS - CAS | | $65.00 | 3/14/2006 | 0.1 | $6.50 | Docket No 12048 - proofread Affidavit of Service |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 3/14/2006 | 0.1 | $6.50 | Docket No 12048 - Notarize Affidavit of Service |
| JAMES MYERS - CAS | | $65.00 | 3/14/2006 | 0.1 | $6.50 | Docket No 12048 - electronically document notarized Affidavit of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to case correspondence and letters from creditors as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.2 | $19.00 | Provide updates to case information posted on the BMC website per request from S Herrschaft |
| LUCINA SOLIS - CAS | | $45.00 | 3/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/14/2006 | 0.3 | $13.50 | Process returned mail - COA |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/14/2006 | 0.5 | $70.00 | Confer with A Wick re report needed by A Basta |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 2.5 | $525.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Update Objection by Omni spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re 2002 list and website updates |
| YVETTE KNOPP - CAS | | $90.00 | 3/14/2006 | 0.3 | $27.00 | Draft Affidavit of Service re Docket No 12048 - 16th Omni Objections to Claims served on 3/13/06 |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/15/2006 | 1.0 | $45.00 | Prepare and process 129 pieces returned mail - no COA (.8); prepare and process 2 pieces returned mail - COA (.2) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/15/2006 | 3.5 | $437.50 | Further analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/15/2006 | 0.1 | $9.50 | Respond to request to have claim images appended with corresponding supporting documentation |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/15/2006 | 0.1 | $4.50 | Process 17 returned mail pieces |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/15/2006 | 1.0 | $140.00 | E-mails to/from data staff re preparation of snapshot file for A Basta |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending orders to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 2.5 | $525.00 | Returned mail review |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/16/2006 | 1.4 | $175.00 | Continue analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review and respond to e-mail from S Herrschaft approving service document |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - prepare e-mail to J Bush requesting population of affected parties mail file |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review and respond to e-mail from J Bush confirming population of affected parties mail file |
| JAMES MYERS - CAS | | $65.00 | 3/16/2006 | 0.3 | $19.50 | Docket No 11884 - prepare draft of Affidavit of Service |
| LILIANA ANZALDO - CAS | | $45.00 | 3/16/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/16/2006 | 0.2 | $19.00 | Call to Parcels to order Applications for Employment and corresponding Order because item is not available from ECF (.1); call from S Kjontvedt re request with follow up e-mail communication to confirm delivery of requested Order (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/16/2006 | 0.3 | $28.50 | Perform research to locate the application and order to employee RR Donnelley (.2); submit request to attorney service to order document per instructions from S Herrschaft (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/16/2006 | 0.1 | $4.50 | Process 9 returned mail pieces |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 0.4 | $56.00 | Docket search re Order of Employment for RR Donnelley and BMC |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 0.2 | $28.00 | Call (.1)/e-mail (.3) with L Ruppaner re obtaining copy of Order of Employment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.2 | $42.00 | Discussion with L Ruuppaner re RR Donnelley employment order investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.2 | $42.00 | E-mail to Notice Group re instructions for service of Omni 15 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 1.0 | $210.00 | Review items returned by counsel (.6); prep for shipping to Rust Consulting (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.3 | $63.00 | Update WR Grace contact list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.5 | $105.00 | Returned mail review |
| YVETTE KNOPP - CAS | | $90.00 | 3/16/2006 | 0.1 | $9.00 | Coordinate service of Docket No 11884 - Order re Omni 15 |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/17/2006 | 0.2 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 re status of claim, had been speaking to Michelle at Rust Consulting, transferred her to Michelle |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/17/2006 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re returned call |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/17/2006 | 0.5 | $22.50 | Prepare and process 60 pieces returned mail - no COA |
| JAMES MYERS - CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Docket No 11884 - electronically document notarized Affidavit of Service |
| JAMES MYERS - CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with S Kjontvedt re creation of address list for Affidavit of Service |
| JAMES MYERS - CAS | | $65.00 | 3/17/2006 | 0.7 | $45.50 | Multi Affidavit of Service for RR Donnelley - review mail files/modes of service |
| JAMES MYERS - CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - prepare e-mail to S Kjontvedt/A Wick re further review of affected parties mail files |
| JAMES MYERS - CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with A Wick re setting modes of service for affected parties mail files |
| JAMES MYERS - CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with J Bush re setting modes of service for affected parties mail files |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 3/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/17/2006 | 0.5 | $22.50 | Process 50 returned mail pieces |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 1.0 | $140.00 | E-mails and calls with notice group re populating mode of service for service lists |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 1.0 | $140.00 | Calls/e-mails to J Myers re creation of multiple service lists |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 3/17/2006 | 0.7 | $192.50 | Work with team to prepare Affidavit re Service of bar date |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.6 | $126.00 | Review newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.8 | $168.00 | Review Rust Consulting modification files (.4); update claims information as necessary (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.3 | $63.00 | Update Rust Consulting data upload spreadsheet |
