# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 1/3/2006 | 0.1 | $11.00 | Search for files to be sent to S Bianca per P Kinealy and conference call, e-mail re file to be sent to F Zaremby at WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 1 | $210.00 | Review Omni 15 claims (.4); identify issues (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.3 | $63.00 | Discussion with J Baer re Omni 15 issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 1 | $210.00 | Investigation re Omni 14 issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.2 | $42.00 | E-mail to K&E re Omni 14 expunged claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.3 | $63.00 | Discussion with J Porochonski re State of Washington claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.5 | $105.00 | Investigataion re State of Washington claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.2 | $42.00 | Discussion with F Zaremby re State of Washington claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 1 | $210.00 | Review supplements for proper match to original claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.2 | $42.00 | Discussion with S Cohen re attachment of supplements to original claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 1 | $210.00 | Review revised Omni 15 schedule (.6); complete modification to hearing calendar (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.8 | $168.00 | Review original property damage claims list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims list |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 1/6/2006 | 3 | $330.00 | Assisted S Bianca with questions re Burlington Northern and files needed for upcoming hearing (2.5); assisted legal assistants with b-Linx access (.5) |
| HEATHER MONTGOMERY - 5_CONSULTANT | | $110.00 | 1/9/2006 | 0.3 | $33.00 | Assist S Bianca with indemnification issue per e-mail request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.2 | $42.00 | Discussion with H Montgomery re indemnification claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.8 | $168.00 | Compile list of asbestos indemnification claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.8 | $168.00 | Prepare lists for programmitic update of Omni 15 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/9/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of Omni 15 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.5 | $315.00 | Review revised property damage scheduling order (.7); update hearing calendar (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 1 | $210.00 | Investigation re Omni 15 exhibits and summary chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.2 | $42.00 | Communication with M Rosenberg re Omni 15 exhibits and summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 1 | $210.00 | Investigation re Omni 15 summary chart per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.3 | $63.00 | Discussion with R Witt/M Grimmett re Omni 15 summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.5 | $105.00 | Review Omni 15 Order to determine if it is a duplicate |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2006 | 0.4 | $38.00 | Review court docket report (.1); advise S Herrschaft and S Burnett of all new CMO orders or amended orders withdrawing claims (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Omni 15 duplicate Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Omni 15 summary chart |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 1 | $210.00 | Update spreadsheet re Arizona Department of Revenue claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.1 | $21.00 | E-mail to H Bull re Arizona claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/18/2006 | 0.2 | $19.00 | Forward all new omni objection orders and notices re hearings to S Burnett and S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.2 | $252.00 | Prepare list of withdrawn claims per Orders for programmatic update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 1.2 | $252.00 | Revise property damage CMO dates per Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 1.5 | $315.00 | Update property damage claims per Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 1 | $210.00 | Investigation re asbestos issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.1 | $21.00 | E-mail to A Oswald re asbestos issues |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 1/20/2006 | 3.5 | $525.00 | Review Order for The Withdrawal and Expungement of 50 Asbestos Property Damage Claims (1.0); confirm accurate jobsite per property info in b-Linx for each claim (1.0); update claim status/substatus to reflect the disallowance (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.6 | $126.00 | Review programmatic updates re Omni 15 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.8 | $168.00 | Review manual claims updates re Omni 15 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | E-mail to J Baer re service of modified property damage CMO |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re service of property damage CMO |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.2 | $42.00 | Discussion with K Crawley re mail file for property damage CMO |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.2 | $42.00 | Discussion with A Wick re consolidation of property damage mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 1 | $210.00 | Investigation re property damage CMO and mailing list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.8 | $168.00 | Review Speights & Runyan amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | E-mail to S Burnett re detailed review of Speights & Runyan amended claims status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/25/2006 | 0.9 | $99.00 | Review supplemental images for correct matching and append original claim (.3); update status/substatus, claim flags and reconciliation notes as appropriate (.5); draft follow-up memo to S Herrschaft re same (.1) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 1/25/2006 | 1.7 | $255.00 | Review Speights & Runyan amended claims as of 7/22/2005 (both the amending claim and the original claim) to determine whether they are currently active or inactive |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 1.2 | $252.00 | Investigation re settlements (.6); identify possible affected claims (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Review amended property damage claims status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2006 | 0.3 | $28.50 | Begin tracking all responses to Omni 15 Objections (.2); track findings in reporting database (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.5 | $105.00 | Investigation re Omni 15 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | Discussion with M Grimmett re Omni 15 Order updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.7 | $147.00 | Review list of Speights & Runyan withdrawal claim discrepancies |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | E-mail to P Kinealy re Speights & Runyan discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.6 | $126.00 | Investigation re amended property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re amended property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Speights & Runyan discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.5 | $105.00 | Investigation re Weatherford claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.1 | $21.00 | E-mail to J O'Neill re Weatherford claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.3 | $63.00 | Discussion with H Bull re CNA claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.7 | $147.00 | Review Speights & Runyan Stipulation to identify affected claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/3/2006 | 0.5 | $105.00 | Investigation re CNA claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/3/2006 | 0.2 | $42.00 | E-mails to H Bull re CNA claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/6/2006 | 3.5 | $525.00 | Confirm identified group of Speights & Runyan claim numbers and creditor name/property information to ascertain a match in b-Linx (1.8); for claim matches, update claim status / sub-status to reflect disallowed status per Order #11696 and add claim flag denoting Speights & Runyan Withdrawal (1.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | E-mail to S Burnett re claims update per Speights & Runyan stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Discussions with P Kinealy, R Witt re property damage report request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Discussions with F Zaremby re property damage report request and specifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 1.5 | $315.00 | Review property damage reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.9 | $189.00 | Investigation re withdrawn objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | E-mail to S Hawkins re withdrawn objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Review letter from counsel re no longer representing claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.5 | $105.00 | Generate reports re Speights & Runyan withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 1.2 | $252.00 | Review Speights & Runyan reports and claims to verify correct status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.2 | $42.00 | Discussion with A Wick re report of Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/14/2006 | 1 | $210.00 | Compile Speights & Runyan withdrawals and documents |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/16/2006 | 0.4 | $38.00 | Respond to several requests from S Herrschaft to have claim images appended with the corresponding settlement stipulations (.2); create cover page for each request (.1); and further coordinate request with the Claims Imaging Dept (.1) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/16/2006 | 4 | $600.00 | Review (2.0) and update (2.0) claims and objections to claims per entered Orders #11802-#11816 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Investigation re B Johnson claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.1 | $21.00 | E-mail to H Bull re B Johnson claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Review new Speights & Runyan withdrawals |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Prepare spreadsheet re Speights & Runyan withdrawals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.2 | $42.00 | Disucsion with S Burnett re Speights & Runyan withdrawal claims update |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/17/2006 | 4 | $600.00 | Continue to review (2.0) and update (2.0) claims and objections to claims per entered Orders #11802-#11816 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/20/2006 | 0.2 | $19.00 | Respond to request from S Herrschaft to update claim images with supplemental documentation re claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/20/2006 | 2 | $300.00 | Additional review (1.0) and update (1.0) of claims and objections to claims per entered Orders #11802-#11816 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.7 | $147.00 | Prepare list of Omni 15 objections to B Johnson claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to H Bull Re B Johnson claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/21/2006 | 0.5 | $105.00 | Prepare and send memo to P Kinealy re assistance with property damage claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/22/2006 | 0.5 | $47.50 | Respond to request from S Herrschaft to have several claims appended with supplemental claim information provided by K & E |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/22/2006 | 3 | $285.00 | Review all claims with supplemental claim information and corresponding requests made within the last month (.6); verify that each is flagged with supplemental information in the claims database (.8); and review each image to verify that the claim was appended correctly per request from S Herrschaft (1.1); coordinate appending claims with supplemental information for any missing image verified against the hard copy and e-mail PDF attachments (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 3.5 | $735.00 | Investigation re Killingsworth claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.2 | $42.00 | Correspondence with J Nuckles re Killingsworth claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 1 | $210.00 | Investigation re Montana claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | E-mail to J Baer re Montana claims |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 3/22/2006 | 0.4 | $110.00 | Work re preparation of Omni 19 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/22/2006 | 2 | $420.00 | Prepare list of asbestos indemnification claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.8 | $168.00 | Prepare Omni 17 proposed objections revised reports (.5); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 1 | $210.00 | Call with H Bull, D Boll re Omni 17 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 1.3 | $273.00 | Update Omni 17 objection claims information per conference call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 3 | $630.00 | Compile list of ZAI claims (1.7); review claims for additional information (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | Discussion with M Grimmett re ZAI spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re ZAI claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.8 | $168.00 | Investigation re USG claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.1 | $21.00 | Discussion with A Hammond re USG claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 2 | $420.00 | Review GAF claims for proper type and status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/31/2006 | 2.2 | $242.00 | Review supplemental images for correct matching and append original claim (2.0); draft follow-up memo to S Herrschaft re same (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 1.5 | $315.00 | Review order re amended Speights & Runyan claims (.7); compare to original list of amended claims (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Review GAF claims updates for accuracy |
| | Asbestos Claims Total: | | | 88 | $16,159.00 | |

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 1/3/2006 | 0.1 | $6.50 | Order re Modified CMO - confer with Y Garcia re printing error (date/signature) |
| JAMES MYERS - 11_CAS | | $65.00 | 1/3/2006 | 0.1 | $6.50 | Order re Modifed CMO - confer with C Archer re printing error (date/signature) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/3/2006 | 0.2 | $19.00 | Read and respond to request to prepare CD of claims (.1); begin working on project per request from S Herrschaft (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with H Montgmery re claims image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.3 | $63.00 | Investigation re claims image issue |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Communication with P Kinealy, H Montgomery re CD production for replacement claim image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re instructions for CD production and shipping to WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with P Kinealy re mail request form and notice group notification process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 2.5 | $525.00 | Review hearing transcripts for December hearings |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 1/3/2006 | 1 | $45.00 | Burn CD with related supplemental material per request from S Herrschaft and F Zaremby |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/3/2006 | 0.2 | $18.00 | Review production reporting re invoice invoice 021-20051222-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/3/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20051222-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/3/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt re service of Supplemental Letter to Counsel and Order re Personal Injury |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/3/2006 | 0.6 | $54.00 | Prepare and serve of Supplemental Letter to Counsel and Order re Personal Injury |
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/4/2006 | 0.3 | $13.50 | Prepare Declaration of Service re Supplemental Cover Letter to Counsel and Order re Personal Injury served on 1/3/2006 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/4/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to A Basta with cover letter and original Declaration of Service for Cover Letter and Order Modifying CMO served on 12/29/2005 and (Supplemental) Cover Letter and Original Declaration of Service for Cover Letter and Order Modifying CMO served on 1/3/2006; e-mail documents to A Basta, D Mendelson, S Kjontvedt and Y Garcia |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/4/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to D Mendelson with cover letter and copies of Declaration of Service for Cover Letter and Order Modifying CMO served on 12/29/2005 and (Supplemental) Cover Letter and original Declaration of Service for Cover Letter and Order Modifying CMO served on 1/3/2006; e-mail copy of documents to A Basta, D Mendelson, S Kjontvedt and Y Garcia |
| JAMES MYERS - 11_CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO (suppl) - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO (suppl) - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO (suppl) - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 1/4/2006 | 0.1 | $6.50 | Order re Modified CMO - notarize Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/4/2006 | 0.5 | $47.50 | Provide detailed review of court docket report for any updates to claims, updates to the 2002 list, and transfer notices re claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 1 | $210.00 | Status call re case |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.5 | $105.00 | Investigation re claims request per WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/4/2006 | 1.5 | $315.00 | Case management and organization |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/5/2006 | 1.5 | $67.50 | Process COA returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/5/2006 | 0.1 | $4.50 | Archived processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.2 | $42.00 | Communication with S Hawkins re claims status for 10K |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.6 | $126.00 | Run claims summary (.3); review (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 1.5 | $315.00 | Investigate claims discrepancies per claims summary (.6) and correct (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.5 | $105.00 | Review attorney changes per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re attorney change and firm ID number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 1 | $210.00 | Returned mail review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/5/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20051229-1 |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/6/2006 | 0.4 | $84.00 | Discussions with H Montgomery re claims and bar date notice investigation per K&E |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 1/9/2006 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re returned call |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/9/2006 | 0.1 | $4.50 | Continue to identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/9/2006 | 2.5 | $525.00 | Compile claims status information for 10K reporting |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/10/2006 | 0.1 | $4.50 | Review and respond to e-mail from S Herrschaft re Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury to the Affected Parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/10/2006 | 0.5 | $22.50 | Preparation (.2) and service (.3) of Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/10/2006 | 1 | $95.00 | Provide detailed review of court docket report (.7); print out all new claim transfer requests for further claims reporting purposes (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/10/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.6 | $126.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 1.5 | $315.00 | Compilation of claims status information and objection counts for 10K reporting (.6); compare and confirm with b-Linx records (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 1 | $210.00 | Investigation re claims status issues per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.6 | $126.00 | Final review of documents and mail file (.3); approve for production (.3) |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 1/10/2006 | 0.3 | $13.50 | Process changes of address |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/10/2006 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of Revised Asbestos Personal Injury Case Management Order |
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/11/2006 | 0.3 | $13.50 | Prepare Declaration of Service re Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury served on 1/10/2006 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/11/2006 | 0.3 | $28.50 | Review court docket report for any updates to the 2002 list or claims |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/11/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/11/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/11/2006 | 0.2 | $42.00 | Discussion with A Wick re database update |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/11/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt re service of Supplemental Grell mailing through RR Donnelly |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/11/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjontvedt re service of Supplemental Cascino Vaughan mailing through RR Donnelly |
| BELINDA RIVERA - 11_CAS | | $45.00 | 1/12/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to A Basta with cover letter and original Declaration of Service for Dkt 11515 - Revised Order Modifying CMO re Asbestos Personal Injury served on 1/10/2006; e-mail scanned copy of documents to A Basta, D Mendelson, S Kjontvedt and Y Garcia |
| JAMES MYERS - 11_CAS | | $65.00 | 1/12/2006 | 0.1 | $6.50 | WRG PI Dkt 11511 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 1/12/2006 | 0.1 | $6.50 | WRG PI Dkt 11511 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/12/2006 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/12/2006 | 1 | $45.00 | Process COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.6 | $126.00 | Investigation re claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | E-mails to K&E re claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 1 | $210.00 | Review programmatic updates for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 2 | $420.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 1 | $210.00 | Final review of claims summaries for 10K reporting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | E-mail to S Hawkins re claims summaries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re update of document link on website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Review web link for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.1 | $21.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.2 | $42.00 | Prepare CD for shipping |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/12/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 11515 - Revised Order Modifying CMO re Asbestos Personal Injury served on 1/10/2006 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/12/2006 | 0.1 | $9.00 | Review e-mail from S Kjontvedt re service of Supplemental Mailing to Koonz |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| PATRICK CLELAND - 11_CAS | | $65.00 | 1/13/2006 | 0.2 | $13.00 | Production of CD per counsel's request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 1.3 | $273.00 | Call with H Bull re claims process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.5 | $105.00 | Review CD from Rust Consulting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/14/2006 | 0.5 | $47.50 | Review court docket report (.4) and forward (.1) all new omnibus objection orders to S Burnett and S Herrschaft for further claims updating |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 1/16/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 1/16/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/16/2006 | 0.2 | $19.00 | Forward most recent docket notice from Court to S Herrschaft and S Burnett for further action if necessary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 1 | $210.00 | Review objection procedure (.5); provide comments (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.2 | $42.00 | Discussion with H Bull re objection procedure |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.4 | $84.00 | Prepare information re periodic reports (.2); send to S Burnett (.2) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/16/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060103-1 (.1); review mail received addressed to Noticing coordinator and file (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 1/17/2006 | 0.1 | $6.50 | WRG PI Supplemental PI Questionnaire - review and respond to e-mail from S Kjontvedt confirming completion of mailings |
