# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: September 18, 2006, at 4:00 p.m. |
| | | **Hearing Date:** TBD only if necessary |

# FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JULY 1, 2006 THROUGH JULY 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Samuel Blatnick | 0.50 | Confer with J. Hughes re objection to D. Slaughter claim (.2); review related documents and revise objection to D. Slaughter claim accordingly (.3). |
| 7/5/2006 | Holly Bull | 6.00 | Update and correct non-asbestos claims chart and prepare correspondence to team re same, including review of related claim materials (4.9); review, update and organize files and binders re same (1.1). |
| 7/6/2006 | Samuel Blatnick | 0.60 | Confer with L. Guidy and J. Hughes re Slaughter claim (.4); confer with M. Rosenberg re same (.2). |
| 7/6/2006 | Holly Bull | 4.30 | Review and create status/query chart re assigned real estate claims (1.5); correspond with S. Herrschaft re stipulations, orders, claims transfers and other non-asbestos claims matters (1.3); review report re stipulations and orders (.9); prepare correspondence to V. Finkelstein re open claims (.6). |
| 7/7/2006 | Samuel Blatnick | 0.50 | Confer with counsel for International Maintenance Co. re D. Slaughter claim (.4); draft correspondence re same (.1). |
| 7/7/2006 | Holly Bull | 0.80 | Correspond with L. Sinanyan re indemnification claims (.2); review indemnification materials re same (.6). |
| 7/10/2006 | Holly Bull | 4.40 | Review comments to non-asbestos claims chart (1.5); correspond re same and update and revise chart accordingly (2.9). |
| 7/11/2006 | Janet S Baer | 0.40 | Respond to inquiries re EPA and environmental claims issues. |
| 7/11/2006 | Samuel Blatnick | 0.90 | Review and revise Slaughter objection per comments from L. Sinanyan. |
| 7/11/2006 | Holly Bull | 2.60 | Review L. Sinanyan comments and questions to claims action chart (.8); review S. Herrschaft correspondence re contract and lease claim updates (.5); update and correct claims action chart (1.3). |
| 7/12/2006 | Janet S Baer | 0.30 | Confer with P. Zilly re status of various environmental claims. |
| 7/12/2006 | Samuel Blatnick | 0.40 | Review and revise D. Slaughter objection. |
| 7/12/2006 | Holly Bull | 3.30 | Review L. Sinanyan comments and questions to non-asbestos claims chart and revise accordingly (2.1); further update chart re recent claims activity (.8); prepare correspondence to S. Herrschaft and L. Sinanyan re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2006 | Gary M Vogt | 0.50 | Coordinate assembly and organization of requested materials re non-asbestos claims resolutions. |
| 7/14/2006 | Janet S Baer | 0.30 | Respond to non-asbestos claim correspondence. |
| 7/14/2006 | Holly Bull | 0.90 | Correspond with S. Herrschaft re claims trades (.3); review settlements and stipulations binders (.6). |
| 7/15/2006 | Holly Bull | 0.80 | Review revised claim binder materials and formulate notes re same (.4); draft correspondence to G. Vogt, D. Hernandez re settlement tracking project (.4). |
| 7/17/2006 | Gary M Vogt | 0.40 | Coordinate assembly of materials re non-asbestos claims resolutions. |
| 7/17/2006 | Jon C Nuckles | 0.50 | Confer with counsel for BP re CNA coverage resolution (.2); correspond with CNA and BP counsel re same (.3). |
| 7/17/2006 | Samuel Blatnick | 4.00 | Review deposition transcript from D. Slaughter case (3.0); revise D. Slaughter claims objection and coordinate filing of same (1.0). |
| 7/18/2006 | Samuel Blatnick | 2.80 | Review and summarize deposition transcript for D. Slaughter case. |
| 7/22/2006 | Holly Bull | 0.40 | Review and reply to correspondence from client re real estate claims issues. |
| 7/24/2006 | Holly Bull | 3.50 | Correspond with S. Herrschaft, V. Finkelstein, J. Yoder, L. Sinanyan re non-asbestos claims matters (.7); correspond with D. Hernandez re settlement tracking project (.3); revise non-asbestos claims chart and review related materials (2.5). |
| 7/25/2006 | Holly Bull | 2.00 | Update/revise non-asbestos claims action table (.9); create resolved claims table (.8); correspond with J. Yoder and V. Finkelstein re Pellett claim (.3). |
| 7/26/2006 | Janet S Baer | 0.80 | Review inquiries re Williams Industries and Libby and respond to same. |
| 7/26/2006 | Holly Bull | 2.30 | Correspond with S. Herrschaft re resolved claims and related stipulations/settlement issues (.6); draft correspondence to client re certain resolved claims (.6); revise related charts (1.1). |
| 7/27/2006 | Holly Bull | 3.60 | Review additional correspondence from V. Finkelstein re certain real estate claims and related claim materials (1.5); confer with V. Finkelstein and J. Yoder re same (1.2); draft notes and revisions to claims chart re same (.9). |
| 7/28/2006 | Janet S Baer | 0.50 | Respond to numerous inquiries and review correspondence re non-asbestos claims objections. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2006 | Holly Bull | 2.90 | Correspond with R. Finke re non-asbestos claims and revise chart re same (.4); draft correspondence to J. Baer, L. Sinanyan re claims issues (.4); confer with S. Herrschaft and L. Sinanyan re non-asbestos claims status, strategy and process (.7); follow up re same (.4); review revised NMC claims binders (1.0). |
| 7/30/2006 | Holly Bull | 1.50 | Review notes from conference with V. Finkelstein and J. Yoder (.6); draft follow-up correspondence to J. Baer, V. Finkelstein and S. Herrschaft (.4); review, annotate and update claims action chart re same (.5). |
| 7/31/2006 | Holly Bull | 1.60 | Correspond with V. Finkelstein, J. Baer re real estate claims matters and review materials re same (.8); consider strategy re remaining real estate claims and revise claims tracking chart (.8). |
|  | Total: | 54.30 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Holly Bull | 1.20 | Review recent pleadings re current matters (.7); review hearing transcript for relevant followup (.5). |
| 7/5/2006 | Lauren DeVault | 3.90 | Review, organize and outline case management order materials (2.1); update order binder (.6); identify, review and organize requested pleadings from docket (.3); update transcript database (.6); review materials to update central files (.3). |
| 7/6/2006 | Janet S Baer | 0.30 | Review newly filed pleadings and attend to same. |
| 7/6/2006 | Gary M Vogt | 0.30 | Review and assemble requested critical dates information. |
| 7/6/2006 | Holly Bull | 1.80 | Update pending matters chart (.3); review related correspondence and incorporate (.3); update personal task list re case items (.5); review docket re critical dates issues (.3); correspond with G. Vogt, L. Mellis re critical dates (.4). |
| 7/6/2006 | Lauren DeVault | 9.50 | Prepare pleadings binder indices (.3); review and classify materials to update central files (.9); search, retrieve and annotate requested pleadings from docket (.3); cite-check brief to be filed (8.0). |
| 7/6/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 7/7/2006 | Holly Bull | 3.90 | Review docket, pleadings, hearing agenda and transcripts re critical dates and pending matters (1.6); prepare correspondence to J. Baer re pending matters (.4); update, revise and distribute critical dates list (1.5); review conflicts memoranda for 20th supplemental affidavit (.4). |
| 7/7/2006 | Lauren DeVault | 2.00 | Cite-check brief. |
| 7/7/2006 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence. |
| 7/8/2006 | Holly Bull | 0.50 | Review general case-related correspondence and follow up re same. |
| 7/10/2006 | Holly Bull | 1.00 | Review and consider correspondence re U.S. Trustee questions on 19th supplemental affidavit. |
| 7/10/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 7/11/2006 | Janet S Baer | 1.30 | Attend weekly client reorganization conference (.8); review agenda for same (.3); arrange team and bank conference (.2). |
| 7/11/2006 | Gary M Vogt | 0.30 | Review and process vendor invoices for payment. |
| 7/11/2006 | Samuel Blatnick | 0.20 | Confer with J. O'Neil to coordinate upcoming filings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2006 | Holly Bull | 2.00 | Review correspondence re 19th supplemental affidavit (.3); correspond with J. Baer, E. Kratofil re same (.3); review materials and prepare information for response to same (.8); review and respond to conflict query (.2); correspond with E. Kratofil re affidavit matters (.4). |
| 7/11/2006 | James W Kapp | 0.40 | Review pleadings and correspondence and distribute same. |
| 7/12/2006 | Janet S Baer | 2.40 | Confer with potential creditor re chapter 11 plan status (.3); correspondence re various creditors' interests in Grace and U.S. Trustee inquiries re same (.8); review newly-filed pleadings and attend to same (.3); prepare draft response to U.S. Trustee's inquiry and follow up re same (1.0). |
| 7/12/2006 | Holly Bull | 0.50 | Follow up on further correspondence re U.S. Trustee questions re 19th supplemental affidavit. |
| 7/12/2006 | Lauren DeVault | 0.70 | Identify and retrieve pleadings from docket (.2); identify and review requested documents from case materials (.5). |
| 7/12/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 7/13/2006 | Janet S Baer | 0.90 | Review further information re U.S. Trustee creditor inquiries (.3); correspondence re upcoming filings (.3); respond to creditor and client inquiries re status of case issues (.3). |
| 7/13/2006 | Holly Bull | 0.80 | Correspond with S. Herrschaft, J. Baer and E. Kratofil re U.S. Trustee questions re 19th supplemental affidavit and follow up re same. |
| 7/13/2006 | Lauren DeVault | 1.50 | Search, retrieve and catalog pleadings from docket. |
| 7/13/2006 | James W Kapp | 0.80 | Review materials re Kaiser asbestos settlements (.1); review pleadings and correspondence and distribute same (.7). |
| 7/14/2006 | Janet S Baer | 0.60 | Confer with D. Klauder re various representation issues (.3); review newly filed pleadings and attend to same (.3). |
| 7/14/2006 | Holly Bull | 4.80 | Revise and update working group list and circulate (1.0); review docket re claims transfers, pending matters, critical dates (1.4); update and revise and circulate critical dates list (1.1); prepare correspondence to J. Baer re pending matters (.6); correspond re conflicts and disclosure issues for purposes of supplemental affidavits (.4); review related memoranda (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2006 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence. |
| 7/17/2006 | Gary M Vogt | 1.10 | Address issues re update of correspondence database. |
| 7/17/2006 | James W Kapp | 0.50 | Review pleadings and correspondence and distribute same. |
| 7/18/2006 | Janet S Baer | 1.10 | Confer with unsecured creditors for semi-monthly conference (.7); confer with T. Freedman re staffing issues and prepare memorandum re same (.4). |
| 7/18/2006 | Lauren DeVault | 1.00 | Review and catalog materials to update central files (.5); identify and retrieve requested pleadings from docket (.5). |
| 7/18/2006 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence. |
| 7/19/2006 | Janet S Baer | 1.00 | Participate in weekly company reorganization conference. |
| 7/20/2006 | Janet S Baer | 1.10 | Review newly filed pleadings and respond to inquiries re same (.5); confer with P. Bentley re case status (.3); confer with equity holder re same (.3). |
| 7/20/2006 | Lauren DeVault | 4.00 | Review pleadings and update motion status chart (.7); search and retrieve pleadings from docket (.5); review and highlight transcripts for requested information (2.0); create adversary proceeding binder (.8). |
| 7/20/2006 | James W Kapp | 0.60 | Review pleadings and correspondence and distribute same. |
| 7/21/2006 | Lauren DeVault | 1.70 | Identify and retrieve requested pleadings from docket. |
| 7/21/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 7/22/2006 | Holly Bull | 1.50 | Review correspondence from client and K&E attorneys re various case matters and respond to same (.6); review and respond to correspondence from A. Huber re supplemental affidavit issues (.3); review docket re various pending matters and timeline updates (.6). |
| 7/24/2006 | Holly Bull | 1.60 | Review docket re pending matters, settlements, hearing agenda items and critical dates (.8); review motion status chart (.4); respond to several conflicts-related inquiries (.4). |
| 7/24/2006 | Bianca Portillo | 4.20 | Classify, organize and enter correspondence into central files database. |
| 7/25/2006 | Lauren DeVault | 4.00 | Identify, review and retrieve requested documents from case materials (2.5); retrieve and review pleadings from docket (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2006 | Bianca Portillo | 4.50 | Organize, catalog and review correspondence for central files database. |
| 7/25/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 7/26/2006 | Janet S Baer | 1.00 | Draft memorandum re Grace staffing issues (.5); confer with T. Freedman and J. Henes re same (.5). |
| 7/26/2006 | Salvatore F Bianca | 1.40 | Confer with Grace team re PI, PD, bankruptcy and criminal case issues. |
| 7/26/2006 | Holly Bull | 1.00 | Revise critical dates list and review hearing agenda re same. |
| 7/26/2006 | Lauren DeVault | 0.80 | Identify, review and retrieve pleadings from docket. |
| 7/26/2006 | Bianca Portillo | 6.50 | Review, identify and organize correspondence for central files database. |
| 7/26/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 7/27/2006 | Lauren DeVault | 2.00 | Update motion status chart and review/incorporate related pleadings (1.5); update order binder (.5). |
| 7/27/2006 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database. |
| 7/27/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 7/28/2006 | Janet S Baer | 0.90 | Confer with S. Bianca re update on criminal case (.3); confer with B. Harding re staffing issues (.3); review newly filed pleadings and attend to same (.3). |
| 7/28/2006 | Holly Bull | 0.90 | Update critical dates list (.4); revise case matters to-do lists (.5). |
| 7/28/2006 | Lauren DeVault | 7.50 | Review, organize and prepare materials and create binder for team member (4.5); locate, review and retrieve pleadings from docket (1.0); organize and prepare materials for pleading (1.5); update central files (.5). |
| 7/28/2006 | Bianca Portillo | 6.50 | Identify, review and organize correspondence for central files database. |
| 7/28/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 7/31/2006 | Janet S Baer | 0.90 | Attend to matters re Grace committee meetings (.4); review and attend to numerous party inquiries on case (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2006 | Holly Bull | 4.40 | Review recent pleadings, orders, hearing agendas, hearing transcripts, case management orders and related correspondence for critical dates purposes (2.1); revise and update critical dates list (1.2); correspond with E. Kratofil re conflicts/disclosure status and issues (.4); review memoranda re disclosure issues (.4); confer with J. Nuckles re service list issues (.3). |
| 7/31/2006 | Bianca Portillo | 6.00 | Update central files. |
| 7/31/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
|  | Total: | 122.10 |  |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2006 | Barbara M Harding | 0.90 | Review and edit N&M motion (.6); correspond with A. Basta re same (.3). |
| 6/23/2006 | Barbara M Harding | 3.80 | Review documents and revise letter re discovery mediation issues (1.1); correspond with A. Basta, J. Baer, E. Leibenstein and D. Bernick re same (.4); review documents re proof of claim issues (.7); draft and correspond re same (.5); review documents re PI CMO (.8); correspond re same (.3). |
| 6/26/2006 | Barbara M Harding | 0.80 | Review and respond to correspondence re PI CMO, proof of claim and discovery mediation. |
| 7/1/2006 | David E Mendelson | 2.20 | Review and prepare responses to correspondence from plaintiffs re PI questionnaires (1.2); confer with A. Basta re Segarra brief (.4); draft and edit Segarra brief (.6). |
| 7/1/2006 | Janet S Baer | 0.30 | Review revised 2004 request to asbestos committees (.1); draft and revise letter re same (.2). |
| 7/1/2006 | Amanda C Basta | 0.90 | Confer with D. Mendelson re motion to compel non-party witness (.3); review correspondence re objections to discovery mediation process (.4); respond to correspondence re PI questionnaire (.2). |
| 7/1/2006 | William E Trachman | 0.50 | Correspond with A. Basta and D. Mendelson re declarations for Segarra motion. |
| 7/2/2006 | David E Mendelson | 0.70 | Research and edit 2004 request (.5); confer with A. Basta re PI CMO and 2004 request (.2). |
| 7/2/2006 | Amanda C Basta | 0.70 | Draft correspondence re Rule 2004 discovery request (.5); confer with D. Mendelson re same (.2). |
| 7/2/2006 | Elli Leibenstein | 3.50 | Revise insert for PI pleading. |
| 7/3/2006 | David E Mendelson | 3.00 | Prepare correspondence to claimants' counsel re PI questionnaires (.5); confer with B. Harding re questionnaire and mediation issues and edits to Segarra brief (1.0); prepare for same (.5); edit CMO and 2004 request and research issues re same (1.0). |
| 7/3/2006 | William E Trachman | 2.20 | Correspond with D. Mendelson re declarations for Segarra motion (.3); review questionnaires and correspond with D. Mendelson re same (.3); review related documents and orders (1.6). |
| 7/3/2006 | Britton R Giroux | 10.00 | Review and summarize expert materials (6.5); confer re same with B. Stansbury (1.5); review cases cited in motion (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2006 | Elli Leibenstein | 2.50 | Review draft PI CMO (.5); revise related brief and analyze data re same (2.0). |
| 7/3/2006 | Barbara M Harding | 6.90 | Review and revise documents re PI bar date notice and correspond with J. Baer and J. Hughes re same (1.1); review and draft comments re Rule 2004 discovery (.4); confer with J. Baer re same and correspond with J. Hughes re same (.2); review and draft comments re PI CMO (.4); correspond with E. Leibenstein, D. Mendelson and A. Basta re same (1.1); review documents re stipulation and draft correspondence to D. Bernick and E. Leibenstein re same (1.0); review documents re PI issues (.2); confer with D. Mendelson re bar date notice, CMO, stipulations and mediation (1.0); review correspondence and documents re mediation and draft correspondence to PI Committee and S. Esserman re same (1.5). |
| 7/4/2006 | David E Mendelson | 2.00 | Prepare for discovery mediation. |
| 7/4/2006 | Elli Leibenstein | 2.00 | Analyze PI claims issues (1.5); analyze issues re Rust (.5). |
| 7/5/2006 | David E Mendelson | 6.40 | Prepare for discovery mediation (5.5); review and edit revised CMO (.3); prepare correspondence to Committees and claimants (.6). |
| 7/5/2006 | Janet S Baer | 0.40 | Follow up and respond to correspondence re PD estimation dates (.2); follow up and prepare correspondence re Speights dates (.2). |
| 7/5/2006 | Gary M Vogt | 0.30 | Confer with J. Baer re W. Burks PD claim issue. |
| 7/5/2006 | Michael Dierkes | 4.10 | Confer with R. Hayley re Canadian PD claims (.3); review documentation in support of certain PD claims (3.8). |
| 7/5/2006 | Amanda C Basta | 0.50 | Review draft declarations for Segarra motion. |
| 7/5/2006 | William E Trachman | 7.10 | Review, edit and finalize draft declarations (2.0); correspond with A. Basta re same (.1); review and edit draft motion to amend protective order (3.0); confer with B. Stansbury (.5); confer with L. Mellis re Judge Molloy order (.5); correspond with D. Mendelson re mediation (.3); review medical records order (.7). |
| 7/5/2006 | Stephanie A Rein | 9.50 | Review hearing transcripts re mediation and questionnaire issues (2.5); review, organize and file related materials (5.0); update Sealed Air deposition transcript binders (1.0); catalog and label documents for adding to DMS (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Evan C Zoldan | 1.10 | Review draft expert report (.3); confer with T. Fitzsimmons and B. Stansbury re same (.3); review authentication chart (.2); confer with R. Kelotra re research assignment re same (.3). |
| 7/5/2006 | Laura E Mellis | 8.50 | Research mediation correspondence (2.0); gather PI documents for attorney review (1.0); assist with editing of pleading (.5); review, organize and prepare materials for mediation (4.0); research settled claims issues (.5); organize case documents (.5). |
| 7/5/2006 | Patrick J King | 0.60 | Research legal issues. |
| 7/5/2006 | David M Boutrous | 11.80 | Review case materials (2.0); review medical documents (9.8). |
| 7/5/2006 | Michelle H Browdy | 3.10 | Address PD CMO issues (.8); prepare for conference on PD claims (2.3). |
| 7/5/2006 | Elli Leibenstein | 5.50 | Revise draft brief (2.5); analyze Rust issues (.5); prepare for conference with Rust (.4); confer re same (.6); analyze PI claims (.5); analyze CMO issues (.5); confer with expert re historical claims (.5). |
| 7/5/2006 | Barbara M Harding | 2.00 | Confer with J. Hughes re status of draft documents and mediation (.5); review and respond to correspondence re mediation issues (.8); review documents and confer with D. Mendelson re same (.7). |
| 7/5/2006 | Deborah L Bibbs | 7.00 | Organize, identify and classify materials to update central files (3.2); examine files to assemble documents re production issues (3.8). |
| 7/6/2006 | David E Mendelson | 6.20 | Confer with W. Trachman re motion to compel briefing (.4); respond to questions from claimants re questionnaires (.3); prepare for mediation (2.5); participate in mediation (3.0). |
| 7/6/2006 | Gary M Vogt | 2.70 | Examine file for requested precedent materials re estimation procedures (1.5); review materials and prepare response to W. Burks re PD claim inquiry (1.2). |
| 7/6/2006 | Michael Dierkes | 7.30 | Review documentation in support of certain PD claims. |
| 7/6/2006 | Michael A Rosenberg | 5.00 | Identify, organize and review PD materials for team conference. |
| 7/6/2006 | Brian T Stansbury | 0.20 | Confer with D. Mendelson re PI questionnaires. |
| 7/6/2006 | Timothy J Fitzsimmons | 2.00 | Review expert materials re medical issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2006 | William E Trachman | 5.20 | Confer with D. Mendelson, L. Mellis, B. Harding prior to mediation (.5); participate in mediation (4.0); correspond with D. Mendelson re research projects stemming from mediation (.5); correspond with L. Mellis after mediation re briefing schedule (.2). |
| 7/6/2006 | Joshua C Pierce | 4.80 | Prepare list of settled claims for attorney review. |
| 7/6/2006 | Stephanie A Rein | 7.00 | Review, organize and file PI/litigation materials (5.0); organize, review and prepare mediation materials (2.0). |
| 7/6/2006 | Laura E Mellis | 3.00 | Review and prepare materials for mediation. |
| 7/6/2006 | Ritu Kelotra | 1.50 | Confer with E. Zoldan re research project (.5); research evidentiary issues (1.0). |
| 7/6/2006 | Patrick J King | 2.60 | Draft memorandum re legal issues. |
| 7/6/2006 | Britton R Giroux | 12.50 | Prepare, review and revise chart re certain medical issues. |
| 7/6/2006 | David M Boutrous | 10.00 | Review PI/medical issues (6.0); review and summarize medical documents (4.0). |
| 7/6/2006 | Elli Leibenstein | 8.00 | Confer with Rust re claims (1.0); analyze PI claims (1.0); revise brief (6.0). |