| YVETTE KNOPP - CAS | | $90.00 | 3/17/2006 | 0.1 | $9.00 | Review and approval of Affidavit of Service re Docket No 11884 - Order re Omni 15 served on 3/16/06 |
| YVETTE KNOPP - CAS | | $90.00 | 3/17/2006 | 0.2 | $18.00 | Notarize Affidavit of Service re Docket No 11884 - Order re Omni 15 served on 3/16/06 |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 0.4 | $26.00 | Multi Affidavit of Service for RR Donnelley - review address Exhibits A-I |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 1.4 | $91.00 | Multi Affidavit of Service for RR Donnelley - prepare PDFs of address Exhibits B-I |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 2.9 | $188.50 | Multi Affidavit of Service for RR Donnelley - prepare PDF of address  Exhibit A (175000+ parties) |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 0.4 | $26.00 | Multi Affidavit of Service for RR Donnelley - review address Exhibits A-I |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with S Kjontvedt re designation of dates of service for Exhibit A |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - review and respond to e-mail from S Kjontvedt re assembly of Exhibits 1-13 |
| JAMES MYERS - CAS | | $65.00 | 3/18/2006 | 0.7 | $45.50 | Multi Affidavit of Service for RR Donnelley - review Exhibits 1-13 for embedded fonts (.5) and assemble (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 3/20/2006 | 1.5 | $67.50 | Prepare and process 125 pieces returned mail - no COA (1.0); prepare and process 4 pieces returned mail - COA (.5) |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/20/2006 | 2.5 | $312.50 | Further analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - CAS | | $65.00 | 3/20/2006 | 0.1 | $6.50 | Asbestos Personal Injury Questionnaires - review and respond to e-mail from S Kjontvedt requesting prepare/FedEx of CD containing all address list exhibits |
| JAMES MYERS - CAS | | $65.00 | 3/20/2006 | 0.1 | $6.50 | Asbestos Personal Injury Questionnaires - prepare transmittal letter and FedEx waybill transmitting CD of address list exhibits to counsel |
| LILIANA ANZALDO - CAS | | $45.00 | 3/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 3/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Analysis of e-mail from S Fritz re contact info for receipt of BMC audit letter |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/20/2006 | 0.1 | $14.00 | E-mail to A Basta re J Doherty's availability for call |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Discussion with M Grimmett re bar date notice investigation status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Discussion with S Fritz re audit letter |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.4 | $84.00 | Discussion with M Araki re fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.1 | $21.00 | Discussion with S Kotarba re fee applications and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.5 | $105.00 | Call with M Grimmett, F Visconti, B Bosack re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.5 | $105.00 | Discussion with T Feil re pending issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.1 | $21.00 | E-mail to J Oneill re status chart for hearing agenda |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.3 | $63.00 | Follow up e-mail to F Visconti, M Grimmett, B Bosack re bar date notice service - additional questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 1.0 | $210.00 | Court docket review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/21/2006 | 0.4 | $38.00 | Read (.2) and respond to (.2) all new case correspondence as needed including electronic e-mail and e-mail notices from the Court |
| LUCINA SOLIS - CAS | | $45.00 | 3/21/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/21/2006 | 0.5 | $22.50 | Process 67 returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/21/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | Discussion with S Cohen re review of newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.3 | $63.00 | Follow up with F Vinconti re bar date notice investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 1.5 | $315.00 | Investigation re Burlington Northern claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.7 | $147.00 | Review newly uploaded claims updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | Follow up with S Cohen re claims review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/22/2006 | 0.2 | $19.00 | Review all new mail items (.1) and provide responses (.1) as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/22/2006 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - CAS | | $45.00 | 3/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/22/2006 | 0.1 | $4.50 | Process 15 returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.7 | $147.00 | Prepare claims summary (.2); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2006 | 2.5 | $525.00 | Prepare claims summary by type report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.1 | $21.00 | E-mail to H Bull, D Boll re documents for conference call |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/23/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 list or claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/23/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence including e-mail notices sent from the Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/23/2006 | 1.5 | $142.50 | Prepare CDs of US Traditional CA claims per request from S Herrschaft (.6); prepare CD labels (.3); and prepare CDs for shipment via Federal Express (.2); verify images on CDs (.4) |
| LUCINA SOLIS - CAS | | $45.00 | 3/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2006 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 3/23/2006 | 0.2 | $28.00 | E-mail from/to G Washburn re footer barcodes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 0.8 | $168.00 | Prepare for conference call with H Bull, D Boll |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 0.2 | $42.00 | E-mail to H Bull, D Boll re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 0.2 | $42.00 | Discussion with P Kinealy re coordination of CD production per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 0.2 | $42.00 | Discussion with P Cleland re production of CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re preparation and shipping of CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 0.5 | $105.00 | Review list of claims for CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 2.0 | $420.00 | Prepare file containing requested claims images for CD production (1.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/23/2006 | 2.0 | $420.00 | Court docket review |