| JAMES MYERS - 11_CAS | | $65.00 | 1/17/2006 | 0.1 | $6.50 | WRG PI Supplemental PI Questionnaire - review and update of Noticing System to reflect completion of mailing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per recent notices of appearance listed on the court docket |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.5 | $105.00 | Discussion with T Feil re case issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.5 | $105.00 | Investigation re hearing dates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.1 | $21.00 | E-mail to H Bull re hearing dates |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/18/2006 | 0.3 | $28.50 | Provide detailed review of court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 1.5 | $315.00 | Case management and organization |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 1/19/2006 | 0.1 | $4.50 | Checked public e-mail folders for incoming inquiries |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 1/19/2006 | 0.1 | $4.50 | Checked public e-mail folders for incoming inquiries |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/19/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/19/2006 | 1.5 | $67.50 | Archived processed 255 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.8 | $168.00 | Investigation re asbestos/non asbestos objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.1 | $21.00 | E-mail to K Phillips re asbestos/non asbestos objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.5 | $105.00 | Discussion with H Bull re claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 1/20/2006 | 0.1 | $4.50 | Telephone with John Imhof at (864) 270-7901 re status of his claim |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/20/2006 | 0.2 | $9.00 | Archived processed 50 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/20/2006 | 1.5 | $67.50 | Process COA returned mail |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 1/20/2006 | 0.1 | $6.50 | Telephone with John Imfof at (864) 270-7901 re request for additional information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/20/2006 | 1 | $210.00 | Court docket review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/23/2006 | 4 | $180.00 | Process 520 pieces NO COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/23/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/23/2006 | 0.5 | $22.50 | Archived processed 74 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/23/2006 | 1 | $45.00 | Archived processed 74 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/23/2006 | 1 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 1 | $210.00 | Investigation re administrative claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | Follow up with M Grimmett re additional programmatic updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.5 | $105.00 | Review consolidated mail files for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | E-mail to K Crawley re consolidated mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | Discussion with J Bush re upload of claims from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.3 | $63.00 | Discussion with H Bull re objection process |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/24/2006 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/24/2006 | 0.1 | $9.50 | Meet with S Herrschaft to discuss docket updates and upcoming projects for case support |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/24/2006 | 0.2 | $9.00 | Archived processed 16 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 1 | $210.00 | Review uploaded claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re completion of claims updates |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/25/2006 | 0.4 | $38.00 | Provide detailed review of court docket report |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/25/2006 | 0.2 | $9.00 | Archived processed 21 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/25/2006 | 0.5 | $22.50 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 1.5 | $315.00 | Review list of claims with additional notice parties different from attorney |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Investigation re attorney withdrawal notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.9 | $189.00 | Review objections for filing by PSZYJW (.4); generate report (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.1 | $21.00 | E-mail to L Devault re claims request |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 1/25/2006 | 0.3 | $13.50 | Updated 2002 list with changes of address |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 1/25/2006 | 0.3 | $13.50 | Process changes of address |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/26/2006 | 1 | $45.00 | Process 125 pieces NO COA and 11 pieces COA returned mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 1/26/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/26/2006 | 0.5 | $22.50 | Archived processed 41 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/26/2006 | 1 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.2 | $42.00 | Update weekly issues list |
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/26/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060110-1 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/27/2006 | 0.3 | $28.50 | Review court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/27/2006 | 0.3 | $13.50 | Archived processed 29 WR Grace returned mail pieces |
| PATRICK CLELAND - 11_CAS | | $65.00 | 1/27/2006 | 0.3 | $19.50 | Created a set of CD's per S Herrschaft request of Omni 5 Objection responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.2 | $42.00 | E-mail to H Bull re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 1 | $210.00 | Transfer files to folder for CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.2 | $42.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.5 | $105.00 | Discussion with H Bull re claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 1.5 | $315.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.5 | $105.00 | Review CDs for accuracy |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2006 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2006 | 0.2 | $19.00 | Read and respond to all new mail correspondence as needed (.1); prepare labels for CD to be mailed out per request from S Herrschaft (.1) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/30/2006 | 0.2 | $9.00 | Archived processed 28 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/30/2006 | 1 | $45.00 | Process COA returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 1 | $210.00 | Investigation re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.2 | $42.00 | E-mail to J Baer re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 1 | $210.00 | Investigation re requested claim information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | E-mail to H Bull re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 1.5 | $315.00 | Investigation re original bar date notice files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.2 | $42.00 | E-mail to E Skowron re original bar date notice files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping CDs to K&E and WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.2 | $42.00 | Prepare cover memos for CDs |
| JAMES MYERS - 11_CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 10/14/2005 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 11/1/2005 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 1/6/2006 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 10/24/2005 - review and respond to e-mail from S Kjontvedt requesting creation of NS entry |
| JAMES MYERS - 11_CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 11/1/2005 - review and respond to e-mail from S Kjontvedt requesting creation of NS entry |
| JAMES MYERS - 11_CAS | | $65.00 | 1/31/2006 | 0.1 | $6.50 | WRG PI - Questionnaire RR Donnelly mailing of 1/6/2006 - review and respond to e-mail from S Kjontvedt requesting creation of NS entry |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/31/2006 | 0.2 | $19.00 | Respond to request to have settled claims appended with the corresponding settlement notice and create cover page for each request (.1); coordinate appending request with the claims imaging department (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/31/2006 | 0.2 | $19.00 | Review court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 1/31/2006 | 0.3 | $13.50 | Archived processed 22 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 1 | $210.00 | Investigation re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | Discussion with F Visconti re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending of Order to claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re bar date notice lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 1.5 | $315.00 | Compile Orders possibly affecting claims for discussion with H Bull |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/1/2006 | 2 | $90.00 | Prepare and process 147 pieces returned mail - no COA |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/1/2006 | 0.3 | $28.50 | Provide detailed review of Court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | $45.00 | 2/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 2/1/2006 | 0.1 | $4.50 | Processed 1 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/1/2006 | 0.1 | $21.00 | E-mail to notice group re instructions for Omni 5 Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/1/2006 | 0.2 | $42.00 | Review production sheet and mail file (.1); complete checklist and approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/1/2006 | 2.5 | $525.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | $90.00 | 2/1/2006 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of 17th Continuation Order re Omni 5 Objections |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 2/2/2006 | 0.1 | $4.50 | Telephone with Lourdis of Debt Acquisition at (212) 446-4017 re returned call |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/2/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | $45.00 | 2/2/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 2/2/2006 | 0.1 | $4.50 | Processed 4 WR Grace returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 2/2/2006 | 1.3 | $195.00 | Review Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/2/2006 | 0.5 | $105.00 | Review hearing transcript from 1/24 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/2/2006 | 0.3 | $63.00 | Discussion with M Araki re  fee application preparation and service |
| BELINDA RIVERA - 11_CAS | $45.00 | 2/3/2006 | 0.3 | $13.50 | Prepare Declaration of Service package re Dkt 11669 - 17th Continuation Order re Omni 5 Objections served on 2/1/2006 |
| LUCINA SOLIS - 10_CAS | $45.00 | 2/3/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 2/3/2006 | 0.1 | $4.50 | Processed 1 WR Grace returned mail |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 2/3/2006 | 1.5 | $225.00 | Continue to review Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/3/2006 | 1 | $210.00 | Investigation re claims information request |
| BELINDA RIVERA - 11_CAS | $45.00 | 2/6/2006 | 0.2 | $9.00 | Prepare DHL/Airborne package to P Cuniff with cover etter and Declaration of Service for Dkt 11669 - 17th Continuation Order re Omni 5 Objections served on 2/1/2006 (.1); e-mail scanned copy documents to P Cuniff, S Herrschaft and Y Knopp (.1) |
| BRIANNA TATE - 9_CASE_INFO | $45.00 | 2/6/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | $45.00 | 2/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 2/6/2006 | 0.1 | $4.50 | Processed 9 WR Grace returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 2/6/2006 | 1.2 | $180.00 | Further review of Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/6/2006 | 0.2 | $42.00 | Discussion with K Blood, S Hawkins re 10-K information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/6/2006 | 1.5 | $315.00 | Review claims summaries by type (.7); compare to b-Linx records (.8) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 1.2 | $252.00 | Investigation re 10-K information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | E-mail to K Blood re response to questions re 10-K information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.8 | $168.00 | Follow up investigation re 10-K information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Review updated claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Prepare list of claims for programmatic update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to F Visconti re follow up on bar date notice investigation |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/7/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 2/7/2006 | 0.3 | $13.50 | Telephone with Sid Garabado of Prime Shares at (212) 889-9700 re inquiry on transfer defective due to wrong rule of transfer |
| PATRICK CLELAND - 11_CAS | | $65.00 | 2/7/2006 | 0.3 | $19.50 | Download and burn 1 CD for S Herrschaft with CD label |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/7/2006 | 0.5 | $75.00 | Review Court docket for recent notices, orders and motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Discussions with A Wick re preparation of mail files for Amended Personal Injury Case Management Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Discussions with K&E re bar date notice mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.3 | $63.00 | Discussions with A Wick re bar date notice mail files for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 1.5 | $315.00 | Review bar date notice mail files and documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Review bar date notice service spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.1 | $21.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.2 | $42.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.3 | $63.00 | Discussions with E Skowron re bar date notice service list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Review hearing transcript from 1/24 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Review hearing transcript from 1/30 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.3 | $63.00 | E-mail to A Wick re update of master attorney lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Update issues and returns spreadsheets |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/8/2006 | 0.3 | $28.50 | Review Court docket report for updates to claims or the 2002 list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.1 | $14.00 | E-mail to J Doherty re notice of impending mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.2 | $28.00 | Calls with Y Knopp re modes of postal service and confirmation of service delivery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.3 | $42.00 | Calls with J Doherty re types of mail service and options |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/8/2006 | 0.2 | $28.00 | Review US Postal website for mailing options and confirmation of delivery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/8/2006 | 0.1 | $14.00 | Preparation of mail request form for the 2nd Personal Injury Questionnaire mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 1 | $210.00 | Investigation re 10-K claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to S Hawkins re claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to S Hawkins re 10-K language for asbestos claims objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re CD shipment investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.2 | $42.00 | Discussions with E Skowron re CD and e-mail of requested files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to S Ahern re password reset and assigned claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to Help Desk re password reset |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 1 | $210.00 | Case management and organization |
| JAMES MYERS - 11_CAS | $65.00 | 2/9/2006 | 0.1 | $6.50 | Confer with S Kjontvedt re Express Mail tracking procedures |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/9/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA SCHROEDER - 9_CASE_INFO | $45.00 | 2/9/2006 | 0.2 | $9.00 | Telephone with Keith Nguyen at (832) 288-4455 re objection received in the mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/9/2006 | 0.2 | $28.00 | Discussions with J Doherty re mailing options and proof of delivery (.1); prepare  e-mail to K&E re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/9/2006 | 0.3 | $42.00 | Call with US Postal Service re proof of delivery options |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/9/2006 | 0.3 | $63.00 | Discussion with M Grimmett re objection exhibit tool |
| LUCINA SOLIS - 10_CAS | $45.00 | 2/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.3 | $42.00 | Calls with S Boyle re US Postal service options for electronic signature and proof of delivery |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.3 | $42.00 | Calls with J Doherty re US Postal service mailing options for proof of delivery |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 2/10/2006 | 1 | $150.00 | Review Court docket for recently filed motions, orders and notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/10/2006 | 1 | $210.00 | Court docket review |
| LILIANA ANZALDO - 11_CAS | $45.00 | 2/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/13/2006 | 2 | $420.00 | Investigation re bar date notice service and mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/13/2006 | 0.1 | $21.00 | E-mail to F Visconti re bar date notice parties |
| LUCINA SOLIS - 10_CAS | $45.00 | 2/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 2/14/2006 | 1 | $150.00 | Review Court docket for recently filed motions, orders and notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/14/2006 | 0.5 | $105.00 | Update objection by omni document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/14/2006 | 0.5 | $105.00 | Add additional notice parties per Court docket |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/14/2006 | 0.3 | $63.00 | Review supplemental documents to be appended to claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.4 | $84.00 | Discussions with L Ruppaner re appending supplements to claims images |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/15/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per the most recent notices of appearance listed on the Court docket |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/15/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/15/2006 | 0.4 | $56.00 | E-mails to (.2) and from (.2) J Doherty re information for proof of service documents |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/15/2006 | 1 | $150.00 | Continue to review Court docket for recently posted notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 2 | $420.00 | Investigatation re bar date notice service and mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 1 | $210.00 | Project managers conference call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.1 | $21.00 | E-mail to M Wingate re claim status request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re property damage counsel ID number |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.1 | $21.00 | Discussion with F Visconti re bar date notice information |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 2/16/2006 | 0.1 | $4.50 | Telephone with Bradley Max of Long Acre Management at (212) 259-4318 re scheduled amounts for Xerox |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/16/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 2/16/2006 | 0.1 | $4.50 | Processed 12 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Review supplemental claims information from K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re appending supplements to original images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 1.5 | $315.00 | Investigation re bar date notice mail files 1216, 1217, 1218 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.2 | $42.00 | Communication to E Skowron re bar date notice mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 1 | $210.00 | Case management and organization |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 2/16/2006 | 2.5 | $112.50 | Analysis of supplemental claims information provided by counsel (1.2); create cover page for each request (.8); coordinate efforts with the claims and imaging department to append each designated claim with the corresponding supportive documentation (.5) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/16/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060201-1 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/17/2006 | 0.5 | $22.50 | Prepare and process 44 pieces returned mail - no COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/17/2006 | 0.4 | $38.00 | Review Court docket report for any updates to the 2002 list and claims (.2); and send docket report to S Herrschaft for final review (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 2/17/2006 | 0.1 | $4.50 | Processed 6 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/17/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/17/2006 | 0.2 | $42.00 | Call with F Zaremby re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/17/2006 | 0.7 | $147.00 | Investigation re mail files per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/17/2006 | 0.1 | $21.00 | Discussion with E Skowron re mail files |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 2/20/2006 | 0.1 | $4.50 | Telephone with Phillip Williams of Brown McCarroll at (214) 981-7065 re confirmation if he filed an asbestos claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.3 | $63.00 | Prepare mail request form for Omni 5 order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.5 | $105.00 | Review updated claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re additional supplement appended documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 1.5 | $315.00 | Investigation re publication verification |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 2/20/2006 | 2 | $90.00 | Analysis of supplemental claims information provided by counsel (.9); create cover page for each request (.6); coordinate efforts with the claims and imaging department to append each designated claim with the corresponding supportive documentation (.5) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/21/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/21/2006 | 2 | $420.00 | Review appended supplements for accuracy |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/22/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA SCHROEDER - 9_CASE_INFO | | $45.00 | 2/22/2006 | 0.1 | $4.50 | Telephone with Johnathan Sharp at (205) 328-9200 re 15th Omni objection |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/22/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) G Washburn re files requested by Rust Consulting |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/22/2006 | 1.5 | $225.00 | Review Court docket for recent notices, orders, and motions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re pending items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.5 | $105.00 | Discussion with M Araki re fee application preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 1 | $210.00 | Review submitted time for 19th quarter |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 1 | $210.00 | Prepare list of pending items and responsibilities while out of office |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Distribute out of office memo to relevant individuals |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.6 | $126.00 | Review appended claims (.3); discussion with L Ruppaner re adding claim flag (.3) |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 2/22/2006 | 1 | $45.00 | Analysis of supplemental claims information provided by counsel (.4); create cover page for each request (.3); coordinate efforts with the claims and imaging department to append each designated claim with the corresponding supportive documentation (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/23/2006 | 1 | $210.00 | Court docket review |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 2/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 2/24/2006 | 0.5 | $22.50 | Processed returned mail - COA |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 2/27/2006 | 0.1 | $4.50 | Checked public e-mail folder for incoming inquiries |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 2/27/2006 | 1.5 | $67.50 | Prepare and process 110 pieces returned mail - no COA |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 2/27/2006 | 1 | $45.00 | Processed 108 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 2/27/2006 | 0.1 | $4.50 | Processed 2 WR Grace returned mail pieces |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/27/2006 | 0.2 | $28.00 | E-mail to (.1) and call with (.1) M Grimmett re file on address changes for Rust Consulting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/27/2006 | 0.3 | $42.00 | E-mails from A Wick and M Grimmett change of address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/27/2006 | 0.3 | $42.00 | Review e-mails from A Wick with clarification on file issues |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/27/2006 | 1 | $150.00 | Per Counsel request-review, discuss and further explain analysis of multi-claim creditors per claims summary chart |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 2/27/2006 | 0.7 | $31.50 | Review and research Notices of Transfer for better addresses (.3); prepare Notices of Transfer to resend to creditors (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 2/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/28/2006 | 0.2 | $28.00 | E-mail to (.1) and from (.1) A Wick re file on address updates for Rust Consulting |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/28/2006 | 1.2 | $180.00 | Complete claims confirmation response in support of request for year end audit information. |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 2/28/2006 | 0.7 | $31.50 | Continue review and research Notices of Transfer for better addresses (.3); continue to prepare Notices of Transfer to resend to creditors (.4) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 3/1/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to P Cuniff with cover letter and original Affidavit of Service package for Amended Case Management Order and Letter to Counsel/Claimants and Asbestos Personal Injury Questionnaire served on 2/10/06 and 2/13/06 (.1); e-mail scanned copy of documents to P Cuniff, S Herrschaft, S Kjontvedt and Y Garcia (.2) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 3/1/2006 | 0.1 | $4.50 | Burn CD re Affidavit of Service for Letter to Counsel/Claimants and Asbestos Personal Injury Questionnaire served on 2/13/06 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/1/2006 | 3.2 | $400.00 | Analysis of all data that was used to create initial bar date notice |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/1/2006 | 0.1 | $14.00 | E-mail from J Myers confirming receipt of hard copies of proofs of service from John Doherty |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/2/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/2/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/2/2006 | 0.5 | $47.50 | Respond to request from S Herrschaft to append claims with corresponding supplemental claims information sent from K&E |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/2/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence as needed |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/2/2006 | 0.5 | $22.50 | Process returned mail - COA |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/2/2006 | 0.5 | $22.50 | Process 46 returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/2/2006 | 1.5 | $225.00 | Review Court docket for recent notices, motions and orders |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 3/2/2006 | 1.5 | $67.50 | Review supplemental information provided by K&E (.4); create cover page for each request (.6); coordinate efforts with the Claims and Imaging Dept to append each designated claim with the corresponding supportive documentation (.5) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/3/2006 | 0.2 | $9.00 | Prepare and process 6 pieces returned mail - no COA (.1); prepare and process 2 pieces returned mail - COA (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/3/2006 | 0.2 | $19.00 | Provide updates to the 2002 list (.1); review most recent updates to verify that the list is current (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/3/2006 | 0.5 | $47.50 | Provide detailed review of the Court docket report for any updates to claims, omnibus objection orders, case management orders, updates to the 2002 or any other item which might impact work operations (.3); send docket report to WR Grace team members (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/3/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/3/2006 | 0.1 | $4.50 | Process 7 returned mail pieces |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/3/2006 | 0.5 | $70.00 | Review change of address file (.3); forward same to G Washburn (.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/3/2006 | 1 | $150.00 | Continue to review Court docket for recent notices, motions and orders |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/6/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims, the 2002 list or the master mailing matrix |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/6/2006 | 0.1 | $4.50 | Archive processed returned mail |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/6/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Kjnotvedt re service of Order Modifying Case Management Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/6/2006 | 0.9 | $81.00 | Preparation (.3) and service (.6) of Order Modifying Case Management Order |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/7/2006 | 1.5 | $187.50 | Continue analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/7/2006 | 0.2 | $19.00 | Read (.1) and forward (.1) as needed all new electronic correspondence and notifications from court regarding updates to the docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/7/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/7/2006 | 0.2 | $9.00 | Process 21 returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/7/2006 | 1.5 | $225.00 | Review Court docket for recent notices, motions and orders |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/7/2006 | 0.2 | $30.00 | Confirm response in support of request for year end audit information |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/8/2006 | 3.2 | $400.00 | Further analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - review and respond to e-mail from S Burnett transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - prepare e-mail to J Bush requesting population of affected parties mail file |