| 7/6/2006 | Barbara M Harding | 6.90 | Prepare for mediation session (2.4); participate in mediation with Judge Whelan and counsel for PI claimants (3.0); correspond with J. Hughes, D. Bernick, J. Baer, D. Mendelson and A. Basta re same (.8); review and draft correspondence re proposed CMO draft, bar date notice and discovery requests (.7). |
| 7/6/2006 | Deborah L Bibbs | 7.00 | Identify, review and organize materials to update central files (2.2); examine files to assemble documents re production issues (4.8). |
| 7/7/2006 | David E Mendelson | 4.50 | Confer with W. Trachman re motion to compel (.5); conduct research re same (1.5); correspond with Rust (.3); review correspondence from Committee (.3); review questionnaires and objections (1.3); correspond with law firms re settled claims (.6). |
| 7/7/2006 | Janet S Baer | 0.60 | Review and comment on draft letter on CARD clinic production (.3); review correspondence on PI bar date and respond re same (.3). |
| 7/7/2006 | Michael Dierkes | 2.70 | Review Debtors' motion for PD scheduling order and other parties' responses. |
| 7/7/2006 | Michael A Rosenberg | 9.30 | Identify, assemble and organize various materials for PD team conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2006 | Samuel Blatnick | 2.50 | Review claims and identify exhibits re late-filed PD claims. |
| 7/7/2006 | William E Trachman | 7.90 | Review expert report (.8); review related cases (.5); draft outline of motion to compel (3.0); research issues re same (3.0); confer with J. Baer re same (.2); confer with D. Mendelson re assignment (.4). |
| 7/7/2006 | Joshua C Pierce | 7.50 | Cite-check ATSDR reply brief (4.0); review and catalog correspondence for addition to electronic database (3.5). |
| 7/7/2006 | Stephanie A Rein | 5.50 | Review questionnaires (2.0); review, organize and file materials (3.5). |
| 7/7/2006 | Evan C Zoldan | 2.50 | Review and revise draft expert report. |
| 7/7/2006 | Ritu Kelotra | 0.50 | Conduct research re document production related issues. |
| 7/7/2006 | Patrick J King | 4.40 | Draft memorandum re research issues. |
| 7/7/2006 | David M Boutrous | 7.50 | Review materials re document production (6.0); review motion re medical evidence (1.5). |
| 7/7/2006 | David M Bernick, P.C. | 0.80 | Draft correspondence to M. Shelnitz re PD claims issues. |
| 7/7/2006 | Elli Leibenstein | 3.00 | Revise pleadings (2.0); analyze Rust issues (.5); analyze PD claims (.5). |
| 7/7/2006 | Barbara M Harding | 0.60 | Draft and respond to correspondence re draft PI CMO and bar date notice materials. |
| 7/7/2006 | Deborah L Bibbs | 7.00 | Assemble and organize transcripts to update central files (4.2); examine files to assemble documents re production issues (2.8). |
| 7/8/2006 | David M Boutrous | 12.00 | Proofread and revise motion in limine (1.0); research witness-related issues (11.0). |
| 7/9/2006 | David E Mendelson | 1.80 | Revise and edit outline for motion to compel (.8); confer with A. Basta re motion to compel (.5); review and edit related correspondence (.5). |
| 7/9/2006 | Samuel Blatnick | 4.00 | Confer with M. Browdy re reply for PD estimation brief (.6); review objections filed to estimation brief (.4); research and draft reply for estimation brief (3.0). |
| 7/9/2006 | Amanda C Basta | 1.90 | Draft correspondence re PI questionnaires (.4); draft correspondence re motion to compel (.5); review outline of draft motion to compel (.5); confer with D. Mendelson re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2006 | William E Trachman | 4.20 | Review A. Basta's comments on draft outline of motion to compel (.4); conduct research for motion to compel (3.5); correspond with D. Mendelson re same (.3). |
| 7/9/2006 | Michelle H Browdy | 4.20 | Draft and revise PD reply brief. |
| 7/10/2006 | Maria Negron | 7.00 | Organize and assemble responses to motion for scheduling order. |
| 7/10/2006 | David E Mendelson | 6.10 | Prepare responsive letters re PI questionnaires and confer re same with B. Harding and A. Basta (1.2); prepare materials to send to PI Committee (.6); prepare for conference with PI Committee re CMO, bar date and expert stipulation issues (.6); confer re same (.8); memorialize understandings after conference (.5); draft and edit letter to B. Thall (.5); prepare materials and research issues re objections and questionnaire (1.4); confer with A. Basta re outline of motion to compel (.5). |
| 7/10/2006 | Janet S Baer | 2.20 | Confer with S. Blatnick re issues on PD estimation and procedures issues (.3); confer re PI bar date and related issues (.8); respond to inquiries on questionnaire issues (.3); confer with Court clerk and prepare correspondence re PD estimation hearing dates and procedures (.5); follow up re same (.3). |
| 7/10/2006 | Michael A Rosenberg | 3.00 | Review various hearing transcripts re Canadian issues. |
| 7/10/2006 | Samuel Blatnick | 6.00 | Research and draft reply in further support of estimation procedures order (5.4); draft motion for leave to file reply in further support of estimation procedures order (.6). |
| 7/10/2006 | Amanda C Basta | 3.80 | Confer with estimation parties re proposed PI bar date materials, case management order and expert discovery stipulation (.5); confer with B. Harding, B. Stansbury, L. Mellis and D. Mendelson re PI status and strategy (.5); confer with W. Trachman re motion to compel (1.0); draft correspondence re questionnaires (.6); confer with C. Coleman re questionnaire response (.5); draft correspondence re same (.2); review correspondence to B. Thall re subpoena and revise same (.3); confer with M. Sullivan re subpoena (.2). |
| 7/10/2006 | Katrina M Simek | 3.00 | Collect and organize case law cited in motion for scheduling order re certain 15th omnibus objections to PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2006 | William E Trachman | 8.50 | Confer with A. Basta on research, questionnaires and motion to compel (.8); review hearing transcripts re questionnaire issues (5.9); correspond with D. Mendelson and others re same (.7); review related articles from T. Fitzsimmons (.7); review related correspondence (.4). |
| 7/10/2006 | Joshua C Pierce | 1.50 | Review and organize updated docket entries to electronic database and distribute for attorney review. |
| 7/10/2006 | Stephanie A Rein | 2.80 | Review, organize and file case materials. |
| 7/10/2006 | Evan C Zoldan | 1.10 | Review and revise draft expert report (.8); confer with B. Stansbury re authentication memorandum (.3). |
| 7/10/2006 | Laura E Mellis | 5.30 | Confer with B. Harding, D. Mendelson, B. Stansbury and A. Basta re upcoming case deadlines (.5); compile various binders and research slides per attorney request (4.8). |
| 7/10/2006 | Ritu Kelotra | 2.00 | Conduct research re authentication issues. |
| 7/10/2006 | Patrick J King | 4.80 | Draft and revise memorandum re research issues. |
| 7/10/2006 | David M Boutrous | 7.50 | Review materials to prepare witness list. |
| 7/10/2006 | Michelle H Browdy | 7.60 | Confer with client and Reed Smith re PD claims (4.0); prepare for same (1.5); follow up from same (1.1); revise reply brief (.8); address CMO issues (.2). |
| 7/10/2006 | Elli Leibenstein | 3.00 | Analyze PI issues (1.0); analyze issues re estimation and correspond re same (2.0). |
| 7/10/2006 | Barbara M Harding | 4.20 | Prepare for status conference with estimation parties (1.8); status conference re proposed CMO, bar date materials, discovery requests and expert stipulation (.5); confer with A. Basta, D. Mendelson, L. Mellis and B. Stansbury re same (.4); review and draft comments re motion to compel (1.5). |
| 7/10/2006 | Deborah L Bibbs | 7.00 | Identify, organize and categorize transcripts to update central files (4.5); examine files to assemble documents re production issues (2.5). |
| 7/11/2006 | Maria Negron | 7.00 | Organize and assemble responses to motion for scheduling order. |
| 7/11/2006 | Deanna D Boll | 0.20 | Correspond with J. Baer re expert issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2006 | David E Mendelson | 6.40 | Revise and edit declaration for motion to compel (.4); review and revise Segarra brief (.5); review exemplars of questionnaires in preparation for Minneapolis review and develop protocols for same (2.5); confer with A. Basta, L. Mellis and S. Rein re same (.8); confer with E. Leibenstein re Minneapolis review protocols (.3); prepare responsive letters re PI questionnaire matters (.7); review correspondence and objections re questionnaires (.5); respond to inquiries re questionnaire (.7). |
| 7/11/2006 | Janet S Baer | 0.30 | Review correspondence re PD CMO date and respond to same. |
| 7/11/2006 | Gary M Vogt | 0.90 | Assemble requested materials re Sealed Air protective orders (.5); confer with L. Mellis and D. Bibbs re Rust Consulting questionnaire project (.4). |
| 7/11/2006 | Michael Dierkes | 5.40 | Review and prepare comments for draft report re Canadian legal issues (3.0); review materials re same (2.4). |
| 7/11/2006 | Michael A Rosenberg | 3.50 | Identify and organize various pleadings re responses to scheduling order. |
| 7/11/2006 | Samuel Blatnick | 4.90 | Review hearing transcripts re estimation issues (1.5); research and draft reply in further support of order concerning estimation procedures (3.4). |
| 7/11/2006 | Amanda C Basta | 10.30 | Draft correspondence re PI questionnaire mailing list (1.0); draft correspondence re questionnaires (.5); review objections to questionnaires (.5); confer with G. Washburn re navigable database (.5); confer with E. Leibenstein re same (.3); confer with A. Brockman re same (.3); revise draft expert stipulation (.5); draft correspondence re third-party discovery (.2); revise motion to compel Segarra (1.5); draft correspondence re same (.5); revise draft PI case management order (.5); analyze case law for motion to compel proper PI questionnaire responses (4.0). |
| 7/11/2006 | William E Trachman | 11.40 | Review hearing transcripts and briefs filed for motion to compel questionnaire answers (8.0); review articles re same (.3); review related correspondence (.5); review Segarra motion to compel (1.2); review correspondence with co-counsel (.2); correspond re Segarra interview transcription (.2); draft exhibit chart for Segarra motion to compel (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2006 | Stephanie A Rein | 9.50 | Identify, review, organize and file materials (4.0); organize exhibits for motion to compel brief (2.5); coordinate materials and logistics for travel to Minneapolis (1.0); organize DMS case materials (1.0); review and summarize case correspondence (1.0). |
| 7/11/2006 | Laura E Mellis | 3.80 | Respond to claimant inquiries (1.5); confer with D. Mendelson re questionnaire discovery (1.3); confer with B. Giroux and D. Boutrous re case history (.5); prepare materials for Rust (.5). |
| 7/11/2006 | Ritu Kelotra | 2.50 | Conduct research re evidentiary issues. |
| 7/11/2006 | Patrick J King | 4.70 | Draft and revise memorandum re legal issues. |
| 7/11/2006 | David M Boutrous | 7.50 | Prepare medical records witness list. |
| 7/11/2006 | David M Bernick, P.C. | 5.90 | Confer with S. Kazan (.8); confer with M. Shelnitz re M. Dies (.3); revise response to objections (1.5); confer with client and work on estimation (3.0) confer with M. Dies re same (.3). |
| 7/11/2006 | Dawn D Marchant | 0.50 | Review recent pleadings (.4); review memorandum re staffing (.1). |
| 7/11/2006 | Elli Leibenstein | 3.00 | Confer with consulting expert re PI issues (1.5); analyze PD claims (.5); confer with J. Baer and D. Bernick re estimation issues (1.0). |
| 7/11/2006 | Deborah L Bibbs | 7.00 | Identify and organize claim analysis binders to update central files (5.5); review documents and assemble re production (1.5). |
| 7/12/2006 | David E Mendelson | 8.70 | Confer with A. Basta re motion to compel (.7); review outline of motion to compel (.5); review questionnaires and prepare methodology for questionnaire review (7.5). |
| 7/12/2006 | Janet S Baer | 0.80 | Revise PD CMO order (.4); confer with M. Browdy re status of PD CMO (.1); confer with A. Basta and B. Harding re status of and revisions to PI bar date materials (.3). |
| 7/12/2006 | Gary M Vogt | 0.50 | Coordinate review of requested materials re PD estimation Phase II witness disclosure materials. |
| 7/12/2006 | Michael A Rosenberg | 5.00 | Review various transcripts re Canadian claims and individual PD claimants (1.9); review and organize various pleadings re Phase II witness disclosures (3.1). |
| 7/12/2006 | Katrina M Simek | 3.60 | Assemble and organize correspondence and pleadings re various witness disclosures (2.4); update database re PD-specific correspondence (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2006 | William E Trachman | 10.00 | Review hearing transcripts re PI issues (2.9); draft motion to compel (6.1); review articles from T. Fitzsimmons (.4); review expert chart from T. Fitzsimmons (.1); review correspondence from co-counsel (.2); review letter re expert (.3). |
| 7/12/2006 | Joshua C Pierce | 5.50 | Prepare motions in limine binder. |
| 7/12/2006 | Stephanie A Rein | 10.50 | Confer with RUST staff re questionnaires (2.0); review PI questionnaires (8.5). |
| 7/12/2006 | Evan C Zoldan | 0.50 | Confer with B. Stansbury re authentication research. |
| 7/12/2006 | Laura E Mellis | 9.50 | Confer with Rust employees re project operation (7.5); confer with D. Mendelson and S. Rein re questionnaire discovery goals and findings (2.0). |
| 7/12/2006 | Ritu Kelotra | 4.00 | Conduct research re evidentiary issues (3.5); confer with E. Zoldan re same (.5). |
| 7/12/2006 | Patrick J King | 4.20 | Draft and revise memorandum re legal issues. |
| 7/12/2006 | David M Boutrous | 7.50 | Review materials to complete witness list (2.0); research witness issues (3.5); create list of contents re PI pleading binders (2.0). |
| 7/12/2006 | David M Bernick, P.C. | 0.80 | Confer with M. Shelnitz and R. Finke re PD case planning. |
| 7/12/2006 | Dawn D Marchant | 2.20 | Prepare materials for expert conference (1.2); review draft outlines for expert conference (1.0). |
| 7/12/2006 | Elli Leibenstein | 4.00 | Analyze PI claims (1.0); analyze Rust issues (1.7); correspond with Rust re same (.3); confer with experts re claims data (1.0). |
| 7/12/2006 | Barbara M Harding | 1.30 | Review and respond to correspondence re questionnaire and proof of claim documents (.8); confer with D. Mendelson re same (.5). |
| 7/12/2006 | Deborah L Bibbs | 7.00 | Assemble and organize claim analysis binders to update central files (2.5); examine files to assemble documents re production issues (4.5). |
| 7/13/2006 | Jonathan Friedland | 0.40 | Confer with D. Mendelson re motion (.1); review comments to bar date materials (.3). |
| 7/13/2006 | David E Mendelson | 9.50 | Review questionnaires and prepare tables identifying consistent issues (7.2); research and revise draft motion to compel (1.6); confer with A. Basta re same (.4); confer with J. Hughes re status of questionnaire review (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2006 | Janet S Baer | 1.70 | Review and revise reply brief re PD procedures (.3); review further correspondence re same (.3); prepare COC re PD estimation order (.4); prepare correspondence re revised PD order (.3); revise PD estimation order (.4). |
| 7/13/2006 | Michael A Rosenberg | 2.00 | Cite and fact-check debtors' reply brief in support of motion for scheduling order. |
| 7/13/2006 | Samuel Blatnick | 2.50 | Review transcripts, research and revise reply in further support of estimation procedures order. |
| 7/13/2006 | Amanda C Basta | 15.50 | Draft motion to compel proper questionnaire responses (15.0); draft correspondence re proposed CMO and bar date materials (.5). |
| 7/13/2006 | William E Trachman | 7.70 | Research discovery issues (3.0); revise motion to compel on issue of questionnaires (4.0); review correspondence from B. Harding (.1); correspond with A. Basta re motion to compel (.1); review articles re issues (.2); correspond with A. Basta re business records (.3). |
| 7/13/2006 | Joshua C Pierce | 7.50 | Review docket entries to update electronic database (3.0); assist with production of expert information (4.5). |
| 7/13/2006 | Stephanie A Rein | 12.00 | Review and confer re PI questionnaires. |
| 7/13/2006 | Evan C Zoldan | 0.50 | Confer with B. Stansbury re authentication chart (.2); review chart (.3). |
| 7/13/2006 | Laura E Mellis | 12.50 | Review PI claimant questionnaires. |
| 7/13/2006 | Ritu Kelotra | 3.50 | Research re authentication issues (2.7); confer with E. Zoldan re same (.8). |
| 7/13/2006 | Patrick J King | 5.00 | Draft memorandum re legal issues. |
| 7/13/2006 | David M Boutrous | 7.50 | Prepare binder re motions in limine (2.5); prepare witness lists (5.0). |
| 7/13/2006 | David M Bernick, P.C. | 7.60 | Work on exclusivity brief (5.5); review correspondence re discovery (1.3); confer with R. Beber re PD issues (.8). |
| 7/13/2006 | Michelle H Browdy | 3.50 | Address issues re PD claims (1.2); complete draft reply brief (2.3). |
| 7/13/2006 | Dawn D Marchant | 6.50 | Prepare materials for expert conference. |
| 7/13/2006 | Elli Leibenstein | 2.50 | Confer with consulting experts re claims (1.5); analyze PI and Rust issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2006 | Barbara M Harding | 2.30 | Review and respond to correspondence re PI CMO, expert stipulation, bar date notice materials and discovery issues (1.6); confer with J. Hughes re PI questionnaire and preparation issues (.5); confer with D. Mendelson re questionnaires (.2). |
| 7/13/2006 | Deborah L Bibbs | 7.00 | Assemble and organize index of estimation-related case binders to update central files (4.5); examine files to assemble documents re production issues (2.5). |
| 7/14/2006 | David E Mendelson | 9.70 | Research and revise draft motion to compel (4.5); review questionnaires and prepare tables identifying consistent issues (4.5); confer with A. Basta re motion to compel (.4); review and edit bar date notice (.3). |
| 7/14/2006 | Janet S Baer | 2.50 | Review PI bar date material comments from PI (.5); confer with A Basta re same (.3); confer with B. Harding re PI bar date materials (.3); review revised PD response on procedure (.3); confer re same (.3); review new issue re PI bar date and confer with A. Basta re same (.5); correspondence re PD CMO (.3). |
| 7/14/2006 | Michael Dierkes | 1.00 | Review documentation in support of certain PD claims. |
| 7/14/2006 | Michael A Rosenberg | 7.00 | Cite-check and fact-check reply re modified scheduling order (4.3); organize and assemble various pleading re Phase I expert disclosures (2.7). |
| 7/14/2006 | Samuel Blatnick | 4.10 | Research and revise reply to estimation brief. |
| 7/14/2006 | Amanda C Basta | 10.20 | Revise motion to compel (6.0); draft correspondence re questionnaire mailing list (1.0); review ELG privilege log and draft correspondence re same (1.0); draft correspondence re bar date materials (1.0); review and revise certifications of counsel (.5); confer with Rust and ARPC re navigable database (.7). |
| 7/14/2006 | Timothy J Fitzsimmons | 6.50 | K&E conference re expert report (4.5); review expert report and correspond with B. Harding re same (2.0). |
| 7/14/2006 | William E Trachman | 3.70 | Review articles re issues (.3); review motion to compel (1.5); review revised motion from B. Giroux (1.0); review correspondence to D. Bernick re draft motion to compel (.4); correspond with B. Harding and E. Zoldan re Whitehouse issues (.5). |
| 7/14/2006 | Stephanie A Rein | 11.00 | Review PI questionnaires and create spreadsheet containing information re top twenty firms. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2006 | Evan C Zoldan | 1.00 | Review expert report (.3); confer with T. Fitzsimmons re same (.2); summarize report and circulate to team for comments (.5). |
| 7/14/2006 | Laura E Mellis | 11.00 | Review claimant questionnaires. |
| 7/14/2006 | Patrick J King | 6.80 | Draft memorandum re legal issues. |
| 7/14/2006 | David M Boutrous | 7.80 | Finish expert assessment of witness (2.8); review and prepare motions in limine material (5.0). |
| 7/14/2006 | Bianca Portillo | 7.20 | Review and assemble production correspondence documents. |
| 7/14/2006 | Michelle H Browdy | 5.00 | Address issues re PD claims (.6); finalize PD reply brief (3.4); K&E team conference (1.0). |
| 7/14/2006 | Dawn D Marchant | 7.80 | Prepare for conference with PI experts (3.0); confer re same (4.8). |
| 7/14/2006 | Elli Leibenstein | 2.50 | Analyze PI issues (.5); team conference re status (1.0); confer with Rust re PI questionnaires (1.0). |
| 7/14/2006 | Barbara M Harding | 10.00 | Prepare for conference with expert (2.0); confer with experts, D. Marchant and T. Fitzsimmons re causation issues (4.3); review and revise documents re CMO and bar date and correspond with committees and A. Basta re same (1.7); confer re status of PI issues and correspond with E. Leibenstein, D. Bernick, A. Basta and D. Mendelson re same (2.0). |
| 7/14/2006 | Deborah L Bibbs | 7.00 | Assemble and organize index of estimation-related cases and privileged documents binders to update central files (5.5); review and assemble documents for production (1.5). |
| 7/15/2006 | Jonathan Friedland | 3.00 | Review motion to compel and respond to correspondence re same. |
| 7/15/2006 | David E Mendelson | 1.50 | Review and edit motion to compel based on J. Friedland comments (1.1); confer with A. Basta re same (.4). |
| 7/15/2006 | David M Boutrous | 12.80 | Search and review citations from motions in limine. |
| 7/15/2006 | Barbara M Harding | 3.50 | Review and draft comments re omnibus motion re questionnaire objections and correspond with D. Mendelson, E. Leibenstein and A. Basta re same. |
| 7/16/2006 | David E Mendelson | 10.80 | Draft and edit motion to compel and correspond re same (9.2); review PI questionnaires (1.6). |
| 7/16/2006 | Salvatore F Bianca | 1.40 | Review motion to compel responses to PI questionnaire and correspond re same. |
| 7/16/2006 | Amanda C Basta | 12.00 | Revise motion to compel responses. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2006 | William E Trachman | 0.50 | Correspond with B. Harding re potential issues (.2); correspond with D. Mendelson re Judge Pointer order (.3). |
| 7/16/2006 | Laura E Mellis | 10.00 | Assist D. Mendelson and A. Basta in preparation of brief. |
| 7/16/2006 | Elli Leibenstein | 1.00 | Revise motion re claims. |
| 7/16/2006 | Barbara M Harding | 3.20 | Review and respond to correspondence re omnibus motion re PI questionnaire objections (1.8); review and draft correspondence re PI questionnaire brief (1.4). |
| 7/17/2006 | David E Mendelson | 11.00 | Draft and edit motion to compel (10.5); confer with D. Bernick re same (.5). |
| 7/17/2006 | Janet S Baer | 0.80 | Review draft motion to compel (.3); confer re same (.5). |
| 7/17/2006 | Michael Dierkes | 6.00 | Review documentation in support of certain PI claims. |
| 7/17/2006 | Michael A Rosenberg | 3.50 | Review and update estimation Phase I document packet. |
| 7/17/2006 | Amanda C Basta | 13.70 | Draft proposed order granting motion to compel proper PI questionnaire responses (.7); finalize motion to compel proper responses to PI questionnaire (13.0). |
| 7/17/2006 | William E Trachman | 2.80 | Correspond with B. Harding re PI questionnaire issues (.3); review PI questionnaire filing from D. Marchant (.5); reviewing prior Segarra deposition for motion to compel (2.0). |