| YVETTE KNOPP - CAS | $90.00 | 3/23/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060308-1 |
| BRIANNA TATE - CASE_INFO | $45.00 | 3/24/2006 | 0.1 | $4.50 | Telephone with Cathy at (330) 670-7325 re number of claims their office filed |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 3/24/2006 | 2.5 | $312.50 | Continue analysis of all data that was used to create initial bar date notice |
| LUCINA SOLIS - CAS | $45.00 | 3/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 3/24/2006 | 0.1 | $4.50 | Process 8 returned mail pieces |
| SUSAN BURNETT - CONSULTANT | $150.00 | 3/24/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/24/2006 | 0.2 | $42.00 | Follow up with F Visconti re bar date notice |
| YVETTE KNOPP - CAS | $90.00 | 3/24/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060313-1 |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 3/27/2006 | 0.5 | $62.50 | Additional analysis of all data that was used to create initial bar date notice |
| LILIANA ANZALDO - CAS | $45.00 | 3/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 3/27/2006 | 0.1 | $4.50 | Process returned mail - COA |
| MARQUIS MARSHALL - CAS | $45.00 | 3/27/2006 | 0.1 | $4.50 | Process 12 returned mail pieces |
| MARQUIS MARSHALL - CAS | $45.00 | 3/27/2006 | 1.0 | $45.00 | Process 75 returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/27/2006 | 1.2 | $252.00 | Review supplemental information appended to claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/27/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re review of supplemental information and appending to images |
| TRINA CARTER - CASE_SUPPORT | $45.00 | 3/27/2006 | 0.3 | $13.50 | Analysis of request for updating new address in CCRT per creditor letter (.1); update CCRT address (.2) |
| FRANK VISCONTI - CONSULT_DATA | $125.00 | 3/28/2006 | 1.2 | $150.00 | Further analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 3/28/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new electronic correspondence and mail including electronic notices from Court |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 3/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new communication from S Herrschaft re claims and appending requests |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/28/2006 | 0.3 | $28.50 | Respond to several requests to have claim images amended with supplemental information (.1); create cover page for each request (.1); submit all append requests to claims imaging for scanning and appending (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 3/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/28/2006 | 0.1 | $4.50 | Process 8 returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/28/2006 | 0.1 | $4.50 | Process 8 returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/28/2006 | 4.0 | $840.00 | Generate reports of contract, litigation and asbestos indemnification and contribution claims (1.7); review for accuracy (2.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/28/2006 | 0.2 | $42.00 | Discussion with F Visconti re further investigation re bar date notice service lsits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/28/2006 | 2.0 | $420.00 | Review returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/28/2006 | 1.0 | $210.00 | Case management and organization |
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 3/29/2006 | 0.5 | $62.50 | Continue analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/29/2006 | 0.4 | $38.00 | Read (.2) and respond (.2) as needed to all new case correspondence including e-mail notifications from the Court |
| LUCINA SOLIS - CAS | | $45.00 | 3/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/29/2006 | 0.1 | $4.50 | Process 6 returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/29/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 4.0 | $840.00 | Review source files (1.0) and identify for bar date notice service (1.0) and compare to mail files (1.0); compile master document (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 2.0 | $420.00 | Review orders and stipulations affecting cliams |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 2.0 | $420.00 | Investigation re Canadian property addresses per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Canadian property addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.3 | $63.00 | Discussions with F Visconti re bar date notice service list preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.5 | $105.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.1 | $21.00 | E-mail to L Devault re requested claims information |
| LUCINA SOLIS - CAS | | $45.00 | 3/30/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/30/2006 | 0.1 | $4.50 | Process 4 returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.2 | $42.00 | E-mail to S Burnett re claims updates and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 3.0 | $630.00 | Case management and organization |
| BELINDA RIVERA - CAS | | $45.00 | 3/31/2006 | 0.1 | $4.50 | Review and respond to email from S Herrschaft re Docket 12149 - 19th Continuation Order re Omni 5 Objections to affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 3/31/2006 | 0.5 | $22.50 | Preparation (.2) and service (.3) of Docket 12149 - 19th Continuation re Omni 5 Objection to Claims |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/31/2006 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re returned call |
| MARQUIS MARSHALL - CAS | | $45.00 | 3/31/2006 | 0.1 | $4.50 | Process returned mail - COA |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/31/2006 | 1.0 | $140.00 | Research attorney addresses for Stephanie Rein at Kirkland |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.5 | $105.00 | E-mail to T Feil re bar date notice issues resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.2 | $42.00 | E-mail to Notice Group re instructions for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Final review of documents, mail files (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re clarification of claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 1.0 | $210.00 | Prepare lists of claims for programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.2 | $42.00 | E-mails to M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Discussions with S Cohen re appending amended images to original claims per order |