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - review and respond to e-mail from J Bush confirming population of affected parties mail file |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - prepare e-mail to S Burnett transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - review and respond to e-mail from S Burnett approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 3/8/2006 | 0.1 | $6.50 | Docket No 11888 - prepare electronic version of document as served and transmit copy to Call Center |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/8/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence, including electronic e-mail notifications from the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/8/2006 | 1.5 | $142.50 | Review requests to append approximately 50 claims with supplemental information (.4); open each claim image to verify claims are appended correctly (.8); correct errors as needed (.2); and mark all appended claims as supplemental information attached in the claims module (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/8/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/8/2006 | 0.1 | $4.50 | Process 14 returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/8/2006 | 0.5 | $22.50 | Process returned mail - COA |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/8/2006 | 0.1 | $9.00 | Coordinate service of 18th Continuation Order re Omni 5 Objections |
| BELINDA RIVERA - 11_CAS | | $45.00 | 3/9/2006 | 0.3 | $13.50 | Prepare FedEx Package to P Cuniff with cover letter and original Affidavit of Mailing package for Docket 11885 - Order Modifying Case Management Order (.1); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia (.2) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/9/2006 | 0.5 | $22.50 | Prepare and process 38 pieces returned mail - no COA |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/9/2006 | 1.7 | $212.50 | Additional analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - 11_CAS | | $65.00 | 3/9/2006 | 0.1 | $6.50 | Docket No 11885 - proofread Affidavit of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/9/2006 | 0.1 | $6.50 | Docket No 11885 - Notarize Affidavit of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/9/2006 | 0.1 | $6.50 | Docket No 11885 - electronically document notarized Affidavit of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/9/2006 | 0.2 | $19.00 | Review most recent requests to append claims with stipulations and settlement orders - review corresponding claims (.1); prepare documentation for filing and possible future claim reporting purposes (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list (.2); send docket report to consultants to review (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/9/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per most recent notice of substitution and change of address notice |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/9/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/9/2006 | 0.1 | $4.50 | Process 2 returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/9/2006 | 1 | $150.00 | Review docket entries entries from 3/1/06 to 3/9/06 for recent notices, motions and orders |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/9/2006 | 0.5 | $45.00 | Draft Affidavit of Service re Order Modifying Case Management Order served on 3/6/06 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/10/2006 | 1.4 | $175.00 | Continue analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - 11_CAS | | $65.00 | 3/10/2006 | 0.1 | $6.50 | Docket No 11888 - electronically document notarized Affidavit of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/10/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list (.2); and send order re solicitation deadline to S Herrschaft and S Burnett (.1) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/10/2006 | 0.1 | $4.50 | Archived processed returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/10/2006 | 0.2 | $28.00 | E-mail from/to H Bull re BMC contact list |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/10/2006 | 0.1 | $9.00 | Review and approval of Affidavit of Service re Docket No 11888 - 18th Continuation Order re Omni 5 Objections served on 3/8/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/10/2006 | 0.1 | $9.00 | Notarize Affidavit of Service re Docket No 11888 - 18th Continuation Order re Omni 5 Objections served on 3/8.06 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/13/2006 | 3.5 | $437.50 | Additional analysis of all data that was used to create initial bar date notice |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates claims or the 2002 list |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/13/2006 | 0.3 | $13.50 | Process 40 returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with P Kinealy re bar date notice investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | E-mail to Notice Group re mail request form and instructions for production and service on Omni 16 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Review documents and mail file for accuracy (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 2.5 | $525.00 | Review e-mail from previous 2 weeks (1.5) and related follow up (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 2 | $420.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/13/2006 | 0.2 | $18.00 | Review (.1) and respond to (.1) e-mail from S Herrschaft re service of 16th Omni Objections to Claims |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/13/2006 | 0.5 | $45.00 | Preparation (.2) and service (.3) of Docket No 12048 - 16th Omni Objections to Claims |
| BELINDA RIVERA - 11_CAS | | $45.00 | 3/14/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with cover letter and original Affidavit of Service package for Docket 12048 - Omni 16 Objection to Claims (.1); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Garcia |
| JAMES MYERS - 11_CAS | | $65.00 | 3/14/2006 | 0.1 | $6.50 | Docket No 12048 - proofread Affidavit of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/14/2006 | 0.1 | $6.50 | Docket No 12048 - Notarize Affidavit of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/14/2006 | 0.1 | $6.50 | Docket No 12048 - electronically document notarized Affidavit of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to case correspondence and letters from creditors as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 list |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.2 | $19.00 | Provide updates to the 2002 list per request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/14/2006 | 0.2 | $19.00 | Provide updates to case information posted on the BMC website per request from S Herrschaft |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/14/2006 | 0.3 | $13.50 | Process returned mail - COA |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/14/2006 | 0.5 | $70.00 | Confer with A Wick re report needed by A Basta |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 2.5 | $525.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Update Objection by Omni spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re 2002 list and website updates |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/14/2006 | 0.3 | $27.00 | Draft Affidavit of Service re Docket No 12048 - 16th Omni Objections to Claims served on 3/13/06 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/15/2006 | 1 | $45.00 | Prepare and process 129 pieces returned mail - no COA (.8); prepare and process 2 pieces returned mail - COA (.2) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/15/2006 | 3.5 | $437.50 | Further analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/15/2006 | 0.1 | $9.50 | Respond to request to have claim images appended with corresponding supporting documentation |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/15/2006 | 0.1 | $4.50 | Process 17 returned mail pieces |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/15/2006 | 1 | $140.00 | E-mails to/from data staff re preparation of snapshot file for A Basta |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending orders to claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 2.5 | $525.00 | Returned mail review |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/16/2006 | 1.4 | $175.00 | Continue analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review and respond to e-mail from S Herrschaft transmitting document for service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - prepare e-mail to S Herrschaft transmitting service document for review |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review and respond to e-mail from S Herrschaft approving service document |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - prepare electronic version of document as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - prepare e-mail to J Bush requesting population of affected parties mail file |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.1 | $6.50 | Docket No 11884 - review and respond to e-mail from J Bush confirming population of affected parties mail file |
| JAMES MYERS - 11_CAS | | $65.00 | 3/16/2006 | 0.3 | $19.50 | Docket No 11884 - prepare draft of Affidavit of Service |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/16/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/16/2006 | 0.3 | $28.50 | Perform research to locate the application and order to employee RR Donnelley (.2); submit request to attorney service to order document per instructions from S Herrschaft (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/16/2006 | 0.2 | $19.00 | Call to Parcels to order Applications for Employment and corresponding Order because item is not available from ECF (.1); call from S Kjontvedt re request with follow up e-mail communication to confirm delivery of requested Order (.1) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/16/2006 | 0.1 | $4.50 | Process 9 returned mail pieces |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 0.4 | $56.00 | Docket search re Order of Employment for RR Donnelley and BMC |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 0.2 | $28.00 | Call (.1)/e-mail (.3) with L Ruppaner re obtaining copy of Order of Employment |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re RR Donnelley employment order investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.2 | $42.00 | E-mail to Notice Group re instructions for service of Omni 15 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 1 | $210.00 | Review items returned by counsel (.6); prep for shipping to Rust Consulting (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.3 | $63.00 | Update WR Grace contact list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.5 | $105.00 | Returned mail review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/16/2006 | 0.1 | $9.00 | Coordinate service of Docket No 11884 - Order re Omni 15 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 3/17/2006 | 0.2 | $9.00 | Telephone with Francis Higgins at (860) 347-1647 re status of claim, had been speaking to Michelle at Rust Consulting, transferred her to Michelle |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 3/17/2006 | 0.1 | $4.50 | Telephone with Debbie of Modern Process Equipment at (773) 254-3929 re returned call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/17/2006 | 0.5 | $22.50 | Prepare and process 60 pieces returned mail - no COA |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with S Kjontvedt re creation of address list for Affidavit of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2006 | 0.7 | $45.50 | Multi Affidavit of Service for RR Donnelley - review mail files/modes of service |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - prepare e-mail to S Kjontvedt/A Wick re further review of affected parties mail files |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with A Wick re setting modes of service for affected parties mail files |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with J Bush re setting modes of service for affected parties mail files |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2006 | 0.1 | $6.50 | Docket No 11884 - electronically document notarized Affidavit of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/17/2006 | 0.5 | $22.50 | Process 50 returned mail pieces |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 1 | $140.00 | E-mails and calls with notice group re populating mode of service for service lists |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 1 | $140.00 | Calls/e-mails to J Myers re creation of multiple service lists |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 3/17/2006 | 0.7 | $192.50 | Work with team to prepare Affidavit re Service of bar date |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.6 | $126.00 | Review newly uploaded claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.8 | $168.00 | Review Rust Consulting modification files (.4); update claims information as necessary (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.3 | $63.00 | Update Rust Consulting data upload spreadsheet |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/17/2006 | 0.1 | $9.00 | Review and approval of Affidavit of Service re Docket No 11884 - Order re Omni 15 served on 3/16/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/17/2006 | 0.2 | $18.00 | Notarize Affidavit of Service re Docket No 11884 - Order re Omni 15 served on 3/16/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 0.4 | $26.00 | Multi Affidavit of Service for RR Donnelley - review address Exhibits A-I |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 1.4 | $91.00 | Multi Affidavit of Service for RR Donnelley - prepare PDFs of address Exhibits B-I |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 2.9 | $188.50 | Multi Affidavit of Service for RR Donnelley - prepare PDF of address  Exhibit A (175000+ parties) |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 0.4 | $26.00 | Multi Affidavit of Service for RR Donnelley - review address Exhibits A-I |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - confer with S Kjontvedt re designation of dates of service for Exhibit A |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 0.1 | $6.50 | Multi Affidavit of Service for RR Donnelley - review and respond to e-mail from S Kjontvedt re assembly of Exhibits 1-13 |
| JAMES MYERS - 11_CAS | | $65.00 | 3/18/2006 | 0.7 | $45.50 | Multi Affidavit of Service for RR Donnelley - review Exhibits 1-13 for embedded fonts (.5) and assemble (.2) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 3/20/2006 | 1.5 | $67.50 | Prepare and process 125 pieces returned mail - no COA (1.0); prepare and process 4 pieces returned mail - COA (.5) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/20/2006 | 2.5 | $312.50 | Further analysis of all data that was used to create initial bar date notice |
| JAMES MYERS - 11_CAS | | $65.00 | 3/20/2006 | 0.1 | $6.50 | Asbestos Personal Injury Questionnaires - review and respond to e-mail from S Kjontvedt requesting prepare/FedEx of CD containing all address list exhibits |
| JAMES MYERS - 11_CAS | | $65.00 | 3/20/2006 | 0.1 | $6.50 | Asbestos Personal Injury Questionnaires - prepare transmittal letter and FedEx waybill transmitting CD of address list exhibits to counsel |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Analysis of e-mail from S Fritz re contact info for receipt of BMC audit letter |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/20/2006 | 0.1 | $14.00 | E-mail to A Basta re J Doherty's availability for call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Discussion with M Grimmett re bar date notice investigation status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Discussion with S Fritz re audit letter |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.4 | $84.00 | Discussion with M Araki re fee applications |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.1 | $21.00 | Discussion with S Kotarba re fee applications and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.5 | $105.00 | Call with M Grimmett, F Visconti, B Bosack re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.5 | $105.00 | Discussion with T Feil re pending issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.1 | $21.00 | E-mail to J Oneill re status chart for hearing agenda |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.3 | $63.00 | Follow up e-mail to F Visconti, M Grimmett, B Bosack re bar date notice service - additional questions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 1 | $210.00 | Court docket review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/21/2006 | 0.4 | $38.00 | Read (.2) and respond to (.2) all new case correspondence as needed including electronic e-mail and e-mail notices from the Court |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/21/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/21/2006 | 0.5 | $22.50 | Process 67 returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/21/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | Discussion with S Cohen re review of newly uploaded claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.3 | $63.00 | Follow up with F Vinconti re bar date notice investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 1.5 | $315.00 | Investigation re Burlington Northern claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.7 | $147.00 | Review newly uploaded claims updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | Follow up with S Cohen re claims review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/22/2006 | 0.4 | $38.00 | Review court docket report for any updates to claims or the 2002 list |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/22/2006 | 0.2 | $19.00 | Review all new mail items (.1) and provide responses (.1) as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/22/2006 | 0.1 | $4.50 | Process 15 returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.7 | $147.00 | Prepare claims summary (.2); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/22/2006 | 2.5 | $525.00 | Prepare claims summary by type report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.1 | $21.00 | E-mail to H Bull, D Boll re documents for conference call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/23/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 list or claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/23/2006 | 0.2 | $19.00 | Read (.1) and respond to (.1) all new case correspondence including e-mail notices sent from the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/23/2006 | 1.5 | $142.50 | Prepare CDs of US Traditional CA claims per request from S Herrschaft (.6); prepare CD labels (.3); and prepare CDs for shipment via Federal Express (.2); verify images on CDs (.4) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/23/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/23/2006 | 0.2 | $28.00 | E-mail from/to G Washburn re footer barcodes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 0.8 | $168.00 | Prepare for conference call with H Bull, D Boll |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 0.2 | $42.00 | E-mail to H Bull, D Boll re requested claims information |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 0.2 | $42.00 | Discussion with P Kinealy re coordination of CD production per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 0.2 | $42.00 | Discussion with P Cleland re production of CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re preparation and shipping of CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 0.5 | $105.00 | Review list of claims for CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 2 | $420.00 | Prepare file containing requested claims images for CD production (1.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/23/2006 | 2 | $420.00 | Court docket review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/23/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060308-1 |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 3/24/2006 | 0.1 | $4.50 | Telephone with Cathy at (330) 670-7325 re number of claims their office filed |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/24/2006 | 2.5 | $312.50 | Continue analysis of all data that was used to create initial bar date notice |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/24/2006 | 0.1 | $4.50 | Process 8 returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/24/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/24/2006 | 0.2 | $42.00 | Follow up with F Visconti re bar date notice |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/24/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060313-1 |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/27/2006 | 0.5 | $62.50 | Additional analysis of all data that was used to create initial bar date notice |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 3/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/27/2006 | 0.1 | $4.50 | Process returned mail - COA |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/27/2006 | 0.1 | $4.50 | Process 12 returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/27/2006 | 1 | $45.00 | Process 75 returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 1.2 | $252.00 | Review supplemental information appended to claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re review of supplemental information and appending to images |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 3/27/2006 | 0.3 | $13.50 | Analysis of request for updating new address in CCRT per creditor letter (.1); update CCRT address (.2) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/28/2006 | 1.2 | $150.00 | Further analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new communication from S Herrschaft re claims and appending requests |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/28/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new electronic correspondence and mail including electronic notices from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/28/2006 | 0.3 | $28.50 | Respond to several requests to have claim images amended with supplemental information (.1); create cover page for each request (.1); submit all append requests to claims imaging for scanning and appending (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/28/2006 | 0.1 | $4.50 | Process 8 returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/28/2006 | 0.1 | $4.50 | Process 8 returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/28/2006 | 4 | $840.00 | Generate reports of contract, litigation and asbestos indemnification and contribution claims (1.7); review for accuracy (2.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/28/2006 | 0.2 | $42.00 | Discussion with F Visconti re further investigation re bar date notice service lsits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/28/2006 | 2 | $420.00 | Review returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/28/2006 | 1 | $210.00 | Case management and organization |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 3/29/2006 | 0.5 | $62.50 | Continue analysis of all data that was used to create initial bar date notice |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/29/2006 | 0.4 | $38.00 | Read (.2) and respond (.2) as needed to all new case correspondence including e-mail notifications from the Court |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/29/2006 | 0.1 | $4.50 | Process 6 returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/29/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 4 | $840.00 | Review source files (1.0) and identify for bar date notice service (1.0) and compare to mail files (1.0); compile master document (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 2 | $420.00 | Review orders and stipulations affecting cliams |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 2 | $420.00 | Investigation re Canadian property addresses per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re Canadian property addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.3 | $63.00 | Discussions with F Visconti re bar date notice service list preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.5 | $105.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/29/2006 | 0.1 | $21.00 | E-mail to L Devault re requested claims information |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/30/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/30/2006 | 0.1 | $4.50 | Process 4 returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.2 | $42.00 | E-mail to S Burnett re claims updates and instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 3 | $630.00 | Case management and organization |