| 7/17/2006 | Stephanie A Rein | 11.00 | Edit motion to compel brief and pull exhibits (8.0); review, organize and file materials (3.0). |
| 7/17/2006 | Evan C Zoldan | 0.50 | Confer with expert re expert report. |
| 7/17/2006 | Laura E Mellis | 13.00 | Assist D. Mendelson and A. Basta in preparation of brief. |
| 7/17/2006 | Patrick J King | 8.60 | Draft memorandum on legal issues (4.9); research issues re brief for motion to compel (3.7). |
| 7/17/2006 | David M Boutrous | 10.80 | Prepare binders re expert reports. |
| 7/17/2006 | Bianca Portillo | 6.00 | Assemble, organize and enter correspondence into central files database. |
| 7/17/2006 | David M Bernick, P.C. | 4.50 | Revise briefs. |
| 7/17/2006 | Michelle H Browdy | 0.40 | Prepare for PD team conference. |
| 7/17/2006 | Dawn D Marchant | 1.40 | Research materials re PI questionnaires (1.2); review correspondence re questionnaires and pleadings (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2006 | Theodore L Freedman | 2.00 | Review PD presentation. |
| 7/17/2006 | Elli Leibenstein | 1.50 | Analyze PI questionnaire data (1.0); confer with D. Bernick, D. Mendelson and A. Basta re PI claims (.5). |
| 7/17/2006 | Barbara M Harding | 3.80 | Confer with D. Mendelson, D. Bernick, E. Leibenstein and A. Basta re PI questionnaires (.5); review pleadings re PI questionnaire and confer with D. Mendelson and A. Basta re same (3.3). |
| 7/17/2006 | Deborah L Bibbs | 4.50 | Assemble and organize index of estimation-related cases and privileged documents binders to update central files (2.4); examine files to assemble documents re production issues (2.1). |
| 7/18/2006 | David E Mendelson | 1.20 | Confer with J. Friedland re responding to motion to amend CMO (.5); review and prepare outline of response to motion to amend CMO (.7). |
| 7/18/2006 | Janet S Baer | 1.30 | PD team conference (.8); confer with M. Browdy and D. Speights re PD claim status (.2); review pleadings on PI CMO and questionnaire issues (.3). |
| 7/18/2006 | Michael Dierkes | 6.30 | PD team conference re status (.5); review documentation in support of certain PD claims (5.8). |
| 7/18/2006 | Michael A Rosenberg | 2.00 | PD team conference. |
| 7/18/2006 | Samuel Blatnick | 3.50 | PD conference with M. Browdy, J. Baer, M. Dierkes and M. Rosenberg (.7); review materials for conference re asbestos PD claims and draft preparation notes (2.8). |
| 7/18/2006 | Amanda C Basta | 5.30 | Draft correspondence re PI questionnaire responses (1.0); draft questionnaire review form (1.0); confer with P. Matheny re questionnaire responses (.3); review questionnaire responses (3.0). |
| 7/18/2006 | William E Trachman | 4.00 | Correspond with B. Stansbury re Molloy motion (.3); correspond with B. Stansbury re assignments (.1); review Segarra motion to compel (1.0); correspond with A. Basta re Segarra motion (.1); review Segarra deposition from prior case (2.5). |
| 7/18/2006 | Stephanie A Rein | 7.50 | Prepare docket update report (1.0); confer with D. Mendelson and A. Basta re questionnaires (.5); review questionnaires and spreadsheets (3.0); review, organize and file materials (3.0). |
| 7/18/2006 | Evan C Zoldan | 5.10 | Research legal issues and draft memorandum re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2006 | Patrick J King | 4.40 | Confer with D. Mendelson re motion to compel (.6); confer with D. Mendelson and A. Basta re review of questionnaires (.5); review questionnaires (2.3); revise memorandum re legal issues (1.0). |
| 7/18/2006 | Britton R Giroux | 14.00 | Confer with D. Mendelson and A. Basta re PI questionnaire project (3.0); review hearing transcripts re same (5.0); record questionnaire answers (5.5); create binder (.5). |
| 7/18/2006 | David M Boutrous | 12.50 | Review PI questionnaires. |
| 7/18/2006 | Bianca Portillo | 7.00 | Organize and enter correspondence into central files database. |
| 7/18/2006 | David M Bernick, P.C. | 2.80 | Confer with S. Baena and J. Baer re agreement documentation (.5); confer with E. Leibenstein, D. Mendelson and A. Basta re analysis of questionnaires and graphics (2.3). |
| 7/18/2006 | Michelle H Browdy | 0.60 | PD team conference. |
| 7/18/2006 | Dawn D Marchant | 1.20 | Confer with expert re studies (.5); review new pleadings, including motion to compel answers to questionnaire and claimants' motion to amend CMO (.7). |
| 7/18/2006 | Elli Leibenstein | 2.50 | Analyze PD claims (1.0); analyze PI questionnaires (1.0); confer with D. Bernick and D. Mendelson re same (.5). |
| 7/18/2006 | Deborah L Bibbs | 7.00 | Assemble and organize index of estimation-related cases and privileged documents binders to update central files (3.7); examine files to assemble documents re production issues (3.3). |
| 7/19/2006 | Jonathan Friedland | 0.50 | Confer with A. Basta and D. Mendelson re motion to compel (.2); review related docket entries (.3). |
| 7/19/2006 | Janet S Baer | 0.30 | Review draft Canadian report. |
| 7/19/2006 | Michael Dierkes | 6.20 | Confer with D. Bernick and M. Browdy re case status (1.2); prepare notes re Phase I expert opinions (5.0). |
| 7/19/2006 | Michael A Rosenberg | 2.00 | Attend PD team conference. |
| 7/19/2006 | Samuel Blatnick | 1.40 | Prepare for conference with D. Bernick, M. Browdy, M. Rosenberg and K. Cawley re PD matters (.6); confer re same (.8). |
| 7/19/2006 | Amanda C Basta | 8.50 | Review PI questionnaire responses (7.0); draft correspondence re Ballard privilege challenge (.5); draft correspondence re questionnaires (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2006 | William E Trachman | 5.00 | Compile Segarra draft and exhibit chart (3.0); review Segarra deposition from previous case (1.0); review articles re related issues (.4); review letter from B. Thall (.6). |
| 7/19/2006 | Evan C Zoldan | 5.50 | Review and revise expert report. |
| 7/19/2006 | Patrick J King | 5.30 | Review objections to PI questionnaire (.8); review motion to compel in preparation for memorandum on questionnaires (1.5); draft memorandum re questionnaires issues (3.0). |
| 7/19/2006 | Britton R Giroux | 8.50 | Research local rules (5.0); examine medical documents (3.5). |
| 7/19/2006 | David M Boutrous | 4.00 | Review expert binder (3.5); consult with A. Basta and D. Mendelson re questionnaire project (.5). |
| 7/19/2006 | Bianca Portillo | 7.00 | Assemble, organize and enter correspondence into central files database. |
| 7/19/2006 | David M Bernick, P.C. | 1.00 | Attend PD team conference. |
| 7/19/2006 | Michelle H Browdy | 2.10 | K&E PD team conference (1.4); prepare for same (.7). |
| 7/19/2006 | Elli Leibenstein | 2.00 | Analyze PI data (1.0); review documents re PD claims (1.0). |
| 7/19/2006 | Deborah L Bibbs | 7.00 | Assemble and organize Port of Seattle material to update central files (3.2); examine files to assemble documents re production issues (3.8). |
| 7/20/2006 | Jonathan Friedland | 1.10 | Review materials re motion to amend CMO. |
| 7/20/2006 | David E Mendelson | 0.80 | Correspond with Rust (.5); confer with E. Leibenstein re PI questionnaires (.3). |
| 7/20/2006 | Janet S Baer | 1.30 | Confer with M. Browdy and D. Speights re Speights pending claims and deadlines (.4); review Speights materials re same (.3); confer re PI questionnaire status (.3); review letters from PD claimants (.3). |
| 7/20/2006 | Salvatore F Bianca | 0.30 | Review correspondence re PD claims issues. |
| 7/20/2006 | Gary M Vogt | 1.00 | Revise letter to W. Burks re PD claim (.2); assemble, prepare and organize claims objection materials re same (.8). |
| 7/20/2006 | Michael Dierkes | 2.50 | Prepare for conference with client and co-counsel re PD claims. |
| 7/20/2006 | Michael A Rosenberg | 2.00 | Prepare for PD strategy conference. |
| 7/20/2006 | Samuel Blatnick | 0.70 | Draft correspondence re California PD claims (.2); prepare for conference with R. Smith re PD claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2006 | Samuel Blatnick | 7.50 | Research and draft appeal of order re Speights unauthorized claims. |
| 7/20/2006 | Amanda C Basta | 14.50 | Analyze PI questionnaire response review results (3.0); draft and revise memorandum re same (11.0); confer with A. Vick re Ballard privilege challenge (.5). |
| 7/20/2006 | Katrina M Simek | 3.60 | Organize and assemble PD pleadings re various deadlines (2.4); create time line re same (1.2). |
| 7/20/2006 | Timothy J Fitzsimmons | 1.00 | Confer with E. Zoldan re expert report. |
| 7/20/2006 | William E Trachman | 5.60 | Research issues re Segarra (4.5); correspond with D. Mendelson re Segarra motion (.3); review articles re related issues (.8). |
| 7/20/2006 | Evan C Zoldan | 7.00 | Revise expert report. |
| 7/20/2006 | Patrick J King | 4.30 | Draft and revise memorandum re PI questionnaires. |
| 7/20/2006 | Britton R Giroux | 14.50 | Record witness information (2.0); cross-reference attachments to claimant questionnaires (6.5); create matrix re same (6.0). |
| 7/20/2006 | David M Boutrous | 13.30 | Review expert binder (5.0); review PI questionnaires (8.3). |
| 7/20/2006 | Bianca Portillo | 6.00 | Assemble, organize and enter correspondence into central files database. |
| 7/20/2006 | David M Bernick, P.C. | 4.10 | Revise pleadings for omnibus hearing (2.3); prepare for and attend conference re PD strategy (1.8). |
| 7/20/2006 | Michelle H Browdy | 2.70 | Confer re PD claims with Reed Smith (1.2); confer with Speights re PD claims and follow up (.8); outline new PD brief (.7). |
| 7/20/2006 | Elli Leibenstein | 1.00 | Review memorandum re PI questionnaire responses. |
| 7/20/2006 | Deborah L Bibbs | 7.00 | Assemble and organize Port of Seattle material to update central files (2.2); examine files to assemble documents re production issues (4.8). |
| 7/21/2006 | David E Mendelson | 6.30 | Prepare materials for upcoming status conference re PI questionnaires (5.8); confer with A. Basta re questionnaire response slides (.5). |
| 7/21/2006 | Janet S Baer | 4.50 | Confer re questionnaire issues (.7); review materials re bar date issues and revise chronology re same (1.5); review materials re PD estimation issues (2.0); confer with D. Speights and M. Browdy re PD claims (.3). |
| 7/21/2006 | Michael Dierkes | 7.50 | Identify and review documentation for PD objections for expert review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2006 | Michael A Rosenberg | 2.00 | Organize and assemble various briefs for S. Blatnick. |
| 7/21/2006 | Samuel Blatnick | 6.80 | Review pleadings and transcripts re late authorization claims (1.7); research and draft district court appellate brief re same (3.1); review and revise summary judgment motion (1.8); draft correspondence to J. Baer re Libby claims (.2). |
| 7/21/2006 | Amanda C Basta | 2.00 | Confer with experts and consultants re construction of navigable database. |
| 7/21/2006 | Katrina M Simek | 7.20 | Assemble and organize PI pleadings re various proposed and current deadlines (4.2); compile and update time line re various PD and PI proposed and current deadlines (3.0). |
| 7/21/2006 | Timothy J Fitzsimmons | 5.00 | Review materials re scientific issues and draft memorandum re same. |
| 7/21/2006 | William E Trachman | 4.80 | Correspond with legal assistants re exhibits for Segarra motion to compel (.5); review prior Segarra deposition (2.5); review related news articles (.8); review and revise motion (1.0). |
| 7/21/2006 | Evan C Zoldan | 5.00 | Revise expert report (4.2); confer with T. Fitzsimmons re same (.8). |
| 7/21/2006 | Patrick J King | 2.10 | Revise memorandum on PI questionnaire responses (1.6); confer re same with D. Mendelson and A. Basta (.5). |
| 7/21/2006 | David M Boutrous | 13.80 | Prepare PI questionnaire data and analysis. |
| 7/21/2006 | Bianca Portillo | 3.00 | Identify, review, organize and enter correspondence into central files database. |
| 7/21/2006 | David M Bernick, P.C. | 7.50 | Prepare for omnibus hearing (3.0); attend team conference (2.0); confer with B. Harding re criminal case (1.0); confer re status of questionnaire analysis (1.5). |
| 7/21/2006 | Dawn D Marchant | 6.10 | Research materials re expert reports. |
| 7/21/2006 | Mark E Grummer | 0.20 | K&E conference re draft motion involving Libby PD claims. |
| 7/21/2006 | Elli Leibenstein | 2.00 | Confer with Rust re PI questionnaire issues (.5); analyze questionnaire responses (1.0); analyze Rust issues (.5). |
| 7/21/2006 | Deborah L Bibbs | 7.00 | Review and organize mediate / litigate claims binders to update central files (4.2); examine files to assemble documents re production issues (2.8). |
| 7/22/2006 | Jonathan Friedland | 3.00 | Outline objection to motion to amend CMO. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2006 | Katrina M Simek | 9.00 | Review and organize PI pleadings re various proposed and current deadlines (4.2); compile time line re various PD and PI proposed and current deadlines (4.2); draft correspondence re same to D. Bernick (.6). |
| 7/23/2006 | Jonathan Friedland | 2.00 | Outline objection to motion to amend CMO. |
| 7/23/2006 | Janet S Baer | 4.00 | Review and revise bar date materials and confer with PI Committee and D. Bernick re same. |
| 7/23/2006 | Evan C Zoldan | 1.50 | Revise expert report. |
| 7/24/2006 | Jonathan Friedland | 5.80 | Outline objection to motion to amend CMO (5.5); confer with D. Mendelson re outline for objection to motion to amend CMO (.3). |
| 7/24/2006 | Deanna D Boll | 4.40 | Analyze issues re Section 305, comity and PD claims estimation issues (3.6); confer with D. Bernick re estimation proceedings before J. Gambardella and review G-1 pleadings re same (.8). |
| 7/24/2006 | David E Mendelson | 3.20 | Confer with J. Friedland re SimmonsCooper briefing issues (.4); review outline to response to amend CMO (.3); respond to requests from Rust Consulting (.3); confer with L. Mellis re upcoming projects (.4); confer with J. Baer (.3); confer with Rust re calculations for Court (.5); edit motion to compel Segarra (1.0). |
| 7/24/2006 | Salvatore F Bianca | 0.20 | Confer with D. Mendelson re objection to motion to amend PI CMO. |
| 7/24/2006 | Michael Dierkes | 6.20 | Identify documentation for no hazard objections for expert review (4.7); review draft report re Canadian tort law (.7); update Phase II witness chart (.8). |
| 7/24/2006 | Samuel Blatnick | 4.50 | Research and draft appellate brief re Speights unauthorized claims (4.0); confer with B. Marriam re Libby remediation and information re properties (.5). |
| 7/24/2006 | Amanda C Basta | 3.30 | Correspond re PI questionnaires (.5); confer with D. Mendelson and J. Friedland re response to SimmonsCooper motion to amend CMO (.3); review and revise outline of response to motion to amend CMO (.5); review Segarra deposition for motion to compel (1.5); draft correspondence re case status (.5). |
| 7/24/2006 | William E Trachman | 5.30 | Review Molloy discovery motion (1.0); correspond with L. Mellis and B. Stansbury re Molloy motion (.3); correspond with B. Giroux re Segarra exhibits (.2); review prior Segarra deposition (2.5); correspond with A. Basta re Segarra exhibits (.3); review Segarra motion (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2006 | Evan C Zoldan | 6.50 | Revise expert report. |
| 7/24/2006 | Laura E Mellis | 2.20 | Organize expert materials (1.0); confer with A. Basta re case deadlines (1.2). |
| 7/24/2006 | Ritu Kelotra | 3.00 | Conduct research re authentication matter. |
| 7/24/2006 | Patrick J King | 2.60 | Research re legal issues. |
| 7/24/2006 | Britton R Giroux | 4.50 | Organize and compile Segarra exhibits. |
| 7/24/2006 | David M Boutrous | 9.30 | Organize and compile Segarra exhibits (1.0); review and organize PI questionnaire materials (8.3). |
| 7/24/2006 | Bianca Portillo | 3.10 | Assemble and organize materials re withdrawal of claims index. |
| 7/24/2006 | Dawn D Marchant | 3.00 | Research PI exposure issues. |
| 7/24/2006 | Barbara M Harding | 0.50 | Correspond with J. Baer, J. O'Neill and D. Bernick re mediation issues. |
| 7/24/2006 | Deborah L Bibbs | 7.00 | Review and organize mediate / litigate claims binders to update central files (3.1); examine files to assemble documents re production issues (3.9). |
| 7/25/2006 | Jonathan Friedland | 0.70 | Outline objection to motion to amend CMO (.2); correspond with D. Mendelson re same (.2); confer with S. Bianca re same (.3). |
| 7/25/2006 | Deanna D Boll | 3.20 | Confer with T. Freedman re Canadian claims (.3); analyze issues re same (2.9). |
| 7/25/2006 | David E Mendelson | 1.70 | Confer re Segarra issues (.5); research and edit outline for response to SimmonsCooper letter (1.2). |
| 7/25/2006 | Janet S Baer | 0.50 | Confer with T. Freedman and D. Tay re Canadian matters and brief. |
| 7/25/2006 | Gary M Vogt | 2.00 | Coordinate assembly, preparation and organization of materials requested for preparation of objection to motion to amend asbestos PI CMO (1.3); update outline re same (.7). |
| 7/25/2006 | Michael Dierkes | 7.20 | Legal research re PD Committee motion to compel production of documents. |
| 7/25/2006 | Samuel Blatnick | 2.70 | Confer with T. Freedman, J. Baer and Canadian counsel re Canadian brief (.8); revise Libby summary judgment motion per comments from M. Grummer (.7); review memoranda and documents re Sealed Air issues (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2006 | Amanda C Basta | 9.50 | Confer with B. Harding and D. Mendelson re Ballard privilege challenge (.3); confer with ELG re same (.2); draft correspondence to J. Roberts re same (1.0); draft correspondence re questionnaires (.5); revise Segarra motion to compel (6.0); confer with E. Leibenstein re navigable database (.5); confer with Rust Consulting re same (1.0). |
| 7/25/2006 | Katrina M Simek | 0.60 | Update correspondence database. |
| 7/25/2006 | William E Trachman | 3.80 | Correspond with B. Giroux re exhibits for Segarra (.3); review latest exhibit chart (.3); review latest Segarra motion to compel (1.2); correspond with A. Basta and L. Mellis re exhibits for Segarra (.5); review prior Segarra deposition (1.5). |
| 7/25/2006 | Evan C Zoldan | 0.50 | Confer with R. Kelotra re authentication assignment. |
| 7/25/2006 | Laura E Mellis | 7.00 | Assist B. Giroux in identifying and organizing exhibits for Segarra brief (2.0); cite-check brief (5.0). |
| 7/25/2006 | Ritu Kelotra | 4.00 | Conduct research on authentication matter. |
| 7/25/2006 | Britton R Giroux | 4.00 | Identify and organize Segarra exhibits. |
| 7/25/2006 | Anna Isman | 4.70 | Prepare for conference with D. Tay re Canadian issues (.5); confer re same (.5); research chapter 15 issues (3.7). |
| 7/25/2006 | Bianca Portillo | 1.20 | Organize materials re withdrawal of claims index. |
| 7/25/2006 | Theodore L Freedman | 4.00 | Research and analyze Canadian issues. |
| 7/25/2006 | Mark E Grummer | 2.40 | Review and revise motion re Libby PD claims. |
| 7/25/2006 | Elli Leibenstein | 0.50 | Analyze Canadian claims. |
| 7/25/2006 | Barbara M Harding | 3.10 | Review documents re expert preparation. |
| 7/25/2006 | Deborah L Bibbs | 7.00 | Identify and organize materials to update central files (3.8); examine files to assemble documents re production issues (3.2). |
| 7/26/2006 | Jonathan Friedland | 6.20 | Confer with D. Mendelson re Judge Malloy court rule (.4); draft objection to motion to amend CMO (4.5); confer with D. Bernick and team re same (1.3). |
| 7/26/2006 | Deanna D Boll | 0.80 | Confer with client, team and J. Baer re status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2006 | David E Mendelson | 5.20 | Prepare and edit letter to B. Thall (.8); confer with J. Friedland re opposition to SimmonsCooper motion and edit outline re same (.5); review materials related to motion to compel (.8); confer with D. Bernick re status of PI projects (1.2); review correspondence related to ELG motion (.6); confer with A. Basta re status of ELG briefing (.4); edit third party motion template (.6); confer with A. Basta re PI questionnaire issues (.3). |
| 7/26/2006 | Janet S Baer | 2.50 | Address issues re PI motion to compel (.3); confer with S. Blatnick, M. Grummer and Remedian re Libby PD claims motion (.5); confer with S. Blatnick re PD issues on CMO and 15th omni objection (.3); confer with D. Bernick and client re status of all outstanding matters, especially PD and PI estimation (1.4). |
| 7/26/2006 | Salvatore F Bianca | 3.50 | Prepare for conference re PD claims (1.2); review memorandum re Louisiana PD claims (.7); research and draft objection to motion to amend PI CMO (1.6). |
| 7/26/2006 | Michael Dierkes | 2.00 | Team conference re case status (1.2); legal research re PD Committee motion to compel production of documents (.8). |
| 7/26/2006 | Jon C Nuckles | 0.60 | Confer re service issues re PI questionnaire (.4); confer with A. Basta re same (.1); draft correspondence re same (.1). |
| 7/26/2006 | Samuel Blatnick | 9.20 | Research re transfer issues (5.0); confer with J. Baer, M. Grummer and R. Marriam re Libby claims (.7); review CMOs and draft memorandum re same (1.1); confer with D. Bernick and K&E team re upcoming matters and case status (1.4); prepare for conference re PD matters (1.0). |
| 7/26/2006 | Amanda C Basta | 8.00 | Attend House Committee of Oversight and Investigations hearing re fraudulent silica claims (3.0); confer with team re status and strategy (1.5); draft correspondence re questionnaires (1.0); draft correspondence re Segarra (.5); revise motion to compel Segarra (2.0). |
| 7/26/2006 | Timothy J Fitzsimmons | 0.50 | Review expert materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2006 | William E Trachman | 2.50 | Confer with D. Mendelson re discovery project (.5); review letter from D. Mendelson to B. Thall (.5); review articles re same (.4); correspond with A. Basta and L. Mellis re Segarra exhibits (.3); review HIPAA cites for Segarra motion (.8). |
| 7/26/2006 | Stephanie A Rein | 6.50 | Confer with E. Zoldan re data collection (.5); review and organize cases and articles (.5); review, organize and file materials (5.5). |
| 7/26/2006 | Evan C Zoldan | 1.70 | Circulate draft expert report (.2); revise expert report (.8); confer with S. Rein re data collection (.2); confer with R. Kelotra re authentication memorandum (.5). |
| 7/26/2006 | Laura E Mellis | 4.50 | Research questionnaires (2.0); cite-check brief (2.0); conduct docket update (.5). |
| 7/26/2006 | Ritu Kelotra | 4.50 | Conduct research on authentication issue. |
| 7/26/2006 | Patrick J King | 1.20 | Review memorandum re legal issues. |
| 7/26/2006 | David M Boutrous | 4.00 | Redact and organize PI questionnaires for exhibits. |
| 7/26/2006 | Anna Isman | 9.80 | Confer with working group re Canadian claims and related issues (1.4); research re chapter 15 issues (3.4); confer with T. Freedman re same (1.0); draft footnote re chapter 15 and claims issues (2.2); research re foreign representative issues (1.8). |
| 7/26/2006 | David M Bernick, P.C. | 1.50 | Attend team conference re status. |
| 7/26/2006 | Michelle H Browdy | 1.00 | K&E conference re PD and other issues. |
| 7/26/2006 | Dawn D Marchant | 1.30 | Research issues re expert reports (1.1); review amended CMO (.2). |
| 7/26/2006 | Theodore L Freedman | 3.00 | Research and analyze Canadian issues. |
| 7/26/2006 | Elli Leibenstein | 5.00 | Confer re estimation slides (1.5); analyze PI claims (.5); confer with consulting expert re financial issues (.5); analyze PI claims (1.0); analyze PD claims (.5); confer with consulting expert re PI claims and analyze same (1.0). |