|  |  | Case Administration Total: | | 137.7 | $19,967.50 | |

## March 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/2/2006 | 0.1 | $11.00 | PI - Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/2/2006 | 0.2 | $22.00 | PI - Prepare notice report for law office Haskins at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/2/2006 | 1.0 | $110.00 | PI - Review change of address report group for smaller list |
| JOSH BERMAN - TECH | | $200.00 | 3/2/2006 | 1.2 | $240.00 | Data review and staffing meeting with M Grimmett |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/3/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/3/2006 | 0.2 | $22.00 | PI - Review change of address for Seliger and Kuswa at request of S Kjontvedt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/3/2006 | 2.9 | $507.50 | Update asbestos/non-asbestos liability reports/reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/6/2006 | 0.5 | $55.00 | Review mail file 18143 for change of address records (.3); update change of address, exclude dupes (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/6/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/6/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/6/2006 | 0.1 | $11.00 | PI -Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/6/2006 | 1.0 | $110.00 | PI - Update returned mail flag for undeliverable records to b-Linx at request of S Kjontvedt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/6/2006 | 3.1 | $542.50 | Continue to update asbestos/non-asbestos liability reports/reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/7/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/7/2006 | 0.1 | $11.00 | Update mail file data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/7/2006 | 0.5 | $55.00 | PI - Update returned mail flag for undeliverable records to b-Linx at request of S Kjontvedt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/7/2006 | 3.1 | $542.50 | Further update of asbestos/non-asbestos liability reports/reporting tool |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| NORBERT ESTY - CONSULT_DATA | | $110.00 | 3/7/2006 | 2.2 | $242.00 | Update Omni 16 exhibits to add vendor specific footnote |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/8/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/8/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/8/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/8/2006 | 0.1 | $9.50 | Populate mail file 18184 with affected parties for 18th Continuation Order re 5th Omni Objection to Claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/9/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/9/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/10/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/10/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/12/2006 | 0.1 | $11.00 | Access and run b-Linx and other file related applications after file server move |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/12/2006 | 0.1 | $11.00 | PI - Access and run database and other file related application after file server move |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/13/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/13/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/13/2006 | 0.1 | $9.50 | Populate mail file 18248 with affected parties for Omni 16 Objection to Claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/13/2006 | 2.3 | $402.50 | Customize Onmi 16 A exhibit with changes requested by S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/13/2006 | 1.8 | $315.00 | Update asbestos/non-asbestos liability reports/reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.4 | $44.00 | PI - Update additional returned mail records to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | PI - Request instruction on undeliverable change of address from S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.8 | $88.00 | PI - Prepare report on personal injury questionnaire served by claimant and counsel |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.6 | $66.00 | PI - Noticing report for personal injury questionnaire |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | Analyze set up of new service list system |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production for migrating to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Reformat property damage claims and modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2006 | 0.1 | $11.00 | PI - Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2006 | 1.1 | $121.00 | Review and change personal injury questionnaire notice report at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2006 | 0.3 | $33.00 | Update 64898 UPS BULK.XLS to tracking master database at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/16/2006 | 1.0 | $110.00 | PI - Update undeliverable flags based on returned mail |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/16/2006 | 2.4 | $264.00 | PI - Confer with S Herrschaft on personal injury questionnaire report |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/16/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/16/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/16/2006 | 2.0 | $220.00 | PI - Query number of undeliverable records per RR Donnelley |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/16/2006 | 0.1 | $9.50 | Populate mail file 18335 with affected parties for Omni 15 Order to Disallow Claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/16/2006 | 0.9 | $157.50 | Update liability reporting tool/asebestos reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 1.0 | $110.00 | Update mode of service per S Kjontvedt on mailfile 15607 |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 3.7 | $407.00 | PI - Review WRGraceReturnsFromDonnelley.xls files and flags on claimant records |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 0.1 | $11.00 | Update mail file data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 1.0 | $110.00 | PI - Upload supplemental hurricane notice data for personal injury questionnaire |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2006 | 2.0 | $220.00 | PI - Update Foster and Sear data to database (.6); flag records (1.0); confer S Herrschaft on change of address (.4) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/17/2006 | 0.7 | $66.50 | Continue to review (.3) and update (.4) various WR Grace PI mail files per S Burnett request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/17/2006 | 0.3 | $28.50 | Review (.1) and update (.2) various WR Grace PI mail files per S Burnett request |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/18/2006 | 4.0 | $440.00 | PI - Update mode of service based on RR Donnelley files at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/18/2006 | 2.0 | $220.00 | PI - Update mailfile 15607 to reflect the change of address RR Donnelley made prior to notice from PO Box address to street address for courier delivery |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/20/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/20/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/22/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/22/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/22/2006 | 0.3 | $33.00 | Update change of addresses received |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/23/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 3/23/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/23/2006 | 0.9 | $85.50 | Preparation of report verifying proofs of claim amount, creditor, docket, image and objection information grouping |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/27/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/27/2006 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/27/2006 | 0.2 | $22.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/27/2006 | 0.8 | $140.00 | Update reporting tool with requested changes (.4); update liability reports (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/28/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/28/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| KONG TAN - SR_ANALYST | | $150.00 | 3/28/2006 | 1.0 | $150.00 | CCRT - review (.4) and update (.6) b-Linx vendor and creditor data for case |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/28/2006 | 0.6 | $105.00 | Continue to update reporting tool with requested changes (.4); update liability reports (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/29/2006 | 0.3 | $33.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/29/2006 | 0.2 | $19.00 | Review (.1) and update (.1) creditor address records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/29/2006 | 0.6 | $105.00 | Additional update of reporting tool with requested changes (.3); additional update of liability reports (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/30/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/30/2006 | 0.1 | $11.00 | PI - Assist S Kjontvedt with query of current address for Ashcraft & Gerel |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/30/2006 | 0.6 | $105.00 | Further update of reporting tool with requested changes (.4); further update of liability reports (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/31/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/31/2006 | 0.2 | $19.00 | Review (.1) and verification (.1) of service information for completed mail files |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/31/2006 | 0.5 | $87.50 | Update reporting tool with requested changes (.3); update liability reports (.2) |
| | | | Data Analysis Total: | 55.7 | $7,345.00 | |