| BELINDA RIVERA - 11_CAS | | $45.00 | 3/31/2006 | 0.1 | $4.50 | Review and respond from S Herrschaft re Docket 12149 - 19th Continuation Order re Omni 5 Objections to affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 3/31/2006 | 0.5 | $22.50 | Preparation (.2) and service (.3) of Docket 12149 - 19th Continuation re Omni 5 Objection to Claims |
| BRIANNA TATE - 9_CASE_INFO | | $45.00 | 3/31/2006 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re returned call |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 3/31/2006 | 0.1 | $4.50 | Process returned mail - COA |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/31/2006 | 1 | $140.00 | Research attorney addresses for Stephanie Rein at Kirkland |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.5 | $105.00 | E-mail to T Feil re bar date notice issues resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.2 | $42.00 | E-mail to Notice Group re instructions for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Final review of documents, mail files (.2); approve for production (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re clarification of claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 1 | $210.00 | Prepare lists of claims for programmatic update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.2 | $42.00 | E-mails to M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Discussions with S Cohen re appending amended images to original claims per order |

|  |  | Case Administration Total: | 302.1 | $45,178.50 |

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2006 | 0.7 | $77.00 | Research all update request of claimants no longer represented by counsel (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2006 | 0.2 | $22.00 | Replace original counsel code with `NoCurrentCounsel` for records where counsel declared they no longer represent claimant at request of S Herrschaft (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2006 | 0.2 | $22.00 | Query parties with COA for renotice in mailfile 17237 as requested by S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2006 | 0.2 | $22.00 | Populate mailfile 17237 with affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/4/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 1/4/2006 | 2.4 | $300.00 | Revise (1.3) and review (1.1) report of first 31 responses to PD questionnaire per P Kinealy/S Blatnick request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/5/2006 | 0.3 | $28.50 | Update and modify b-Linx data integrity report to verify claim docket, amount and creditor records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/10/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/10/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/10/2006 | 0.5 | $47.50 | Populate mail file 17303 with WR Grace PI - Revised PI CMO affected parties |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/10/2006 | 0.4 | $38.00 | Review and update creditor address records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/11/2006 | 0.2 | $22.00 | Confer with S Herrschaft on Cascino records (.1); request information on change of address (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/11/2006 | 0.2 | $22.00 | Upload new claimant records for Grell counsel to database (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/11/2006 | 0.6 | $105.00 | Update Omni 15 records for Sustained/Stipulated/Withdrawn claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.5 | $55.00 | Compare list of 'CascinoV_01-10-06_Remail.xls' with database (.3); update change of address to database at request of S Kjontvedt (.2) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.5 | $55.00 | Load Grell records to mailfile 17319 for noticing (.2); create barcodes for footer (.3) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.2 | $22.00 | Review footer barcodes from original mailfile and current to ensure same format (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.3 | $33.00 | Add claimant records for counsel Koonz to database in preperation of noticing (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.2 | $22.00 | Load Koonz records to mailfile 17328 (.1); update barcode footers (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.1 | $11.00 | Prepare data extract of mailfile 17328 for RR Donnelly (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/12/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/13/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/13/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/13/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/13/2006 | 0.6 | $66.00 | Flag records no longer represented by counsel based on 'No Longer Represents.xls' file (.3); report unmatched record (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.5 | $55.00 | Confer with M Grimmett on report requested by S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.6 | $66.00 | Update bulk mail ID to tblCRD creditorgroupID field as requested by M Grimmett for reporting (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Update additional bulk mail ID to tblCRD creditorgroupID field as requested by M Grimmett for reporting (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.3 | $33.00 | Add flag for change of address based on noticing system (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.6 | $66.00 | Query report of all records with bulknbr and flag information if applicable (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.3 | $33.00 | Add new flag to track supplemental notices (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 1 | $110.00 | Update bulkshipment number to tblShipmentAttorney report table (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Write status report for M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/16/2006 | 0.2 | $22.00 | Attempt extract of 235313 records reported |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/16/2006 | 1.1 | $192.50 | Conference calls with S Kjontvedt and A Wick re PI returned mail reporting |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/16/2006 | 2.1 | $367.50 | Update PI returned mail tracking database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/16/2006 | 2.7 | $472.50 | Continue to update PI returned mail tracking database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/17/2006 | 0.3 | $33.00 | Assist user with b-Linx refer error message (.2); confer with IT on file lock (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 3.9 | $682.50 | Update PI returned mail tracking database |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 3.8 | $665.00 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 3.7 | $647.50 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/17/2006 | 1.4 | $245.00 | Continue to update PI returned mail tracking database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/18/2006 | 0.1 | $11.00 | Add deem type andsub deem type NOT A CLAIM to look up table at request of claims reviewer (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/18/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/18/2006 | 3.2 | $560.00 | Continue to update PI returned mail tracking database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/19/2006 | 4 | $440.00 | Update counsel group nbr to all tables related to shipping tracking, creditor table (2.0); review and analyze tables (2.0) (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 0.5 | $87.50 | Update data re Omni 15 Orders |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.8); build forms and search routines (2.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 3.8 | $665.00 | Continue to update PI returned mail tracking database (1.7); build forms and search routines (2.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/19/2006 | 3.1 | $542.50 | Continue to update PI returned mail tracking database (1.5); build forms and search routines (1.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/20/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/20/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/20/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/20/2006 | 0.4 | $44.00 | Prepare returned mail report on mailfile (.2); request change of address confirmation (.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/20/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.9); build forms and search routines (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/20/2006 | 1.1 | $192.50 | Continue to update PI returned mail tracking database (.6); build forms and search routines (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/21/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/23/2006 | 0.3 | $33.00 | Update 'ShepardHoffman 1-9-06.xls' as no longer represented by counsel to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/23/2006 | 0.4 | $44.00 | Research and analyze Cooper/Tuerk for notice of forms in September based on list from S Kjontvedt (.2); update report to reflect the returned mail for these parties (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/23/2006 | 0.4 | $44.00 | Prepare file data report for mailfiles noticed 15280, 15281, and 15282 at request of S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Reformat bankruptcy and property damage claims imaged in production to migrating to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Migrate bankruptcy and property damage claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Upload bankruptcy and property damage claims to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy and property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/23/2006 | 0.1 | $9.50 | Append bankruptcy and property damage claims data to tblOutput for migration to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/23/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.8) build forms and search routines (2.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/23/2006 | 0.8 | $140.00 | Update Omni 5 Order data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/24/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/24/2006 | 0.1 | $11.00 | Report change of address for Seliger & Mikva and Law Office of Jill K Kuswa to S Herrschaft and S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/24/2006 | 3.9 | $682.50 | Continue to update PI returned mail tracking database (1.9); build forms and search routines (2.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/25/2006 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/25/2006 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2006 | 3.9 | $682.50 | Create Onni 5 Order exhibits (2.1); update database to accommodate Omni 15 data and order exhibits (1.8) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2006 | 1.4 | $245.00 | Continue to create Onni 5 Order exhibits (.7); update database to accommodate Omni 15 data and order exhibits (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2006 | 2.3 | $402.50 | Continue to update PI returned mail tracking database (1.2); build forms and search routines (1.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/27/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/27/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/27/2006 | 0.1 | $11.00 | Assist H Bull with b-Linx on exit log of issue |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/27/2006 | 0.4 | $44.00 | Update claimant records with Cunningham Law Firm as no longer represented by them (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/27/2006 | 3 | $330.00 | Review PI questionnaire second mailing file and provide eta to S Kjontvedt (1.0); normalize firm name for matching (2.0) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/27/2006 | 3.8 | $665.00 | Continue to update PI returned mail tracking database (1.8); build forms and search routines (2.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.2 | $22.00 | Report returned mail including change of address for mailfile 17303 and 17156 to S Kjontvedt and S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.3 | $33.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 3 | $330.00 | Match new PI questionnaire records to existing in database (1.0); update vendor code to PI questionnaire table (2.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.3 | $33.00 | Update change of address for 3 counsel to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.3 | $33.00 | Match records to supplemental mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.5 | $55.00 | Match PI questionnaire 2nd by counsel and claimant name, not address |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/28/2006 | 0.5 | $55.00 | Prepare report for S Kjontvedt on PI questionnaire data matching |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/30/2006 | 0.3 | $33.00 | Confer with S Kjontvedt on additional PI questionnaire notice party list provided by Rust Consulting (.1); change of address update (.2) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/30/2006 | 2 | $220.00 | Import additional notice parties for PI quesionnaire 2nd mailing (1.0); determine change of address to update to our database (1.0) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/30/2006 | 0.7 | $77.00 | Conference call with S Kjontvedt on PI questionnaire 2nd mailing data, discuss report and analysis of records provided, data inconsistencies (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/30/2006 | 0.2 | $22.00 | Provide report SNN not matched and address invalid (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/30/2006 | 1.2 | $114.00 | Preparation of report verifying proofs of claim docket, amount, creditor, objection, and image information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 1/30/2006 | 0.2 | $19.00 | Review and update creditor address records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.1 | $11.00 | Read and respond to inquiry re source for original SSN (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.2 | $22.00 | Update addresses and phone numbers provided by Rust Consulting in correction form (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 1.9 | $209.00 | Review change of address from PI questionnaire 2nd (.6); validate and update addresses and phone numbers (.6);  report invalid phone numbers to S Kjontvedt for Rust Consulting (.7) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.2 | $22.00 | Check Hartley file against our database, all records match including address (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 1.4 | $154.00 | Update creditor ID based on matching vendor code and name (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.4 | $44.00 | Update change of address based on notice to counsel for Kuswa, Preston Bunnell, Seliger & Mikva and Peel & Dugan (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.5 | $55.00 | Update and concatinate address field for update to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.9 | $99.00 | Update change of addresses based on 'Undeliverable-V2.xls' (.6); kick back for confirmation all claimants for 3 counsels should be updated to new firm name (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/31/2006 | 0.2 | $22.00 | Update change of address for claimant no longer represented by Robson Law (.1); update  Lenore Scott to new counsel (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.4 | $44.00 | Update b-Linx application to newest version and test links (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.4 | $44.00 | Update b-Linx application to newest version and test links |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.5 | $55.00 | Update undeliverable flag to based on USPS returned mail (1620 records updated) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.2 | $22.00 | Update change of addresses based on Undeliverable-V2.xls for Eisen, Weitz and Robles (3830 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.3 | $33.00 | Load data to supplemental mailfiles 17638, 17639 and 17640 for tracking notices |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.1 | $11.00 | Check Lenore Scott against supplemental files (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.3 | $33.00 | Update change of address as requested by D Scarcella (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.4 | $44.00 | Data clean up of Personal Injury Questionnaire addresses prior to update to b-Linx (.3); flag records for change of address reason (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 2.2 | $242.00 | Update change of address based on Personal Injury Questionnaire data to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.5 | $55.00 | Import data from 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls and analyze (.3); confer with S Kjontvedt re same (.2) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 1.1 | $121.00 | Match Personal Injury Questionnaire 2nd mailing records to supplemental notice files (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/1/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 2/1/2006 | 0.1 | $9.50 | Populate mail file 17658 with affected parties for 17th Continuation Order re Omni 5 Objections |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/1/2006 | 3.9 | $682.50 | Continue to update personal injury returned mail tracking database (2.0); build forms and search routines (1.9) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.2 | $22.00 | Read (.1) and respond (.1) to status questions on mailing Personal Injury Questionnaire 2nd mailing from S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 1 | $110.00 | Update additional returned mail record to b-Linx which were not previously matched on ID (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 4 | $440.00 | Update 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls table to include creditor ID and vendor code for analyzing the data provided and comparing to our tracking system (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.9 | $99.00 | Upload new claimants records to b-Linx from Personal Injury Questionnaire 2nd mailing list (2925 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.1 | $11.00 | Create list of creditorID of Personal Injury Questionnaire 2nd mailing parties to be noticed (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/2/2006 | 0.3 | $33.00 | Prepare status report for S Kjontvedt on Personal Injury Questionnaire 2nd mailing data (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/2/2006 | 3 | $375.00 | Extensive research of all data used to create initial bar date notice (2.0); create review of data files used for initial bar date notice (1.0) |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/3/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/3/2006 | 0.1 | $11.00 | Load Lenore Scott to system based on letter received from the attorney (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/3/2006 | 1.1 | $121.00 | Update claimants address to b-Linx from list 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/3/2006 | 1.1 | $121.00 | Process change of address for Bentley records to Richard H Bischoff PC (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/3/2006 | 1 | $110.00 | Update flags based on WR Grace Questionnaire Request.pdf (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/6/2006 | 0.3 | $33.00 | Create table with CRDID for BDN/POC mailing in 2002 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/6/2006 | 0.4 | $44.00 | Process undeliverable returned mail from counsel mailing (mailfile 17156)  (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/6/2006 | 0.2 | $22.00 | Review and analyze changes to notice production job item data entry and reporting (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/6/2006 | 2.2 | $275.00 | Continue detailed analysis of all data used to create initial bar date notice (1.5); continue creation of review of data files used for initial bar date notice (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/6/2006 | 1.9 | $332.50 | Continue to update personal injury returned mail tracking database (1.0); build forms and search routines (.9) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.3 | $33.00 | Confer with S Herrschaft and S Kjontvedt on answer needed to change of address prior to counsel mailing (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.4 | $44.00 | Prepare access database of all BDN/POC mailfiles at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.1 | $11.00 | Research address for Pierce Raymond Osterhout Wade and update phone for all records (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.2 | $22.00 | Change counsel for records previously noticed at Foster & Sear LLP to Pierce Raymond Osterhout Wade Carlson & Coulter (78 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.6 | $66.00 | Research and analyze names based on SSN or address (.3); correct record prior to update to b-Linx (.3) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.1 | $11.00 | Update last name with (Deceased) where reported (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.6 | $66.00 | Update new address and/or representative for records from 1-31-06_WRG_Corr & Returned PIQfilefromRust.xls as requested by S Kjontvedt (203 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.1 | $11.00 | Check if original BDN mailfiles have parsed out name in b-Linx at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.2 | $22.00 | Create mailfile table of all records for Personal Injury Questionnaire 2nd mailing for S Kjontvedt review and audit (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/7/2006 | 0.3 | $33.00 | Update specified records of Perkins & Ferris as no longer representing (.2); flag records as requested by S Herrschaft (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/7/2006 | 1.1 | $192.50 | Continue to update personal injury returned mail tracking database (.6); build forms and search routines (.5) (PI) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROBYN WITT - 5_CONSULT_DATA | | $125.00 | 2/7/2006 | 2.9 | $362.50 | Prepare four reports of Speights & Runyan property damage claims per S Herrschaft/P Kinealy request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.5 | $55.00 | Update claimant source code to pro se if no counsel representing (205 records processed) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.2 | $22.00 | Update undeliverable flag based on returned mail to creditor table (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.5 | $55.00 | Query parties for counsel and pro se notice mailfile 11749 (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.5 | $55.00 | Populate mailfile 17749 with counsel and pro se records for noticing (.2); review and report on 9 counsel not yet loaded (.3) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 1.2 | $132.00 | Review data in mailfile 17749, exclude Cascino per A Basta at K&E (.4); delete duplicate records from mailfile (.8) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.2 | $22.00 | Load parties for Personal Injury Questionnaire 2nd mailing to mailfile 17763 (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.4 | $44.00 | Add barcodes to mailfile at request of S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/8/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/8/2006 | 2.5 | $312.50 | Additional detailed analysis of all data used to create initial bar date notice (1.8); continue creation of review of data files used for initial bar date notice (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/8/2006 | 2.1 | $367.50 | Update asbestos/non-asbestos liability reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.3 | $33.00 | Prepare Speights & Runyan withdrawl report per request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Review CMO mailfile records per request of S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Remove withdrawn records from Personal Injury Questionnaire 2nd notice at request of S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Find phone number for law office of Travis Buckley (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.1 | $11.00 | Compare 17763 records to other supplement records to ensure no duplicate notice (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.5 | $55.00 | Update research address for Travis Buckley to database (.3); append records to mailfile 17763 for Personal Injury Questionnaire 2nd notice (.2) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.4 | $44.00 | Check mailfile 17749 for Visse records (.2); confer with S Kjontvedt on records to be removed from MailFile (.2) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Add bulk ID numbers for all counsels with more than 23 claimants (.1); create access table for RR Donnelley (.1) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.2 | $22.00 | Re-create RR Donnelley mailfile all in CAPS (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/9/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests (PI) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/9/2006 | 2.6 | $325.00 | Further detailed analysis of all data used to create initial bar date notice (1.9); continue creation of review of data files used for initial bar date notice (.7) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/9/2006 | 3.7 | $647.50 | Update Omni 16 and 17 data and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/9/2006 | 3.1 | $542.50 | Continue to update asbestos/non-asbestos liability reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/10/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/10/2006 | 0.1 | $11.00 | Review updated call log call grouping function and related reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/10/2006 | 0.1 | $11.00 | Review updated call log call grouping function and related reporting (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/10/2006 | 1.5 | $165.00 | Review changed to search by and order by feature for objection records in creditor claims management tool |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/10/2006 | 3.2 | $400.00 | Continue detailed analysis of all data used to create initial bar date notice (2.0); continue review of data files used for initial bar date notice (1.2) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2006 | 3.8 | $665.00 | Continue to update Omni 16 and 17 data and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/10/2006 | 0.6 | $105.00 | Further update of asbestos/non-asbestos liability reports/data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2006 | 2.1 | $367.50 | Additional update to Omni 16 and 17 data and reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2006 | 1.3 | $227.50 | Additional update of asbestos/non-asbestos liability reports/data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/12/2006 | 3.9 | $682.50 | Continue to update asbestos/non-asbestos liability reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/13/2006 | 0.2 | $22.00 | Request input on flagging all records for counsel J Wayne Mumphrey as undeliverable based on returned mail or change of address based on research from S Kjontvedt (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/13/2006 | 1.2 | $150.00 | Additional detailed analysis of all data used to create initial bar date notice (.7); continue creation of review of data files used for initial bar date notice (.5) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 2/13/2006 | 0.2 | $19.00 | Verify and update creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/13/2006 | 1.9 | $332.50 | Further update to asbestos/non-asbestos liability reports/data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/13/2006 | 1.2 | $210.00 | Additional update to asbestos/non-asbestos liability reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/14/2006 | 0.1 | $11.00 | Review and analyze exception reporting query to validate on claim status/substatus, update report format (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/14/2006 | 0.1 | $11.00 | Review and analyze exception reporting query to validate on claim status/substatus, update report format |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 2/14/2006 | 2 | $280.00 | Prepare data changes for claim flag print current view |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 2/14/2006 | 1.5 | $210.00 | Revise data structure to add sub claim count function |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2006 | 0.5 | $55.00 | Update change of address for to b-Linx (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2006 | 0.3 | $33.00 | Add tables and lookup values for sub claim count function |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2006 | 0.1 | $11.00 | Update claims register report claim nbr field format |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 2/15/2006 | 0.5 | $70.00 | Test sub claim count function |