| 7/26/2006 | Barbara M Harding | 3.90 | Prepare for conference with D. Bernick re staffing and status issues (1.2); confer with D. Bernick re same (.2); review documents re expert preparation and discovery issues (2.5). |
| 7/26/2006 | Deborah L Bibbs | 7.00 | Review and organize materials to update central files (2.7); examine files to assemble documents re production issues (4.3). |
| 7/27/2006 | Jonathan Friedland | 2.20 | Draft brief re CMO. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2006 | Deanna D Boll | 6.80 | Confer re Canadian claims (.7); analyze issues related to same (5.7); confer with R. Hayley re Canadian claims (.4). |
| 7/27/2006 | David E Mendelson | 4.40 | Review and draft correspondence re motion to compel (.4); edit template third party brief (1.5); correspond with Rust re questionnaires (.2); review certain questionnaires (1.5); confer re Segarra (.8). |
| 7/27/2006 | Janet S Baer | 7.90 | Attend PD conference with client, team and Reed Smith (5.5); follow up and prepare action item chart re same (1.7); confer with A. Isman re PI claims bar date materials (.4); confer with S. Blatnick re to do items (.3). |
| 7/27/2006 | Salvatore F Bianca | 8.00 | Confer with client, Reed Smith, California counsel and Canadian counsel re PD claims (5.6); follow-up conferences and correspondence re same (.4); draft objection to SimmonsCooper request for discovery (2.0). |
| 7/27/2006 | Michael Dierkes | 6.20 | Prepare for conference with client and co-counsel re PD claims (.7); conference re PD claims (5.5). |
| 7/27/2006 | Michael A Rosenberg | 7.00 | Attend PD strategy conference. |
| 7/27/2006 | Samuel Blatnick | 7.30 | Confer with R. Finke, D. Bernick, J. Baer, M. Browdy, S. Bianca, M. Dierkes and R. Smith re PD matters (6.2); draft brief re Canadian claims (1.1). |
| 7/27/2006 | Amanda C Basta | 6.30 | Draft correspondence re navigable database (.2); confer with D. Mendelson and M. Mestayer re Segarra subpoena (.3); revise motion to compel Segarra (5.0); confer with J. Hughes re discovery issues (.3); confer with G. Washburn re questionnaires (.5). |
| 7/27/2006 | Timothy J Fitzsimmons | 3.00 | Review materials re expert reports. |
| 7/27/2006 | William E Trachman | 8.50 | Confer with S. Bianca re committees and individual creditors (.4); confer with J. Friedland re bankruptcy project (.8); correspond with D. Mendelson re same (.2); review materials re same (.2); research and draft memorandum for motion to amend CMO (6.5); review articles re related issues (.3); review correspondence from B. Harding (.1). |
| 7/27/2006 | Stephanie A Rein | 7.50 | Review articles (1.5); review, organize and file materials (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2006 | Laura E Mellis | 7.50 | Confer with A. Basta re brief and congressional hearing (.5); organize expert materials (2.5); review hearing transcripts (1.0); revise brief exhibits chart (3.5). |
| 7/27/2006 | Ritu Kelotra | 4.00 | Conduct research on authentication issue. |
| 7/27/2006 | David M Boutrous | 2.30 | Proofread and edit brief. |
| 7/27/2006 | Anna Isman | 4.90 | Confer with working group re Canadian claims and other issues (1.0); confer with T. Freedman re chapter 15 (.2); review legislative history of chapter 15 (.7); revise footnote re chapter 15 for brief re Canadian claims (.8); review and revise notice and order of PI proof of claim (1.5); confer with J. Baer re same (.2); confer with D. Boll re same (.1); correspond with J. Goldfinger, T. Freedman and D. Boll re 15th omnibus objection issues (.4). |
| 7/27/2006 | David M Bernick, P.C. | 9.00 | Prepare for and attend conference with Reed Smith re PD and follow up tasks. |
| 7/27/2006 | Michelle H Browdy | 7.20 | PD team conference (6.0); follow up re same (1.2). |
| 7/27/2006 | Dawn D Marchant | 2.30 | Confer with expert and B. Stansbury re expert preparation (.3); prepare materials for PI experts (2.0). |
| 7/27/2006 | Theodore L Freedman | 2.50 | Review and analyze cases on Canadian issues. |
| 7/27/2006 | Elli Leibenstein | 3.50 | Analyze PI claims (1.0); analyze Rust issues and confer with Rust re same (2.0); draft response to discovery letters (.5). |
| 7/27/2006 | Barbara M Harding | 2.00 | Review and respond to correspondence re mediation, discovery and expert preparation issues. |
| 7/27/2006 | Deborah L Bibbs | 7.00 | Identify, review and organize materials to update central files (3.7); examine files to assemble documents re production issues (3.3). |
| 7/28/2006 | Jonathan Friedland | 3.50 | Draft brief re CMO. |
| 7/28/2006 | David E Mendelson | 6.50 | Prepare for conference with J. Hughes re discovery issues (1.8); confer with E. Zoldan re Sealed Air issues (.3); draft letter to B. Thall (.3); prepare for conference re expert issues (.4); prepare for team conference on all projects (1.2); confer re same (1.0); confer with expert (.3); edit Segarra brief (.4); review research for SimmonsCooper motion (.5); prepare materials for Judge Whelan (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2006 | Janet S Baer | 7.20 | Revise PD action list and prepare transmittal re same (1.0); attend to issues re settled claims (.3); revise PI bar date materials (1.0); review / organize materials re PD CMO and objection process (.8); prepare revised PD CMO schedule (1.7); confer with D. Bernick and S. Blatnick re PD action items (1.0); revise chart re same (.6); further revise PI POC (.5); correspondence re estimation conference with Creditors' Committee and Equity Committee (.3). |
| 7/28/2006 | Gary M Vogt | 0.50 | Coordinate assembly of materials requested for preparation of objection to motion to amend CMO re estimation of asbestos PI claims |
| 7/28/2006 | Samuel Blatnick | 5.20 | Confer with D. Bernick and J. Baer re PD claims (1.0); draft correspondence re scheduling of Prudential's claims (.2); draft letter to Speights re scheduling Grace's objections to certain of Speights claims (1.0); research and draft Canadian brief (3.0). |
| 7/28/2006 | Amanda C Basta | 6.00 | Confer with experts and consultants re questionnaire web repository (.7); confer with experts and consultants re navigable database (.8); revise motion to compel Segarra (3.5); confer with bankruptcy team re status and strategy (1.0). |
| 7/28/2006 | Brian T Stansbury | 1.00 | Confer with B. Harding, A. Basta, L. Mellis and D. Mendelson re case development. |
| 7/28/2006 | Timothy J Fitzsimmons | 2.00 | Review materials re expert reports. |
| 7/28/2006 | William E Trachman | 4.90 | Correspond with J. Friedland (.1); research for motion to amend CMO (4.8). |
| 7/28/2006 | Stephanie A Rein | 9.00 | Proof-read Segarra motion and organize exhibit list (4.5); organize and review questionnaires (2.0); review, organize and file materials (2.5). |
| 7/28/2006 | Evan C Zoldan | 0.30 | Confer with expert re report. |
| 7/28/2006 | Laura E Mellis | 3.00 | Proof-read brief (1.0); confer with D. Mendelson and A. Basta re brief (1.0); confer with B. Harding, D. Mendelson, B. Stansbury and A. Basta re case projects and deadlines (1.0). |
| 7/28/2006 | Ritu Kelotra | 5.00 | Conduct research on authentication issue. |
| 7/28/2006 | David M Boutrous | 4.50 | Consult with S. Rein re PI questionnaire project (.5); review and prepare PI questionnaires (4.0). |
| 7/28/2006 | Anna Isman | 1.20 | Revise and review PI bar date notice, order and proof of claim form. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2006 | David M Bernick, P.C. | 1.50 | Attend team conference re status. |
| 7/28/2006 | Dawn D Marchant | 6.60 | Research medical issues re PI case (5.3); prepare materials for expert re same (1.3). |
| 7/28/2006 | Theodore L Freedman | 3.00 | Draft brief re Canadian claims issues. |
| 7/28/2006 | Elli Leibenstein | 1.00 | Analyze Rust issues (.5); confer with consulting expert re Rust (.5). |
| 7/28/2006 | Barbara M Harding | 5.50 | Prepare for conference with D. Mendelson, B. Stansbury, A. Basta and L. Mellis re status of preparation re expert reports and expert and factual discovery (1.9); confer re same (1.3); review and respond to Libby claimant correspondence re reference issues and review documents re same (.8); correspond with J. Baer, D. Mendelson, E. Leibenstein, J. Hughes and A. Basta re discovery and expert preparation issues (1.5). |
| 7/28/2006 | Deborah L Bibbs | 6.00 | Review and organize materials to update central files (4.0); examine files to assemble documents re production issues (2.0). |
| 7/29/2006 | Jonathan Friedland | 3.40 | Draft brief re CMO. |
| 7/29/2006 | David E Mendelson | 0.70 | Review and edit opposition to SimmonsCooper motion. |
| 7/29/2006 | Samuel Blatnick | 3.50 | Research and draft brief re Canadian claims. |
| 7/29/2006 | Theodore L Freedman | 2.50 | Research re PD objection issues. |
| 7/29/2006 | Elli Leibenstein | 1.00 | Analyze PI claims. |
| 7/30/2006 | David E Mendelson | 1.50 | Prepare for discovery conference with PI Committee (.3); prepare for conference with J. Hughes (1.2). |
| 7/30/2006 | Amanda C Basta | 0.50 | Draft correspondence re PI questionnaire responses. |
| 7/30/2006 | William E Trachman | 0.60 | Review articles and correspondence. |
| 7/30/2006 | Elli Leibenstein | 1.00 | Analyze PI and PD claims. |
| 7/31/2006 | Deanna D Boll | 6.90 | Analyze Canadian PD claims issues and review expert documents re same (6.4); correspond with expert re same (.2); review R. Smith correspondence re settled claims (.1); review action item list on PD claims (.2). |
| 7/31/2006 | David E Mendelson | 2.80 | Prepare for discovery conference with PI Committee (1.0); prepare for conference with J. Hughes (1.5); prepare correspondence to claimants re deadline extensions (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2006 | Janet S Baer | 4.20 | Revise PD CMO (.5); prepare new PD notice re CMO (1.5); confer with D. Bernick re comments to PI bar date materials and PD CMO (.3); confer with M. Rosenberg and S. Blatnick re followup on PD claim issues (.5); confer with Canadian counsel re PD claim issue (.3); prepare correspondence on PD issues (.3); further revise and supplement PD notice, order and objection schedule (.8). |
| 7/31/2006 | Michael Dierkes | 8.10 | Review and prepare comments on draft report re Canadian tort law (2.3); review case law re Canadian issues (1.8); review Sealed Air documents (.5); review Federal Mogul objections to Speights & Runyan Canadian claims (3.5). |
| 7/31/2006 | Samuel Blatnick | 6.30 | Confer with J. Baer and M. Rosenberg re PD matters (.8); research and draft brief re Canadian claims (5.5). |
| 7/31/2006 | Amanda C Basta | 6.00 | Confer with experts and consultants re construction of navigable database. |
| 7/31/2006 | Brian T Stansbury | 0.60 | Confer with experts and J. Hughes re expert conferences. |
| 7/31/2006 | William E Trachman | 0.40 | Correspond with J. Friedland re bankruptcy research (.1); correspond with B. Giroux re Segarra motion exhibits (.2); correspond with D. Mendelson re same (.1). |
| 7/31/2006 | Stephanie A Rein | 10.50 | Review, identify and organize materials for D. Mendelson and B. Harding for conference (3.5); organize deposition exhibits (2.0); edit Segarra motion (4.0); review, organize and file materials (1.0). |
| 7/31/2006 | Evan C Zoldan | 8.00 | Confer with expert re report (1.0); review authentication cases (.5); gather Sealed Air materials in preparation for conference (1.7); review Sealed Air deposition exhibits (2.9); create list of Sealed Air deposition exhibits (1.9). |
| 7/31/2006 | Laura E Mellis | 6.80 | Confer with various team members re document compilations (2.0); organize expert materials (1.0); review expert materials (3.8). |
| 7/31/2006 | Ritu Kelotra | 3.50 | Conduct research on authentication issue. |
| 7/31/2006 | Anna Isman | 0.20 | Correspond re Canadian proceedings. |
| 7/31/2006 | David M Bernick, P.C. | 2.00 | Revise new PD claim form, notice and CMO. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2006 | Dawn D Marchant | 7.40 | Prepare materials for expert conference (2.4); review research re exposure issues (2.7); confer with experts re materials for report (.2); review and analyze materials from expert re causation issues (2.1). |
| 7/31/2006 | Theodore L Freedman | 3.50 | Draft PD/Canadian claims brief and review cases re same. |
| 7/31/2006 | Elli Leibenstein | 4.00 | Analyze PD conference (1.0); analyze PI conference (.5); confer with consulting expert re PI claims (1.0); confer with consulting expert re Rust claims (.5); analyze PI claims (1.0). |
| 7/31/2006 | Barbara M Harding | 7.80 | Review documents and prepare outlines re estimation (4.5); prepare for conference with J. Hughes (1.3); prepare for discovery conference (2.0). |
| | Total: | 1,892.60 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Janet S Baer | 0.40 | Confer with J. Hughes re Equitas order issues (.2); attend to issues re LTIP (.2). |
| 7/6/2006 | Janet S Baer | 0.50 | Revise LTIP. |
| 7/7/2006 | Janet S Baer | 0.60 | Confer with J. Hughes re Equitas revisions (.3); confer with T. Maynes re Citadel trading and review notice re same (.3). |
| 7/10/2006 | Janet S Baer | 0.80 | Review notice re Citadel trading issues (.3); revise same (.2); confer with E. Filon re AllTech issues (.3). |
| 7/11/2006 | Janet S Baer | 2.70 | Review revised Equitas settlement agreement (.5); confer with E. Filon and J. Hughes re tax structure of agreement and outstanding issues (.9); prepare revised order on Equitas and review documents re same (1.0); respond to inquiries re Equitas issues (.3). |
| 7/11/2006 | Holly Bull | 1.00 | Review 20th quarterly asset sale report from client and revise motion/report (.5); coordinate filing of same (.2); prepare correspondence to client re same (.3). |
| 7/12/2006 | Janet S Baer | 2.90 | Review comments re Equitas order and further revise same (.5); confer with A. Krieger re Equitas status (.3); revise LTIP order (.3); prepare LTIP COC (.3); prepare correspondence re LTIP (.3); confer with E. Filon and further revise Equitas order (1.2). |
| 7/13/2006 | Janet S Baer | 2.40 | Review final Citadel response and prepare correspondence re filing (.3); confer with D. Cohn re Equitas issues and objections (.3); prepare correspondence re same (.5); revise Equitas order and draft correspondence re same (.4); review Libby claimant's partial withdrawal on Equitas matter (.2); prepare correspondence re same (.4); follow up on Equitas outstanding issues (.3). |
| 7/13/2006 | Salvatore F Bianca | 0.20 | Review correspondence re Lloyds/Equitas settlement. |
| 7/14/2006 | Janet S Baer | 1.50 | Review and respond to numerous issues re Equitas (.3); respond to inquiry re LTIP and confer with client re same (.4); correspond re LTIP order and COC (.2); coordinate Equitas conference (.3); attend to issues re Michigan tax settlement (.3). |
| 7/14/2006 | Jon C Nuckles | 0.30 | Obtain information re Michigan tax settlement and correspond with H. Bull re same. |
| 7/14/2006 | Holly Bull | 0.20 | Correspond with J. Nuckles re Michigan tax settlement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2006 | Janet S Baer | 2.40 | Attend to issues re Equitas (.3); respond to inquiries re same (.3); review notes and documents re same (.5); confer with clients re conference with Creditors' Committee re Equitas (.5); confer with Creditors' Committees re Equitas (.8). |
| 7/18/2006 | Janet S Baer | 0.40 | Revise Equitas indemnity language and confer re same. |
| 7/19/2006 | Janet S Baer | 0.50 | Confer with J. Hughes, E. Filon and J. Posner re Equitas negotiations and revise indemnity portion of agreement re same. |
| 7/20/2006 | Janet S Baer | 1.50 | Review materials in preparation for Equitas conference (.3); participate in Equitas conference (.9); further review Equitas issues (.3). |
| 7/21/2006 | Janet S Baer | 0.50 | Confer with J. Hughes re Equitas issues (.3); correspond with R. Wyron re same (.2). |
| 7/25/2006 | Janet S Baer | 0.30 | Respond to inquiry re Equitas status and confer re same. |
| 7/27/2006 | Janet S Baer | 0.30 | Confer with J. McFarland re sale of trailers fleet. |
| 7/31/2006 | Janet S Baer | 2.40 | Review Equitas agreement in light of Committee objections (1.2); revise same and prepare transmittal to client re same (.5); confer with J. McFarland re Beaches issues in Germany (.2); review and respond to inquiries on sale and leaseback transaction (.2); review client comments re Equitas (.3). |
|  | Total: | 21.80 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Janet S Baer | 1.00 | Correspondence re National Union order (.3); prepare certificate of counsel and revise stipulation and order re same (.7). |
| 7/6/2006 | Janet S Baer | 0.70 | Confer with J. Hughes and National Union counsel re RMQ claims review (.5); review Wauconda draft from DOJ (.2). |
| 7/6/2006 | Samuel Blatnick | 0.60 | Confer with J. Hughes, J. Baer, M. Davis and A. Kelly re review of RMQ claims. |
| 7/10/2006 | Janet S Baer | 0.50 | Confer with M. Davis re National Union and RMQ issues (.3); confer with J. Hughes re same (.2). |
| 7/11/2006 | Janet S Baer | 0.60 | Review draft protocol for National Union claims review (.3); confer with M. Davis re National Union claim review (.3). |
| 7/11/2006 | Holly Bull | 1.20 | Review 20th quarterly settlement report from client (.3); draft and revise motion re same (.4); coordinate filing of same (.2); prepare correspondence to client re same (.3). |
| 7/12/2006 | Janet S Baer | 1.60 | Correspond re status of RMQ stipulation (.2); review DOJ notice and draft order re Wauconda (.3); provide comments to DOJ re same (.3); finalize RMQ stipulation, order and COC and prepare correspondence re filing (.5); confer with J. Hughes re status of National Union review of RMQ claims (.3). |
| 7/12/2006 | Mark E Grummer | 0.40 | Review materials and correspond re Phillips Services site. |
| 7/13/2006 | Mark E Grummer | 0.60 | Confer with L. Duff re CERCLA issues. |
| 7/18/2006 | Janet S Baer | 0.50 | Organize materials for conference on National Union claims review re RMQ claims. |
| 7/19/2006 | Janet S Baer | 5.30 | Participate in conference with National Union and client re RMQ claim review (4.5); review environmental documentation in preparation for client conference re same (.8). |
| 7/20/2006 | Janet S Baer | 2.10 | Review draft Acton agreement re bankruptcy issues (.5); prepare correspondence re same (.5); confer with client re various issues (.7); prepare correspondence on EPA consent decree (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2006 | Janet S Baer | 1.40 | Review draft database queries re RMQ settlement and confer re same (.5); confer with J. Hughes re RMQ protocol and related issues (.3); finalize memorandum re comments to EPA consent decree (.3); prepare memorandum re securities issues on consent decree (.3). |
| 7/23/2006 | Janet S Baer | 0.50 | Review Texas protocol for RMQ review and prepare correspondence re same. |
| 7/24/2006 | Mark E Grummer | 0.20 | Review draft motion re settlement (.1); review R. Emmett correspondence re CERCLA issues (.1). |
| 7/25/2006 | Janet S Baer | 0.30 | Confer with J. Hughes re National Union and RMQ review. |
| 7/25/2006 | Holly Bull | 1.00 | Review Wauconda settlement/stipulation, motion and related orders (.7); correspond with S. Herrschaft re same (.3). |
| 7/26/2006 | Janet S Baer | 0.40 | Review materials from National Union on RMQ facts for brief. |
| 7/27/2006 | Mark E Grummer | 1.50 | Draft correspondence to R. Emmett and team re CERCLA issues relevant to EPA actions. |
|  | Total: | 20.40 |  |

**Matter 30 – Hearings – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/14/2006 | Barbara M Harding | 0.80 | Revise slides and talking points for June omnibus hearing. |
| 6/16/2006 | Barbara M Harding | 4.70 | Review documents and draft presentation materials for June omnibus hearing and correspond with D. Mendelson, A. Basta, J. Baer and D. Bernick re same. |
| 7/5/2006 | Janet S Baer | 0.40 | Review and provide comments to July omnibus hearing preliminary agenda. |
| 7/6/2006 | Janet S Baer | 0.50 | Confer with M. Browdy and J. O'Neill re revisions to July omnibus hearing agenda (.3); correspond re filings for same (.2). |
| 7/6/2006 | Michelle H Browdy | 3.70 | Prepare for July omnibus hearing on PD issues. |
| 7/7/2006 | Holly Bull | 1.10 | Review and comment on preliminary agenda for July omnibus hearing (.6); review June omnibus hearing transcript re various pending issues (.5). |
| 7/10/2006 | Michael A Rosenberg | 2.00 | Identify, organize and review various documents for July omnibus hearing. |
| 7/10/2006 | Holly Bull | 0.80 | Review preliminary July omnibus hearing agenda and docket entries re same. |
| 7/12/2006 | Janet S Baer | 0.50 | Attend to various matters on July omnibus hearing agenda and follow up re same. |
| 7/14/2006 | Janet S Baer | 0.70 | Confer with PD, PI and bankruptcy team members in preparation for July omnibus hearing. |
| 7/14/2006 | Jon C Nuckles | 0.40 | Confer with J. Baer, D. Bernick, et al. re items on agenda for July omnibus hearing. |
| 7/14/2006 | Holly Bull | 0.90 | Review July omnibus hearing agenda items re pending matters and critical dates issues and update charts re same. |
| 7/14/2006 | David M Boutrous | 5.80 | Prepare memorandum re hearing strategy. |
| 7/17/2006 | David E Mendelson | 0.50 | Prepare slides for July omnibus hearing. |
| 7/18/2006 | David E Mendelson | 4.80 | Confer re preparation for hearing with D. Bernick, A. Basta, E. Leibenstein (.8); review questionnaires to prepare materials for hearing (3.5); confer with A. Basta re materials for hearing (.5). |
| 7/18/2006 | Janet S Baer | 2.80 | Review July omnibus agenda and assemble materials for same (.4); review RMQ/National Union materials in preparation for hearing (2.0); confer with W. Sparks re status of numerous matters for July omnibus hearing and related matters (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2006 | Amanda C Basta | 1.70 | Confer with D. Mendelson re hearing preparation (1.0); confer with S. Rein, D. Boutrous, B. Giroux, P. King and D. Mendelson re same (.7). |
| 7/19/2006 | David E Mendelson | 5.80 | Prepare material for hearing and correspond re same. |
| 7/19/2006 | Lauren DeVault | 1.10 | Set up telephonic appearances for July omnibus hearing (.1); prepare July omnibus hearing binder (1.0). |
| 7/19/2006 | Patrick J King | 2.50 | Review PI injury questionnaires in preparation for hearing on motion to compel. |
| 7/19/2006 | David M Boutrous | 3.50 | Draft memorandum re hearing issues. |
| 7/20/2006 | David E Mendelson | 9.20 | Prepare materials for hearing related to status of questionnaire responses, including analysis of Rust work product and review of questionnaires (8.4); review 2019 information for hearing (.8). |
| 7/20/2006 | Janet S Baer | 1.70 | Confer with D. Bernick re preparation for July omnibus hearing and issues re PD and PI (.7); review and assemble materials re same (1.0). |
| 7/20/2006 | Lauren DeVault | 2.00 | Revise July omnibus hearing binder. |
| 7/20/2006 | Michelle H Browdy | 2.10 | Prepare for July omnibus hearing on PD claims. |
| 7/21/2006 | David E Mendelson | 1.20 | Confer with D. Bernick re July omnibus hearing (.8); confer with J. Baer re hearing, including staffing and logistics (.4). |
| 7/21/2006 | Janet S Baer | 2.50 | Review, organize and assemble materials for July omnibus hearing (1.5); confer re charts for July omnibus hearing on PD and questionnaire issues (.5); assemble charts and revise same (.5). |
| 7/21/2006 | Michael A Rosenberg | 5.00 | Prepare for July omnibus hearing. |