## March 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2006 | 3.5 | $735.00 | Continue analysis of Jan 06 billing entries for fee app compliance (1.5); continue revision of Jan 06 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re Jan draft fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2006 | 0.1 | $21.00 | Analysis of e-mail from S Fritz to S Kotarba re fee app status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2006 | 0.1 | $21.00 | Analysis of e-mail from S Kotarba re fee app status |
| SABRINA MARMO - CONSULTANT | | $125.00 | 3/1/2006 | 0.5 | $62.50 | Assist with preparation of fee application |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/2/2006 | 4.0 | $840.00 | Further analysis of Jan 06 billing entries for fee app compliance (1.9); further revision of Jan 06 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2006 | 2.5 | $525.00 | Additional analysis of Jan 06 billing entries for fee app compliance (1.2); additional revision of Jan 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2006 | 2.0 | $420.00 | Continue analysis of Jan 06 billing entries for fee app compliance (1.0); continue revision of Jan 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2006 | 3.0 | $630.00 | Additional analysis of Jan 06 billing entries for fee app compliance (1.2); additional analysis of billing entries for Jan 06 for fee app compliance (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2006 | 3.0 | $630.00 | Further analysis of Jan 06 billing entries for fee app compliance (1.4); additional analysis of Jan 06 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2006 | 3.0 | $630.00 | Prepare revised billing detail and activity reports for Jan 06 to verify revisions (.5); analysis of new Jan 06 draft billing detail and activity reports to verify revisions (1.2); revision of remaining Jan 06 categorization and fee entries for compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2006 | 2.5 | $525.00 | Continue revision of remaining Jan 06 categorization and fee entries for compliance (1.3); prepare draft activity summary and invoice detail for Jan 06 (.4); analysis of Jan 06 draft activity summary and invoice detail (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2006 | 2.0 | $420.00 | Begin draft Jan 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2006 | 2.0 | $420.00 | Continue draft Jan 06 fee app (1.2); analysis of Jan 06 production invoices (.4); prepare production invoice exhibits (.3); telephone from S Fritz re Jan expenses (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2006 | 0.2 | $42.00 | Analysis of e-mail from S Bossay re 18th Qtrly fee and expense chart for review and confirmation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2006 | 0.4 | $84.00 | Prepare e-mail to S Kotarba, T Feil re 18th Qtrly fee app and request to file 19th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2006 | 2.0 | $420.00 | Analysis of biller bios for Jan 06 fee app (.5); update bios for Jan 06 billers (.9); analysis of draft expense report for Jan 06 (.5); prepare e-mail to S Fritz re missing bio info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2006 | 0.1 | $21.00 | Analysis of e-mail from S Kotarba re 18th and 19th Qtrly fee apps and status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2006 | 0.1 | $21.00 | Prepare e-mail to S Bossay re confirmation of BMC's numbers for 18th Qtrly fee app hearing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2006 | 2.5 | $525.00 | Analysis of missing bio info (.4); prepare bio info for new billers (.3); continue to update bio info for all billers for new year (.8); revise Jan 06 fee app re new bio info and updated bio info (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/16/2006 | 2.0 | $420.00 | Prepare invoice detail report for Jan 06 for fee app exhibit (.3); prepare consultant summary report for Jan 06 fee app exhibit (.2); analysis of invoice detail and consultant summary report exhibits for Jan 06 fee app (1.1); prepare expense and production exhibits for Jan 06 fee app (.4) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## March 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2006 | 2.0 | $420.00 | Prepare draft invoice reports for Feb 06 to review for prof billing reqts and Court imposed categories (.5); analysis of draft Feb 06 reports for compliance with prof billing reqts and Court imposed categories (.7); begin revision of Feb 06 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/17/2006 | 1.2 | $252.00 | Continue analysis of Feb 06 billing entries for fee app compliance (.6); continue revision of Feb 06 billing entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2006 | 2.0 | $420.00 | Additional analysis of Feb 06 billing entries for fee app compliance (.8); additional revision of Feb 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2006 | 0.1 | $21.00 | Analysis of e-mail from P Cuniff re status of Jul-Sep CNOs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Telephone from S Herrschaft re 18th Qtrly fee app status and CNOs, recipient for BMC audit letter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Prepare e-mail to P Cuniff re CNO's for 18th Qtrly (.1); prepare e-mail to S Kotarba, T Feil re release of hold on 18th Qtrly CNOs (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2006 | 2.5 | $525.00 | Further analysis of Feb 06 billing entries for fee app compliance (1.1); further revision of Feb 06 billing entries for fee app compliance (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2006 | 0.1 | $21.00 | Analysis of e-mail from S Fritz re invoices and numbers for 19th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2006 | 2.0 | $420.00 | Continue analysis of Feb 06 billing entries for fee app compliance (.7); continue revision of Feb 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2006 | 0.2 | $42.00 | Telephone w/S Kotarba re 18th Qtrly fee app issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2006 | 0.2 | $42.00 | Prepare e-mail to S Kotarba and T Feil re 18th Qtrly fee app issues, alternatives post 18th Qtrly and impact |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2006 | 2.7 | $567.00 | Additional analysis of Feb 06 billing entries for fee app compliance (1.0); additional revisions of Feb 06 billing entries for fee app compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2006 | 2.5 | $525.00 | Further analysis of Feb 06 billing entries for fee app compliance (.9); further revision of Feb 06 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2006 | 3.0 | $630.00 | Continue analysis of Feb 06 billing entries for fee app compliance (1.1); continue revision of Feb 06 billing entries for fee app compliance (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2006 | 3.0 | $630.00 | Additional analysis of Feb 06 billing entries for fee app compliance (1.2); additional revision of Feb 06 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2006 | 2.4 | $504.00 | Analysis of Feb 06 time entries re descriptions and categories not previously revised (.9); revise Feb 06 time entries for fee app compliance and categorization (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2006 | 1.2 | $252.00 | Prepare draft of Feb 06 reports of time descriptions re review for revisions made, revisions left to be made (.4); analysis of draft Feb 06 report of time descriptions and categories re revisions made and left to be made (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2006 | 2.0 | $420.00 | Continue analysis of Feb 06 draft activity summary and invoice detail (.4); begin draft of Feb 06 fee app (1.6) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## March 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2006 | 1.0 | $210.00 | Prepare draft activity summary and invoice detail for Feb 06 (.4); analysis of draft Feb 06 activity summary and invoice detail (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2006 | 2.5 | $525.00 | Prepare revised invoice detail and activity reports for Feb 06 (.3); analysis of new draft invoice detail and activity report for Feb 06 to verify revisions (1.3); revision of remaining Feb 06 categorization and fee entries for compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re status of 19th Qtrly from S Kotarba |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2006 | 1.2 | $252.00 | Continue draft Feb 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2006 | 3.0 | $630.00 | Analysis of Feb 06 fee app draft re bios for billers (.6); review biller bio database for biller bios (.6); update biller bios on database (1.0); revise Feb 06 fee app draft re updated biller bios (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2006 | 0.5 | $105.00 | Prepare e-mail to S Fritz re new billers to add to WRG billing database (.1); analysis of revised reports to confirm new billers info added (.1); analysis of e-mail from Z Jovellanos re bio info on new WRG billers (.1); update bio database re new bio info (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2006 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re draft Feb 06 fees, expenses and production |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2006 | 4.0 | $840.00 | Revise Feb 06 fee app re new bios received (.4); prepare e-mail to S Fritz re revisions to production and expenses for Feb 06 (.2); prepare draft run of work in process for Mar 06 (.4); analysis of work in process for Mar 06 fee app compliance (1.0); preliminary revision of Mar 06 work in process re fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re confirmation of invoice numbers Jan 06 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re draft Feb 06 fee app |
| | | Fee Applications Total: | | 76.1 | $15,938.50 | |