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 2/15/2006 | 1.1 | $154.00 | Continue preparation of data changes for claim flag print current view |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Test b-Linx updates |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/16/2006 | 3.2 | $400.00 | Further detailed analysis of all data used to create initial bar date notice (2.2); continue creation of review of data files used for initial bar date notice (1.0) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 2/16/2006 | 0.3 | $28.50 | Review and update the modes of service for mail file 17763 address records |
| JOSH BERMAN - TECH | | $200.00 | 2/16/2006 | 0.4 | $80.00 | Resource coordination and data review with M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Add new mode of service for mailfile 17763 (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Update mailfile 17763 records to UPS Next Day Service mode of service (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/17/2006 | 0.1 | $11.00 | Add new mode of service at request of J Myers for proof of service report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/17/2006 | 0.2 | $22.00 | Update mode of service as requested by J Myers (PI) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/17/2006 | 2.3 | $402.50 | Continue to update asbestos/non-asbestos liability reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/20/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| JOSH BERMAN - TECH | | $200.00 | 2/20/2006 | 0.6 | $120.00 | Data analysis with M Grimmett |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/21/2006 | 1.9 | $332.50 | Update liability/asbestos reporting tool/reports |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/22/2006 | 1.2 | $150.00 | Continue detailed analysis of all data used to create initial bar date notice (.8); continue creation of review of data files used for initial bar date notice (.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/22/2006 | 1.1 | $192.50 | Continue to update liability/asbestos reporting tool/reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/23/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/23/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/23/2006 | 2.8 | $490.00 | Additional updates to liability/asbestos reporting tool/reports |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 2/24/2006 | 2.8 | $490.00 | Further updates to liability/asbestos reporting tool/reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/27/2006 | 0.1 | $11.00 | Review change of address report request, request clarification from S Kjontvedt (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/27/2006 | 1 | $110.00 | Update returned mail information to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/27/2006 | 1.2 | $132.00 | Prepare returned mail report and change of address report for S Kjontvedt (PI) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 2/27/2006 | 1.2 | $114.00 | Prepare report to verify proofs of claim docket, amount, creditor, objection, and image information grouping |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/28/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/28/2006 | 1 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/28/2006 | 1 | $110.00 | Continue SQL database maintanance, review logs, update tables fields, views and user defined functions (PI) |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 2/28/2006 | 0.2 | $25.00 | Communication with team on initial bar date notice inquiry |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/1/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2006 | 1 | $110.00 | PI - Review change of address report group for smaller list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2006 | 0.1 | $11.00 | PI - Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/2/2006 | 0.2 | $22.00 | PI - Prepare notice report for law office Haskins at request of S Kjontvedt |
| JOSH BERMAN - TECH | | $200.00 | 3/2/2006 | 1.2 | $240.00 | Data review and staffing meeting with M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/3/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/3/2006 | 0.2 | $22.00 | PI - Review change of address for Seliger and Kuswa at request of S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/3/2006 | 2.9 | $507.50 | Update asbestos/non-asbestos liability reports/reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/6/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/6/2006 | 0.1 | $11.00 | PI -Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/6/2006 | 1 | $110.00 | PI - Update returned mail flag for undeliverable records to b-Linx at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/6/2006 | 0.5 | $55.00 | Review mail file 18143 for change of address records (.3); update change of address, exclude dupes (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/6/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/6/2006 | 3.1 | $542.50 | Continue to update asbestos/non-asbestos liability reports/reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/7/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/7/2006 | 0.1 | $11.00 | Update mail file data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/7/2006 | 0.5 | $55.00 | PI - Update returned mail flag for undeliverable records to b-Linx at request of S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/7/2006 | 3.1 | $542.50 | Further update of asbestos/non-asbestos liability reports/reporting tool |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 3/7/2006 | 2.2 | $242.00 | Update Omni 16 exhibits to add vendor specific footnote |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/8/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/8/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/8/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/8/2006 | 0.1 | $9.50 | Populate mail file 18184 with affected parties for 18th Continuation Order re 5th Omni Objection to Claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/9/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/9/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/10/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/10/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2006 | 0.1 | $11.00 | Access and run b-Linx and other file related applications after file server move |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/12/2006 | 0.1 | $11.00 | PI - Access and run database and other file related application after file server move |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/13/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/13/2006 | 0.1 | $9.50 | Populate mail file 18248 with affected parties for Omni 16 Objection to Claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2006 | 2.3 | $402.50 | Customize Onmi 16 A exhibit with changes requested by S Herrschaft |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2006 | 1.8 | $315.00 | Update asbestos/non-asbestos liability reports/reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.4 | $44.00 | PI - Update additional returned mail records to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | PI - Request instruction on undeliverable change of address from S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.8 | $88.00 | PI - Prepare report on personal injury questionnaire served by claimant and counsel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.6 | $66.00 | PI - Noticing report for personal injury questionnaire |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2006 | 0.1 | $11.00 | Analyze set up of new service list system |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production for migrating to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/14/2006 | 0.1 | $9.50 | Reformat property damage claims and modified record data files in preparation to migration to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/15/2006 | 0.1 | $11.00 | PI - Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/15/2006 | 1.1 | $121.00 | Review and change personal injury questionnaire notice report at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/15/2006 | 0.3 | $33.00 | Update 64898 UPS BULK.XLS to tracking master database at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/16/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/16/2006 | 2.4 | $264.00 | PI - Confer with S Herrschaft on personal injury questionnaire report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/16/2006 | 2 | $220.00 | PI - Query number of undeliverable records per RR Donnelley |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/16/2006 | 1 | $110.00 | PI - Update undeliverable flags based on returned mail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/16/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/16/2006 | 0.1 | $9.50 | Populate mail file 18335 with affected parties for Omni 15 Order to Disallow Claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/16/2006 | 0.9 | $157.50 | Update liability reporting tool/asebestos reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 0.1 | $11.00 | Update mail file data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 1 | $110.00 | PI - Upload supplemental hurricane notice data for personal injury questionnaire |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 3.7 | $407.00 | PI - Review WRGraceReturnsFromDonnelley.xls files and flags on claimant records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 2 | $220.00 | PI - Update Foster and Sear data to database (.6); flag records (1.0); confer S Herrschaft on change of address (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/17/2006 | 1 | $110.00 | Update mode of service per S Kjontvedt on mailfile 15607 |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/17/2006 | 0.7 | $66.50 | Continue to review (.3) and update (.4) various WR Grace PI mail files per S Burnett request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/17/2006 | 0.3 | $28.50 | Review (.1) and update (.2) various WR Grace PI mail files per S Burnett request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/18/2006 | 4 | $440.00 | PI - Update mode of service based on RR Donnelley files at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/18/2006 | 2 | $220.00 | PI - Update mailfile 15607 to reflect the change of address RR Donnelley made prior to notice from PO Box address to street address for courier delivery |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/20/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/20/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/22/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/22/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/22/2006 | 0.3 | $33.00 | Update change of addresses received |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/23/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/23/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/23/2006 | 0.9 | $85.50 | Preparation of report verifying proofs of claim amount, creditor, docket, image and objection information grouping |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/27/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/27/2006 | 0.1 | $11.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/27/2006 | 0.2 | $22.00 | PI - Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/27/2006 | 0.8 | $140.00 | Update reporting tool with requested changes (.4); update liability reports (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/28/2006 | 0.1 | $11.00 | PI - Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/28/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 3/28/2006 | 1 | $150.00 | CCRT - review (.4) and update (.6) b-Linx vendor and creditor data for case |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/28/2006 | 0.6 | $105.00 | Continue to update reporting tool with requested changes (.4); update liability reports (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/29/2006 | 0.3 | $33.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/29/2006 | 0.2 | $19.00 | Review (.1) and update (.1) creditor address records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/29/2006 | 0.6 | $105.00 | Additional update of reporting tool with requested changes (.3); additional update of liability reports (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2006 | 0.1 | $11.00 | PI - Assist S Kjontvedt with query of current address for Ashcraft & Gerel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/30/2006 | 0.1 | $11.00 | PI - Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/30/2006 | 0.6 | $105.00 | Further update of reporting tool with requested changes (.4); further update of liability reports (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/31/2006 | 0.1 | $11.00 | PI - Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 3/31/2006 | 0.2 | $19.00 | Review (.1) and verification (.1) of service information for completed mail files |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 3/31/2006 | 0.5 | $87.50 | Update reporting tool with requested changes (.3); update liability reports (.2) |
| | | | Data Analysis Total: | 268 | $38,059.50 | |

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/27/2006 | 0.5 | $105.00 | Telephone with S Fritz re status of filing of 18th Qtrly fee application, next hearing date, reconciling 19th Qtrly numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/27/2006 | 0.1 | $21.00 | Prep e-mail to S Fritz re quarterly hearing dates for 18th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/30/2006 | 0.2 | $42.00 | Telephone from S Fritz re filing 18th Qtrly fee app and related monthlies |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2006 | 1 | $210.00 | Revise 18th Qtrly fee app and Jul, Aug and Sep monthly fee apps re objection deadlines (.4); prepare Notice of Filing of 18th Qtrly fee app (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2006 | 0.2 | $42.00 | Prepare corresp to P Cuniff re filing 18th Qtrly fee app and related monthly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2006 | 3.5 | $735.00 | Prepare draft billing detail reports for Dec 05 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Dec 05 re compliance with prof billing reqts and Court categories (1.0); revise Dec 05 billing entries for fee app compliance (2.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2006 | 0.5 | $105.00 | Analysis of docket re confirming filing of Jul, Aug, Sep and 18th Qtrly fee apps (.3); prep e-mail to P Cuniff re request for anticipated filing date for 18th Qtrly fee app (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/2/2006 | 4 | $840.00 | Analysis of draft reports for Dec 05 re compliance with prof billing reqts and Court categories (1.4); revise Dec 05 billing entries for fee app compliance (2.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/3/2006 | 3.5 | $735.00 | Continue analysis of Dec 05 billing entries for fee app compliance (1.5); continue revision of Dec 05 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/6/2006 | 3 | $630.00 | Further analysis of Dec 05 billing entries for fee app compliance (1.2); continue revision of Dec 05 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2006 | 3.9 | $819.00 | Additional analysis of Dec 05 billing entries for fee app compliance (1.8); additional revision of Dec 05 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/8/2006 | 3.6 | $756.00 | Prepare revised billing detail and activity reports for Dec 05 to verify revisions (.5); analysis of new Dec 05 draft billing detail and activity report to verify revisions (1.5); revision of remaining Dec categorization and fee entries for compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2006 | 3.1 | $651.00 | Continue revision of remaining Dec categorization and fee entries for compliance (1.0); prepare draft activity summary and invoice detail for Dec 05 (.4); analysis of Dec draft activity summary and invoice detail (1.0); telephone w/S Fritz re status of payment re 17th Qtrly fee app, Dec 05 status, status of 18th Qtrly fee app (.5); analysis of files re 17th Qtrly fee app approved amts (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/10/2006 | 0.2 | $42.00 | Telephone from S Fritz re payment received from client re 17th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2006 | 3.2 | $672.00 | Begin draft Dec 05 fee app (2.0); analysis of Oct and Nov 05 fee apps (.3); revision of Oct and Nov 05 fee apps (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2006 | 3 | $630.00 | Analysis of reports for new billers for fee apps (.4); prepare e-mail to S Fritz re bio info needed for new billers (.2); analysis of response from S Fritz re new bio info (.3); revise master bio info chart for new billers and update length of term date for all billers (2.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Prep corresp (4) to S Bossay re extracts for 18th Qtrly and related monthly fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2006 | 3 | $630.00 | Prepare draft quarterly reports for 19th Qtrly fee app (.5); analysis of draft quarterly reports for 19th Qtrly fee app (1.0); revise time entries for 19th Qtrly for fee app compliance (1.3); telephone from S Fritz re 18th Qtrly status (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/21/2006 | 0.5 | $105.00 | Telephone from/to S Fritz re various calls re 18th Qtrly fee app objection results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/21/2006 | 0.3 | $63.00 | Analysis of court docket re objections to 18th Qtrly and related monthly fee apps (.2); prepare e-mail to S Fritz re Declarations of service for 18th Qtrly and related monthly fee apps (.1) |

                    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/21/2006 | 2.7 | $567.00 | Analysis of e-mail from T Feil re filing 19th Qtrly and related monthlies (.1); prepare e-mail to T Feil re status of filing of 19th Qtrly and related monthlies (.1); prepare e-mail to P Cuniff re holding CNO's for Jul-Sep fee apps til further notice (.1); prepare revised quarterly reports for fee app (.5); review draft quarterly reports for fee app (.6); begin draft 19th Qtrly fee app (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 3 | $630.00 | Prepare revised category and detail reports for Oct-Dec fee apps (1.1); analysis of revised detail reports (1.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Prepare e-mail to S Herrschaft re revisions for Oct entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re R Witt incomplete time descriptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 0.7 | $147.00 | Analysis of invoice summaries from S Fritz re Oct-Dec fees |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 0.8 | $168.00 | Analysis of expenses from S Fritz re Oct-Dec fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Analysis of e-mail from P Cuniff re filing CNO's for Jul-Sep fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re Dec invoice amt |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/23/2006 | 4.5 | $945.00 | Analysis of Nov invoice vs Nov fee app reports to ascertain differences (1.2); revise Nov time descriptions and categorization per analysis (2.0); analysis of e-mail from S Fritz re Oct-Dec production and expense extracts (.3); analysis of Oct-Dec production and expense extracts (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/23/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re reconciliation of Nov invoice vs Nov fee app reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/24/2006 | 6 | $1,260.00 | Analysis of revised invoice totals from S Fritz re Oct-Dec fee apps (.8); revise Oct fee app re production and expenses (.9); revise Nov fee app re production, expenses and reconciliation (1.5); revise Dec fee app re production and expenses (.9); revise 19th Qtrly fee app re revisions to monthlies (1.7); prepare e-mail to S Fritz re status of R Witt info, confirm numbers (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/24/2006 | 0.9 | $189.00 | Prepare Oct-Dec production exhibits for fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/24/2006 | 0.8 | $168.00 | Prepare Oct-Dec expense exhibits for fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2006 | 4.2 | $882.00 | Revise R Witt time entry re description of services (.2); prepare e-mail to S Fritz re A Sherr bio info (.1); prepare e-mail to S Fritz re revisions to Dec 05 fees (.1); prepare revised category and billing detail exhibits for Oct-Dec and 19th Qtrly fee apps (1.8); revise billing extracts for Fee Examiner (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2006 | 3.5 | $735.00 | Analysis of revised Dec invoice from S Fritz (.2); revise Oct, Nov, Dec and 19th Qtrly fee apps to reflect revised Dec invoice (2.1); finalize Oct-Dec and 19th Qtrly fee apps (1.0); prepare e-mail to T Feil, S Herrschaft and S Kotarba re Oct-Dec and 19th Qtrly fee apps for review and approval (.2); |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2006 | 0.7 | $147.00 | Telephone from S Fritz re filing 19th Qtrly fee app and Oct-Dec fee apps (.3); analysis of docket re hearing date on 19th Qtrly fee apps (.2); prepare e-mail to S Kotarba re holding 19th Qtrly and related monthly fee apps, filing CNOs on 18th Qtrly (.2); |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2006 | 0.1 | $21.00 | Analysis of e-mail from S Kotarba re holding filing 19th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2006 | 2 | $420.00 | Prepare draft billing detail reports for Jan 06 (.5); begin analysis of draft reports for Jan 06 for prof billing reqts and Court imposed categories (1.1); analysis of e-mail from S Fritz re Jan estimated amts (.3); prepare e-mail to S Fritz re Jan fee app (.1); |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/1/2006 | 3.5 | $735.00 | Continue analysis of Jan 06 billing entries for fee app compliance (1.5); continue revision of Jan 06 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/1/2006 | 0.1 | $21.00 | Analysis of e-mail from S Fritz to S Kotarba re fee app status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/1/2006 | 0.1 | $21.00 | Analysis of e-mail from S Kotarba re fee app status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/1/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re Jan draft fee app |