| 7/21/2006 | Amanda C Basta | 5.50 | Prepare graphics and materials re questionnaires for July omnibus hearing (4.5); confer with D. Bernick, E. Leibenstein, J. Baer and D. Mendelson re hearing preparation re questionnaire related discovery issues (1.0). |
| 7/21/2006 | Britton R Giroux | 14.50 | Create witness information documents for D. Mendelson in preparation for July omnibus hearing. |
| 7/21/2006 | Michelle H Browdy | 7.80 | Prepare for July omnibus hearing re PD claims. |
| 7/21/2006 | Elli Leibenstein | 1.00 | Revise July omnibus hearing slides re claims. |
| 7/21/2006 | Barbara M Harding | 4.10 | Review pleadings re omnibus hearing and draft correspondence re preparation issues (2.5); review documents re questionnaires, CMO and POC issues re preparation for omnibus hearing (1.6). |
| 7/22/2006 | David E Mendelson | 2.80 | Prepare materials for July omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2006 | Holly Bull | 0.40 | Review final July omnibus hearing agenda. |
| 7/22/2006 | Elli Leibenstein | 0.50 | Review July omnibus hearing slides and correspond re same. |
| 7/23/2006 | David E Mendelson | 5.30 | Confer with J. Baer and A. Basta re logistical issues for July omnibus hearing and provision of certain materials (.6); prepare materials for hearing (3.9); confer with D. Bernick re hearing (.2); confer with A. Basta re same (.4); confer with B. Harding re same (.2). |
| 7/23/2006 | Amanda C Basta | 6.50 | Prepare graphics and materials re questionnaires for July omnibus hearing. |
| 7/23/2006 | Britton R Giroux | 6.00 | Create witness information documents for D. Mendelson re July omnibus hearing. |
| 7/23/2006 | David M Boutrous | 5.80 | Finish PI questionnaire preparation for D. Mendelson and A. Basta re July omnibus hearing. |
| 7/23/2006 | David M Bernick, P.C. | 7.00 | Prepare for omnibus hearing. |
| 7/23/2006 | Michelle H Browdy | 4.60 | Prepare for July omnibus hearing. |
| 7/23/2006 | Elli Leibenstein | 1.00 | Analyze charts for July omnibus hearing. |
| 7/24/2006 | Jonathan Friedland | 2.60 | Consider/research issue re compelling attorney attendance at hearings. |
| 7/24/2006 | Deanna D Boll | 2.00 | Participate in portions of July omnibus hearing via telephone re PD claims, PI bar date and exclusivity. |
| 7/24/2006 | David E Mendelson | 4.70 | Attend July omnibus hearing telephonically (3.5); prepare materials for use at hearing (1.2). |
| 7/24/2006 | Janet S Baer | 10.50 | Review materials in preparation for July omnibus hearing and confer with client and D. Bernick re same (4.5); attend July omnibus hearing (6.0). |
| 7/24/2006 | Salvatore F Bianca | 3.00 | Attend portions of omnibus hearing (telephonically). |
| 7/24/2006 | Samuel Blatnick | 3.00 | Attend portions of omnibus hearing (telephonically). |
| 7/24/2006 | Amanda C Basta | 4.20 | Attend portions of July omnibus hearing (telephonically) re discovery of PI claimants and third-party witnesses (4.0); draft correspondence re same (.2). |
| 7/24/2006 | Laura E Mellis | 2.80 | Assist D. Mendelson and A. Basta with identifying and organizing July omnibus hearing materials. |
| 7/24/2006 | David M Bernick, P.C. | 11.00 | Prepare for and attend omnibus hearing. |
| 7/24/2006 | Michelle H Browdy | 10.60 | Prepare for July omnibus hearing (3.1); attend omnibus hearing (5.5); follow up re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2006 | Theodore L Freedman | 4.50 | Attend portions of omnibus hearing (telephonically). |
| 7/24/2006 | Barbara M Harding | 4.10 | Review and draft correspondence re July omnibus hearing and confer with A. Basta and D. Mendelson re same (1.6); attend poritions of July omnibus hearing telephonically (2.5). |
| 7/25/2006 | Janet S Baer | 2.20 | Confer with numerous creditors and equity holders re outcome of July omnibus hearing (.8); review numerous outstanding issues and follow-up from hearing (.5); confer with T. Freedman re status of various matters as outcome of July omnibus hearing (.3); confer with J. O'Neill re follow-up orders from hearing (.3); confer with J. Hughes re outcome of hearing on PI issues (.3). |
| 7/25/2006 | Elli Leibenstein | 1.00 | Analyze July omnibus hearing results. |
| 7/25/2006 | Barbara M Harding | 1.30 | Confer with J. Hughes re debriefing re July omnibus hearing (.4); confer with D. Mendelson and A. Basta re hearing follow up issues (.9). |
|  | Total: | 209.00 |  |

## Matter 31– Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2006 | Jon C Nuckles | 0.90 | Review comments of UCC counsel to Houston lease assignment order (.5); confer with BMC re issues re same (.3); draft correspondence to client re same (.1). |
| 7/10/2006 | Jon C Nuckles | 0.70 | Correspond with V. Finkelstein and J. Baer re order for assignment of Houston lease (.4); revise order and circulate (.3). |
| 7/13/2006 | Jon C Nuckles | 1.10 | Review correspondence re Houston order (.2); confer with Pachulski re certificate of counsel (.2); correspond with prime landlord and subtenant re changes in proposed order (.4); correspond with J. Baer and J. O'Neill re certificate of counsel and timing of submission (.3). |
| 7/13/2006 | Holly Bull | 0.40 | Review as-filed asset sale report and prepare correspondence to client re same. |
| 7/14/2006 | Jon C Nuckles | 1.20 | Correspond with numerous parties re consents to changes in proposed Houston lease order (.8); prepare certificate of counsel re revised lease order and coordinate filing of same (.4). |
| 7/31/2006 | Jon C Nuckles | 1.60 | Review correspondence re sale and draft of notice of sale (.4); review order re de minimis sales (.3); revise notice of sale and description of terms of sale (.6); correspond with M. Cohan and Pachulski re questions on notice of sale and service of notice (.3). |
| | Total: | 5.90 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2006 | Janet S Baer | 1.00 | Confer with S. Bossay re fee application issues (.3); review Caplin & Drysdale response and confer re same (.3); assemble materials for response re fee examiner issues (.4). |
| 6/9/2006 | Janet S Baer | 3.50 | Review materials re response on fee auditor report (.7); prepare response to fee auditors final report (2.5); confer with W. Smith re same (.3). |
| 7/5/2006 | Maureen McCarthy | 1.40 | Distribute 19th quarterly fee application with exhibits to S. Bossay (.4); prepare matter totals re same (1.0). |
| 7/7/2006 | Holly Bull | 0.80 | Review J. Baer revisions to entries on fee application (.3); correspond re June invoices (.3); review correspondence re time deadline issues re same (.2). |
| 7/10/2006 | Holly Bull | 0.40 | Correspond with T. Wallace, T. Mace re K&E invoice issues. |
| 7/11/2006 | Holly Bull | 2.20 | Review and edit invoices for June K&E fee application (1.9); prepare correspondence re same (.3). |
| 7/12/2006 | Holly Bull | 4.40 | Review and edit invoices for June K&E fee application (4.1); correspond with T. Wallace re same (.3). |
| 7/13/2006 | Holly Bull | 6.20 | Review and edit invoices for June fee application. |
| 7/14/2006 | Holly Bull | 2.10 | Complete review and editing of invoices for June fee application. |
| 7/20/2006 | Janet S Baer | 0.30 | Review fee examiner's report re K&E's 20th quarterly fee application. |
| 7/22/2006 | Holly Bull | 0.60 | Review fee auditor's initial report re K&E's 20th interim fee application and related correspondence. |
| 7/24/2006 | Holly Bull | 2.70 | Review fee auditor's initial report re 20th interim period (.8); begin preparing response (1.2); correspond with M. McCarthy and T. Wallace re documentation needed for response (.7). |
| 7/24/2006 | Maureen McCarthy | 0.60 | Correspond with H. Bull and T. Wallace re various issues re fee auditor's report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2006 | Holly Bull | 6.40 | Draft response to fee auditor's initial report re 20th interim period (2.9); review expense documentation for same (.9); review time breakdown detail re same (.9); draft correspondence to billers re questioned time (.8); correspond with A. Basta re legislative review issue for same (.4); correspond with T. Wallace and M. McCarthy re time breakdown, expense issues (.5). |
| 7/25/2006 | Maureen McCarthy | 4.60 | Retrieve and review back-up documentation re fee auditor's report (.5); correspond with T. Mace and T. Stansbury re same (.3); correspond with K. Taylor, S. Cappello and M. Tarvid re same (.2); correspond with Best Travel re same (.1); correspond with R. Smith re same (.3); correspond with H. Bull re same (.2); prepare exhibits for June 2006 fee application (3.0). |
| 7/26/2006 | Holly Bull | 4.60 | Draft response to fee auditor initial report (2.9); review backup documentation re questioned time and expenses re same (.9); correspond with M. McCarthy, T. Wallace, T. Mace, T. Stansbury re issues re same (.8). |
| 7/26/2006 | Maureen McCarthy | 0.50 | Correspond with T. Wallace re June 2006 fee application (.1); correspond with H. Bull, T. Mace and T. Stansbury re fee auditor's report (.4). |
| 7/27/2006 | Janet S Baer | 3.50 | Review and revise June fee application. |
| 7/27/2006 | Holly Bull | 4.40 | Draft and revise response to fee auditor report (3.2); correspond/confer with various K&E professionals re same (1.2). |
| 7/27/2006 | Maureen McCarthy | 2.60 | Correspond with H. Bull re fee auditor's report (.2); correspond with T. Wallace and J. Baer re June 2006 fee application (.2); draft June 2006 fee application (1.9); correspond with P. Cuniff re same (.1); revise Exhibits A and B (.2). |
| 7/28/2006 | Holly Bull | 3.40 | Draft and revise reply to fee auditor's initial report (2.5); correspond with T. Wallace re issues re same (.4); correspond with T. Mace, T. Stansbury re same (.5). |
| 7/28/2006 | Maureen McCarthy | 2.00 | Finalize exhibits re June 2006 fee application (.3); revise and finalize June 2006 fee application (1.0); prepare same for filing (.3); correspond with local counsel re filing of same (.4). |
| 7/29/2006 | Holly Bull | 3.80 | Draft and revise response to fee auditor initial report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2006 | Holly Bull | 3.60 | Complete first draft of response to fee auditor's initial report (2.6); draft correspondence to J. Baer, M. McCarthy, T. Wallace re same (.4); draft correspondence to S. McMillin re same (.3); draft correspondence to G. Vogt re paralegal project re same (.3). |
| 7/31/2006 | Gary M Vogt | 0.50 | Coordinate issues re fee report response chart. |
| 7/31/2006 | Holly Bull | 2.50 | Review and revise response to fee auditor report (2.0); correspond with several billers, T. Wallace and M. McCarthy re same (.5). |
| 7/31/2006 | Maureen McCarthy | 0.90 | Review retention application re fee auditor's report (.2); review local rules re same (.2); correspond with Best Travel re same (.4); correspond with H. Bull re same (.1). |
| | Total: | 69.50 | |

### Matter 35 – Fee Applications Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2006 | Holly Bull | 0.60 | Correspondence re second quarter ordinary course professional report (.3); review as-filed first quarter report (.3). |
| 7/6/2006 | Maureen McCarthy | 1.00 | Correspond with M. Dierkes re expert witness invoice (.3); correspond with A. Barker re same (.3); correspond with S. Mag re vendor payment (.4). |
| 7/7/2006 | Holly Bull | 1.00 | Review exhibit for second quarter ordinary course professional report and coordinate filing of statement re same (.6); review pending ordinary course professional motion (.4). |
| 7/7/2006 | Maureen McCarthy | 0.20 | Correspond with M. Dierkes re expert witness invoice. |
| 7/13/2006 | Holly Bull | 0.40 | Review as-filed second quarter ordinary course professional report and prepare correspondence to client re same. |
|  | Total: | 3.20 |  |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2006 | Janet S Baer | 5.80 | Review materials for exclusivity brief and draft portions of same (5.0); review revised insert from J. Nuckles and insert from E. Leibenstein (.8). |
| 7/2/2006 | Jon C Nuckles | 3.70 | Revise section of exclusivity brief addressing PI/PD agreement (.9); confer with S. Bianca re insert to brief re USG (.2); research re USG information (1.3); review news articles re stock price movements (1.3). |
| 7/3/2006 | Janet S Baer | 9.00 | Revise and supplemental exclusivity brief. |
| 7/3/2006 | Salvatore F Bianca | 4.60 | Draft and revise supplemental exclusivity brief (3.1); research re same (1.2); confer re same (.3). |
| 7/3/2006 | David M Bernick, P.C. | 1.50 | Revise exclusivity brief. |
| 7/4/2006 | Salvatore F Bianca | 2.00 | Draft and revise exclusivity brief (1.8); correspondence re same (.2). |
| 7/4/2006 | Jon C Nuckles | 4.20 | Review and comment on first draft of exclusivity brief (1.2); confer with S. Bianca re brief (.2); analyze revised exhibits showing stock movements and provide comments to B. Sarikas re same (1.4); legal research re Section 1123(a)(4) and draft insert to brief re same (1.4). |
| 7/5/2006 | Janet S Baer | 10.00 | Review and further revise exclusivity brief (8.5); confer with D. Bernick re comments to same (1.0); confer with S. Bianca and J. Nuckles re same (.5). |
| 7/5/2006 | Salvatore F Bianca | 3.20 | Revise exclusivity brief (2.9); confer with J. Baer and J. Nuckles re same (.3). |
| 7/5/2006 | Jon C Nuckles | 7.90 | Research re estimation process issues for exclusivity brief (1.9); draft section of brief (.7); research re exclusivity issues (.4); review media articles re legislative and securities issues (.9); confer with S. Bianca re brief (.1); confer with J. Baer, D. Bernick and others re brief (1.2); confer with B. Sarikas re stock information (.3); review and comment on stock information from B. Sarikas (.7); draft section of brief re PD issues (1.7). |
| 7/5/2006 | Samuel Blatnick | 1.00 | Prepare for conference with D. Bernick, S. Bianca, J. Nuckles, M. Browdy, J. Baer, B. Harding and E. Leibenstein re exclusivity brief (.5); confer re same (.5). |
| 7/5/2006 | David M Bernick, P.C. | 1.30 | Revise exclusivity brief. |
| 7/5/2006 | Michelle H Browdy | 1.50 | Follow up re exclusivity brief issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Barbara M Harding | 0.50 | Confer with D. Bernick, J. Baer and M. Browdy re exclusivity brief. |
| 7/6/2006 | Janet S Baer | 12.00 | Review, revise and supplement exclusivity brief (11.1); confer with D. Bernick, S. Bianca, J. Nuckles and E. Leibenstein re same (.9). |
| 7/6/2006 | Salvatore F Bianca | 4.60 | Revise exclusivity brief (2.7); research re same (1.4); confer with J. Baer, E. Leibenstein and J. Nuckles re same (.5). |
| 7/6/2006 | Jon C Nuckles | 9.70 | Review and revise exclusivity brief (2.7); research re expert issues re same (4.8); review media articles re stock price issues (1.3); revise exhibits to brief (.9). |
| 7/6/2006 | Samuel Blatnick | 2.50 | Research and draft portions of brief re exclusivity. |
| 7/6/2006 | David M Bernick, P.C. | 3.80 | Revise exclusivity brief and confer re same. |
| 7/7/2006 | Janet S Baer | 9.70 | Further revise and supplement exclusivity brief (9.0); confer with client re same (.4); coordinate filing and service of brief (.3). |
| 7/7/2006 | Salvatore F Bianca | 2.80 | Revise exclusivity brief (2.0); review asbestos claimants' opposition to exclusivity extension and draft summary re same (.8). |
| 7/7/2006 | Jon C Nuckles | 8.50 | Review, revise and draft additional portions of exclusivity brief (5.1); confer with B. Sarikas re exhibits (.2); revise exhibits to brief (.6); research re precedent testimony and orders (2.6). |
| 7/7/2006 | David M Bernick, P.C. | 6.50 | Work on exclusivity brief. |
| 7/7/2006 | James W Kapp | 2.80 | Review and consider exclusivity extension issues (.8); follow-up re same (.5); review Debtors' response in support of plan exclusivity (1.5). |
| 7/10/2006 | Janet S Baer | 0.50 | Review exclusivity objection from asbestos committees. |
| 7/11/2006 | Janet S Baer | 1.20 | Prepare transmittal on exclusivity objection (.2); attend to issues re same (.2); confer with client on exclusivity objection reply (.8). |
| 7/12/2006 | Janet S Baer | 0.80 | Draft motion for leave to file reply on supplemental exclusivity objection (.5); confer with E. Leibenstein and J. Hughes re same (.3). |
| 7/13/2006 | Janet S Baer | 2.00 | Confer with D. Bernick re exclusivity reply brief (.3); follow up and correspond re PD/PI agreement issues (.3); review and revise estimation reply brief (1.0); prepare correspondence re same (.2); revise COC re reply brief (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2006 | Jon C Nuckles | 0.40 | Review reply brief re exclusivity and estimation issues. |
| 7/14/2006 | Deanna D Boll | 1.10 | Confer with client re plan and claims issues. |
| 7/14/2006 | Janet S Baer | 1.60 | Review various comments re exclusivity reply (.3); revise same (1.0); coordinate filing of reply brief (.3). |
| 7/14/2006 | Anna Isman | 0.50 | Confer with T. Freedman and client re plan and exclusivity status. |
| 7/14/2006 | David M Bernick, P.C. | 3.60 | Prepare for and attend team conference re status (1.8); revise exclusivity brief (1.8). |
| 7/19/2006 | Theodore L Freedman | 1.00 | Confer re exclusivity and plan issues. |
| 7/28/2006 | Janet S Baer | 1.00 | Revise exclusivity order and prepare transmittal re same (.5); revise COC re exclusivity, finalize and transmit for filing (.5). |
| | Total: | 132.80 | |

### Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2006 | David E Mendelson | 1.50 | Travel from Washington, D.C. to Minnesota (billed at half time). |
| 7/12/2006 | Stephanie A Rein | 2.30 | Travel from Washington, D.C. to Minneapolis, Minnesota (billed at half time). |
| 7/12/2006 | Laura E Mellis | 3.00 | Travel from Washington D.C. to Rust Consulting in Faribault, Minnesota (billed at half time). |
| 7/14/2006 | David E Mendelson | 1.50 | Return travel from Minnesota to Washington, D.C. (billed at half time). |
| 7/15/2006 | Stephanie A Rein | 2.20 | Travel from Minnesota to Washington, D.C. (billed at half time). |
| 7/15/2006 | Laura E Mellis | 2.50 | Return travel from Minnesota to Washington, D.C. (billed at half time). |
| 7/18/2006 | Janet S Baer | 1.50 | Travel to Boca Raton, Florida for National Union conference (billed at half time). |
| 7/19/2006 | Janet S Baer | 2.50 | Return travel from Boca Raton, Florida to Chicago after National Union conference (billed at half time). |
| 7/24/2006 | Janet S Baer | 1.50 | Travel to Wilmington, Delaware for July omnibus hearing (billed at half time). |
| 7/24/2006 | David M Bernick, P.C. | 1.50 | Travel to omnibus hearing (billed at half time). |
| 7/25/2006 | Janet S Baer | 2.00 | Travel from Philadelphia, Pennsylvania to Chicago after July omnibus hearing (billed at half time). |
| 7/31/2006 | Amanda C Basta | 3.50 | Travel to and from Minneapolis, Minnesota for conference with experts and consultants re construction of navigable database (billed at half time). |
| | Total: | 25.50 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2006 | Barbara M Harding | 11.50 | Review draft expert reports and supporting documents (9.1); correspond and confer with defense team re same (2.4). |
| 6/16/2006 | Barbara M Harding | 3.50 | Review reports and pleadings re Daubert issues and draft notes re graphics (2.6); research follow-up issues (.9). |
| 6/23/2006 | Barbara M Harding | 6.80 | Review motions in limine re order in preparation for conference re same (2.5); review outline, draft comments and correspond to L. Urgenson re same (2.3); review draft motions in limine (2.0). |
| 6/26/2006 | Barbara M Harding | 7.80 | Prepare for conference with witness (2.5); confer with witness and W. Jacobson (1.3); review and revise draft motions in limine and correspond with B. Stansbury re same (3.5); review documents and memorandum re ATSDR investigation (.5). |
| 7/1/2006 | Laurence A Urgenson | 1.20 | Continue review and analysis of factual narratives. |
| 7/2/2006 | Mark E Grummer | 2.20 | Review in limine motion (.5); draft in limine motion reply brief (1.7). |
| 7/3/2006 | Tyler D Mace | 3.20 | Review joint defense materials in advance of conference. |
| 7/3/2006 | Salvatore F Bianca | 3.60 | Research re reply in support of motion in limine. |
| 7/3/2006 | Brian T Stansbury | 8.50 | Research re ATSDR opposition (4.5); confer with B. Harding re expert development (.8); confer with expert re reply brief (.2); review medical records relevant to motion (3.0). |
| 7/3/2006 | William B Jacobson | 5.30 | Review and organize case materials (2.4); prepare chronology (2.9). |
| 7/3/2006 | Laura E Mellis | 1.50 | Identify, organize and review case materials. |
| 7/3/2006 | David M Bernick, P.C. | 2.50 | Review and comment on draft briefs. |
| 7/3/2006 | Mark E Grummer | 7.40 | Draft limine motion reply brief. |
| 7/3/2006 | Barbara M Harding | 3.00 | Review and respond to correspondence re reply brief (.5); prepare for joint defense conference (2.5). |
| 7/3/2006 | Scott A McMillin | 0.50 | Confer re motions in limine and focus group presentations. |
| 7/3/2006 | Laurence A Urgenson | 2.00 | Continue review and analysis of factual narratives. |
| 7/4/2006 | Salvatore F Bianca | 2.10 | Research re replies in support of motions in limine (2.0); correspond with S. McMillin, B. Harding and B. Stansbury re staffing (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/4/2006 | Brian T Stansbury | 3.70 | Review expert report re ATSDR (1.0); research re related motion (2.0); draft discovery letter (.7). |
| 7/4/2006 | Mark E Grummer | 4.60 | Draft in limine motion reply. |
| 7/4/2006 | Laurence A Urgenson | 6.50 | Continue review and analysis of various factual narratives prepared by co-defense counsel. |
| 7/5/2006 | Terrell D Stansbury | 7.50 | Prepare briefing materials for motion hearings (3.0); prepare logistics and documents re trial database (1.5); update case files (1.5); cite-check reply brief (1.5). |
| 7/5/2006 | Tyler D Mace | 12.00 | Prepare for conference with defense counsel (2.3); attend joint defense conference (9.7). |
| 7/5/2006 | Salvatore F Bianca | 3.10 | Confer with expert and B. Stansbury re motions in limine (.9); follow-up conferences with B. Stansbury re same (.4); review expert reports relevant to motion in limine (1.6); review reply in support of motion in limine (.2). |
| 7/5/2006 | Christopher C Chiou | 7.70 | Confer with joint defense counsel (6.3); review draft motions (1.4). |
| 7/5/2006 | Brian T Stansbury | 10.50 | Confer with L. Mellis re current projects (.3); confer with P. King re Whitehouse memorandum (.2); confer with B. Giroux re medical record review (.1); review consulting report (.4); confer with D. Boutrous re ATSDR/Whitehouse issues (.2); confer with W. Trachman re discovery motion (.2); confer with D. Mendelson re staffing issues (.1); confer with S. Bianca and expert re motions (.9); confer with S. Bianca re same (.3); revise Whitehouse memorandum (.5); confer with expert re ATSDR (.9); confer with D. Boutrous re Whitehouse project (.3); review Whitehouse medical records (1.5); confer with expert re ATSDR (.3); confer with B. Harding re same (.7); confer with S. Bianca re witnesses (.2); review scientific literature relevant to ATSDR motion (1.5); review expert report (.5); review prior version of ATSDR study (.4); revise opposition brief (1.0). |
| 7/5/2006 | William B Jacobson | 11.50 | Review motions (2.0); prepare chronology (1.0); confer with joint defense team (8.5). |
| 7/5/2006 | Timothy J Fitzsimmons | 7.50 | Draft memorandum re scientific issues re motion. |