## March 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NOREVE ROA - CAS | | $65.00 | 3/2/2006 | 2.0 | $130.00 | Research and review pleadings affecting claims (1.3); update claims status (.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/3/2006 | 0.2 | $19.00 | Respond to call from Global Environment re information on transfer of claim to Argo Partners |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/3/2006 | 1.0 | $95.00 | Begin processing all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create transfer notice or defective transfer notice for each applicable request (.4); serve notices via regular mail (.1); electronically file all notices with the Court (.1) |
| NOREVE ROA - CAS | | $65.00 | 3/6/2006 | 3.5 | $227.50 | Research and review pleadings affecting claims (1.8); update claims status (1.7) |
| NOREVE ROA - CAS | | $65.00 | 3/6/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.9); update claims status (1.6) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/7/2006 | 2.0 | $300.00 | Coordinate edits to exhibits for 16th Omni Objection exhibits |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| NOREVE ROA - CAS | | $65.00 | 3/8/2006 | 2.5 | $162.50 | Research and review pleadings affecting claims (1.7); update claims status (.8) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/8/2006 | 1.2 | $180.00 | Coordinate noticing for 18th Continuation Order re 5th Omni Objection to Claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/9/2006 | 0.5 | $75.00 | Discuss 16th Omni Objection claim types and noticing procedure (.2); identify individual claim types for counsel (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with S Burnett re non-asbestos claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with P Cuniff re Omni 16 filing and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 16 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.5 | $105.00 | Discussion with M Grimmett re exhibit modification for Omni 16 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.5 | $105.00 | Investigation re amending claim on Omni 16 exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Review revised Omni 16 exhibit for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | E-mail to K&E, Pachulski re exhibits and service of Omni 16 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Discussion with H Bull re amending claim issue |
| AIRGELOU ROMERO - CAS | | $65.00 | 3/14/2006 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.6); update claims status (1.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 3/14/2006 | 4.3 | $279.50 | Additional research and review of pleadings affecting claims (2.3); additional update of claims status (2.0) |
| DAX QUIJANO - CAS | | $65.00 | 3/14/2006 | 3.5 | $227.50 | Research and review pleadings affecting claims (2.0); update claims status (1.5) |
| LEMUEL JUMILLA - CAS | | $65.00 | 3/14/2006 | 3.3 | $211.25 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| MARISTAR GO - CAS | | $65.00 | 3/14/2006 | 3.0 | $195.00 | Research and review pleadings affecting claims (2.0); update claims status (1.0) |
| RODULFO DACALOS - CAS | | $65.00 | 3/14/2006 | 3.5 | $227.50 | Research and review of pleadings affecting claims (2.0); update claims status (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 1.5 | $315.00 | Review hearing transcript for 2/21/06 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.6 | $126.00 | Compile documents re Omni 5 orders and service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Update Omni 5 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Update Omni 16 claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 3/15/2006 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| AIRGELOU ROMERO - CAS | | $65.00 | 3/15/2006 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.2); continue to update claims status (2.1) |
| JAY GIL - CAS | | $65.00 | 3/15/2006 | 2.5 | $162.50 | Research and review pleadings affecting claims (1.7); update claims status (.8) |
| JAY GIL - CAS | | $65.00 | 3/15/2006 | 3.5 | $227.50 | Continue to research and review pleadings affecting claims (2.4); continue to update claims status (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.5 | $105.00 | Modifications to claims per orders/stipulations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.3 | $63.00 | E-mail communications to S Ahern re Aaron Edwards claims |
| AIRGELOU ROMERO - CAS | | $65.00 | 3/16/2006 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## March 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| AIRGELOU ROMERO - CAS | | $65.00 | 3/16/2006 | 4.3 | $279.50 | Further esearch and review of pleadings affecting claims (2.4); further update of claims status (1.9) |
| JAY GIL - CAS | | $65.00 | 3/16/2006 | 1.0 | $65.00 | Research and review pleadings affecting claims (.6); update claims status (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/16/2006 | 0.6 | $57.00 | Research Court docket to locate all administrative claims per request from S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.2 | $42.00 | Prepare mail request form for Omni 15 order to disallow claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.3 | $63.00 | Final review of mail file and documents for service of Omni 15 order (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.5 | $105.00 | Prepare status chart for Omni 5 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Discussions with H Bull re Omni 5 order and exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 1.5 | $315.00 | Review (.7) and update (.8) multiple case claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 1.0 | $210.00 | Prepare file memo (.4) and compile documents (.6) re multiple case claims resolution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/21/2006 | 0.3 | $33.00 | Analyze recently docketed claims to verify accurate docketing information, including classification, CUD status, claim amounts (.1); update claims database as necessary (.1); draft follow-up memo to S Herrschaft re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.3 | $63.00 | Discussion with H Bull re Omni 5 order exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 1.2 | $252.00 | Prepare Omni 5 objection exhibits (.6); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | Response to H Bull re Burlington Northern claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | E-mail to A Clark re new tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/21/2006 | 2.5 | $525.00 | Complete revisions to trade claims status per K&E request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/22/2006 | 1.0 | $95.00 | Process all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.3); create transfer notices for each request (.4); and serve notices via regular mail (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.1 | $21.00 | Follow up with L Ruppaner re administrative claims project |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 3/22/2006 | 1.5 | $67.50 | Research docket (.9) and ECF download (.6) all pleadings in support of request for payment of administrative claims and expenses filed in the WR Grace case per S Herrschaft instructions |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 3/23/2006 | 1.0 | $45.00 | Continue to research docket (.6) and ECF download (.4) all pleadings in support of request for payment of administrative claims and expenses filed in the WR Grace case per S Herrschaft instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2006 | 1.0 | $210.00 | Review resolved/unresolved litigation summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2006 | 0.2 | $42.00 | Discussion with H Bull re litigation summary chart and litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/27/2006 | 2.5 | $525.00 | Review identified claims related to resolved/unresolved litigation for accuracy (1.5); update notes as necessary (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | E-mail to H Bull re litigation claims and case summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.3 | $63.00 | E-mail to J Rivenbark re trade claims and Omni 17 objection questions |