| SABRINA MARMO - 5_CONSULTANT | | $125.00 | 3/1/2006 | 0.5 | $62.50 | Assist with preparation of fee application |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/2/2006 | 4 | $840.00 | Further analysis of Jan 06 billing entries for fee app compliance (1.9); further revision of Jan 06 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2006 | 2.5 | $525.00 | Additional analysis of Jan 06 billing entries for fee app compliance (1.2); additional revision of Jan 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2006 | 2 | $420.00 | Continue analysis of Jan 06 billing entries for fee app compliance (1.0); continue revision of Jan 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/7/2006 | 3 | $630.00 | Additional analysis of Jan 06 billing entries for fee app compliance (1.2); additional analysis of billing entries for Jan 06 for fee app compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/8/2006 | 3 | $630.00 | Further analysis of Jan 06 billing entries for fee app compliance (1.4); additional analysis of Jan 06 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/9/2006 | 3 | $630.00 | Prepare revised billing detail and activity reports for Jan 06 to verify revisions (.5); analysis of new Jan 06 draft billing detail and activity reports to verify revisions (1.2); revision of remaining Jan 06 categorization and fee entries for compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2006 | 2.5 | $525.00 | Continue revision of remaining Jan 06 categorization and fee entries for compliance (1.3); prepare draft activity summary and invoice detail for Jan 06 (.4); analysis of Jan 06 draft activity summary and invoice detail (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2006 | 2 | $420.00 | Begin draft Jan 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2006 | 2 | $420.00 | Continue draft Jan 06 fee app (1.2); analysis of Jan 06 production invoices (.4); prepare production invoice exhibits (.3); telephone from S Fritz re Jan expenses (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2006 | 0.2 | $42.00 | Analysis of e-mail from S Bossay re 18th Qtrly fee and expense chart for review and confirmation |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2006 | 0.4 | $84.00 | Prepare e-mail to S Kotarba, T Feil re 18th Qtrly fee app and request to file 19th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2006 | 0.1 | $21.00 | Analysis of e-mail from S Kotarba re 18th and 19th Qtrly fee apps and status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2006 | 2 | $420.00 | Analysis of biller bios for Jan 06 fee app (.5); update bios for Jan 06 billers (.9); analysis of draft expense report for Jan 06 (.5); prepare e-mail to S Fritz re missing bio info (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2006 | 0.1 | $21.00 | Prepare e-mail to S Bossay re confirmation of BMC's numbers for 18th Qtrly fee app hearing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/15/2006 | 2.5 | $525.00 | Analysis of missing bio info (.4); prepare bio info for new billers (.3); continue to update bio info for all billers for new year (.8); revise Jan 06 fee app re new bio info and updated bio info (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/16/2006 | 2 | $420.00 | Prepare invoice detail report for Jan 06 for fee app exhibit (.3); prepare consultant summary report for Jan 06 fee app exhibit (.2); analysis of invoice detail and consultant summary report exhibits for Jan 06 fee app (1.1); prepare expense and production exhibits for Jan 06 fee app (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2006 | 2 | $420.00 | Prepare draft invoice reports for Feb 06 to review for prof billing reqts and Court imposed categories (.5); analysis of draft Feb 06 reports for compliance with prof billing reqts and Court imposed categories (.7); begin revision of Feb 06 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2006 | 1.2 | $252.00 | Continue analysis of Feb 06 billing entries for fee app compliance (.6); continue revision of Feb 06 billing entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/18/2006 | 2 | $420.00 | Additional analysis of Feb 06 billing entries for fee app compliance (.8); additional revision of Feb 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2006 | 0.1 | $21.00 | Analysis of e-mail from P Cuniff re status of Jul-Sep CNOs |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Telephone from S Herrschaft re 18th Qtrly fee app status and CNOs, recipient for BMC audit letter |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Prepare e-mail to P Cuniff re CNO's for 18th Qtrly (.1); prepare e-mail to S Kotarba, T Feil re release of hold on 18th Qtrly CNOs (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2006 | 2.5 | $525.00 | Further analysis of Feb 06 billing entries for fee app compliance (1.1); further revision of Feb 06 billing entries for fee app compliance (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2006 | 0.1 | $21.00 | Analysis of e-mail from S Fritz re invoices and numbers for 19th Qtrly |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2006 | 2 | $420.00 | Continue analysis of Feb 06 billing entries for fee app compliance (.7); continue revision of Feb 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2006 | 0.2 | $42.00 | Telephone w/S Kotarba re 18th Qtrly fee app issues |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/22/2006 | 0.2 | $42.00 | Prepare e-mail to S Kotarba and T Feil re 18th Qtrly fee app issues, alternatives post 18th Qtrly and impact |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/23/2006 | 2.7 | $567.00 | Additional analysis of Feb 06 billing entries for fee app compliance (1.0); additional revisions of Feb 06 billing entries for fee app compliance (1.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2006 | 2.5 | $525.00 | Further analysis of Feb 06 billing entries for fee app compliance (.9); further revision of Feb 06 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2006 | 3 | $630.00 | Continue analysis of Feb 06 billing entries for fee app compliance (1.1); continue revision of Feb 06 billing entries for fee app compliance (1.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2006 | 3 | $630.00 | Additional analysis of Feb 06 billing entries for fee app compliance (1.2); additional revision of Feb 06 billing entries for fee app compliance (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2006 | 2.4 | $504.00 | Analysis of Feb 06 time entries re descriptions and categories not previously revised (.9); revise Feb 06 time entries for fee app compliance and categorization (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2006 | 1.2 | $252.00 | Prepare draft of Feb 06 reports of time descriptions re review for revisions made, revisions left to be made (.4); analysis of draft Feb 06 report of time descriptions and categories re revisions made and left to be made (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2006 | 2 | $420.00 | Continue analysis of Feb 06 draft activity summary and invoice detail (.4); begin draft of Feb 06 fee app (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2006 | 1 | $210.00 | Prepare draft activity summary and invoice detail for Feb 06 (.4); analysis of draft Feb 06 activity summary and invoice detail (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2006 | 2.5 | $525.00 | Prepare revised invoice detail and activity reports for Feb 06 (.3); analysis of new draft invoice detail and activity report for Feb 06 to verify revisions (1.3); revision of remaining Feb 06 categorization and fee entries for compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re status of 19th Qtrly from S Kotarba |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/29/2006 | 1.2 | $252.00 | Continue draft Feb 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2006 | 3 | $630.00 | Analysis of Feb 06 fee app draft re bios for billers (.6); review biller bio database for biller bios (.6); update biller bios on database (1.0); revise Feb 06 fee app draft re updated biller bios (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2006 | 0.5 | $105.00 | Prepare e-mail to S Fritz re new billers to add to WRG billing database (.1); analysis of revised reports to confirm new billers info added (.1); analysis of e-mail from Z Jovellanos re bio info on new WRG billers (.1); update bio database re new bio info (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/30/2006 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re draft Feb 06 fees, expenses and production |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2006 | 4 | $840.00 | Revise Feb 06 fee app re new bios received (.4); prepare e-mail to S Fritz re revisions to production and expenses for Feb 06 (.2); prepare draft run of work in process for Mar 06 (.4); analysis of work in process for Mar 06 re fee app compliance (1.0); preliminary revision of Mar 06 work in process re fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re confirmation of invoice numbers Jan 06 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re draft Feb 06 fee app |

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | | Fee Applications Total: | | 144.3 | $30,260.50 | |

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.2 | $42.00 | Discussion with S Burnett re follow up on non-asbestos issues |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/4/2006 | 2 | $190.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.4); create BMC transfer notice for each applicable request or BMC defective transfer notice as needed (.7); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/9/2006 | 0.2 | $19.00 | Call from Transfer Agent re detailed information related to most recent defective transfer notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/9/2006 | 1 | $210.00 | Compile reports for litigation and lease indemnification claims (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.3 | $63.00 | Discussion with H Bull re non-asbestos claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.8 | $168.00 | Investigation re late filed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/12/2006 | 0.1 | $21.00 | E-mail to S Hawkins re late filed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 1 | $210.00 | Review Orders affecting claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.5 | $105.00 | Revise claims/objection types list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.1 | $21.00 | E-mail to H Bull re claims/objection types |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 1.5 | $315.00 | Review proposed Omni 16 and 17 claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/16/2006 | 2 | $190.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.5); create BMC transfer notice for each applicable request (.8); prepare notices to be served and filed on the next Court business day (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 2.1 | $441.00 | Review multi claim creditor claims (1.1); prepare list with status information (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.2 | $42.00 | Discussion with H Bull re multi claim creditors |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2006 | 0.3 | $28.50 | Electronically file all new BMC claim transfer notice (.2); prepare all notice for service by regular mail on this date (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 0.2 | $42.00 | Discussion with S Burnett re review of proposed Omni 16 and 17 objections |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/19/2006 | 0.5 | $47.50 | Review court docket report (.4); pull all new claim transfer notices for further claim reporting purposes (.1) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 1/19/2006 | 2.7 | $405.00 | Review Omni 16 and Omni 17 proposed objection reports and associated claims in b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.3 | $63.00 | Discussion with J Rivenbark re trade claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.2 | $42.00 | Discussion with S Burnett re claims review and update |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/23/2006 | 0.4 | $38.00 | Review court docket report (.2); send report to S Herrschaft and S Burnett with most recent claim transfer request information and corresponding reports (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/23/2006 | 2 | $190.00 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.4); create BMC transfer notice for each applicable request (.6); prepare and serve notices via regular mail (.4); electronically file BMC transfer notices with the Court (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | Follow up with S Burnett re Omni 16 and 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.5 | $105.00 | Update Omni 5 chart for hearing agenda |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 0.1 | $21.00 | E-mail to J O'Neil re Omni 5 chart for hearing agenda |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/23/2006 | 1.5 | $315.00 | Review newly flagged Omni 16 and 17 objections for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | Discussion with S Cohen re reconciliation of recently uploaded claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.2 | $42.00 | Discussion with S Cohen re instructions for trade claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 1 | $210.00 | Review Verizon claims and WR Grace notes for reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.5 | $105.00 | Complete updates to trade claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.8 | $168.00 | Review recent transfer status for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re recent transfer activity |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 1 | $210.00 | Generate Omni 16 revised report (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 1 | $210.00 | Generate Omni 17 revised report (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 16 and 17 reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/25/2006 | 0.2 | $19.00 | Complete transfers upon claims after the 20 day objection deadline has passed (.1); verify transfer is completed in the claims database and create corresponding notes in b-Linx to reflect all changes (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/25/2006 | 0.9 | $99.00 | Perform review to match schedule records to claims (.4); update as necessary per S Herrschaft request (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.5 | $105.00 | Review programmatic claims updates for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.7 | $147.00 | Review of updated claims to include additional invoices |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 0.1 | $21.00 | E-mail to A Clark re new tax claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 2.5 | $525.00 | Investigation re Omni 5 responses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 1 | $210.00 | Prepare Omni 5 exhibits for 1/30 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.3 | $63.00 | Discussion with M Grimmett re Omni 5 exhibit tool |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.5 | $105.00 | Final review of Omni 5 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 5 responses |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/27/2006 | 0.2 | $19.00 | Review status of all pending claim transfer requests (.1); make updates to claims after the 20 day objection deadline has expired (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.2 | $42.00 | Review Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.5 | $105.00 | Review Order re Hatco claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.1 | $21.00 | E-mail to H Bull re Hatco claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/31/2006 | 1 | $95.00 | Print out all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice or defective transfer notice for each applicable request (.3); prepare and serve notices via regular mail (.2); electronically file the BMC transfer notices with the Court (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.6 | $126.00 | Investigation re Hatco schedule record |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Hatco schedule information and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.3 | $63.00 | Review Omni 5 Order in preparation for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 1.2 | $252.00 | Investigation re KPMG claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | E-mail to J Baer re KPMG claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.8 | $168.00 | Investigation re Circle Bar Ranch claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.1 | $21.00 | E-mail to H Bull re Circle Bar Ranch claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.3 | $63.00 | Prepare mail request form for Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.1 | $21.00 | Discussion with A Bosack re transfer report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 1 | $210.00 | Investigation re DK Acquistion transfer claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 1.5 | $315.00 | Generate report re DK Acquisition transfer claims (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.2 | $42.00 | E-mail to DK Acquistion re transfer claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.7 | $147.00 | Follow up investigation re DK Acquisitions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.1 | $21.00 | Follow up e-mail to DK Acquisitions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 1 | $210.00 | Review CNA, Continental Casualty, Maryland Casualty information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.2 | $42.00 | E-mail to H Bull re CNA claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.1 | $21.00 | E-mail to L Gardner re GTE claim information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/3/2006 | 1.5 | $142.50 | Print out all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.4); create BMC transfer notice for each applicable request (.6); prepare and serve notices (.1); and electronically file BMC transfer notices with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/3/2006 | 0.2 | $42.00 | E-mails to L Devault re claims information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/6/2006 | 0.5 | $47.50 | Review all pending claim transfer requests and complete those requests after the 20 day objection deadline has expired (.3); create notes in b-Linx to reflect all updates and transfer of claim ownership (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 2 | $420.00 | Compile detailed claims summaries by type |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to H Bull re claims summaries |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re defective transfer notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Review defective transfer notice and information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | E-mail to DK Acquisitions re defective transfer |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/7/2006 | 1 | $95.00 | Print out all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create BMC transfer notice for each applicable request (.4); prepare and serve notices (.1); and electronically file BMC transfer notices with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.2 | $42.00 | Communication with DK Acquisitions re transfer effective date |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.9 | $189.00 | Review additional Omni 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to H Bull re additional Omni 16 and 17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.3 | $63.00 | Update claims in preparation for Omni 17 reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 1 | $210.00 | Generate revised Omni 16 and 17 reports (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.6 | $126.00 | Review claims previously affected by order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims affected by order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.5 | $105.00 | Update Omni 16 and 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 1 | $210.00 | Generate revised Omni 16 and 17 reports (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 0.1 | $21.00 | E-mail to H Bull re revised Omni 16 and 17 reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/9/2006 | 2 | $420.00 | Preparee draft objection exhibits for Omni 16 and 17 (.9); review for accuracy (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 1 | $210.00 | Generate revised draft exhibits for Omni 16 and 17 (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 1.2 | $252.00 | Review claims assigned to S Ahern |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 1 | $210.00 | Generate report of claims assigned to S Ahern (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.8 | $168.00 | Review claims status and claims summary in preparation for conference call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 1 | $210.00 | Conference call with H Bull, D Boll re claims reconciliation and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.2 | $42.00 | E-mail to S Ahern re assigned claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.2 | $42.00 | Prepare spreadsheet for S Ahern claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.2 | $42.00 | E-mail to H Bull, D Boll re claims issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.9 | $189.00 | Prepare report of multiple case claims (.4); review for accuracy (.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 2/13/2006 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (2.0); update claims status (1.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 2/13/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| DAX QUIJANO - 11_CAS | | $65.00 | 2/13/2006 | 3.5 | $227.50 | Research and review pleadings affecting claims (2.0); update claims status (1.5) |
| DAX QUIJANO - 11_CAS | | $65.00 | 2/13/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.5); update claims status (2.0) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LEMUEL JUMILLA - 11_CAS | $65.00 | 2/13/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.1); update claims status (2.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/13/2006 | 0.2 | $19.00 | Call from Brian at Longacre Master Funds requesting information on all claims filed by Xerox and information related to claims register reports |
| NOREL ROA - 11_CAS | $65.00 | 2/13/2006 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.3); update claims status (1.0) |
| NOREVE ROA - 11_CAS | $65.00 | 2/13/2006 | 3 | $195.00 | Research and review pleadings affecting claims (1.9); update claims status (1.1) |
| RODULFO DACALOS - 11_CAS | $65.00 | 2/13/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.4); update claims status (2.1) |
| SUSAN BURNETT - 5_CONSULTANT | $150.00 | 2/13/2006 | 1.5 | $225.00 | Review proposed Omni 16 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/13/2006 | 1.2 | $252.00 | Prepare Omni 16 reports by objection (.6); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/13/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts re Omni 16 filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/14/2006 | 1.3 | $273.00 | Compile Omni 15 documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/14/2006 | 0.2 | $42.00 | Investigation re substantive vs non-substantive objections |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/15/2006 | 0.5 | $47.50 | Review Court docket and pull all new notices of withdrawal related to claims and claim transfer notices for future claim reporting purposes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/15/2006 | 0.3 | $63.00 | Discussion with S Burnett re non-asbestos claims and Omni 16 filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/15/2006 | 1 | $210.00 | Investigation re Del Taco claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/15/2006 | 0.2 | $42.00 | E-mail to H Bull re Del Taco claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/15/2006 | 0.5 | $105.00 | Investigation re claims status per Longacre Management |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/16/2006 | 3 | $285.00 | Print out all new transfer requests (.5); provide detailed research for all applicable claims in the claims database (.9); create BMC transfer notice for each applicable request (1.2); and prepare and serve notices via regular mail (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/16/2006 | 0.2 | $19.00 | Provide updates to scheduled claims that are marked inactive by changing deemed totals to zero to reflect that each applicable record is no longer active |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/16/2006 | 0.6 | $126.00 | Review hearing agenda (.3); update Omni 5 claims status (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/16/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 5 claims status |
| AIRGELOU ROMERO - 11_CAS | $65.00 | 2/17/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/17/2006 | 2 | $190.00 | Continue processing all new transfer requests (.3); provide detailed research for all applicable claims in the claims database (.5); create BMC transfer notice or the BMC defective transfer notice for each applicable request (.8); prepare and serve notices (.2); and electronically file all notices with the Court (.2) |
| RODULFO DACALOS - 11_CAS | $65.00 | 2/20/2006 | 3.5 | $227.50 | Continue to research and review pleadings affecting claims (2.0); continue to update claims status (1.5) |
| RODULFO DACALOS - 11_CAS | $65.00 | 2/20/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.3); update claims status (2.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.5 | $105.00 | Prepare mail request form for Omni 16 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.8 | $168.00 | Prepare Omni 16 exhibits (.3); review same (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | Call to counsel party re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 1 | $210.00 | Prepare Omni 5 exhibits (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.2 | $42.00 | Communication with H Bull re Omni 5 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 16 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re Omni 16 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/20/2006 | 0.1 | $21.00 | E-mail to J McFarland re Omni 16 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/21/2006 | 0.5 | $105.00 | Prepare and send memo to S Burnett re assistance with non-asbestos claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/21/2006 | 1 | $210.00 | Review multiple case trade claims for accuracy |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 2/22/2006 | 3.3 | $214.50 | Additional research and review of pleadings affecting claims (1.9); update claims status (1.4) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 2/22/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.2 | $42.00 | Discussion with S Burnett re multiple case claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.8 | $168.00 | Investigation re multiple case claims and objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.2 | $42.00 | Communication with H Bull re status of multiple case claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 1.5 | $315.00 | Revise Omni 16 exhibits (.6); review for accuracy (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/22/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 16 exhibits |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/24/2006 | 0.3 | $45.00 | Per Counsel request-research claimant inquiry concerning Omni 15 Objection to claims |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 2/27/2006 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (2.0); update claims status (1.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 2/27/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (2.3); update claims status (2.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 2/27/2006 | 2 | $300.00 | Per Counsel request-research, review, discuss and analyze all Xerox Corporation's claims, objections, motions and associated orders |