| 7/5/2006 | Shamim A Prodhan | 3.00 | Provide technical assistance to document reviewers for electronic document review. |
| 7/5/2006 | Laura E Mellis | 1.50 | Confer with B. Stansbury re upcoming case deadlines (.7); organize various documents re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2006 | Patrick J King | 2.80 | Confer with B. Stansbury re research and memorandum (.2); edit memorandum and prepare final draft for review (1.1); coordinate expert witness project (.4); edit Whitehouse memorandum (1.1). |
| 7/5/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (3.5); prepare memorandum re investigative activity reports (5.5); supervise legal assistants re document review (1.0). |
| 7/5/2006 | Britton R Giroux | 9.00 | Create case binder (3.0); take notes on conference with expert (1.0); review and summarize depositions (4.0); review expert materials (1.0). |
| 7/5/2006 | Byambasuren Narantuya | 7.50 | Update pleading file database (4.5); prepare index for government production (3.0). |
| 7/5/2006 | Mark E Grummer | 2.90 | Draft reply brief. |
| 7/5/2006 | Barbara M Harding | 9.20 | Prepare for joint defense conference (3.0); confer with joint defense team (6.2). |
| 7/5/2006 | Scott A McMillin | 2.10 | Confer re reply briefs on motions in limine (.3); revise reply brief on motion in limine (1.8). |
| 7/5/2006 | Laurence A Urgenson | 8.00 | Prepare for conference with co-defense counsel and consultant re case status, strategy and trial preparation (2.5); confer re same (5.5). |
| 7/6/2006 | Terrell D Stansbury | 7.50 | Prepare briefing materials re motions in limine (4.5); update case files (1.0); prepare logistics re trial database (1.0); confer with joint defense paralegals (1.0). |
| 7/6/2006 | Janet S Baer | 0.40 | Review reply on motion in limine. |
| 7/6/2006 | Tyler D Mace | 10.70 | Attend joint defense conference (9.5); confer with paralegal team (1.2); |
| 7/6/2006 | Salvatore F Bianca | 4.40 | Research, draft and revise reply in support of motion in limine (4.2); correspond with S. McMillin, W. Jacobson and B. Stansbury re witness files (.2). |
| 7/6/2006 | Christopher C Chiou | 12.20 | Confer with joint defense counsel (8.8); prepare for same (.7); confer with K&E team (1.1); draft outlines for motions in limine (1.6). |
| 7/6/2006 | Michael A Rosenberg | 5.30 | Cite-check responses to motions. |
| 7/6/2006 | Rebecca A Koch | 0.20 | Draft correspondence to expert. |
| 7/6/2006 | Brian T Stansbury | 9.80 | Draft and revise ATSDR motion reply outline (1.7); review discovery order (.2); draft correspondence (.5); revise discovery motion (1.0); review expert report (.5); revise motions in limine (5.9). |
| 7/6/2006 | William B Jacobson | 13.00 | Confer with joint defense team (10.5); review and revise motions (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2006 | Timothy J Fitzsimmons | 5.00 | Draft memorandum re scientific issues. |
| 7/6/2006 | Shamim A Prodhan | 4.00 | Provide technical assistance to document reviewers for electronic document review. |
| 7/6/2006 | Laura E Mellis | 8.00 | Draft witness letter (1.0); research witness issues (5.0); confer re database options (.5); confer re trial technology preparation (1.5). |
| 7/6/2006 | Patrick J King | 1.10 | Confer with B. Giroux re medical documents (.6); review motion in limine (.5). |
| 7/6/2006 | Caroline V Dolan | 10.10 | Draft memorandum re investigative issues (7.0); prepare pleading documents for file (.5); confer with joint defense paralegals re trial logistics (1.2); supervise legal assistants re document review (1.4). |
| 7/6/2006 | Byambasuren Narantuya | 7.50 | Prepare index for government document production (4.5); update pleading file database (3.0). |
| 7/6/2006 | Mark E Grummer | 10.20 | Draft reply brief. |
| 7/6/2006 | Barbara M Harding | 4.00 | Review and draft comments re draft reply briefs (2.8); attend joint defense conference (1.2). |
| 7/6/2006 | Scott A McMillin | 3.80 | Work on reply briefs in support of motions in limine (3.0); review correspondence from Government and confer with K&E team re same (.2); confer with expert and client re reviewing claims files (.4); confer with expert re study (.2). |
| 7/6/2006 | Laurence A Urgenson | 11.30 | Confer with W. Jacobson re status (.5); review case documents (.5); joint defense conference (1.5); attend joint defense conference (7.8); confer with W. Jacobson, C. Chiou and T. Mace re status re pretrial motions (1.0). |
| 7/7/2006 | Terrell D Stansbury | 8.00 | Prepare briefing materials re motion hearings (4.5); update case files (1.0); assist joint defense paralegals with document requests (.5); prepare EPA documents (2.0). |
| 7/7/2006 | Tyler D Mace | 13.50 | Attend joint defense conference (7.2); review materials re focus group presentation (2.3); draft and revise focus group presentation (4.0). |
| 7/7/2006 | Michael D Shumsky | 6.50 | Review reply brief in support of motion (5.9); confer re witness issues with C. Landau (.6). |
| 7/7/2006 | Salvatore F Bianca | 8.60 | Finalize and coordinate filing of reply in support of motion in limine (1.9); research and draft reply in support of witness motion in limine (6.2); confer with expert re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2006 | Christopher C Chiou | 15.40 | Confer with joint defense counsel (4.6); prepare for same (1.5); confer with K&E team (.8); draft and revise motions in limine (8.5). |
| 7/7/2006 | Rebecca A Koch | 0.30 | Confer with expert. |
| 7/7/2006 | Brian T Stansbury | 16.00 | Draft ATSDR motion reply brief (7.7); revise same (5.0); confer with expert re same (.4); revise ATSDR reply (2.9). |
| 7/7/2006 | William B Jacobson | 10.00 | Review and revise motions (3.7); confer with defense team (6.3). |
| 7/7/2006 | Timothy J Fitzsimmons | 7.50 | Find and review cites re motions. |
| 7/7/2006 | Stephanie A Rein | 1.00 | Edit ATSDR motion. |
| 7/7/2006 | Laura E Mellis | 11.00 | Assist B. Stansbury in preparation of motions in limine. |
| 7/7/2006 | Caroline V Dolan | 9.00 | Prepare memorandum re investigative issues (8.0); supervise legal assistants re document review (1.0). |
| 7/7/2006 | Britton R Giroux | 9.80 | Generate table re medical issues (4.5); review and summarize depositions (5.3). |
| 7/7/2006 | Byambasuren Narantuya | 7.50 | Prepare briefing materials for motions hearing. |
| 7/7/2006 | Mark E Grummer | 13.40 | Review comments on draft reply brief (2.9); K&E conferences re same (.6); draft and revise reply brief (9.9). |
| 7/7/2006 | Barbara M Harding | 10.50 | Prepare for joint defense conference (1.0); attend joint defense conference (5.0); review and draft comments re reply brief re motions in limine (4.5). |
| 7/7/2006 | Scott A McMillin | 3.00 | Revise motion in limine reply briefs (2.0); confer with K&E team re arguments on motions in limine (.5); confer re supplemental expert work (.5). |
| 7/7/2006 | Laurence A Urgenson | 7.90 | Confer with S. Spivack re case status and strategy (.3); review case documents (.4); prepare for joint defense (1.0); attend joint defense conference (5.0); confer with T. Mace re status (.5); confer with W. Jacobson re same (.3); confer with B. Harding re status (.1); confer with D. Bernick re same (.1); respond to case correspondence (.2). |
| 7/7/2006 | Velma J Worrells | 3.80 | Index trial materials and organize (1.3); prepare briefing materials for motion hearing (2.5). |
| 7/8/2006 | Tyler D Mace | 3.20 | Prepare focus group presentation. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/8/2006 | Salvatore F Bianca | 10.40 | Research and draft reply in support of motion in limine (8.6); conferences with legal assistants re same (.7); review and comment on draft reply in support of motion in limine (1.1). |
| 7/8/2006 | Christopher C Chiou | 1.60 | Review and revise draft reply briefs. |
| 7/8/2006 | Rebecca A Koch | 0.20 | Confer with expert. |
| 7/8/2006 | Brian T Stansbury | 9.40 | Draft and revise reply. |
| 7/8/2006 | Timothy J Fitzsimmons | 7.00 | Find and review cites re motions (5.0); review motions re scientific issues (2.0). |
| 7/8/2006 | Laura E Mellis | 3.80 | Assist B. Stansbury in preparation of motions in limine. |
| 7/8/2006 | Britton R Giroux | 11.80 | Research and edit re reply brief (2.5); research re witness issues (9.3). |
| 7/8/2006 | Mark E Grummer | 4.70 | Draft reply brief. |
| 7/8/2006 | Laurence A Urgenson | 10.50 | Review and edit additional defense replies to pre-trial motions (4.7); work on revised focus group presentations (5.8). |
| 7/9/2006 | David E Mendelson | 0.90 | Confer with B. Stansbury re ATSDR brief (.1); review ATSDR brief (.8). |
| 7/9/2006 | Tyler D Mace | 13.00 | Prepare focus group presentation (11.4); confer with C. Chiou and L. Urgenson re same (1.6). |
| 7/9/2006 | Salvatore F Bianca | 13.30 | Draft and revise reply in support of motion in limine (8.6); confer with expert re same (1.2); review witness files and relevant expert reports (1.1); correspond with S. McMillin, W. Jacobson and B. Harding re same (.9); revise and provide comments re revised reply in support of motion in limine (.8); conferences and correspondence re same (.7). |
| 7/9/2006 | Christopher C Chiou | 16.20 | Prepare documents and presentation for conference on July 10, 2006 and confer with T. Mace and L. Urgenson re same. |
| 7/9/2006 | Brian T Stansbury | 11.60 | Confer with B. Harding re edits to ATSDR motion (.6); draft and revise ATSDR reply brief (11.0). |
| 7/9/2006 | William B Jacobson | 2.50 | Review and revise motions. |
| 7/9/2006 | Stephanie A Rein | 8.80 | Edit and organize exhibits for briefs. |
| 7/9/2006 | Laura E Mellis | 8.00 | Assist B. Stansbury in preparation of motions in limine. |
| 7/9/2006 | David M Bernick, P.C. | 2.50 | Revise motions in limine. |
| 7/9/2006 | Mark E Grummer | 4.20 | Continue drafting reply brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2006 | Barbara M Harding | 9.60 | Review draft and revise motion in limine reply and correspond with B. Stansbury, S. Bianca, S. McMillin and W. Jacobson re same. |
| 7/9/2006 | Scott A McMillin | 6.20 | Work on reply briefs in support of motions in limine and Daubert motions and confer with K&E team re same. |
| 7/9/2006 | Laurence A Urgenson | 13.70 | Review documents and prepare draft focus presentation (12.2); review defense reply briefs (1.5). |
| 7/10/2006 | Terrell D Stansbury | 7.50 | Cite-check reply briefing re motions in limine (4.5); prepare briefing materials for motions hearing (1.5); prepare documents re protective order (1.5). |
| 7/10/2006 | Tyler D Mace | 18.00 | Prepare focus group presentation (13.0); conduct focus group presentation with co-defense counsel (5.0). |
| 7/10/2006 | Salvatore F Bianca | 8.50 | Revise reply in support of motion in limine (5.0); confer with local counsel, S. McMillin, B. Stansbury re same (1.2); prepare for conference with experts re motions in limine and case development (2.3). |
| 7/10/2006 | Christopher C Chiou | 15.70 | Confer with T. Mace, L. Urgenson and co-defense counsel (12.1); prepare for same (2.3); finalize reply briefs and coordinate filing of same (1.3). |
| 7/10/2006 | Michael A Rosenberg | 1.00 | Cite and fact-check reply brief. |
| 7/10/2006 | Rebecca A Koch | 0.80 | Review factual materials. |
| 7/10/2006 | Suzanne J McPhail | 2.50 | Cite and fact-check motion in limine. |
| 7/10/2006 | Brian T Stansbury | 10.30 | Revise ATSDR reply and prepare for filing (4.0); confer with S. Bianca re reply (.2); confer with B. Harding re scheduling issues (.5); revise witness reply and prepare for filing (5.0); confer with D. Kuchinsky re motions expert conferences (.4); confer with R. Senftleben re expert issues (.2). |
| 7/10/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific literature re medical issues. |
| 7/10/2006 | Shamim A Prodhan | 0.50 | Provide technical assistance to document reviewers for electronic document review. |
| 7/10/2006 | Stephanie A Rein | 4.50 | Edit and organize exhibits for reply briefs. |
| 7/10/2006 | Laura E Mellis | 4.70 | Assist B. Stansbury in preparation of motions in limine. |
| 7/10/2006 | Caroline V Dolan | 10.20 | Prepare pleading documents for file (3.5); prepare memorandum re investigative activity reports (5.0); supervise temporary legal assistants re document review (1.7). |
| 7/10/2006 | Britton R Giroux | 7.50 | Prepare victim witness document. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2006 | Byambasuren Narantuya | 7.50 | Prepare briefing materials for motions hearing. |
| 7/10/2006 | David M Bernick, P.C. | 3.50 | Review and revise motions in limine. |
| 7/10/2006 | Mark E Grummer | 9.10 | Complete final versions of reply briefs. |
| 7/10/2006 | Barbara M Harding | 5.50 | Review and draft comments re motion in limine reply and correspond with criminal team re same (2.4); review correspondence and records re ATSDR issue and draft correspondence re same (1.1); prepare for conference with D. Bernick and L. Urgenson re criminal trial (2.0). |
| 7/10/2006 | Scott A McMillin | 5.00 | Work on reply briefs for motions in limine and confer with K&E team re same (4.6); confer with K&E team re litigation strategy and motions (.4). |
| 7/10/2006 | Laurence A Urgenson | 13.20 | Review government focus group outline (3.0); prepare revised client focus group presentation and review and edit related case documents and outlines (10.2). |
| 7/10/2006 | Velma J Worrells | 5.30 | Prepare briefing materials for motion hearing. |
| 7/11/2006 | Terrell D Stansbury | 8.50 | Prepare motion in limine briefing materials (6.5); update case files (1.5); prepare logistics re key documents for trial database (.5). |
| 7/11/2006 | Tyler D Mace | 12.50 | Prepare presentation and conduct focus group presentation with L. Urgenson and C. Chiou (10.0);prepare materials for focus group review (2.5). |
| 7/11/2006 | Salvatore F Bianca | 6.50 | Confer with B. Stansbury and experts re motions in limine and case development (5.0); prepare for team conference re strategy and trial preparation (1.5). |
| 7/11/2006 | Christopher C Chiou | 8.70 | Prepare focus group presentation with T. Mace and L. Urgenson . |
| 7/11/2006 | Brian T Stansbury | 5.80 | Confer with experts and S. Bianca re motions in limine. |
| 7/11/2006 | Timothy J Fitzsimmons | 7.50 | Draft memorandum re medical article (2.5); review motions and scientific literature (1.0); review deposition testimony re diagnostic issues (4.0). |
| 7/11/2006 | Joshua C Pierce | 7.80 | Assist with organization and compilation of expert materials. |
| 7/11/2006 | Shamim A Prodhan | 3.00 | Provide technical assistance to document reviewers for electronic document review. |
| 7/11/2006 | Laura E Mellis | 5.50 | Compile and organize expert reports (2.5); prepare materials for expert conference (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2006 | Caroline V Dolan | 8.70 | Prepare pleading documents for file (4.2); prepare memorandum re investigative activity reports (4.5). |
| 7/11/2006 | Britton R Giroux | 7.50 | Create witness interview summary. |
| 7/11/2006 | Byambasuren Narantuya | 9.50 | Update pleading file database (2.0); prepare briefing materials for motions hearing (7.5). |
| 7/11/2006 | Mark E Grummer | 1.30 | Review government reply brief and correspond with team re same. |
| 7/11/2006 | Scott A McMillin | 2.00 | Confer re preparing for arguments on motions in limine (.5); confer with expert re data analysis (1.0); prepare for conference re expert/science aspects of trial (.3); confer with client re trial preparation (.2). |
| 7/11/2006 | Laurence A Urgenson | 12.80 | Confer with co-counsel re representation issues (.6); review government focus group presentation and confer with co-counsel re same (3.0); present client focus group outline and review and edit related case documents and outlines (9.2). |
| 7/11/2006 | Velma J Worrells | 7.80 | Prepare briefing materials for motion hearing. |
| 7/12/2006 | Terrell D Stansbury | 8.50 | Prepare briefing materials for motion in limine hearing (8.0); prepare focus group materials (.5). |
| 7/12/2006 | Tyler D Mace | 7.50 | Confer with K&E team (5.2); correspond with joint defense counsel (.9); review joint defense materials (1.4). |
| 7/12/2006 | Salvatore F Bianca | 6.00 | Prepare for team conference re strategy and trial preparation (1.0); confer re same (5.0). |
| 7/12/2006 | Christopher C Chiou | 0.20 | Correspond and confer with K&E team. |
| 7/12/2006 | Brian T Stansbury | 6.50 | Confer with A. Klapper, W. Jacobson, T. Mace, B. Harding, S. McMillin, S. Bianca and D. Bernick re status and strategy (6.0); prepare for same (.5). |
| 7/12/2006 | William B Jacobson | 6.00 | Confer with K&E team, including D. Bernick and L. Urgenson, re status and strategy. |
| 7/12/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific literature re medical issues (4.0); review expert reports (3.5). |
| 7/12/2006 | Shamim A Prodhan | 1.50 | Provide technical assistance to document reviewers for electronic document review. |
| 7/12/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (2.0); prepare memorandum re investigative activity reports (5.5); supervise legal assistants re document review (2.5). |
| 7/12/2006 | Britton R Giroux | 11.50 | Complete witness list (2.0); index discovery documents (2.0); research witness issues (3.5); examine medical documents (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2006 | Byambasuren Narantuya | 8.00 | Update pleading file database (5.5); prepare briefing materials for motions hearing (2.5). |
| 7/12/2006 | David M Bernick, P.C. | 7.00 | Prepare for and attend conference with criminal team. |
| 7/12/2006 | Mark E Grummer | 1.90 | Correspond re asbestos regulations (1.2); research related issues and correspond re same (.7). |
| 7/12/2006 | Barbara M Harding | 14.80 | Review documents and draft memoranda re fact development for trial (2.3); review documents re motions in limine and draft correspondence re same(4.5); confer with L. Urgenson, W. Jacobson, T. Mace, S. McMillin and A. Klapper re motions in limine and draft correspondence re same (2.8); confer with D. Bernick and defense team re trial strategy (3.0); confer with B. Stansbury and review documents re graphics for motions in limine hearing (2.2). |
| 7/12/2006 | Scott A McMillin | 8.30 | Prepare for team conference re trial preparation (1.2); confer re same (5.3); confer re preparing for motion in limine arguments (.5); review ATSDR and other studies re Libby (.6); confer with expert re trial graphics (.4); review government opposition to motion (.3). |
| 7/12/2006 | Laurence A Urgenson | 5.50 | Confer with D. Bernick, W. Jacobson, B. Harding, A. Klapper, T. Mace, B. Stansbury, re case status and strategy (4.0); review government reply motion (.5); review case documents and materials and prepare arguments of pre-trial motions (1.0). |
| 7/12/2006 | Velma J Worrells | 7.80 | Prepare briefing materials for motion hearing. |
| 7/13/2006 | Terrell D Stansbury | 6.00 | Prepare presentation materials for motions hearing (2.0); prepare briefing binders re motion in limine (4.0). |
| 7/13/2006 | Tyler D Mace | 5.00 | Correspond with defense counsel (1.2); confer with paralegal staff (.8); review key documents and prepare cross examination outlines (3.0). |
| 7/13/2006 | Michael D Shumsky | 2.00 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/13/2006 | Salvatore F Bianca | 2.80 | Review joint defendants' reply briefs in support of motions in limine. |
| 7/13/2006 | Christopher C Chiou | 8.40 | Draft motion (2.5); research re factual development (4.7); confer with joint defense counsel (1.2). |
| 7/13/2006 | Michael A Rosenberg | 9.00 | Organize and assemble various binders re motions hearing argument. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2006 | Rebecca A Koch | 3.00 | Review factual materials (1.5); confer with T. Mace, W. Jacobson and C. Chiou re case developments (1.5). |
| 7/13/2006 | Suzanne J McPhail | 3.90 | Prepare briefing binders re motions in limine. |
| 7/13/2006 | Katrina M Simek | 2.40 | Organize and index various motions in limine, exhibits and case law. |
| 7/13/2006 | Brian T Stansbury | 12.10 | Confer with expert re expert testimony (.6); prepare for expert conference (1.0); review and revise motion (.2); research re issues (4.3); draft memorandum re victim witness interviews (1.0); confer with expert re expert conference (.4); research issues (2.6); prepare slides for hearing (2.0). |
| 7/13/2006 | William B Jacobson | 9.40 | Prepare for motions hearings (7.0); confer with joint defense group (2.0); confer with S. Spivack (.2); confer with expert witness (.2). |
| 7/13/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports re medical issues (5.0); review literature re scientific issues (2.5). |
| 7/13/2006 | Shamim A Prodhan | 1.00 | Provide technical assistance to document reviewers for electronic document review. |
| 7/13/2006 | Caroline V Dolan | 10.00 | Prepare memorandum re investigative activity reports (6.5); prepare pleading documents for file (.5); supervise legal assistants re document review (3.0). |
| 7/13/2006 | Britton R Giroux | 11.50 | Create binder for motions hearing (4.0); create summary of expert notes (4.5); generate victim witness representation list (3.0). |
| 7/13/2006 | Byambasuren Narantuya | 7.50 | Update pleading file database (4.0); prepare briefing materials for motions hearing (3.5). |
| 7/13/2006 | Mark E Grummer | 6.70 | Review briefs on various in limine motions and prepare notebooks re same (3.4); confer with defense team re preparations for hearings on in limine motions (1.7); draft summaries of issues and arguments re same (1.6). |
| 7/13/2006 | Barbara M Harding | 7.70 | Review pleadings and documents re preparation for oral argument on motions in limine. |
| 7/13/2006 | Scott A McMillin | 2.60 | Prepare for joint defense conference re motions in limine (1.7); confer re same (.9); confer re preparing for hearings on motions in limine (.5); review and revise pleading re same (.3); correspond with experts re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2006 | Laurence A Urgenson | 7.40 | Review and respond to case correspondence (.5); work on argument of pretrial motions (5.1); participate in joint conference re case status and strategy (1.8). |
| 7/13/2006 | Velma J Worrells | 3.80 | Prepare briefing materials for motion hearing. |
| 7/14/2006 | Terrell D Stansbury | 7.50 | Prepare briefing materials for motions hearing. |
| 7/14/2006 | Tyler D Mace | 6.10 | Review court orders re motions in limine (2.1); confer with K&E team re case preparation (.5); review key materials re witness outlines (3.5). |
| 7/14/2006 | Michael D Shumsky | 7.70 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/14/2006 | Christopher C Chiou | 0.40 | Confer and correspond with K&E team. |
| 7/14/2006 | Rebecca A Koch | 0.20 | Review factual materials. |
| 7/14/2006 | Suzanne J McPhail | 3.50 | Prepare briefing binders re motions in limine. |
| 7/14/2006 | Brian T Stansbury | 9.80 | Research Daubert issues (2.4); research background information (1.0); revise discovery motion (.3); review recent order (.1); confer with expert re Daubert motions (.4); confer with expert re expert conference (.3); confer with expert re Daubert motions (.3); review medical record in preparation of hearing (3.2); draft slides for hearing (1.8). |
| 7/14/2006 | William B Jacobson | 11.50 | Prepare for motion arguments. |