# BMC Group
### WR GRACE
### Monthly Invoice

## March 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/29/2006 | 3.0 | $285.00 | Begin working on all new claim transfer requests (.5); provide detailed research for all applicable claims in the claims database (.5); create transfer notice for each request (1.3); prepare (.5) and serve (.2) notices via regular mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/29/2006 | 1.5 | $142.50 | Finish working on all new claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create transfer notice for each request (.5); prepare (.2) and serve (.1) notices via regular mail; electronically file all notices with the Court (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 1.5 | $315.00 | Investigation re claims transfers and procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.2 | $42.00 | E-mail to H Bull re transfer claims procedures |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.5 | $105.00 | Review Omni 5 objection order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.7 | $147.00 | Update Omni 5 claims per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Prepare mail request form for Omni 5 order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2006 | 2.5 | $525.00 | Update amended claims per order |
| | Non-Asbestos Claims Total: | | | 93.8 | $10,128.75 | |

## March 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/1/2006 | 0.3 | $42.00 | Review change of address file (.2); respond to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/1/2006 | 0.2 | $28.00 | E-mail from/to A Wick re purpose of change of address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/1/2006 | 0.2 | $28.00 | E-mail to/from M Grimmett re review of change of address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/2/2006 | 1.0 | $140.00 | Research (.6) and respond (.4) to inquiry from A Basta re service on Homer R Johnson |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/2/2006 | 0.2 | $28.00 | E-mail from/to Y Garcia re returned mail processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/2/2006 | 0.5 | $70.00 | Research service to Haskins firm (.3); prepare e-mail to Anna Wick re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/2/2006 | 0.3 | $42.00 | Review file from A Wick on service to Haskins (.2); prepare e-mail to A Basta re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/2/2006 | 0.2 | $28.00 | E-mails to/from A Basta re additional information from Haskins firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/2/2006 | 0.1 | $14.00 | E-mail from A Wick re final preparation of change of address file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/3/2006 | 0.5 | $70.00 | E-mails to/from A Wick re returned mail processing and updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/3/2006 | 0.2 | $28.00 | Call with G Washburn re change of address file and bar codes used for rE-mailing personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/3/2006 | 0.2 | $28.00 | E-mail to/from Y Garcia re green certified cards for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/3/2006 | 0.1 | $14.00 | E-mail to J Doherty re confirmation of delivery information on Amended Case Management Order mailing and 2nd personal injury questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/6/2006 | 0.2 | $28.00 | E-mail from/to A Basta re service on Order Modifying Case Management Order |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## March 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/6/2006 | 1.2 | $168.00 | Coordinate mailing of Order Modifying Case Management Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/6/2006 | 0.3 | $42.00 | Calls with A Wick re address updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/6/2006 | 0.2 | $28.00 | Review status report (.1); e-mail to A Basta confirming completion of service on Order Modifying Case Management Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/7/2006 | 0.2 | $28.00 | E-mail from/to J Doherty re certified mail cards |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/7/2006 | 0.1 | $14.00 | E-mail to G Washburn with copy of Order Modifying Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury claims update |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/14/2006 | 0.1 | $14.00 | E-mail from A Basta re service report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/14/2006 | 0.1 | $14.00 | E-mail to J Doherty re information needed from RR Donnelley on delivery of documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Compile documents re personal injury amended case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.3 | $63.00 | Generate report of Contrarian claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.2 | $42.00 | Review personal injury questionnaires sent to BMC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re forward of completed questionnaires to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/14/2006 | 1.0 | $210.00 | Review Contrarian claims for proper status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/15/2006 | 0.2 | $28.00 | Call with A Basta re e-mail request for service data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/15/2006 | 0.3 | $42.00 | E-mail from J Doherty with data on 2nd personal injury questionnaire mailing (.1); review file and forward same to A Wick (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re personal injury questionnaires received and forwarded |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2006 | 1.0 | $210.00 | Review personal injury questionnaire mailing counts for accuracy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 4.0 | $560.00 | Begin drafting affidavit requested by A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 1.0 | $140.00 | Meet with T Feil and S Herrschaft re affidavit for A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 0.5 | $70.00 | Call with J Doherty and S Herrschaft re information for service affidavit |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 0.5 | $70.00 | Call with A Basta and S Herrschaft re service affidavit |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 4.0 | $560.00 | Draft affidavit re each service of documents by RR Donnelley and BMC |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/16/2006 | 3.0 | $420.00 | Review service files (1.6); confer with A Wick and S Herrschaft re service data (1.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 1.5 | $315.00 | Calls and discussions with S Kjontvedt re personal injury questionnaire affidavits and mail file counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 1.0 | $210.00 | Call with S Kjontvedt and T Feil re format and content of personal injury questionnaire affidavit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.5 | $105.00 | Call with S Kjontvedt and A Basta re format of personal injury questionnaire affidavit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.5 | $105.00 | Discussion with A Wick re review and confirmation of mail file service and return mail counts re personal injury questionnaires |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 1.0 | $210.00 | Review draft of personal injury affidavit for accuracy |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## March 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2006 | 4.5 | $945.00 | Working session with A Wick to perform detailed investigation and validation of party counts for personal injury questionnaire service |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/17/2006 | 0.1 | $19.50 | Call from S Kjontvedt re service declaration requested by K&E |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/17/2006 | 0.1 | $19.50 | Respond to inquiry from S Herrschaft re notary requirements for declaration of service requested by K&E |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 4.0 | $560.00 | Edit (2.0) and update to (2.0) draft affidavit per comments from T Feil |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 0.1 | $14.00 | Call with S Kotarba re format for affidavit |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 2.0 | $280.00 | Review mail file in preparation of service lists for affidavit |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 1.0 | $140.00 | Review (.5) and edit (.4) snapshot file;  forward same to A Basta (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/17/2006 | 0.1 | $14.00 | Call with A Basta are timing and delivery of snapshot file and affidavits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 1.5 | $315.00 | Review RR Donnelley returned mail (.8); compare to undeliverable counts (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 3.0 | $630.00 | Working session with A Wick to reconcile RR Donnelley returned mail to database counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 2.0 | $420.00 | Discussions with A Wick re modifications to personal injury questionnaires served spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.8 | $168.00 | Discussions with S Kjontvedt re served questionnaires, returned mail and declarations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.5 | $105.00 | Review declarations of S Kjontvedt and J Doherty |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.4 | $84.00 | Final review of personal injury questionnaire snapshot spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.5 | $105.00 | Discussions with A Wick re update of Foster & Sear records |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/18/2006 | 4.0 | $560.00 | Confer with A Wick re preparation of service exhibits (1.0); review same (3.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/18/2006 | 4.0 | $560.00 | Review (2.0) and audit (2.0) Exhibit A for initial personal injury questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/18/2006 | 1.0 | $140.00 | Assemble service documents for Exhibits 1 - 13 for multiple personal injury questionnaire  mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/18/2006 | 4.0 | $560.00 | Review documents and files for preparation of Exhibits for multiple personal injury questionnaire  mailings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2006 | 3.0 | $630.00 | Review mail files and compare to database records |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re mail files and service lists to be copied to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2006 | 0.5 | $105.00 | Discussions with A Wick re modifications to snapshot spreadsheet |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/19/2006 | 1.0 | $140.00 | Process Exhibits 1 - 13 through Adobe Pitstop to embed fonts |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/19/2006 | 1.0 | $140.00 | Review assembled exhibits A - I for declaration of service for personal injury questionnaire mailings |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/20/2006 | 0.2 | $28.00 | E-mail to J Doherty at RR Donnelley with multiple service lists exhibits |