| NOREVE ROA - 11_CAS | | $65.00 | 3/2/2006 | 2 | $130.00 | Research and review pleadings affecting claims (1.3); update claims status (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/3/2006 | 0.2 | $19.00 | Respond to call from Global Environment re information on transfer of claim to Argo Partners |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/3/2006 | 1 | $95.00 | Begin processing all new transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create transfer notice or defective transfer notice for each applicable request (.4); serve notices via regular mail (.1); electronically file all notices with the Court (.1) |
| NOREVE ROA - 11_CAS | | $65.00 | 3/6/2006 | 3.5 | $227.50 | Research and review pleadings affecting claims (1.8); update claims status (1.7) |
| NOREVE ROA - 11_CAS | | $65.00 | 3/6/2006 | 4.5 | $292.50 | Research and review pleadings affecting claims (2.9); update claims status (1.6) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/7/2006 | 2 | $300.00 | Coordinate edits to exhibits for 16th Omni Objection exhibits |
| NOREVE ROA - 11_CAS | | $65.00 | 3/8/2006 | 2.5 | $162.50 | Research and review pleadings affecting claims (1.7); update claims status (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/8/2006 | 1.2 | $180.00 | Coordinate noticing for 18th Continuation Order re 5th Omni Objection to Claims |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/9/2006 | 0.5 | $75.00 | Discuss 16th Omni Objection claim types and noticing procedure (.2); identify individual claim types for counsel (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with S Burnett re non-asbestos claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with P Cuniff re Omni 16 filing and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 16 service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.5 | $105.00 | Discussion with M Grimmett re exhibit modification for Omni 16 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.5 | $105.00 | Investigation re amending claim on Omni 16 exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Review revised Omni 16 exhibit for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | E-mail to K&E, Pachulski re exhibits and service of Omni 16 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Discussion with H Bull re amending claim issue |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 3/14/2006 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.6); update claims status (1.7) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 3/14/2006 | 4.3 | $279.50 | Additional research and review of pleadings affecting claims (2.3); additional update of claims status (2.0) |
| DAX QUIJANO - 11_CAS | | $65.00 | 3/14/2006 | 3.5 | $227.50 | Research and review pleadings affecting claims (2.0); update claims status (1.5) |
| LEMUEL JUMILLA - 11_CAS | | $65.00 | 3/14/2006 | 3.25 | $211.25 | Research and review pleadings affecting claims (2.0); update claims status (1.3) |
| MARISTAR GO - 11_CAS | | $65.00 | 3/14/2006 | 3 | $195.00 | Research and review pleadings affecting claims (2.0); update claims status (1.0) |
| RODULFO DACALOS - 11_CAS | | $65.00 | 3/14/2006 | 3.5 | $227.50 | Research and review of pleadings affecting claims (2.0); update claims status (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 1.5 | $315.00 | Review hearing transcript for 2/21/06 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.6 | $126.00 | Compile documents re Omni 5 orders and service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Update Omni 5 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Update Omni 16 claims |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 3/15/2006 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.7); update claims status (1.6) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 3/15/2006 | 4.3 | $279.50 | Continue to research and review pleadings affecting claims (2.2); continue to update claims status (2.1) |
| JAY GIL - 11_CAS | | $65.00 | 3/15/2006 | 2.5 | $162.50 | Research and review pleadings affecting claims (1.7); update claims status (.8) |
| JAY GIL - 11_CAS | | $65.00 | 3/15/2006 | 3.5 | $227.50 | Continue to research and review pleadings affecting claims (2.4); continue to update claims status (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.5 | $105.00 | Modifications to claims per orders/stipulations |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.3 | $63.00 | E-mail communications to S Ahern re Aaron Edwards claims |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 3/16/2006 | 3.3 | $214.50 | Research and review pleadings affecting claims (1.8); update claims status (1.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 3/16/2006 | 4.3 | $279.50 | Further esearch and review of pleadings affecting claims (2.4); further update of claims status (1.9) |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAY GIL - 11_CAS | | $65.00 | 3/16/2006 | 1 | $65.00 | Research and review pleadings affecting claims (.6); update claims status (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/16/2006 | 0.6 | $57.00 | Research Court docket to locate all administrative claims per request from S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.2 | $42.00 | Prepare mail request form for Omni 15 order to disallow claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.3 | $63.00 | Final review of mail file and documents for service of Omni 15 order (.2); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.5 | $105.00 | Prepare status chart for Omni 5 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.2 | $42.00 | Discussions with H Bull re Omni 5 order and exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 1.5 | $315.00 | Review (.7) and update (.8) multiple case claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 1 | $210.00 | Prepare file memo (.4) and compile documents (.6) re multiple case claims resolution |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/21/2006 | 0.3 | $33.00 | Analyze recently docketed claims to verify accurate docketing information, including classification, CUD status, claim amounts (.1); update claims database as necessary (.1); draft follow-up memo to S Herrschaft re same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.3 | $63.00 | Discussion with H Bull re Omni 5 order exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 1.2 | $252.00 | Prepare Omni 5 objection exhibits (.6); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | Response to H Bull re Burlington Northern claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 0.2 | $42.00 | E-mail to A Clark re new tax claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/21/2006 | 2.5 | $525.00 | Complete revisions to trade claims status per K&E request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/22/2006 | 1 | $95.00 | Process all new transfer requests (.1); provide detailed research for all applicable claims in the claims database (.3); create transfer notices for each request (.4); and serve notices via regular mail (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/22/2006 | 0.1 | $21.00 | Follow up with L Ruppaner re administrative claims project |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 3/22/2006 | 1.5 | $67.50 | Research docket (.9) and ECF download (.6) all pleadings in support of request for payment of administrative claims and expenses filed in the WR Grace case per S Herrschaft instructions |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 3/23/2006 | 1 | $45.00 | Continue to research docket (.6) and ECF download (.4) all pleadings in support of request for payment of administrative claims and expenses filed in the WR Grace case per S Herrschaft instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/24/2006 | 1 | $210.00 | Review resolved/unresolved litigation summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/24/2006 | 0.2 | $42.00 | Discussion with H Bull re litigation summary chart and litigation claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 2.5 | $525.00 | Review identified claims related to resolved/unresolved litigation for accuracy (1.5); update notes as necessary (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.1 | $21.00 | E-mail to H Bull re litigation claims and case summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/27/2006 | 0.3 | $63.00 | E-mail to J Rivenbark re trade claims and Omni 17 objection questions |

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/29/2006 | 3 | $285.00 | Begin working on all new claim transfer requests (.5); provide detailed research for all applicable claims in the claims database (.5); create transfer notice for each request (1.3); prepare (.5) and serve (.2) notices via regular mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/29/2006 | 1.5 | $142.50 | Finish working on all new claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.2); create transfer notice for each request (.5); prepare (.2) and serve (.1) notices via regular mail; electronically file all notices with the Court (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 1.5 | $315.00 | Investigation re claims transfers and procedures |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/30/2006 | 0.2 | $42.00 | E-mail to H Bull re transfer claims procedures |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.5 | $105.00 | Review Omni 5 objection order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.7 | $147.00 | Update Omni 5 claims per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 0.3 | $63.00 | Prepare mail request form for Omni 5 order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/31/2006 | 2.5 | $525.00 | Update amended claims per order |

Non-Asbestos Claims Total: 237.15  $29,433.25

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.2 | $28.00 | Call with G Washburn re service to Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.2 | $28.00 | Call to/from J Doherty re service to Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.1 | $14.00 | Call to D Mendelson re supplemental service on Order extending time |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Calls with A Wick re service parties for Order extending time |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Coordinate supplemental mailing of Order to extend time |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Draft list of database and reporting needs (.3); send same to M Grimmett (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/3/2006 | 0.5 | $70.00 | Review files, e-mails and notice system for capture of all addresses |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.3 | $63.00 | Discussions with S Kjontvedt re personal injury issues and order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.7 | $147.00 | Review mail file and data files for personal injury parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury parties and change of address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/3/2006 | 0.1 | $21.00 | Discussion with M Grimmett re personal injury claims and subtype code |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/5/2006 | 0.3 | $42.00 | E-mails to/from J Doherty re service to Thornton |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/5/2006 | 1 | $210.00 | Review revised personal injury CMO (.5); complete modifications to hearing calendar (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/6/2006 | 0.1 | $14.00 | E-mail to G Washburn re service of Thornton questionnaires |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/6/2006 | 0.2 | $28.00 | E-mail to/from M Grimmett re database for PI claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/6/2006 | 1 | $210.00 | Investigation re bar date notice service and personal injury questionnaire service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail from G Washburn re service to Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail to J Doherty re confirmation of service to Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail from J Doherty confirming service to Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/9/2006 | 0.1 | $14.00 | E-mail from G Washburn confirming service to Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2006 | 0.2 | $28.00 | E-mail from A Basta re service to Humphrey Ferrington & McClain (.1); research and respond to same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2006 | 0.3 | $42.00 | E-mail from A Basta re service to Burns White and Pepper Hamilton research (.1); report on same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2006 | 0.1 | $14.00 | E-mail from A Basta confirming that Burns White and Pepper Hamiliton should not be listed for service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2006 | 0.2 | $28.00 | E-mail from A Basta re service on Revised Case Managment Order (.1); call with S Herrschaft re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/10/2006 | 0.4 | $56.00 | E-mails from S Herrschaft and production re service of Revised Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 1 | $210.00 | Review revised personal injury CMO (.5); update hearing calendar (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/10/2006 | 0.3 | $63.00 | Prepare mail request form for service of personal injury CMO (.2); send instruction for service to notice group (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail from G Washburn re service to Grell Firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.5 | $70.00 | Review Grell file from G Washburn (.2); prep same for service (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.2 | $28.00 | Calls to/from G Washburn re service to Grell |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.2 | $28.00 | Preparation of MRF (.1); forward same to production (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to A Wick requesting bar codes for Grell flie |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to G Washburn re number of forms originally sent to Grell |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to G Washburn re duplicate entry for Yvonne Mager |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.2 | $28.00 | E-mail from/to A Basta re questionnaires to Cascino Vaughan |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.5 | $70.00 | Preparation of MRF (.2) and e-mail (.3) to A Wick re verifying barcodes on Cascino Vaughan file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/11/2006 | 0.1 | $14.00 | E-mail to G Washburn re excluding duplicates for questionnaire forms |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/11/2006 | 2.5 | $525.00 | Review personal injury returns, change of address and correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/11/2006 | 1.5 | $315.00 | Update issues list for personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/11/2006 | 1 | $210.00 | Prepare list of personal injury claimants no longer represented by counsel |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/11/2006 | 0.5 | $105.00 | Review certification of counsel re personal injury and property damage claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/12/2006 | 0.2 | $28.00 | E-mail from/to A Wick re address updates for Grell and Thornton |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/12/2006 | 2 | $280.00 | Preparation of internal data requests and files for Cascino Vaughan, Grell and Koonzl supplemental mailings (1.7); e-mails to RR Donnelly re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/12/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re Shackelford letter |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/13/2006 | 0.2 | $28.00 | E-mail from/to A Basta re service to Bergman |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/13/2006 | 0.2 | $28.00 | Call with A Basta re scheduling meeting and e-mail re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/13/2006 | 0.2 | $28.00 | E-mail to/from M Grimmett re status of master database |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/13/2006 | 0.2 | $28.00 | E-mails from A Basta and B Harding re meeting time/place |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/13/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/16/2006 | 0.5 | $70.00 | Call with M Grimmett re database progress |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/16/2006 | 0.2 | $28.00 | Call with S Herrschaft re PI case issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/16/2006 | 0.1 | $14.00 | E-mail to J Doherty re date of Cascino and Grell shipments |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/16/2006 | 0.2 | $28.00 | E-mail from/to G Washburn re Tillman forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/16/2006 | 0.2 | $28.00 | E-mail from/to A Basta re status of Casino shipment |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 2 | $420.00 | Review list of claimants from Richardson Patrick (1.0); check master list for additional attorneys (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 1.5 | $315.00 | Prepare lists of Richardson Patrick claims with additional attorney information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/16/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re Ridhardson Patrick parties |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/17/2006 | 1.5 | $210.00 | Conference call with A Basta, G Washburn and S Herrschaft re outstanding issues and supplemental mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/17/2006 | 0.1 | $14.00 | Respond to A Basta re service date for re-mail to Cascino Vaughan |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/17/2006 | 0.1 | $14.00 | Respond to G Washburn re service date on re-mail to Grell |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/17/2006 | 0.1 | $14.00 | E-mail to J Doherty re service date for Koonz |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/17/2006 | 0.2 | $28.00 | E-mail from J Doherty at RR Donnelly re mode of service on supplemental mailing (.1); advise notice group re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/17/2006 | 0.2 | $28.00 | Calls with S Herrschaft re Richardson Patrick and other PI issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re Richardson Patrick claimants and printing of duplicate questionnaries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 1.5 | $315.00 | Call with K&E and Rust Consulting re personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.1 | $21.00 | E-mail to V Dobson re request for personal injury questionnaries |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 0.2 | $42.00 | Communication with A Basta re Richardson Patrick questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/17/2006 | 2 | $420.00 | Investigation re personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/18/2006 | 0.6 | $84.00 | Call with K&E and Rust Consulting re supplemental mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/18/2006 | 0.3 | $42.00 | Call wtih M Grimmett re database progress and issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/18/2006 | 0.1 | $14.00 | E-mail to J Doherty re upcoming supplemental mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/18/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) S Herrschaft re address updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 1 | $210.00 | Call with K&E and Rust Consulting re personal injury questionnaire issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 1 | $210.00 | Update personal injury questionnaire returns document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/18/2006 | 1 | $210.00 | Update personal injury returns by claimant document |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.5 | $105.00 | Prepare list of personal injury claimants no longer represented by counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.2 | $42.00 | Discussion with A Wick re personal injury update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/19/2006 | 0.6 | $126.00 | Discussion with S Kjontvedt re personal injury change of address issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/23/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) A Basta re shipment to Cooper & Tuerk |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/23/2006 | 0.5 | $70.00 | Research service to Cooper & Tuerk |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/23/2006 | 0.3 | $42.00 | E-mails from (.1) and to (.1) A Wick re service to Cooper & Tuerk |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/24/2006 | 0.2 | $19.00 | Prepare and send returned PI questionnaires to designated attorney per request from S Herrschaft |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/24/2006 | 0.3 | $42.00 | E-mail to A Basta re results of service to Cooper & Tuerk |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.7 | $147.00 | Compile mail to be returned to law firms |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.2 | $42.00 | Prepare cover letters for returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/24/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re mailing of returned questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/25/2006 | 0.1 | $14.00 | E-mail to G Washburn re address list for supplemental questionnaire mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/25/2006 | 1 | $210.00 | Investigation re personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/26/2006 | 0.2 | $28.00 | Review file from G Washburn |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/26/2006 | 0.3 | $42.00 | E-mail to A Wick re preparation of file for supplemental questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/26/2006 | 0.1 | $14.00 | Call from A Basta re inclusion of letter with questionnaires on supplemental mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.5 | $105.00 | Review correspondence re personal injury updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.7 | $147.00 | Review spreadsheet from Rust Consutling re service of additional personal injury questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/26/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re additional questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/27/2006 | 0.1 | $14.00 | E-mail  to A Basta re receipt of insert letter for supplemental mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/27/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury supplemental mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/30/2006 | 0.7 | $98.00 | Call with A Wick re 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/30/2006 | 2.5 | $350.00 | In preparation of 2nd PI questionnaire mailing, review data and files (2.0); draft e-mail to G Washburn re same (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 1 | $210.00 | Generate returned mail report for personal injury questionnaire (.5); review (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/30/2006 | 0.3 | $63.00 | Discussion with notice group re retrieval of personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 0.8 | $112.00 | Prepare (.6) and forward (.2) re-mail data to notice group |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 0.1 | $14.00 | E-mail to J Doherty re status of 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 1 | $140.00 | Call with G Washburn re miscellaneous items on 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 1 | $140.00 | Review correspondence and files from G Washburn |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 0.7 | $98.00 | E-mail to A Basta re questions and issues for 2nd PI questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 0.2 | $28.00 | E-mail to (.1) and call from (.1) G Washburn re additional information column missing from returns file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/31/2006 | 2.5 | $350.00 | Review correspondence and files re re-mailings and exclusions from 2nd PI questionnaire mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injruy questionnaries - supplemental service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 1/31/2006 | 0.3 | $63.00 | Discussion with A Wick re personal injury mailing list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2006 | 2 | $280.00 | Calls with attorneys from Rust Consulting's miscellaneous request list re 2nd mailing of Personal Injury Questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2006 | 0.5 | $70.00 | Preparation of excel file on Leblanc client list (.3); forward same to T Kale (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2006 | 0.3 | $42.00 | Call with S Herrschaft re 2nd Personal Injury Questionnaire mailing issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2006 | 0.5 | $70.00 | Call with A Wick re data files and preparation for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2006 | 0.2 | $28.00 | Call with N Mopsik re client name and Mopsik's change of address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/1/2006 | 0.1 | $14.00 | E-mail from G Washburn re information on attorney Glasser |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury questionnaire issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re investigation of change of address information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/1/2006 | 0.1 | $21.00 | E-mail to A Basta re change of address and rE-mailing of questionnaire |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/2/2006 | 1 | $140.00 | Preparation for service of 2nd Personal Injury Questionnaire mailing (.4); contact parties from Rust Consulting's list of miscellaneous requests (.6) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/2/2006 | 0.5 | $70.00 | Respond to A Wick re questions related to data file for 2nd Personal Injury Questionnaire mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/2/2006 | 2 | $280.00 | Review files from Rust Consulting (1.5); e-mails from K&E re additions and revisions to list for service on 2nd Personal Injury Questionnaire mailing (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/2/2006 | 0.7 | $147.00 | Review personal injury questionnaire lists and records |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/3/2006 | 1 | $140.00 | Review e-mails from A Wick re issues with data updates for 2nd Personal Injury Questionnaire (.5); respond to same (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.1 | $21.00 | E-mail to A Basta re service of Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/6/2006 | 0.5 | $105.00 | Review mail files in preparation for service of Amended Personal Injury Case Management Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/7/2006 | 0.3 | $42.00 | E-mails from/to S Herrschaft re mailing blank questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/7/2006 | 0.1 | $14.00 | Call to J Doherty re availability of blank questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/7/2006 | 1 | $140.00 | Review mail files and bar codes in preparation for 2nd Personal Injury Questionnaire mailing and Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/7/2006 | 0.2 | $28.00 | Call to/from J Doherty/RR Donnelley re blank questionnaires needed for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/7/2006 | 0.5 | $70.00 | Calls with A Wick re preparation of data/mail files for 2nd Personal Injury Questionnaire mailing and Amended Case Management Order mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/7/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re Amended Personal Injury Case Management Order service and mail file preparation |