| 7/14/2006 | Timothy J Fitzsimmons | 1.00 | Review scientific literature re medical issues and correspond with B. Stansbury re same. |
| 7/14/2006 | Joshua C Pierce | 7.50 | Assist with production of binder re expert references. |
| 7/14/2006 | Caroline V Dolan | 8.50 | Prepare pleading documents for file (4.0); supervise legal assistants re document review (4.5). |
| 7/14/2006 | Britton R Giroux | 12.50 | Conduct witness research (8.0); draft memorandum re same (4.5). |
| 7/14/2006 | Byambasuren Narantuya | 7.50 | Prepare briefing materials for motions hearing (4.0); update pleading file database (3.5). |
| 7/14/2006 | Barbara M Harding | 1.20 | Review documents and correspondence re motion in limine oral argument. |
| 7/14/2006 | Scott A McMillin | 2.80 | Confer re preparing for motion in limine arguments (1.2); review pleadings re same (.4); prepare for and attend conference with expert (.5); confer with co-counsel re preparation of data presentation for trial (.3); prepare for motion in limine and Daubert arguments (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2006 | Laurence A Urgenson | 8.50 | Prepare argument of pretrial motions (5.2); review and respond to case correspondence (.7); confer with M. Shelnitz re status (.4); begin review and analysis of court orders (2.2). |
| 7/14/2006 | Velma J Worrells | 6.80 | Prepare briefing materials for motion hearing. |
| 7/15/2006 | Terrell D Stansbury | 4.50 | Prepare briefing materials for motions hearing. |
| 7/15/2006 | Tyler D Mace | 3.00 | Review materials for motions hearing. |
| 7/15/2006 | Michael D Shumsky | 7.50 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/15/2006 | Christopher C Chiou | 1.50 | Correspond with K&E team and joint defense counsel (.8); review draft motions and court order (.7). |
| 7/15/2006 | Brian T Stansbury | 8.60 | Draft slides for hearing (6.5); review and summarize case law for hearing (1.6); review recent order (.5). |
| 7/15/2006 | William B Jacobson | 8.10 | Prepare for motion arguments. |
| 7/15/2006 | Britton R Giroux | 13.50 | Generate power point slides (9.5); organize and index cases (4.0). |
| 7/15/2006 | Barbara M Harding | 4.20 | Prepare for motions in limine hearings and correspond with L. Urgenson, W. Jacobson and B. Stansbury re same. |
| 7/15/2006 | Scott A McMillin | 0.30 | Confer with joint defense team re severance order and appellate issues. |
| 7/15/2006 | Laurence A Urgenson | 7.80 | Continue review and analysis of court orders and review research related to appeal options (.5); continue work on arguments of pretrial motions in limine (7.3). |
| 7/16/2006 | Michael D Shumsky | 6.50 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/16/2006 | Salvatore F Bianca | 0.60 | Review hearing slides. |
| 7/16/2006 | Christopher C Chiou | 1.40 | Review filings and court order and correspond with K&E team and joint defense counsel re same. |
| 7/16/2006 | Rebecca A Koch | 6.50 | Confer with W. Jacobson and expert witness. |
| 7/16/2006 | Brian T Stansbury | 4.10 | Draft and revise slides for hearing (1.6); prepare for expert conference (1.2); prepare for hearing (1.3). |
| 7/16/2006 | William B Jacobson | 8.60 | Prepare for arguments (2.8); confer with expert witness (5.8). |
| 7/16/2006 | Timothy J Fitzsimmons | 4.00 | Review methods and cites re scientific literature. |
| 7/16/2006 | Laura E Mellis | 3.00 | Compile expert reports. |
| 7/16/2006 | Barbara M Harding | 4.50 | Prepare for motion in limine hearings and correspond with B. Stansbury, M. Utgoff, W. Jacobson and L. Mellis re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2006 | Scott A McMillin | 2.30 | Prepare for motion in limine arguments and confer re same. |
| 7/17/2006 | Terrell D Stansbury | 7.50 | Prepare briefing materials for motions hearing (5.5); update case files (2.0). |
| 7/17/2006 | David E Mendelson | 0.50 | Research and prepare materials re motion. |
| 7/17/2006 | Tyler D Mace | 6.10 | Attend appellate moot of Grace appeal (2.2); confer with M. Shumsky re appeal (.6); review summary work product re government witnesses (1.3); confer with L. Urgenson re case status (1.0); confer with trial graphics firm (1.0). |
| 7/17/2006 | Michael D Shumsky | 8.50 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/17/2006 | Salvatore F Bianca | 11.50 | Prepare graphics for hearing re motions in limine (4.5); confer with B. Harding and S. McMillin re same (.4); review expert report and pleadings re same (1.7); review pleadings re motions in limine (2.2); review and summarize significant cases in pleadings re same (1.2); review pleadings and expert reports (1.5). |
| 7/17/2006 | Christopher C Chiou | 8.90 | Review documents produced by Government and memoranda re same (5.3); correspond with K&E team and joint defense counsel (.5); review draft motions received from joint defense counsel (.6); research re experts issues (2.5). |
| 7/17/2006 | Rebecca A Koch | 1.00 | Review materials for factual development. |
| 7/17/2006 | Brian T Stansbury | 13.30 | Revise slides for hearing (1.5); generate and revise new slides for hearing (3.9); confer with experts, T. Fitzsimmons, S. McMillin, D. Kuchinsky, R. Senftleben re expert analysis (3.6); prepare for hearing (2.4); summarize cases from motion in limine (1.9). |
| 7/17/2006 | William B Jacobson | 4.70 | Review motions (1.2); prepare for hearings (2.5); confer with L. Urgenson (1.0). |
| 7/17/2006 | Timothy J Fitzsimmons | 9.50 | Review medical document (6.0); attend K&E conference with B. Stansbury re expert reliance materials (3.5). |
| 7/17/2006 | Stephanie A Rein | 3.50 | Create expert report binders (2.0); organize expert materials (1.5). |
| 7/17/2006 | Laura E Mellis | 3.00 | Prepare materials for hearing. |
| 7/17/2006 | Daniel J Sullivan | 2.00 | Participate in moot court for 9th Circuit oral argument. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2006 | Caroline V Dolan | 10.30 | Prepare pleading documents for file (2.8); prepare witness files in the trial database (1.0); prepare index of key documents (2.5); supervise legal assistants re document review (4.0). |
| 7/17/2006 | Britton R Giroux | 11.50 | Review medical documents (2.0); prepare pleading and research binders (8.0); index documents for B. Stansbury (1.5). |
| 7/17/2006 | Byambasuren Narantuya | 7.50 | Prepare briefing materials for motions hearing (4.0); update pleading file database (3.5). |
| 7/17/2006 | Mark E Grummer | 1.70 | Review and revise draft outline of final argument. |
| 7/17/2006 | Barbara M Harding | 13.10 | Prepare for conference with client and expert re hearing preparation (4.6); confer with client and expert re same (1.0); review documents and pleadings re preparation for Daubert hearings (7.5). |
| 7/17/2006 | Scott A McMillin | 14.20 | Prepare for conference with experts re analysis of data (1.5); confer re same (4.0); prepare for arguments on motions in limine and confer re same (8.7). |
| 7/17/2006 | Laurence A Urgenson | 6.10 | Confer with W. Jacobson re status (.5); confer with R. Senftleben re same (.2); work on argument motions and review and comment on related briefs (5.1); review and comment on briefs (.3). |
| 7/18/2006 | Terrell D Stansbury | 7.50 | Prepare logistics re trial exhibits, trial setup and trial database (2.5); update case files (3.0); prepare motion materials (1.0); assist joint defense paralegals with various document requests (1.0). |
| 7/18/2006 | David E Mendelson | 1.50 | Research and prepare materials re court's order on attendance. |
| 7/18/2006 | Tyler D Mace | 4.30 | Attend conference in Missoula with defense counsel re court hearings. |
| 7/18/2006 | Salvatore F Bianca | 8.70 | Prepare for hearing and create graphics re same. |
| 7/18/2006 | Christopher C Chiou | 3.10 | Review documents and research re factual development. |
| 7/18/2006 | Rebecca A Koch | 0.50 | Review materials for factual development. |
| 7/18/2006 | Brian T Stansbury | 9.30 | Prepare for hearing re motions in limine. |
| 7/18/2006 | William B Jacobson | 8.50 | Prepare for hearings (3.0); confer with defense counsel (5.3); confer with S. Spivack (.2). |
| 7/18/2006 | Timothy J Fitzsimmons | 7.50 | Review transcripts re scientific studies (7.0); draft memorandum re scientific issues (.5). |
| 7/18/2006 | Laura E Mellis | 13.50 | Assist B. Harding and B. Stansbury in hearing preparation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2006 | Daniel J Sullivan | 4.00 | Research for 9th Circuit oral argument. |
| 7/18/2006 | Caroline V Dolan | 8.70 | Prepare index of key documents (7.7); supervise legal assistants re document review (1.0). |
| 7/18/2006 | Byambasuren Narantuya | 7.50 | Update pleading file database (1.5); prepare binder motions in limine (6.0). |
| 7/18/2006 | Mark E Grummer | 0.70 | Review order re severance (.4); correspond re statutory argument issues (.3). |
| 7/18/2006 | Barbara M Harding | 16.70 | Prepare for hearing (6.0); prepare for joint defense conference re hearing (.8); confer re same (2.4); prepare for 7/19 hearing and confer with B. Stansbury, S. McMillin and S. Bianca re same. (7.5). |
| 7/18/2006 | Scott A McMillin | 13.80 | Prepare for joint defense (1.2); confer re same (2.3); re strategy for motion in limine hearings (5.5); prepare for motion in limine arguments and confer re same (8.3). |
| 7/18/2006 | Laurence A Urgenson | 12.50 | Prepare for arguments (8.5); prepare for defense counsel conference in Missoula re preparation for arguments and case status (.5); confer re same (3.5). |
| 7/19/2006 | Terrell D Stansbury | 7.50 | Confer with joint defense paralegals re trial database (1.0); prepare witness files (4.5); prepare logistics re trial database (1.0); update case files (1.0). |
| 7/19/2006 | David E Mendelson | 1.50 | Confer with C. Landau re court attendance order (.3); prepare for motion on court attendance and confer with D. Sullivan re same (1.2). |
| 7/19/2006 | Tyler D Mace | 10.70 | Attend motions in limine hearings (7.0); confer with defense paralegals (1.0); confer with K&E team (.6); review materials for opening statement project (2.1). |
| 7/19/2006 | Michael D Shumsky | 8.00 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/19/2006 | Salvatore F Bianca | 16.90 | Attend motion in limine hearing (7.0); review oppositions filed by government (1.3); prepare for hearing and create graphics re same (8.6). |
| 7/19/2006 | Christopher C Chiou | 9.80 | Confer with R. Senftleben and K&E team (.7); attend arraignment under superseding indictment (.8); attend oral arguments in District Court and conferences with K&E team re same (8.0); review documents (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2006 | Brian T Stansbury | 18.80 | Prepare B. Harding for motion agreement (2.8); prepare B. Harding for hearing (.8); attend motion in limine hearing (7.0); confer with expert re potential testimony (.3); confer with expert re Whitehouse (.6); confer with expert re motion in limine (2.3); research re cross-sectional study (.8); review opposition to motion in limine (.8); draft slides re Whitehouse motion in limine (3.4). |
| 7/19/2006 | William B Jacobson | 13.00 | Prepare for hearings (2.0); attend motion hearings (9.5); confer with expert (1.5). |
| 7/19/2006 | Timothy J Fitzsimmons | 7.50 | Review transcripts re scientific studies. |
| 7/19/2006 | Laura E Mellis | 17.50 | Assist B. Harding and B. Stansbury in hearing preparation. |
| 7/19/2006 | Daniel J Sullivan | 6.50 | Research for 9th Circuit oral argument. |
| 7/19/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (1.0); prepare index of key documents (7.0); confer with joint defense paralegals re trial logistics and key documents (.8); supervise legal assistants re document review (1.2). |
| 7/19/2006 | Byambasuren Narantuya | 7.50 | Prepare motions binder (5.0); update pleading file database (2.5). |
| 7/19/2006 | Mark E Grummer | 0.30 | Correspond re expert report. |
| 7/19/2006 | Barbara M Harding | 18.10 | Prepare for 7/19 hearing (5.1); attend hearing (6.5); prepare for 7/20 hearing (6.5). |
| 7/19/2006 | Scott A McMillin | 15.20 | Prepare for and participate in hearings on motions in limine and confer re same. |
| 7/19/2006 | Laurence A Urgenson | 16.00 | Prepare for arguments (8.0); represent client at hearing before Judge Molloy (8.0). |
| 7/20/2006 | Terrell D Stansbury | 7.50 | Prepare witness files for attorney review (6.5); prepare logistics re trial database and trial setup (1.0). |
| 7/20/2006 | Tyler D Mace | 11.50 | Confer with client (.8); attend motions in limine hearings (6.1); prepare opening statement project (2.1); review focus group results with consultant (2.5). |
| 7/20/2006 | Michael D Shumsky | 8.50 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/20/2006 | Salvatore F Bianca | 8.20 | Prepare for hearings. |
| 7/20/2006 | Christopher C Chiou | 10.50 | Attend oral arguments in District Court and confer with K&E team re same (7.7); confer with expert (2.0); review documents (.8). |
| 7/20/2006 | Rebecca A Koch | 2.50 | Review briefing and prepare jury instructions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2006 | Suzanne J McPhail | 0.50 | Review case files re jury instructions. |
| 7/20/2006 | Brian T Stansbury | 12.10 | Draft slides for hearing (.9); draft outline and slides re same motion (1.3); draft slides re same (2.1); draft and revise slides and outline for Whitehouse motion in limine (6.4); confer with expert re Whitehouse hearing (.4); confer with expert re Whitehouse (.7); confer with B. Harding re hearing (.3). |
| 7/20/2006 | William B Jacobson | 12.60 | Confer with L. Urgenson (.8); confer with G. Winters (.3); prepare for motions hearing (1.0); attend motions hearing (7.5); confer with T. Mace and C. Chiou (.5); confer with defense counsel (2.5). |
| 7/20/2006 | Timothy J Fitzsimmons | 6.50 | Review court opinion and news reports re asbestos cases. |
| 7/20/2006 | Laura E Mellis | 13.00 | Assist B. Harding and B. Stansbury in preparation for and during hearing (11.0); confer with D. Davenport re trial logistics (2.0). |
| 7/20/2006 | Daniel J Sullivan | 2.00 | Moot court for 9th Circuit oral argument. |
| 7/20/2006 | Caroline V Dolan | 10.20 | Prepare pleading documents for file (1.2); prepare index of key documents (8.0); supervise legal assistants re document review (1.0). |
| 7/20/2006 | Byambasuren Narantuya | 7.50 | Prepare index for motions (2.5); create labels with legalkey record keeping (1.0); update and organize case files (4.0). |
| 7/20/2006 | Mark E Grummer | 0.30 | Correspond re oral argument re in limine motions. |
| 7/20/2006 | Barbara M Harding | 13.70 | Prepare for hearing (6.2); attend hearing (6.5); attend joint defense conference (1.0). |
| 7/20/2006 | Scott A McMillin | 13.50 | Prepare for hearings on motions in limine (2.5); attend hearings (8.1); confer re trial preparation and strategy (1.2); participate in jury research exercises (1.7). |
| 7/20/2006 | Laurence A Urgenson | 15.30 | Prepare for arguments (5.0); represent client at hearing (8.0); confer re report of focus group consultants (2.3). |
| 7/21/2006 | Terrell D Stansbury | 7.50 | Prepare witness files for attorney review. |
| 7/21/2006 | David E Mendelson | 0.70 | Review cases on hearing issues. |
| 7/21/2006 | Tyler D Mace | 4.50 | Attend court hearings. |
| 7/21/2006 | Michael D Shumsky | 9.50 | Prepare for upcoming Ninth Circuit oral argument (6); draft notice of appeal. conduct legal research and correspond with team re same (3.5). |
| 7/21/2006 | Christopher C Chiou | 3.60 | Attend oral arguments in District Court (2.4); confer with K&E team re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2006 | Rebecca A Koch | 0.30 | Review briefing and prepare jury instructions. |
| 7/21/2006 | Brian T Stansbury | 1.40 | Review opposition briefs to motions in limine. |
| 7/21/2006 | William B Jacobson | 5.80 | Attend hearing (3.8); review case materials (2.0). |
| 7/21/2006 | Timothy J Fitzsimmons | 2.50 | Review government risk assessment. |
| 7/21/2006 | Laura E Mellis | 5.00 | Assist B. Harding and S. McMillin in preparation for and during hearing. |
| 7/21/2006 | Daniel J Sullivan | 5.00 | Research re motion re attendance order. |
| 7/21/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (.5); supervise legal assistants re document review (1.5); prepare index of key documents (8.0). |
| 7/21/2006 | Byambasuren Narantuya | 7.50 | Update and organize case files (4.0); confer with T. Stansbury re trial database and witness files (1.5); create witness files (2.0). |
| 7/21/2006 | Mark E Grummer | 1.00 | Review in limine briefs and correspond re results of hearing to date. |
| 7/21/2006 | Barbara M Harding | 4.30 | Review demonstrative exhibits re submission to trial and confer with L. Urgenson, S. McMillin, L. Mellis and B. Stansbury re same (1.5); confer with client and D. Bernick, B. Stansbury and other counsel re hearing results (1.0); draft charts and exhibits for further witness preparation issues (1.8). |
| 7/21/2006 | Scott A McMillin | 6.30 | Prepare for and participate in hearings re motions in limine (5.0); confer re motion in limine hearings and trial preparation (1.3). |
| 7/21/2006 | Laurence A Urgenson | 9.70 | Prepare for argument of pre-trial motions (3.0); confer with co-counsel re same (1.5); represent client during hearing (3.7); begin review and analysis of focus group reports (1.5). |
| 7/22/2006 | Christopher C Chiou | 12.50 | Review final preparation documents and revise/finalize memorandum re same. |
| 7/22/2006 | Scott A McMillin | 0.30 | Analyze trial preparation strategy. |
| 7/22/2006 | Laurence A Urgenson | 3.20 | Continue review and analysis of focus group deliberations. |
| 7/23/2006 | Tyler D Mace | 5.40 | Prepare opening statement project. |
| 7/23/2006 | Michael D Shumsky | 8.00 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/23/2006 | Rebecca A Koch | 3.00 | Prepare jury instructions. |
| 7/23/2006 | Laurence A Urgenson | 7.50 | Continue review and analysis of focus group deliberations (6.5); review materials relating tp court order (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2006 | Terrell D Stansbury | 7.80 | Prepare witness files (6.0); confer with team re witness files and trial logistics (.8); confer re trial database (1.0). |
| 7/24/2006 | Tyler D Mace | 6.10 | Confer with W. Jacobson re witness outlines (1.5); confer with T. Stansbury re document review (.6); confer with M. Shumsky re appeal (.8); review key work product and develop witness outlines (3.2). |
| 7/24/2006 | Michael D Shumsky | 9.00 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/24/2006 | Christopher C Chiou | 11.20 | Confer with K&E team re witness files (.7); prepare for same (.3); research re Government appeal in Ninth Circuit (1.2); confer with M. Shumsky and L. Mellis re same (.4); confer with M. Utgoff re same (.2); review documents (4.6); correspond with K&E team and joint defense counsel (.8); review work product received from joint defense counsel (1.5); confer with K&E team re trial strategy (1.5). |
| 7/24/2006 | Rebecca A Koch | 4.80 | Prepare jury instructions. |
| 7/24/2006 | William B Jacobson | 11.70 | Confer with L. Urgenson (2.7); confer with R. Koch (.2); call with K. Coggon (.2); view trial preparation video (1.0); review case material (6.1); confer with S. Spivack, J. Maltby and D. Krakoff (1.1); confer with M. Shumsky (.4). |
| 7/24/2006 | Timothy J Fitzsimmons | 7.50 | Review testimony re scientific studies. |
| 7/24/2006 | Laura E Mellis | 1.00 | Confer with B. Stansbury re expert invoices and organize same. |
| 7/24/2006 | Patrick J King | 5.10 | Research and confer re Sixth Amendment issues. |
| 7/24/2006 | Caroline V Dolan | 10.00 | Prepare index of key documents (7.0); supervise legal assistants re document review (2.0); confer with W. Jacobson re witness files and trial preparation (1.0). |
| 7/24/2006 | Britton R Giroux | 4.00 | Make chart re motions. |
| 7/24/2006 | Byambasuren Narantuya | 7.50 | Create witness files. |
| 7/24/2006 | Scott A McMillin | 1.80 | Work on script for focus group presentations and confer re same (1.0); confer re trial preparation (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2006 | Laurence A Urgenson | 9.10 | Confer with W. Jacobson and C. Chiou (part) re case status and assignments (.5); confer with co-counsel re status (.2); review and respond to case correspondence (.3); confer with T. Mace re status (.3); confer with W. Jacobson, T. Mace, C. Chiou re status (.5); review case documents in preparation for trial (6.6); review local rules re counsel issues (.2); confer with client re status (.5); |
| 7/25/2006 | Terrell D Stansbury | 8.50 | Prepare witness files for attorney review (8); confer re trial databases (.5). |
| 7/25/2006 | David E Mendelson | 0.30 | Correspond with J. Friedland re bankruptcy law issues to be raised in motion. |
| 7/25/2006 | Tyler D Mace | 9.40 | Confer with joint defense counsel re work product and witness outlines (1.5); confer with defense counsel re case status (2.0); prepare opening statement project (5.9). |
| 7/25/2006 | Michael D Shumsky | 10.00 | Prepare for upcoming Ninth Circuit oral argument. |
| 7/25/2006 | Christopher C Chiou | 14.90 | Confer with K&E team re factual development and witness files (2.4); prepare for same (1.2); review documents for witness interview (11.3). |
| 7/25/2006 | Rebecca A Koch | 2.50 | Prepare jury instructions. |
| 7/25/2006 | Brian T Stansbury | 1.30 | Confer with D. Bernick, B. Harding, D. Mendelson, L. Urgenson, W. Jacobson, J. Baer, M. Browdy and S. McMillin re current status of case and expert development. |
| 7/25/2006 | William B Jacobson | 7.80 | Review draft jury instructions (1.3); confer with R. Senftleben and L. Rostanzo (1.1); confer with D. Bernick and L. Urgenson (1.1); confer with L. Urgenson (.2); confer with T. Mace (.2); review case materials (3.9). |
| 7/25/2006 | Timothy J Fitzsimmons | 7.50 | Review memoranda re scientific fact development. |
| 7/25/2006 | Evan C Zoldan | 8.50 | Research causation and proof in criminal context. |
| 7/25/2006 | Laura E Mellis | 1.00 | Create cross examination issues chart. |
| 7/25/2006 | Patrick J King | 5.40 | Research Sixth Amendment issues. |
| 7/25/2006 | Daniel J Sullivan | 5.00 | Research for 9th Circuit oral argument. |
| 7/25/2006 | Caroline V Dolan | 10.20 | Supervise legal assistants re document review (2.2); prepare index of key documents (8.0). |
| 7/25/2006 | Britton R Giroux | 4.00 | Review and revise cross-examination chart. |
| 7/25/2006 | David M Boutrous | 7.50 | Review and summarize expert reports (2.5); review and index exhibits (2.0); create cross-examination chart (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2006 | Byambasuren Narantuya | 7.50 | Create witness files (6.0); prepare index for case files (1.0); confer with T. Stansbury re case files (.5). |
| 7/25/2006 | Matthew M O'Connor | 6.00 | Organize and create trial materials. |
| 7/25/2006 | Ellen T Ahern | 0.80 | Confer with S. McMillin re trial staffing and case status (.4); review logistics (.4). |
| 7/25/2006 | David M Bernick, P.C. | 1.80 | Confer re criminal case (1.4); confer with B. Harding re same (.4). |
| 7/25/2006 | Mark E Grummer | 0.20 | Correspond re jury instructions. |
| 7/25/2006 | Barbara M Harding | 3.30 | Confer with D. Bernick, L. Urgenson W. Jacobson and S. McMillin re trial preparation (1.0); confer with V. Craven re research issues (.8); review documents and draft documents re outline re strategic trial issues (1.5). |