# BMC Group

WR GRACE

Monthly Invoice

## March 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/20/2006 | 0.4 | $56.00 | Calls with J Doherty re proof of service for multiple noticing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/20/2006 | 0.1 | $14.00 | Call with A Basta re filing proof of service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/20/2006 | 0.5 | $70.00 | Research updated address for Parron firm (.3); respond to A Wick re same (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.4 | $84.00 | Discussion with S Kjontvedt re personal injury questionnaire declaration finalization |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/21/2006 | 0.1 | $14.00 | E-mail to A Basta re title on certificate of service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/28/2006 | 0.5 | $70.00 | E-mail from K Davis re duplicate barcodes (.1); research (.2) and respond re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/30/2006 | 0.2 | $28.00 | E-mail from/to A Basta re property injury questionnaire for Ashcraft & Gerel |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/30/2006 | 0.5 | $70.00 | Review records for address and barcode data for Ashcraft client |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 3/30/2006 | 0.1 | $14.00 | E-mail to J Doherty re mailing of personal injury questionnaire for Ashcraft client |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/31/2006 | 2.5 | $375.00 | Reclassified asbestos claims from classification "Property Damage" to classification "Personal Injury" (1.3); add reconciliation notes and claim flags per docketed Order #12146 dated 3/29/06 (1.2) |
| | WRG Asbestos PI Claims Total: | | | 73.0 | $12,048.00 | |
| | March 2006 Total: | | | 456.8 | $69,538.75 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | | | |
|---|---|---|---|
| | Grand Total: | 456.8 | $69,538.75 |

EXHIBIT 1

# BMC Group

### WR GRACE

### Professional Activity Summary

#### Date Range: 3/1/2006 thru 3/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 0.4 | $110.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 17.9 | $3,759.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 2.2 | $242.00 |
| | Total: | 20.5 | $4,111.00 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 0.7 | $192.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 1.5 | $67.50 |
| Marquis Marshall | $45.00 | 5.9 | $265.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 1.6 | $72.00 |
| Corazon Del Pilar | $45.00 | 3.7 | $166.50 |
| James Myers | $65.00 | 9.9 | $643.50 |
| Liliana Anzaldo | $45.00 | 0.6 | $27.00 |
| Yvette Knopp | $90.00 | 3.6 | $324.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 6.2 | $868.00 |
| Susan Herrschaft | $210.00 | 54.1 | $11,361.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 26.6 | $3,325.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 9.7 | $1,455.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 11.1 | $1,054.50 |
| Trina Carter | $45.00 | 1.8 | $81.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.5 | $22.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.2 | $42.00 |
| | Total: | 137.7 | $19,967.50 |
| | | | |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 17.2 | $3,010.00 |
| CONSULT_DATA | | | |
| Norbert Esty | $110.00 | 2.2 | $242.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 30.9 | $3,399.00 |
| Jacqueline Bush | $95.00 | 3.2 | $304.00 |
| Kong Tan | $150.00 | 1.0 | $150.00 |
| TECH | | | |
| Josh Berman | $200.00 | 1.2 | $240.00 |
| | Total: | 55.7 | $7,345.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 3/1/2006 thru 3/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CONSULTANT | | | |
| Sabrina Marmo | $125.00 | 0.5 | $62.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 75.6 | $15,876.00 |
| | Total: | 76.1 | $15,938.50 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 22.8 | $1,482.00 |
| Dax Quijano | $65.00 | 3.5 | $227.50 |
| Jay Gil | $65.00 | 7.0 | $455.00 |
| Lemuel Jumilla | $65.00 | 3.3 | $211.25 |
| Maristar Go | $65.00 | 3.0 | $195.00 |
| Noreve Roa | $65.00 | 12.5 | $812.50 |
| Rodulfo Dacalos | $65.00 | 3.5 | $227.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 24.4 | $5,124.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 3.7 | $555.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.3 | $33.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.3 | $693.50 |
| Trina Carter | $45.00 | 2.5 | $112.50 |
| | Total: | 93.8 | $10,128.75 |
| **WRG Asbestos PI Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 44.7 | $6,258.00 |
| Susan Herrschaft | $210.00 | 25.6 | $5,376.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.5 | $375.00 |
| | Total: | 73.0 | $12,048.00 |
| | Grand Total: | 456.8 | $69,538.75 |

EXHIBIT 1