| JAMES MYERS - 11_CAS | | $65.00 | 2/8/2006 | 0.1 | $6.50 | Amended Case Management Order mailing - review and respond to e-mail from S Herrshaft re upcoming mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 2/8/2006 | 0.1 | $6.50 | Amended Case Management Order mailing - set up noticing system/production folder/instructions |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.1 | $14.00 | E-mail to A Basta re Amended Case Management Order Mailing and 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 2 | $280.00 | Review service lists and data source files (1.5); confer with A Wick re same (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.2 | $28.00 | Receive and prepare letter from Rust Consulting for 2nd Personal Injury Questionnaire mailing (.1); forward same to A Basta and G Washburn for approval (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.1 | $14.00 | E-mail from A Basta re receipt of letter from Rust Consulting for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/8/2006 | 0.2 | $28.00 | E-mails from A Basta and B Harding re proof of delivery for Amended Case Management Order mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.2 | $42.00 | Discussion with A Wick re mail file population for Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/8/2006 | 0.6 | $126.00 | Discussions with S Kjontvedt re Amended Personal Injury Case Management Order |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.2 | $42.00 | Prepare mail request form for Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.1 | $21.00 | E-mail to Notice Group re instructions for service of Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.7 | $147.00 | Review Amended Personal Injury Case Management Order mail file for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/8/2006 | 0.5 | $105.00 | Review documents for Amended Personal Injury Case Management Order service |
| YVETTE KNOPP - 11_CAS | $90.00 | 2/8/2006 | 0.1 | $9.00 | Review e-mail from S Herrschaft re service of WR Grace Personal Injury − Amended Case Management Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/9/2006 | 1.5 | $210.00 | Review 2nd Personal Injury Questionnaire mail file prepped for RR Donnelley (1.2); confer with A Wick re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/9/2006 | 2 | $280.00 | Review Amended Case Management Order mail file prepped for RR Donnelley (1.5); confer with A Wick re same (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/9/2006 | 0.5 | $70.00 | Review proofs from RR Donnelley for Amended Case Management Order mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/9/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re Amended Personal Injury Case Management Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/9/2006 | 0.3 | $63.00 | Discussions with S Kjontvedt re supplemental questionnaire service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 2/9/2006 | 1 | $210.00 | Review mail files for personal injury mailings for accuracy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.3 | $42.00 | E-mails to/from Production Dept re drafting Declaration of Service for mailing handled by RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.2 | $28.00 | E-mails from/to J Doherty at RR Donnelley re Amended Case Management Order mailing and 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.2 | $28.00 | Prepare e-mail to Y Knopp re electronic copies of documents served in Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.2 | $28.00 | Respond to G Washburn's request for service documents on Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.1 | $14.00 | E-mail to Y Knopp re mailing service on Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.3 | $42.00 | Call from G Washburn re including reminder letter in the 2nd Personal Injury Questionnaire mailing (.2); e-mail to A Basta re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.2 | $28.00 | E-mails to J Doherty re inclusion of reminder letter in 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.3 | $42.00 | Call with (.2) and e-mail to (.1) G Washburn confirming inclusion of parties for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 2/10/2006 | 0.2 | $28.00 | Research (.1) and respond (.1) to G Washburn re service to Piper Fabian/Pfeifer Fabian |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/10/2006 | 1 | $140.00 | Review electronic proofs from RR Donnelley re documents for 2nd Personal Injury Questionnaire mailing and the Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/10/2006 | 0.1 | $14.00 | E-mail from G Washburn re attorney Glasser |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.6 | $126.00 | Review personal injury issues list for pending items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/10/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re personal injury mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/14/2006 | 0.4 | $56.00 | Research (.2) and respond (.2) to A Basta re service of documents to Zuckert Scoutt |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/14/2006 | 0.4 | $56.00 | E-mail from (.2) and to (.2) A Basta re service to Cody firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/14/2006 | 0.1 | $14.00 | E-mail to A Basta re mode of service to Zuckert firm |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/14/2006 | 1.5 | $315.00 | Complete modifications to hearing calendar re personal injury estimation per Amended Personal Injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/14/2006 | 0.5 | $105.00 | Review personal injury mail file for claimant information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/15/2006 | 0.3 | $42.00 | E-mail to J Doherty confirming facts on Amended Case Management Order mailing and 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/15/2006 | 0.2 | $28.00 | Call with J Doherty re use of alternate method service used for 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/15/2006 | 0.2 | $28.00 | E-mail to Production Dept to update date of service and service methods for the 2nd Personal Injury Questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/15/2006 | 0.1 | $14.00 | E-mail to Production Dept to update date of service for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/15/2006 | 1 | $140.00 | Review (.5) and edit (.5) Declaration of Service forwarded by J Myers for 2nd Personal Injury Questionnaire and Amended Case Management Order mailings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/15/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re personal injury service and proofs of service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/16/2006 | 0.3 | $58.50 | Review memo from S Kjontvedt (.1); revise attached Declaration of Service for RR Donnelley (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/16/2006 | 0.1 | $14.00 | Forward draft of Declaration of Service to S Herrschaft for review and comments |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/16/2006 | 0.5 | $70.00 | Process final edits (.3); and forward  Declaration of Service to Production Dept for assembly with exhibits for 2nd Personal Injury Questionnaire mailing (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/16/2006 | 0.5 | $70.00 | Process final edits (.3); and forward Declaration of Service to Production Dept for assembly with exhibits for Amended Case Management Order mailing (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/16/2006 | 0.1 | $14.00 | E-mail from J Bush confirming notice system updates for mailing of the Amended Case Management Order and 2nd Personal Injury Questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 2/16/2006 | 0.5 | $105.00 | Final review of personal injury proofs of service |
| JAMES MYERS - 11_CAS | | $65.00 | 2/17/2006 | 0.2 | $13.00 | Prepare draft Declaration of Service for personal injury documents served 2/10/2006 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 2/17/2006 | 0.2 | $13.00 | Prepare draft Declaration of Service for personal injury documents served 2/13/2006 |
| JAMES MYERS - 11_CAS | | $65.00 | 2/17/2006 | 0.1 | $6.50 | Confer with S Kjontvedt re revision to address list for personal injury documents served 2/13/2006 |
| JAMES MYERS - 11_CAS | | $65.00 | 2/17/2006 | 0.1 | $6.50 | Re-run address list and re-assemble Declaration of Service for personal injury documents served 2/13/2006 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/17/2006 | 0.6 | $84.00 | Review fully assembled Declaration of Service for 2nd Personal Injury Questionnaire mailing (.4); forward same to J Doherty for signature (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/17/2006 | 0.4 | $56.00 | Review fully assembled Declaration of Service for Amended Case Management Order mailing (.3); forward same to J Doherty for signature (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/17/2006 | 0.1 | $9.00 | Review e-mail from S Kjontvedt re Declaration of Service for Amended Case Management Order mailing and 2nd Personal Injury Questionnaire mailing to be signed by J Doherty at RR Donnelly and returned to BMC for filing |
| JAMES MYERS - 11_CAS | | $65.00 | 2/24/2006 | 0.1 | $6.50 | Prepare e-mail to S Kjontvedt re updated status on Declaration of Service from RR Donnelley for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/24/2006 | 0.2 | $28.00 | E-mail from J Myers re signed Declaration of Service from RR Donnelley for the Amended Case Management Order and 2nd Personal Injury Questionnaire mailings (.1); e-mail to J Doherty re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/27/2006 | 0.3 | $42.00 | E-mail from (.1) and to (.2) G Washburn with 2nd Personal Injury Questionnaire mailing files |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/27/2006 | 0.1 | $14.00 | E-mail from J Doherty re status of signed Declaration of Service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/27/2006 | 0.2 | $28.00 | E-mail from (.1) and to (.1) G Washburn re file on address changes |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/1/2006 | 0.3 | $42.00 | Review change of address file (.2); respond to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/1/2006 | 0.2 | $28.00 | E-mail from/to A Wick re purpose of change of address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/1/2006 | 0.2 | $28.00 | E-mail to/from M Grimmett re review of change of address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/2/2006 | 1 | $140.00 | Research (.6) and respond (.4) to inquiry from A Basta re service on Homer R Johnson |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/2/2006 | 0.2 | $28.00 | E-mail from/to Y Garcia re returned mail processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/2/2006 | 0.5 | $70.00 | Research service to Haskins firm (.3); prepare e-mail to Anna Wick re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/2/2006 | 0.3 | $42.00 | Review file from A Wick on service to Haskins (.2); prepare e-mail to A Basta re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/2/2006 | 0.2 | $28.00 | E-mails to/from A Basta re additional information from Haskins firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/2/2006 | 0.1 | $14.00 | E-mail from A Wick re final preparation of change of address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/3/2006 | 0.5 | $70.00 | E-mails to/from A Wick re returned mail processing and updates |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/3/2006 | 0.2 | $28.00 | Call with G Washburn re change of address file and bar codes used for rE-mailing personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/3/2006 | 0.2 | $28.00 | E-mail to/from Y Garcia re green certified cards for Amended Case Management Order mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/3/2006 | 0.1 | $14.00 | E-mail to J Doherty re confirmation of delivery information on Amended Case Management Order mailing and 2nd personal injury questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/6/2006 | 0.2 | $28.00 | E-mail from/to A Basta re service on Order Modifying Case Management Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/6/2006 | 1.2 | $168.00 | Coordinate mailing of Order Modifying Case Management Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/6/2006 | 0.3 | $42.00 | Calls with A Wick re address updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/6/2006 | 0.2 | $28.00 | Review status report (.1);  e-mail to A Basta confirming completion of service on Order Modifying Case Management Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/7/2006 | 0.2 | $28.00 | E-mail from/to J Doherty re certified mail cards |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/7/2006 | 0.1 | $14.00 | E-mail to G Washburn with copy of Order Modifying Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/13/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury claims update |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/14/2006 | 0.1 | $14.00 | E-mail from A Basta re service report |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/14/2006 | 0.1 | $14.00 | E-mail to J Doherty re information needed from RR Donnelley on delivery of documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.5 | $105.00 | Compile documents re personal injury amended case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.3 | $63.00 | Generate report of Contrarian claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.2 | $42.00 | Review personal injury questionnaires sent to BMC |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re forward of completed questionnaires to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/14/2006 | 1 | $210.00 | Review Contrarian claims for proper status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/15/2006 | 0.2 | $28.00 | Call with A Basta re e-mail request for service data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/15/2006 | 0.3 | $42.00 | E-mail from J Doherty with data on 2nd personal injury questionnaire mailing (.1); review file and forward same to A Wick (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re personal injury questionnaires received and forwarded |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/15/2006 | 1 | $210.00 | Review personal injury questionnaire mailing counts for accuracy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 4 | $560.00 | Begin drafting affidavit requested by A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 1 | $140.00 | Meet with T Feil and S Herrschaft re affidavit for A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 0.5 | $70.00 | Call with J Doherty and S Herrschaft re information for service affidavit |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 0.5 | $70.00 | Call with A Basta and S Herrschaft re service affidavit |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 4 | $560.00 | Draft affidavit re each service of documents by RR Donnelley and BMC |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/16/2006 | 3 | $420.00 | Review service files (1.6); confer with A Wick and S Herrschaft re service data (1.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 1.5 | $315.00 | Calls and discussions with S Kjontvedt re personal injury questionnaire affidavits and mail file counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 1 | $210.00 | Call with S Kjontvedt and T Feil re format and content of personal injury questionnaire affidavit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.5 | $105.00 | Call with S Kjontvedt and A Basta re format of personal injury questionnaire affidavit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 0.5 | $105.00 | Discussion with A Wick re review and confirmation of mail file service and return mail counts re personal injury questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 1 | $210.00 | Review draft of personal injury affidavit for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/16/2006 | 4.5 | $945.00 | Working session with A Wick to perform detailed investigation and validation of party counts for personal injury questionnaire service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/17/2006 | 0.1 | $19.50 | Call from S Kjontvedt re service declaration requested by K&E |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/17/2006 | 0.1 | $19.50 | Respond to inquiry from S Herrschaft re notary requirements for declaration of service requested by K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 4 | $560.00 | Edit (2.0) and update to (2.0) draft affidavit per comments from T Feil |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 0.1 | $14.00 | Call with S Kotarba re format for affidavit |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 2 | $280.00 | Review mail file in preparation of service lists for affidavit |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 1 | $140.00 | Review (.5) and edit (.4) snapshot file;  forward same to A Basta (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/17/2006 | 0.1 | $14.00 | Call with A Basta are timing and delivery of snapshot file and affidavits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 1.5 | $315.00 | Review RR Donnelley returned mail (.8); compare to undeliverable counts (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 3 | $630.00 | Working session with A Wick to reconcile RR Donnelley returned mail to database counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 2 | $420.00 | Discussions with A Wick re modifications to personal injury questionnaires served spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.8 | $168.00 | Discussions with S Kjontvedt re served questionnaires, returned mail and declarations |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.5 | $105.00 | Review declarations of S Kjontvedt and J Doherty |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.4 | $84.00 | Final review of personal injury questionnaire snapshot spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/17/2006 | 0.5 | $105.00 | Discussions with A Wick re update of Foster & Sear records |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/18/2006 | 4 | $560.00 | Confer with A Wick re preparation of service exhibits (1.0); review same (3.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/18/2006 | 4 | $560.00 | Review (2.0) and audit (2.0) Exhibit A for initial personal injury questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/18/2006 | 1 | $140.00 | Assemble service documents for Exhibits 1 - 13 for multiple personal injury questionnaire  mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/18/2006 | 4 | $560.00 | Review documents and files for preparation of Exhibits for multiple personal injury questionnaire  mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/18/2006 | 3 | $630.00 | Review mail files and compare to database records |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/18/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re mail files and service lists to be copied to CD |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/18/2006 | 0.5 | $105.00 | Discussions with A Wick re modifications to snapshot spreadsheet |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/19/2006 | 1 | $140.00 | Process Exhibits 1 - 13 through Adobe Pitstop to embed fonts |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/19/2006 | 1 | $140.00 | Review assembled exhibits A - I for declaration of service for personal injury questionnaire mailings |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/20/2006 | 0.2 | $28.00 | E-mail to J Doherty at RR Donnelley with multiple service lists exhibits |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/20/2006 | 0.4 | $56.00 | Calls with J Doherty re proof of service for multiple noticing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/20/2006 | 0.1 | $14.00 | Call with A Basta re filing proof of service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/20/2006 | 0.5 | $70.00 | Research updated address for Parron firm (.3); respond to A Wick re same (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 3/20/2006 | 0.4 | $84.00 | Discussion with S Kjontvedt re personal injury questionnaire declaration finalization |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/21/2006 | 0.1 | $14.00 | E-mail to A Basta re title on certificate of service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/28/2006 | 0.5 | $70.00 | E-mail from K Davis re duplicate barcodes (.1); research (.2) and respond re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/30/2006 | 0.2 | $28.00 | E-mail from/to A Basta re property injury questionnaire for Ashcraft & Gerel |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/30/2006 | 0.5 | $70.00 | Review records for address and barcode data for Ashcraft client |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/30/2006 | 0.1 | $14.00 | E-mail to J Doherty re mailing of personal injury questionnaire for Ashcraft client |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 3/31/2006 | 2.5 | $375.00 | Reclassified asbestos claims from classification "Property Damage" to classification "Personal Injury" (1.3); add reconciliation notes and claim flags per docketed Order #12146 dated 3/29/06 (1.2) |

|  | WRG Asbestos PI Claims Total: | 165.9 | $27,756.00 |
|--|-------------------------------|-------|------------|

| | 1st Quarter Total: | 1205.45 | $186,846.75 |
|--|--------------------|---------|-------------|

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | Grand Total: | 1205.45 | $186,846.75 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
### WR GRACE
### Professional Activity Summary
Date Range: 1/1/2006 thru 3/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 0.4 | $110.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 57.4 | $12,054.00 |
| CONSULTANT | | | |
| Heather Montgomery | $110.00 | 3.4 | $374.00 |
| Susan Burnett | $150.00 | 18.7 | $2,805.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 3.1 | $341.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 5.0 | $475.00 |
| | Total: | 88.0 | $16,159.00 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 0.7 | $192.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 4.2 | $189.00 |
| Marquis Marshall | $45.00 | 20.6 | $927.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 4.2 | $189.00 |
| Corazon Del Pilar | $45.00 | 12.7 | $571.50 |
| James Myers | $65.00 | 11.7 | $760.50 |
| Liliana Anzaldo | $45.00 | 1.4 | $63.00 |
| Patrick Cleland | $65.00 | 0.8 | $52.00 |
| Yvette Knopp | $90.00 | 6.4 | $576.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 9.8 | $1,372.00 |
| Susan Herrschaft | $210.00 | 149.1 | $31,311.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 26.6 | $3,325.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 20.9 | $3,135.00 |
| REC_TEAM | | | |
| Pat Pearson | $65.00 | 0.1 | $6.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 19.9 | $1,890.50 |
| Trina Carter | $45.00 | 10.6 | $477.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 1.6 | $72.00 |
| Lisa Schroeder | $45.00 | 0.6 | $27.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.2 | $42.00 |
| | Total: | 302.1 | $45,178.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2006 thru 3/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 121.4 | $21,245.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.5 | $105.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 19.3 | $2,412.50 |
| Norbert Esty | $110.00 | 2.2 | $242.00 |
| Robyn Witt | $125.00 | 5.3 | $662.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 102.9 | $11,319.00 |
| Jacqueline Bush | $95.00 | 8.1 | $769.50 |
| Kong Tan | $150.00 | 1.0 | $150.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 5.1 | $714.00 |
| TECH | | | |
| Josh Berman | $200.00 | 2.2 | $440.00 |
| | Total: | 268.0 | $38,059.50 |
| | | | |
| **Fee Applications** | | | |
| CONSULTANT | | | |
| Sabrina Marmo | $125.00 | 0.5 | $62.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 143.8 | $30,198.00 |
| | Total: | 144.3 | $30,260.50 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 49.9 | $3,243.50 |
| Dax Quijano | $65.00 | 11.5 | $747.50 |
| Jay Gil | $65.00 | 7.0 | $455.00 |
| Lemuel Jumilla | $65.00 | 7.6 | $490.75 |
| Maristar Go | $65.00 | 3.0 | $195.00 |
| Noreve Roa | $65.00 | 17.8 | $1,157.00 |
| Rodulfo Dacalos | $65.00 | 16.0 | $1,040.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 85.5 | $17,955.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 10.2 | $1,530.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.2 | $132.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 25.0 | $2,375.00 |
| Trina Carter | $45.00 | 2.5 | $112.50 |
| | Total: | 237.2 | $29,433.25 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2006 thru 3/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| CAS | | | |
| James Myers | $65.00 | 0.9 | $58.50 |
| Yvette Knopp | $90.00 | 0.2 | $18.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 96.4 | $13,496.00 |
| Susan Herrschaft | $210.00 | 65.2 | $13,692.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.5 | $375.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.2 | $19.00 |
| | Total: | 165.9 | $27,756.00 |
| | Grand Total: | 1,205.5 | $186,846.75 |

EXHIBIT 1