| 7/25/2006 | Scott A McMillin | 3.70 | Prepare for team conference re trial preparation (.6); confer re same (.9); analyze trial preparation needs and confer re same (1.7); review correspondence re motions in limine (.5). |
| 7/25/2006 | Laurence A Urgenson | 7.10 | Confer with W. Jacobson re status (.2); confer with D. Krakoff re case status and strategy (.6); confer with R. Finke re status (.5); confer with D. Bernick, B. Harding, W. Jacobson and S. McMillin re case status and strategy (1.0); review witness materials and case documents in preparation for trial (4.8). |
| 7/26/2006 | Terrell D Stansbury | 6.30 | Prepare witness files for attorney review (5.0); prepare logistics re trial database (1.3). |
| 7/26/2006 | Tyler D Mace | 13.40 | Prepare for appellate argument (.5); attend appellate hearing (1.9); prepare opening statement project (9.1); confer with L. Urgenson (.5); confer with client (.5); correspond with joint defense counsel (.9). |
| 7/26/2006 | Michael D Shumsky | 6.50 | Prepare for and argue Ninth Circuit appeal. |
| 7/26/2006 | Daniel T Rooney | 5.00 | Confer with E. Ahern re Montana trial preparation (1.0); confer with S. McMillin re same (.5); review case files including pleadings and summaries (3.5). |
| 7/26/2006 | Christopher C Chiou | 14.20 | Confer with K&E team (1.7); review documents and finalize same for witness interview (6.4); draft and revise memorandum (5.1); correspond with K&E team (.4); prepare witness file review protocol (.6). |
| 7/26/2006 | Brian T Stansbury | 1.50 | Review scientific literature relevant to expert analysis. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2006 | William B Jacobson | 10.70 | Organize case materials (1.1); confer with L. Urgenson (1.0); confer with experts (4.0); confer with B. Harding, S. McMillin and L. Urgenson (1.5); confer with D. Bernick (.5); review case materials (2.6). |
| 7/26/2006 | Timothy J Fitzsimmons | 7.00 | Review memoranda re scientific factual development. |
| 7/26/2006 | Stephanie A Rein | 1.00 | Organize and index expert materials. |
| 7/26/2006 | Evan C Zoldan | 6.50 | Research causation issues and draft memorandum re same. |
| 7/26/2006 | Laura E Mellis | 3.50 | Confer with B. Stansbury re case deadlines and projects (1.5); organize case files (2.0). |
| 7/26/2006 | Susan R Lacheman | 2.50 | Provide technical support for electronic databases. |
| 7/26/2006 | Patrick J King | 9.90 | Research Sixth Amendment issues (3.6); research and draft section of motion for reconsideration (5.5); confer with D. Mendelson re same (.8). |
| 7/26/2006 | Daniel J Sullivan | 7.50 | Confer with D. Mendelson and J. Friedland re motion attendance (.5); research re motion attendance (7.0). |
| 7/26/2006 | Caroline V Dolan | 10.00 | Prepare index of key documents (7.5); supervise legal assistants re document review (2.5). |
| 7/26/2006 | Britton R Giroux | 9.30 | Modify existing witness chart (8.3); confer with E. Zoldan re status (1.0). |
| 7/26/2006 | David M Boutrous | 3.50 | Review and summarize expert reports (3.0); confer with E. Zoldan re status (.5). |
| 7/26/2006 | Byambasuren Narantuya | 7.50 | Create witness files. |
| 7/26/2006 | Matthew M O'Connor | 7.50 | Organize, review and index government exhibits. |
| 7/26/2006 | Alicja M Patela | 3.50 | Organize and index government exhibits. |
| 7/26/2006 | Ellen T Ahern | 1.00 | Correspond with D. Rooney and S. McMillin re trial logistics (.6); review staffing issues (.4). |
| 7/26/2006 | Mark E Grummer | 0.40 | Confer with expert re CAA statutory issues. |
| 7/26/2006 | Barbara M Harding | 5.50 | Prepare for conference with expert (1.3); confer with expert, client, L. Urgenson, S. McMillin (3.0); confer with L. Urgenson, W. Jacobson and S. McMillin re staffing and trial strategy (1.2). |
| 7/26/2006 | Scott A McMillin | 9.30 | Prepare for conference with experts (1.2); confer re same (5.0); prepare for team conference re trial strategy and preparation (.6); confer re same (1.6); analyze trial preparation needs and staffing issues and confer re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2006 | Laurence A Urgenson | 10.90 | Confer with S. Spivack re status (.5); confer with W. Jacobson re same (.5); review privileged documents analysis (2.0); confer with R. Finke re status (.2); confer with B. Harding re expert issues (.3); confer with W. Jacobson, B. Harding and S. McMillin re expert issues (1.5); confer with bankruptcy and criminal defense teams (.5); confer with co-counsel re case status and strategy (.5); review documents re expert issues (3.1); confer with T. Mace re status (.2); review government exhibits (1.6). |
| 7/27/2006 | Terrell D Stansbury | 8.00 | Confer with C. Chiou, L. Mellis and B. Stansbury re case files and trial logistics (1.0); prepare witness files (5.5); update case files (1.5). |
| 7/27/2006 | David E Mendelson | 3.30 | Edit outline to motion for reconsideration (.3); confer with P. King and D. Sullivan re briefing issues (1); confer with B. Harding re motion for reconsideration (.5); confer with W. Jacobson re same (.3); review factual record for same (1.2). |
| 7/27/2006 | Tyler D Mace | 2.50 | Prepare opening statement project. |
| 7/27/2006 | Daniel T Rooney | 10.00 | Confer with S. McMillin and E. Ahern re case background and assignments (1.5); review case files including pleadings and summaries (3.5); review information re Montana trial logistics (3.5); confer with Alps personnel re trial space (.5); review information re trial space (1.0). |
| 7/27/2006 | Christopher C Chiou | 9.50 | Confer with T. Stansbury and L. Mellis (.9); prepare for same (.7); confer with joint defense counsel (1.3); review documents (3.2); revise and finalize memorandum (1.6); prepare for witness interview (1.8). |
| 7/27/2006 | Rebecca A Koch | 3.30 | Prepare jury instructions (.5); review and revise witness interview memorandum (2.8). |
| 7/27/2006 | Katrina M Simek | 3.60 | Collect and assemble plaintiff and defendants' expert reports and disclosures. |
| 7/27/2006 | Brian T Stansbury | 4.00 | Joint defense conference re trial preparation (.8); revise memorandum re witnesses (.6); confer with C. Chiou, T. Stansbury, B. Giroux and L. Mellis re trial preparation (.4); confer with expert re potential testimony (.4); confer with expert re database issues (.3); review and revise graphics for trial (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2006 | William B Jacobson | 9.20 | Confer with S. Spivack (.3); review jury research (1.5); review memorandum re conference with experts (.3); review motion (.7); prepare for witness interview (4.4); confer with L. Urgenson (.5); confer with joint defense (1.5). |
| 7/27/2006 | Timothy J Fitzsimmons | 1.00 | Draft memorandum re court ruling. |
| 7/27/2006 | Maxwell Shaffer | 4.30 | Prepare outline re local rules of procedure for District Court of Montana (1.5); prepare, organize and compile expert reports, focus group presentation outline (2.8). |
| 7/27/2006 | Evan C Zoldan | 5.50 | Draft memorandum re expert testimony issues. |
| 7/27/2006 | Laura E Mellis | 2.50 | Confer with B. Stansbury re trial preparation and case projects. |
| 7/27/2006 | Susan R Lacheman | 1.00 | Provide technical support for electronic database. |
| 7/27/2006 | Patrick J King | 6.30 | Research and draft section of motion (5.8); confer with D. Mendelson and D. Sullivan re same (.5). |
| 7/27/2006 | Daniel J Sullivan | 7.50 | Research re responsive motion (4.5); draft responsive motion (3.0). |
| 7/27/2006 | Caroline V Dolan | 10.40 | Prepare index of key documents (8.0); supervise legal assistants re document review (2.4). |
| 7/27/2006 | Britton R Giroux | 10.00 | Modify witness chart (7.0); confer with B. Stansbury re witness issues (1.0); identify and update witness list (2.0). |
| 7/27/2006 | David M Boutrous | 8.00 | Review expert binder in preparation for memorandum re same (6.5); review witness list (1.5). |
| 7/27/2006 | Byambasuren Narantuya | 7.50 | Create witness files (5.0); prepare index for case files (2.5). |
| 7/27/2006 | Matthew M O'Connor | 6.50 | Organize trial documents. |
| 7/27/2006 | Alicja M Patela | 5.00 | Organize government exhibits re investigation. |
| 7/27/2006 | Ellen T Ahern | 6.00 | Confer with S. McMillin and D. Rooney re trial preparation and logistics (1.2); review various background and related materials (4.8). |
| 7/27/2006 | Mark E Grummer | 1.50 | Review and comment on draft brief re statutory issue (1.1); review Court order re dismissal (.4). |
| 7/27/2006 | Barbara M Harding | 8.30 | Review documents re expert preparation issues and draft comments and correspondence re follow-up research (6.9); joint defense conference re trial preparation issues (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2006 | Scott A McMillin | 11.00 | Work on science script for focus group presentations (5.5); team conference re trial preparation (.6); joint defense conference re trial preparation (1.4); review order dismissing superseding indictment and confer with K&E team re same (.6); address staffing and allocation of work issues (2.5); work on expert preparation for trial (.4). |
| 7/27/2006 | Laurence A Urgenson | 9.30 | Review and respond to case correspondence (.5); confer re case status and strategy (.2); review draft supplemental motion re expert issues and provide comments re same (1.0); confer with B. Harding, W. Jacobson and S. McMillin re case status and strategy (.5); joint defense conference re status (1.0); review documents re expert witness examinations (5.8); review and analyze Court order (.3). |
| 7/28/2006 | Terrell D Stansbury | 7.50 | Prepare witness files (4.5); prepare supplemental production for joint defense (.5); prepare materials for mock trial (.5); prepare documents for trial database (1.5); assist joint defense paralegals with document requests (.5). |
| 7/28/2006 | David E Mendelson | 1.00 | Prepare legal argument for motion for reconsideration and confer re same. |
| 7/28/2006 | Janet S Baer | 0.30 | Confer with B. Harding re Debtors' fiduciary duties re expenditures in criminal case. |
| 7/28/2006 | Tyler D Mace | 7.30 | Perform case organizational tasks (1.2); confer with K&E team re logistics (.3); review case pleadings (2.1); review hearings transcripts (1.1); review key materials re opening statement project (2.6). |
| 7/28/2006 | Michael D Shumsky | 0.70 | Review Court order. |
| 7/28/2006 | Salvatore F Bianca | 1.00 | Confer with S. McMillin and D. Rooney re trial logistics. |
| 7/28/2006 | Daniel T Rooney | 9.50 | Confer with S. McMillin re witness files (1.0); coordinate trial logistics (.5); prepare witness file material (4.0); review case files including pleadings and summaries (.5); work on trial logistics list (3.5). |
| 7/28/2006 | Christopher C Chiou | 6.60 | Prepare for witness interview (1.3); conduct witness interview (3.2); review related memorandum (.6); review documents (1.5). |
| 7/28/2006 | Rebecca A Koch | 1.30 | Revise witness interview memorandum (1.1); prepare jury instructions (.2). |
| 7/28/2006 | Katrina M Simek | 3.00 | Collect and index plaintiff and defendants' motions in limine. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2006 | Brian T Stansbury | 0.30 | Confer with B. Harding re case development. |
| 7/28/2006 | William B Jacobson | 6.50 | Prepare for witness interview (1.0); conduct witness interview (3.5); confer re case (1.0); review correspondence re case (1.0). |
| 7/28/2006 | Timothy J Fitzsimmons | 5.00 | Review materials re risk & asbestos. |
| 7/28/2006 | Maxwell Shaffer | 7.00 | Confer with D. Rooney re trial site logistics (1.0); coordinate production of electronic files re Grace (1.5); review files for pleadings re particular witnesses (2.0); review file for production databases (1.0); compile expert reports in preparation for witness file creations (1.5). |
| 7/28/2006 | Susan R Lacheman | 4.50 | Provide technical support for preparation of files from electronic databases. |
| 7/28/2006 | Patrick J King | 7.40 | Draft motion for reconsideration. |
| 7/28/2006 | Daniel J Sullivan | 7.50 | Research re responsive motion (3.0); draft responsive motion (4.5). |
| 7/28/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (1.2); supervise legal assistants re document review (2.0); prepare index of key documents (6.8). |
| 7/28/2006 | Britton R Giroux | 6.50 | Research expert issue. |
| 7/28/2006 | David M Boutrous | 3.00 | Review expert binder. |
| 7/28/2006 | Byambasuren Narantuya | 7.50 | Organize and index case files. |
| 7/28/2006 | Alicja M Patela | 2.50 | Incorporate documents into pleadings database (2.0); organize by chronology (.5). |
| 7/28/2006 | Ellen T Ahern | 7.00 | Review focus group draft opening (1.3); review media articles (2.1); review expert materials and status of witness files and confer with S. McMillin re same (2.9); correspond with D. Rooney re logistics and file organization (.5). |
| 7/28/2006 | Mark E Grummer | 2.80 | Draft jury instructions. |
| 7/28/2006 | Barbara M Harding | 4.30 | Review and revise draft focus group presentation and correspond with S. McMillin and L. Urgenson re same (2.3); review and draft correspondence re research re science issues and confer with J. Hughes, D. Kuchinsky and S. McMillin re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2006 | Scott A McMillin | 6.40 | Work on staffing and witness allocation and confer re same (1.0); work on trial site logistics and preparation and confer re same (1.0); work on witness files and preparing expert crosses (2.0); confer with consultant re claims files (1.0); work on focus group presentation re science issues and confer re same (1.4). |
| 7/28/2006 | Laurence A Urgenson | 7.90 | Review and respond to case correspondence (.4); review revised supplemental motion (.4); draft argument of supplemental motion (1.1); review hearing transcripts (1.7); continue review and analysis of case documents (4.3). |
| 7/29/2006 | Tyler D Mace | 3.20 | Prepare script for focus group presentation. |
| 7/29/2006 | Christopher C Chiou | 0.90 | Correspond with K&E team (.3); review memorandum and fact development notes (.6). |
| 7/29/2006 | William B Jacobson | 0.40 | Review draft jury instructions. |
| 7/29/2006 | Timothy J Fitzsimmons | 3.50 | Review materials re risk assessment. |
| 7/29/2006 | Ellen T Ahern | 1.50 | Review expert materials and media articles. |
| 7/29/2006 | Laurence A Urgenson | 3.80 | Review additional focus group presentation outline (1.5); review and edit focus group presentation (2.3). |
| 7/30/2006 | David E Mendelson | 1.00 | Review and edit portions of brief. |
| 7/30/2006 | Tyler D Mace | 4.80 | Prepare focus group presentation. |
| 7/30/2006 | Daniel T Rooney | 3.00 | Review case files including pleadings and summaries (2.0); review trial space information and continue to work on logistics check list (1.0). |
| 7/30/2006 | Christopher C Chiou | 3.50 | Review work product received from joint defense counsel and revise memorandum re trial strategy. |
| 7/30/2006 | Brian T Stansbury | 3.00 | Confer with expert re expert testimony. |
| 7/30/2006 | William B Jacobson | 9.30 | Prepare notes from witness interview (1.2); review jury instructions (1.3); review witness memoranda and other case materials (5.8); confer with L. Urgenson (1.0). |
| 7/30/2006 | Ellen T Ahern | 3.00 | Review expert materials. |
| 7/30/2006 | Scott A McMillin | 0.70 | Work on focus group materials (.5); correspond with expert (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2006 | Laurence A Urgenson | 11.00 | Work on revised focused group presentation and review related case materials (4.0); review and respond to case correspondence (.5); continue to review case materials relating to science issues (1.5); work on second focus group presentation (4.5); confer with W. Jacobson re case status and assignments (.5). |
| 7/31/2006 | Terrell D Stansbury | 7.00 | Prepare logistics re trial setup and database (1.5); prepare witness files (5.0); assist joint defense paralegals with document request (.5). |
| 7/31/2006 | David E Mendelson | 9.50 | Draft motion and research for same (8.6); confer with P. King and D. Sullivan re motion (.9). |
| 7/31/2006 | Tyler D Mace | 5.90 | Prepare opening statement project (3.2); correspond with joint defense re focus group presentations (2.7). |
| 7/31/2006 | Christopher C Chiou | 10.00 | Review documents for trial (5.9); draft memorandum re same (2.0); correspond with K&E team (.3); prepare for presentation on August 1, 2006 (1.3); research re factual development (.5). |
| 7/31/2006 | Brian T Stansbury | 0.50 | Confer with experts re expert conference (.3); correspond with S. McMillin re cross-examination of fact witnesses (.2). |
| 7/31/2006 | Timothy J Fitzsimmons | 9.50 | Review materials re reliability (3.0); review materials re risk assessment (6.5). |
| 7/31/2006 | Maxwell Shaffer | 5.00 | Prepare copies of expert reports. |
| 7/31/2006 | Laura E Mellis | 0.50 | Confer with B. Stansbury re trial materials. |
| 7/31/2006 | Susan R Lacheman | 3.50 | Provide technical support for preparation of files from electronic databases. |
| 7/31/2006 | Patrick J King | 7.90 | Draft sections for motion (4.5); confer with D. Mendelson re same (.5); assist with editing motion (2.9). |
| 7/31/2006 | Daniel J Sullivan | 7.50 | Draft and research motion re order. |
| 7/31/2006 | Caroline V Dolan | 10.20 | Prepare pleading documents for file (2.2); supervise legal assistants re document review (2.0); prepare index of key documents (6.0). |
| 7/31/2006 | Britton R Giroux | 8.80 | Research expert issues (7.5); prepare exhibits for brief (1.3). |
| 7/31/2006 | David M Boutrous | 9.00 | Review expert binder in preparation for memorandum re same (8.0); assist with preparation of exhibits brief (1.0). |
| 7/31/2006 | Byambasuren Narantuya | 7.50 | Organize and index case files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2006 | Alicja M Patela | 4.50 | Incorporate documents into pleadings database (2.5); index documents in database (2.0). |
| 7/31/2006 | Ellen T Ahern | 10.00 | Review motions in limine, expert materials (4.1); correspond with S. McMillin and D. Rooney re logistics (.4); prepare for trial (5.5). |
| 7/31/2006 | Mark E Grummer | 1.00 | Review draft jury instructions and correspond re same. |
| 7/31/2006 | Barbara M Harding | 1.50 | Review documents and correspondence re expert preparation and draft correspondence re same. |
| 7/31/2006 | Scott A McMillin | 6.40 | Review summaries of witness interviews (2.6); prepare for cross examination outlines for trial and confer re same (2.5); confer with expert re GIS issues (.4); confer with co-counsel re direct and cross examinations (.4); coordinate trial logistics (.5). |
| 7/31/2006 | Laurence A Urgenson | 7.00 | Confer with W. Jacobson re case status and strategy (.4); review and respond to case correspondence (.4); review science evidence (2.5); prepare supplemental focus group presentation (3.7). |
|  | Total: | 3,000.10 |  |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2006 | Salvatore F Bianca | 4.20 | Travel from Chicago to Houston for expert conference (billed at half time) (2.0); travel from Houston to New York for team conference re trial preparation and strategy (billed at half time) (2.2). |
| 7/11/2006 | Brian T Stansbury | 5.30 | Travel to Houston for expert conference (billed at half time) (2.5); travel to New York City for motion in limine conference (billed at half time) (2.8). |
| 7/11/2006 | William B Jacobson | 3.00 | Travel from Washington D.C. to New York City for conference with K&E team (billed at half time). |
| 7/12/2006 | Tyler D Mace | 4.10 | Travel from Washington D.C. to New York re K&E conference in New York and return to D.C. (including weather delays) (billed at half time). |
| 7/12/2006 | Salvatore F Bianca | 2.50 | Travel from New York to Chicago after team conference (numerous flight delays and ultimate flight cancellation) (billed at half time). |
| 7/12/2006 | Brian T Stansbury | 2.40 | Return travel to Washington, D.C. from New York after team conference (billed at half time). |
| 7/12/2006 | William B Jacobson | 3.30 | Return travel from New York conference to Washington D.C. (billed at half time). |
| 7/12/2006 | Scott A McMillin | 3.80 | Travel to and from New York for team conference re trial preparation (billed at half time). |
| 7/12/2006 | Laurence A Urgenson | 0.90 | Travel to and from New York for case status conference (billed at half time). |
| 7/13/2006 | Salvatore F Bianca | 2.00 | Return travel to Chicago from New York (billed at half time). |
| 7/17/2006 | Scott A McMillin | 1.00 | Travel to San Francisco for conference with experts (billed at half time). |
| 7/18/2006 | Tyler D Mace | 5.20 | Travel from Washington, D.C. to hearing in Missoula, Montana (billed at half time). |
| 7/18/2006 | Salvatore F Bianca | 3.50 | Travel from Chicago to Missoula, Montana for hearing (billed at half time). |
| 7/18/2006 | Christopher C Chiou | 3.70 | Travel from Washington, D.C. to Missoula, Montana (billed at half time). |
| 7/18/2006 | Brian T Stansbury | 4.00 | Travel to Missoula, Montana for hearing (billed at half time). |
| 7/18/2006 | William B Jacobson | 2.50 | Travel to Missoula, Montana (billed at half time). |
| 7/18/2006 | Laura E Mellis | 4.50 | Travel from Washington, D.C. to Missoula, Montana (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2006 | Scott A McMillin | 1.50 | Travel from San Francisco to Missoula, Montana for hearings (billed at half time). |
| 7/20/2006 | Brian T Stansbury | 3.30 | Return travel from hearing in Montana (billed at half time). |
| 7/21/2006 | Tyler D Mace | 5.20 | Return travel from hearings in Missoula, Montana (billed at half time). |
| 7/21/2006 | Salvatore F Bianca | 3.70 | Return travel to Chicago, IL from Missoula, Montana (billed at half time). |
| 7/21/2006 | Christopher C Chiou | 3.90 | Return travel from Missoula, Montana (billed at half time). |
| 7/21/2006 | Brian T Stansbury | 1.50 | Continue return travel from hearing in Montana (billed at half time). |
| 7/21/2006 | William B Jacobson | 3.40 | Travel from Missoula, Montana to DC (billed at half time). |
| 7/21/2006 | Laura E Mellis | 4.50 | Return travel from Missoula, Montana to Washington, D.C. (billed at half time). |
| 7/21/2006 | Scott A McMillin | 3.60 | Return travel from hearings in Montana (billed at half time). |
| 7/21/2006 | Laurence A Urgenson | 3.10 | Return travel from Missoula, Montana to Washington, D.C. (billed at half time). |
| 7/25/2006 | Tyler D Mace | 4.70 | Travel to Seattle for appellate argument (billed at half time). |
| 7/26/2006 | Scott A McMillin | 2.50 | Travel to and from Washington D.C. for conference with experts and team conference re trial preparation (billed at half time). |
| 7/27/2006 | Tyler D Mace | 5.60 | Return travel from appellate argument in Seattle (billed at half time). |
| 7/27/2006 | Christopher C Chiou | 1.40 | Travel from Washington, D.C. to Lititz, Pennsylvania (billed at half time). |
| 7/27/2006 | William B Jacobson | 2.20 | Travel to Pennsylvania for witness interview (billed at half time). |
| 7/28/2006 | Christopher C Chiou | 1.50 | Return travel from Lititz, Pennsylvania to Washington, D.C. (billed at half time). |
| 7/28/2006 | William B Jacobson | 1.30 | Return travel from Pennsylvania to Washington D.C. (billed at half time). |
| 7/30/2006 | Brian T Stansbury | 0.70 | Travel to Palo Alto for expert conference (billed at half time) (.4); return travel from expert conference (billed at half time) (.3). |
| | Total: | 109.50 | |