# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $9.95 |
| Fax Charge | $61.00 |
| Local Transportation | $1,518.91 |
| Travel Expense | $3,280.78 |
| Airfare | $9,733.29 |
| Transportation to/from airport | $1,826.06 |
| Travel Meals | $937.77 |
| Other Travel Expenses | $76.00 |
| **Total:** | **$17,443.76** |

### Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2006 | 204.06 | Salvatore Bianca, Hotel, Pittsburgh, PA, 01/23/06 (Court Hearing) |
| 1/23/2006 | 371.37 | Salvatore Bianca, Airfare, Pittsburgh, PA, 01/23/06 to 01/26/06, (Court Hearing) |
| 1/23/2006 | 12.49 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/23/06, (Court Hearing), Breakfast |
| 1/23/2006 | 15.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/23/06, (Court Hearing), Lunch |
| 1/23/2006 | 25.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/23/06, (Court Hearing), Dinner |
| 1/24/2006 | 204.06 | Salvatore Bianca, Hotel, Pittsburgh, PA, 01/24/06 (Court Hearing) |
| 1/24/2006 | 13.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/24/06, (Court Hearing), Breakfast |
| 1/24/2006 | 13.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/24/06, (Court Hearing), Lunch |
| 1/24/2006 | 23.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/24/06, (Court Hearing), Dinner |
| 1/25/2006 | 204.06 | Salvatore Bianca, Hotel, Pittsburgh, PA, 01/25/06 (Court Hearing) |
| 1/25/2006 | 14.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/25/06, (Court Hearing), Lunch |
| 1/25/2006 | 25.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/25/06, (Court Hearing), Dinner |
| 1/26/2006 | 40.00 | Salvatore Bianca, Cabfare, Pittsburgh, PA, 01/26/06, (Court Hearing) |
| 1/26/2006 | 6.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/26/06, (Court Hearing), Breakfast |
| 1/26/2006 | 9.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/26/06, (Court Hearing), Lunch |
| 1/26/2006 | 25.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 01/26/06, (Court Hearing), Dinner |
| 3/15/2006 | 227.95 | Salvatore Bianca, Hotel, Philadelphia, PA, 03/15/06, (Conference) |
| 3/15/2006 | 474.78 | Salvatore Bianca, Airfare, Philadelphia, PA, 03/15/06 to 03/16/06, (Conference) |
| 3/15/2006 | 23.00 | Salvatore Bianca, Travel Meal, Philadelphia, PA, 03/15/06, (Conference), Dinner |
| 3/15/2006 | 8.00 | Salvatore Bianca, Travel Meal, Philadelphia, PA, 03/15/06, (Conference), Lunch |
| 3/16/2006 | 11.00 | Salvatore Bianca, Travel Meal, Philadelphia, PA, 03/16/06, (Conference), Breakfast |
| 3/16/2006 | 13.00 | Salvatore Bianca, Travel Meal, Philadelphia, PA, 03/16/06, (Conference), Lunch |

| Date | Amount | Description |
|---|---|---|
| 3/16/2006 | 25.00 | Salvatore Bianca, Travel Meal, Philadelphia, PA, 03/16/06, (Conference), Dinner |
| 4/25/2006 | 399.60 | Salvatore Bianca, Airfare, Philadelphia, PA, 04/25/06 to 04/25/06, (Client Conference) |
| 4/25/2006 | 66.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 4/25/2006 | 20.00 | Salvatore Bianca, Travel Meal, Philadelphia, PA, 04/25/06, (Client Conference), Lunch |
| 5/11/2006 | 116.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 5/12/2006 | 117.90 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 5/15/2006 | 74.75 | Transportation to/from airport, Crown Coach Janet S Baer |
| 5/15/2006 | 80.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 5/15/2006 | 70.20 | Transportation to/from airport, Crown Coach Renee D Smith |
| 5/16/2006 | 43.86 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 5/30/2006 | 81.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 5/30/2006 | 48.45 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 5/30/2006 | 59.16 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 6/2/2006 | 81.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 6/2/2006 | 87.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 6/12/2006 | 118.80 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 6/14/2006 | 117.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 6/19/2006 | 87.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 6/19/2006 | 81.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 6/19/2006 | 70.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 7/10/2006 | 692.88 | Michelle Browdy, Airfare, Pittsburgh,PA, 07/10/06 to 07/10/06, (Conference) |
| 7/10/2006 | 43.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, IL, 07/10/06, (Conference) |
| 7/10/2006 | 40.00 | Michelle Browdy, Transportation, To/From Airport, Pittsburgh, PA, 07/10/06, (Conference) |
| 7/10/2006 | 37.00 | Michelle Browdy, Transportation, To/From Airport, Pittsburgh, PA, 07/10/06, (Conference) |
| 7/10/2006 | 42.00 | Michelle Browdy, Transportation, To/From Airport, Chicago, IL, 07/10/06, (Conference) |
| 7/10/2006 | 10.00 | Michelle Browdy, Travel Meal, Pittsburgh, PA, 07/10/06, (Conference), Lunch |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 302.72 | David Mendelson, Boston Coach, Faribault, MN, 07/12/06, (Document Production), Transportation for 3 people from airport to Rust Consulting |
| 7/12/2006 | 152.86 | David Mendelson, Boston Coach, Faribault, MN, 07/12/06, (Document Production), Transportation for 3 people from Rust Consulting to hotel |
| 7/12/2006 | 224.88 | David Mendelson, Hotel, Faribault, MN, 07/12/06, (Document Production) |
| 7/12/2006 | 224.88 | Laura Mellis, Hotel, Faribault, MN, 07/12/06, (Document Production) |
| 7/12/2006 | 224.88 | Stephanie Rein, Hotel, Faribault, MN, 07/12/06, (Document Production) |
| 7/12/2006 | 1,488.21 | Stephanie Rein, Airfare, Faribault, MN, 07/12/06 to 07/15/06, (Document Production) |
| 7/12/2006 | 1,668.20 | David Mendelson, Airfare, Faribault, MN, 07/12/06 to 07/14/06, (Document Production) |
| 7/12/2006 | 1,488.21 | Laura Mellis, Airfare, Faribault, MN, 07/12/06 to 07/15/06, (Document Production) |
| 7/12/2006 | 148.17 | David Mendelson, Travel Meal, Faribault, MN 07/12/06, (Document Production), Dinner for 3 people |
| 7/12/2006 | 36.00 | Stephanie Rein, Parking, Faribault, MN, 07/12/06, (Document Production) |
| 7/13/2006 | 9.95 | David Mendelson, Internet Access, Faribault, MN, 07/13/06, (Document Production) |
| 7/13/2006 | 19.80 | David Mendelson, Fax, Faribault, MN, 07/13/06, (Document Production) |
| 7/13/2006 | 190.33 | David Mendelson, Boston Coach, Faribault, MN, 07/13/06, (Conference), Transportation for 3 people from hotel to Rust Consulting |
| 7/13/2006 | 154.36 | David Mendelson, Boston Coach, Faribault, MN, 07/13/06, (Conference), Transportation for 3 people from Rust Consulting to hotel |
| 7/13/2006 | 224.88 | David Mendelson, Hotel, Faribault, MN, 07/13/06, (Document Production) |
| 7/13/2006 | 224.88 | Stephanie Rein, Hotel, Faribault, MN, 07/13/06, (Document Production) |
| 7/13/2006 | 224.88 | Laura Mellis, Hotel, Faribault, MN, 07/13/06, (Document Production) |
| 7/13/2006 | 227.86 | Dawn Marchant, Hotel, Washington, DC, 07/13/06, (Expert Witness Conference) |
| 7/13/2006 | 15.00 | Dawn Marchant, Transportation To/From Airport, Washington, DC, 07/13/06, (Expert Witness Conference) |
| 7/13/2006 | 68.24 | David Mendelson, Travel Meal with Others, Faribault, MN, 07/13/06, (Document Production), Lunch for 4 people |
| 7/13/2006 | 42.20 | David Mendelson, Travel Meal, Faribault, MN 07/13/06, (Document Production), Dinner |
| 7/13/2006 | 15.00 | Stephanie Rein, Travel Meal, Faribault, MN 07/13/06, (Document Production), Breakfast |

| Date | Amount | Description |
| --- | ---: | --- |
| 7/13/2006 | 42.52 | Stephanie Rein, Travel Meal, Faribault, MN, 07/13/06, (Legal Support), Dinner |
| 7/13/2006 | 29.02 | Dawn Marchant, Travel Meal, Washington, DC 07/13/06, (Expert Witness Conference), Dinner |
| 7/13/2006 | 12.38 | Dawn Marchant, Travel Meal, Washington, DC 07/13/06, (Expert Witness Conference), Lunch |
| 7/13/2006 | 40.00 | Dawn Marchant, Parking, Washington, DC, 07/13/06, (Expert Witness Conference) |
| 7/14/2006 | 23.54 | David Mendelson, Fax, Faribault, MN, 07/14/06, (Document Production) |
| 7/14/2006 | 17.66 | David Mendelson, Fax, Faribault, MN, 07/14/06, (Document Production) |
| 7/14/2006 | 187.33 | David Mendelson, Boston Coach, Faribault, MN, 07/14/06, (Conference), Transportation for 3 people from hotel to Rust Consulting |
| 7/14/2006 | 149.86 | Stephanie Rein, Boston Coach, Faribault, MN, 07/14/06, (Conference), Transportation from Rust Consulting to hotel |
| 7/14/2006 | 187.33 | David Mendelson, Boston Coach, Faribault, MN, 07/14/06, (Conference), Transportation for 2 people from Rust Consulting to hotel |
| 7/14/2006 | 224.88 | Laura Mellis, Hotel, Faribault, MN, 07/14/06, (Document Production) |
| 7/14/2006 | 224.88 | Stephanie Rein, Hotel, Faribault, MN, 07/14/06, (Document Production) |
| 7/14/2006 | 1,418.60 | Dawn Marchant, Airfare, Washington, DC, 07/13/06 to 07/14/06, (Expert Witness Conference) |
| 7/14/2006 | 15.00 | David Mendelson, Transportation To/From Airport, Faribault, MN, 07/14/06, (Document Production) |
| 7/14/2006 | 15.00 | Dawn Marchant, Transportation To/From Airport, Washington, DC, 07/14/06, (Expert Witness Conference) |
| 7/14/2006 | 14.00 | Dawn Marchant, Transportation To/From Airport, Washington, DC, 07/14/06, (Expert Witness Conference) |
| 7/14/2006 | 20.00 | David Mendelson, Travel Meal, Faribault, MN 07/14/06, (Document Preparation), Breakfast and Lunch |
| 7/14/2006 | 8.48 | Dawn Marchant, Travel Meal, Washington, DC 07/14/06, (Expert Witness Conference), Lunch |
| 7/14/2006 | 100.00 | Laura Mellis, Travel Meal with Others, Minneapolis, MN, 07/14/06, (Document Production), Dinner for 2 people |
| 7/14/2006 | 30.00 | Laura Mellis, Travel Meal with Others, Minneapolis, MN, 07/14/06, (Document Production), Breakfast for 2 people |
| 7/15/2006 | 74.12 | Stephanie Rein, Cabfare, Faribault, MN, 07/15/06, (Conference), Transportation from hotel to airport |
| 7/15/2006 | 36.69 | Stephanie Rein, Travel Meal, Faribault, MN 07/15/06, (Document Production), Dinner for 2 people |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 197.80 | Janet Baer, Hotel, Boca Raton, FL, 07/18/06, (Client Conference) |
| 7/18/2006 | 376.02 | Janet Baer, Airfare, Boca Raton, FL, 07/18/06 to 07/18/06, (Client Conference) |
| 7/18/2006 | 10.00 | Janet Baer, Travel Meal, Boca Raton, FL, 07/18/06, (Client Conference), Dinner |
| 7/19/2006 | 759.30 | Janet Baer, Airfare, Ft. Lauderdale, FL, 07/19/06 to 07/19/06, (Client Conference) |
| 7/19/2006 | 101.52 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/19/06, (Court Hearing) |
| 7/19/2006 | 15.00 | Janet Baer, Travel Meal, Boca Raton, FL, 07/19/06, (Client Conference), Breakfast |
| 7/19/2006 | 14.02 | Janet Baer, Travel Meal, Boca Raton, FL, 07/19/06, (Client Conference), Dinner |
| 7/24/2006 | 80.00 | Janet Baer, Cabfare, Philadelphia PA, 07/24/06, (Court Hearing) |
| 7/24/2006 | 215.95 | Janet Baer, Hotel, Philadelphia, PA, 07/24/06, (Court Hearing) |
| 7/24/2006 | 340.30 | Janet Baer, Airfare, Philadelphia, PA, 07/24/06 to 07/25/06, (Court Hearing) |
| 7/24/2006 | 101.52 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/24/06, (Court Hearing) |
| 7/25/2006 | 255.82 | Janet Baer, Airfare, Philadelphia, PA, 07/24/06 to 07/25/06, (Court Hearing) |
| 7/25/2006 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 07/25/06, (Court Hearing), Lunch |
| 7/25/2006 | 45.56 | Janet Baer, Travel Meal, Philadelphia, PA, 07/25/06, (Court Hearing), Dinner |
| Total: | 17,443.76 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,001.33 |
| Fax Telephone Charge | $0.75 |
| Fax Charge | $55.50 |
| Standard Copies or Prints | $6,957.00 |
| Binding | $56.70 |
| Tabs/Indexes/Dividers | $98.40 |
| Color Copies or Prints | $619.00 |
| Bates Labels/Print & Affix | $1.40 |
| Scanned Images | $269.25 |
| CD-ROM Duplicates | $70.00 |
| Postage | $48.99 |
| Overnight Delivery | $495.75 |
| Outside Messenger Services | $723.70 |
| Local Transportation | $200.00 |
| Filing Fees | $450.00 |
| Expert Fees | $23,975.00 |
| Outside Copy/Binding Services | $730.18 |
| Working Meals/K&E Only | $191.84 |
| Working Meals/K&E and Others | $422.01 |
| Library Document Procurement | $425.52 |
| Computer Database Research | $11,689.53 |
| Overtime Transportation | $912.61 |
| Overtime Meals | $154.00 |
| Overtime Meals - Attorney | $443.90 |
| Secretarial Overtime | $1,976.32 |
| **Total:** | **$51,968.68** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|-------|-------------|
| 1/6/2006 | 0.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Keith R. Catuara 10/1/05 to 12/31/05 |
| 5/10/2006 | 27.50 | William Trachman, Overtime Meal-Attorney, Washington, DC, 05/10/06 |
| 5/22/2006 | 87.00 | Local Transportation, Crown Coach Janet S Baer |
| 5/25/2006 | 28.80 | Postage |
| 5/26/2006 | 25.00 | Library Document Procurement |
| 6/1/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/1/2006 | 149.31 | Computer Database Research,  6.06 |
| 6/1/2006 | 14.81 | Computer Database Research,  6.06 |
| 6/1/2006 | 16.18 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink database usage, May 2006 |
| 6/2/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/2/2006 | 31.52 | Computer Database Research,  6.06 |
| 6/2/2006 | 101.11 | Computer Database Research,  6.06 |
| 6/3/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/4/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/5/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/5/2006 | 15.60 | Computer Database Research,  6.06 |
| 6/5/2006 | 3.60 | Computer Database Research,  6.06 |
| 6/5/2006 | 5.36 | Computer Database Research,  6.06 |
| 6/5/2006 | 3.85 | Computer Database Research,  6.06 |
| 6/6/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/6/2006 | 103.47 | Computer Database Research,  6.06 |
| 6/6/2006 | 152.35 | Computer Database Research,  6.06 |
| 6/6/2006 | 189.85 | Computer Database Research,  6.06 |
| 6/6/2006 | 18.78 | Computer Database Research,  6.06 |
| 6/7/2006 | 0.96 | Telephone call to:  GARDENA,CA |
| 6/7/2006 | 185.86 | RECEIVER GENERAL FOR CANADA - Library Document Procurement CISTI USAGE FOR JUNE 1, 2006 - JUNE 30, 2006 |
| 6/7/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/7/2006 | 55.11 | Computer Database Research,  6.06 |
| 6/7/2006 | 4.00 | Computer Database Research,  6.06 |
| 6/8/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/8/2006 | 15.07 | Computer Database Research,  6.06 |
| 6/8/2006 | 26.64 | Computer Database Research,  6.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 173.03 | Computer Database Research,  6.06 |
| 6/8/2006 | 27.77 | Computer Database Research,  6.06 |
| 6/8/2006 | 20.64 | Computer Database Research,  6.06 |
| 6/9/2006 | 13.32 | Computer Database Research,  6.06 |
| 6/9/2006 | 12.50 | Computer Database Research,  6.06 |
| 6/9/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/9/2006 | 8.61 | Computer Database Research,  6.06 |
| 6/9/2006 | 43.37 | Computer Database Research,  6.06 |
| 6/9/2006 | 14.60 | Computer Database Research,  6.06 |
| 6/9/2006 | 10.66 | Computer Database Research,  6.06 |
| 6/9/2006 | 0.18 | Computer Database Research,  6.06 |
| 6/10/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/11/2006 | 10.50 | Computer Database Research,  6.06 |
| 6/11/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/11/2006 | 67.64 | Computer Database Research,  6.06 |
| 6/11/2006 | 69.14 | Computer Database Research,  6.06 |
| 6/12/2006 | 35.70 | Standard Copies or Prints |
| 6/12/2006 | 25.58 | Computer Database Research,  6.06 |
| 6/12/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/12/2006 | 128.77 | Computer Database Research,  6.06 |
| 6/12/2006 | 49.76 | Computer Database Research,  6.06 |
| 6/12/2006 | 31.08 | Computer Database Research,  6.06 |
| 6/13/2006 | 10.53 | Computer Database Research,  6.06 |
| 6/13/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/13/2006 | 69.81 | Computer Database Research,  6.06 |
| 6/14/2006 | 9.50 | Tabs/Indexes/Dividers |
| 6/14/2006 | 25.00 | Library Document Procurement |
| 6/14/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/14/2006 | 123.73 | Computer Database Research,  6.06 |
| 6/15/2006 | 2.60 | Tabs/Indexes/Dividers |
| 6/15/2006 | 1.00 | Tabs/Indexes/Dividers |
| 6/15/2006 | 0.55 | Bates Labels/Print & Affix |
| 6/15/2006 | 25.00 | Library Document Procurement |
| 6/15/2006 | 25.00 | Library Document Procurement |
| 6/15/2006 | 25.00 | Library Document Procurement |
| 6/15/2006 | 25.00 | Library Document Procurement |
| 6/15/2006 | 0.50 | Computer Database Research,  6.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2006 | 14.39 | Computer Database Research,  6.06 |
| 6/15/2006 | 27.94 | Computer Database Research,  6.06 |
| 6/15/2006 | 354.99 | Computer Database Research,  6.06 |
| 6/15/2006 | 35.89 | RED TOP CAB COMPANY - Overtime Transportation 6/09/06, B. Harding |
| 6/15/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 5/30/06, J. Pierce |
| 6/15/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 6/12/06, J. Pierce |
| 6/15/2006 | 65.15 | RED TOP CAB COMPANY - Overtime Transportation 6/05/06, N. Blacker |
| 6/16/2006 | 0.70 | Binding |
| 6/16/2006 | 1.40 | Binding |
| 6/16/2006 | 1.70 | Tabs/Indexes/Dividers |
| 6/16/2006 | 2.40 | Tabs/Indexes/Dividers |
| 6/16/2006 | 0.85 | Bates Labels/Print & Affix |
| 6/16/2006 | 25.00 | Library Document Procurement |
| 6/16/2006 | 25.00 | Library Document Procurement |
| 6/16/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/16/2006 | 16.55 | Computer Database Research,  6.06 |
| 6/16/2006 | 128.36 | Computer Database Research,  6.06 |
| 6/17/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/17/2006 | 168.40 | Computer Database Research,  6.06 |
| 6/17/2006 | 83.35 | Computer Database Research,  6.06 |
| 6/18/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/18/2006 | 178.80 | Computer Database Research,  6.06 |
| 6/18/2006 | 154.51 | Computer Database Research,  6.06 |
| 6/19/2006 | 7.65 | Telephone call to:  CAMBRIDGE,MA |
| 6/19/2006 | 10.93 | Computer Database Research,  6.06 |
| 6/19/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/19/2006 | 57.52 | Computer Database Research,  6.06 |
| 6/19/2006 | 139.96 | Computer Database Research,  6.06 |
| 6/19/2006 | 10.53 | Computer Database Research,  6.06 |
| 6/19/2006 | 78.50 | Computer Database Research,  6.06 |
| 6/19/2006 | 104.03 | Computer Database Research,  6.06 |
| 6/20/2006 | 1.35 | Telephone call to:  HOUSTON,TX |
| 6/20/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/20/2006 | 3.16 | Computer Database Research,  6.06 |

| Date | Amount | Description |
| --- | --- | --- |
| 6/20/2006 | 23.12 | Computer Database Research,  6.06 |
| 6/20/2006 | 330.51 | Computer Database Research,  6.06 |
| 6/20/2006 | 37.66 | Computer Database Research,  6.06 |
| 6/20/2006 | 50.18 | Computer Database Research,  6.06 |
| 6/20/2006 | 16.17 | William Trachman, Overtime Meal-Attorney, Washington, DC, 06/20/06 |
| 6/21/2006 | 237.00 | Standard Copies or Prints |
| 6/21/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/21/2006 | 17.99 | Computer Database Research,  6.06 |
| 6/21/2006 | 5.01 | Computer Database Research,  6.06 |
| 6/21/2006 | 51.02 | Computer Database Research,  6.06 |
| 6/21/2006 | 252.07 | Computer Database Research,  6.06 |
| 6/22/2006 | 2.05 | Telephone call to:  MISSOULA,MT |
| 6/22/2006 | 2.05 | Telephone call to:  MT JACKSON,VA |
| 6/22/2006 | 0.70 | Binding |
| 6/22/2006 | 2.80 | Binding |
| 6/22/2006 | 2.00 | Tabs/Indexes/Dividers |
| 6/22/2006 | 2.00 | Tabs/Indexes/Dividers |
| 6/22/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/22/2006 | 68.43 | Computer Database Research,  6.06 |
| 6/22/2006 | 107.59 | Computer Database Research,  6.06 |
| 6/22/2006 | 11.67 | Computer Database Research,  6.06 |
| 6/22/2006 | 41.97 | Computer Database Research,  6.06 |
| 6/22/2006 | 33.21 | Computer Database Research,  6.06 |
| 6/23/2006 | 0.70 | Binding |
| 6/23/2006 | 0.60 | Tabs/Indexes/Dividers |
| 6/23/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/23/2006 | 66.86 | Computer Database Research,  6.06 |
| 6/23/2006 | 189.43 | Computer Database Research,  6.06 |
| 6/23/2006 | 45.84 | Computer Database Research,  6.06 |
| 6/24/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/24/2006 | 12.99 | Computer Database Research,  6.06 |
| 6/25/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/25/2006 | 85.31 | Computer Database Research,  6.06 |
| 6/26/2006 | 0.70 | Binding |
| 6/26/2006 | 6.30 | Binding |
| 6/26/2006 | 7.30 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2006 | 9.00 | Tabs/Indexes/Dividers |
| 6/26/2006 | 136.72 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/19/06-7/23/06 |
| 6/26/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/26/2006 | 17.25 | Computer Database Research,  6.06 |
| 6/26/2006 | 186.95 | Computer Database Research,  6.06 |
| 6/27/2006 | 8.58 | Computer Database Research,  6.06 |
| 6/27/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/27/2006 | 64.82 | Computer Database Research,  6.06 |
| 6/27/2006 | 48.14 | Computer Database Research,  6.06 |
| 6/27/2006 | 212.42 | Computer Database Research,  6.06 |
| 6/28/2006 | 0.10 | Standard Prints |
| 6/28/2006 | 2.10 | Binding |
| 6/28/2006 | 1.40 | Binding |
| 6/28/2006 | 0.80 | Tabs/Indexes/Dividers |
| 6/28/2006 | 8.30 | Tabs/Indexes/Dividers |
| 6/28/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/28/2006 | 13.60 | Computer Database Research,  6.06 |
| 6/29/2006 | 1.40 | Telephone call to:  KNOXVILLE, TN |
| 6/29/2006 | 2.40 | Standard Prints |
| 6/29/2006 | 2.80 | Standard Prints |
| 6/29/2006 | 0.90 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 5.00 | Standard Prints |
| 6/29/2006 | 2.40 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 5.00 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 10.00 | Standard Prints |
| 6/29/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2006 | 5.60 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 10.80 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 3.40 | Standard Prints |
| 6/29/2006 | 6.50 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.80 | Standard Prints |
| 6/29/2006 | 2.00 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 2.10 | Standard Prints |
| 6/29/2006 | 1.60 | Standard Prints |
| 6/29/2006 | 2.50 | Standard Prints |
| 6/29/2006 | 0.40 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 1.30 | Standard Prints |
| 6/29/2006 | 6.70 | Standard Prints |
| 6/29/2006 | 5.20 | Standard Prints |
| 6/29/2006 | 1.50 | Standard Prints |
| 6/29/2006 | 4.40 | Standard Prints |
| 6/29/2006 | 2.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 4.80 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 10.00 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 18.70 | Standard Prints |
| 6/29/2006 | 22.30 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.70 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 7.40 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 14.00 | Binding |
| 6/29/2006 | 14.10 | Tabs/Indexes/Dividers |
| 6/29/2006 | 1.00 | Color Prints |
| 6/29/2006 | 0.50 | Color Prints |
| 6/29/2006 | 22.50 | Color Prints |
| 6/29/2006 | 450.00 | COURTCALL, LLC - Filing Fees - 07/25/06 and 07/27/06 |
| 6/29/2006 | 39.66 | Library Document Procurement |
| 6/29/2006 | 99.69 | Computer Database Research,  6.06 |
| 6/29/2006 | 211.32 | Computer Database Research,  6.06 |
| 6/29/2006 | 1.92 | Computer Database Research,  6.06 |
| 6/29/2006 | 3.66 | Computer Database Research,  6.06 |
| 6/29/2006 | 15.98 | Computer Database Research,  6.06 |
| 6/29/2006 | 25.47 | Computer Database Research,  6.06 |
| 6/29/2006 | 130.58 | Computer Database Research,  6.06 |
| 6/29/2006 | 243.31 | Computer Database Research,  6.06 |
| 6/30/2006 | 1.00 | Fax Charge |
| 6/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 1.20 | Standard Prints |
| 6/30/2006 | 1.70 | Standard Prints |
| 6/30/2006 | 1.40 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.80 | Standard Prints |
| 6/30/2006 | 2.70 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 0.60 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 1.80 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 8.30 | Standard Prints |
| 6/30/2006 | 2.50 | Standard Prints |
| 6/30/2006 | 2.50 | Standard Prints |
| 6/30/2006 | 8.30 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 3.80 | Standard Prints |
| 6/30/2006 | 3.80 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 1.40 | Standard Prints |
| 6/30/2006 | 1.80 | Standard Prints |
| 6/30/2006 | 1.20 | Standard Prints |
| 6/30/2006 | 1.70 | Standard Prints |
| 6/30/2006 | 7.40 | Standard Prints |
| 6/30/2006 | 0.50 | Standard Prints |
| 6/30/2006 | 1.30 | Standard Prints |
| 6/30/2006 | 1.30 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 2.60 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 1.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.90 | Standard Prints |
| 6/30/2006 | 6.30 | Standard Prints |
| 6/30/2006 | 0.70 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.40 | Standard Prints |
| 6/30/2006 | 0.40 | Standard Prints |
| 6/30/2006 | 0.80 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.20 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 1.40 | Binding |
| 6/30/2006 | 1.40 | Binding |
| 6/30/2006 | 1.40 | Binding |

| Date | Amount | Description |
|------|-------|-------------|
| 6/30/2006 | 2.80 | Binding |
| 6/30/2006 | 2.10 | Binding |
| 6/30/2006 | 1.40 | Binding |
| 6/30/2006 | 3.50 | Binding |
| 6/30/2006 | 1.40 | Binding |
| 6/30/2006 | 1.40 | Binding |
| 6/30/2006 | 3.60 | Tabs/Indexes/Dividers |
| 6/30/2006 | 2.00 | Tabs/Indexes/Dividers |
| 6/30/2006 | 3.00 | Tabs/Indexes/Dividers |
| 6/30/2006 | 2.30 | Tabs/Indexes/Dividers |
| 6/30/2006 | 7.20 | Tabs/Indexes/Dividers |
| 6/30/2006 | 2.40 | Tabs/Indexes/Dividers |
| 6/30/2006 | 4.50 | Tabs/Indexes/Dividers |
| 6/30/2006 | 0.80 | Tabs/Indexes/Dividers |
| 6/30/2006 | 2.00 | Tabs/Indexes/Dividers |
| 6/30/2006 | 22.50 | Color Prints |
| 6/30/2006 | 22.00 | Color Prints |
| 6/30/2006 | 25.00 | Color Prints |
| 6/30/2006 | 0.50 | Computer Database Research,  6.06 |
| 6/30/2006 | 0.02 | LEXISNEXIS - Computer Database Research DATABASE USAGE FOR JUNE 2006 |
| 6/30/2006 | 2.95 | Computer Database Research,  6.06 |
| 6/30/2006 | 4.56 | Computer Database Research,  6.06 |
| 6/30/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 6/19/06, L. Mellis |
| 7/1/2006 | 396.85 | AT&T TELECONFERENCE SERVICES - Telephone, 06/13/06 M. Browdy |
| 7/1/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/2/2006 | 0.10 | Standard Prints |
| 7/2/2006 | 0.50 | Standard Prints |
| 7/2/2006 | 0.50 | Standard Prints |
| 7/2/2006 | 0.70 | Standard Prints |
| 7/2/2006 | 0.70 | Standard Prints |
| 7/2/2006 | 0.10 | Standard Prints |
| 7/2/2006 | 0.60 | Standard Prints |
| 7/2/2006 | 0.50 | Standard Prints |
| 7/2/2006 | 0.46 | Computer Database Research,  7.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/3/2006 | 50.05 | Barbara Harding, Cellular Service, Verizon, 7/14/06-8/13/06, 07/03/06, (Telephone Charges) |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.60 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Copies or Prints |
| 7/3/2006 | 0.40 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.30 | Standard Prints |
| 7/3/2006 | 0.70 | Standard Prints |
| 7/3/2006 | 0.50 | Standard Prints |
| 7/3/2006 | 0.90 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 3.30 | Standard Prints |
| 7/3/2006 | 3.30 | Standard Prints |
| 7/3/2006 | 0.30 | Standard Prints |
| 7/3/2006 | 0.30 | Standard Prints |
| 7/3/2006 | 1.70 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 0.30 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 2.40 | Standard Prints |
| 7/3/2006 | 5.10 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 2.40 | Standard Prints |
| 7/3/2006 | 2.30 | Standard Prints |
| 7/3/2006 | 2.30 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 4.60 | Standard Prints |
| 7/3/2006 | 3.00 | Standard Prints |
| 7/3/2006 | 3.10 | Standard Prints |
| 7/3/2006 | 0.40 | Standard Prints |
| 7/3/2006 | 3.00 | Standard Prints |
| 7/3/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/3/2006 | 23.00 | Janet Baer, Parking, Chicago, IL, 07/03/06, (Overtime Transportation) |
| 7/3/2006 | 20.47 | Clinton Boyd, Personal Car Mileage, Home/K&E/Home 07/03/06, (Overtime Transportation) |
| 7/3/2006 | 13.00 | Clinton Boyd, Parking, Chicago, IL, 07/03/06, (Overtime Transportation) |
| 7/3/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 7/3/2006 | 368.06 | Secretarial Overtime, Clinton J Boyd - Revise brief |
| 7/3/2006 | 86.68 | Secretarial Overtime, Nancy L Blacker - Revise documents |
| 7/4/2006 | 69.00 | Standard Copies or Prints |
| 7/4/2006 | 41.00 | Standard Copies or Prints |
| 7/4/2006 | 211.80 | Standard Copies or Prints |
| 7/4/2006 | 84.80 | Standard Copies or Prints |
| 7/4/2006 | 141.20 | Standard Copies or Prints |
| 7/4/2006 | 0.30 | Standard Prints |
| 7/4/2006 | 4.60 | Standard Prints |
| 7/4/2006 | 3.10 | Standard Prints |
| 7/4/2006 | 7.30 | Standard Prints |
| 7/4/2006 | 10.00 | Standard Prints |
| 7/4/2006 | 3.10 | Standard Prints |
| 7/4/2006 | 3.10 | Standard Prints |
| 7/4/2006 | 0.10 | Standard Prints |
| 7/4/2006 | 1.80 | Standard Prints |
| 7/4/2006 | 3.00 | Standard Prints |
| 7/4/2006 | 0.50 | Standard Prints |
| 7/4/2006 | 0.50 | Standard Prints |
| 7/4/2006 | 19,975.00 | Expert Fees - For Work Done 6/21 through 7/1 by Consulting Expert |
| 7/4/2006 | 0.46 | Computer Database Research,  7.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/4/2006 | 24.25 | Secretarial Overtime, Adam Holland - Revise documents |
| 7/5/2006 | 2.10 | Standard Copies or Prints |
| 7/5/2006 | 215.70 | Standard Copies or Prints |
| 7/5/2006 | 0.10 | Standard Copies or Prints |
| 7/5/2006 | 5.40 | Standard Copies or Prints |
| 7/5/2006 | 1.10 | Standard Copies or Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 4.40 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 5.90 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 4.20 | Standard Prints |
| 7/5/2006 | 3.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 28.50 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 2.50 | Standard Prints |
| 7/5/2006 | 4.40 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 29.50 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 6.50 | Standard Prints |
| 7/5/2006 | 17.50 | Standard Prints |
| 7/5/2006 | 3.80 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 7.40 | Standard Prints |
| 7/5/2006 | 0.80 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 3.80 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 10.00 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 1.60 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 10.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2006 | 10.00 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 6.10 | Standard Prints |
| 7/5/2006 | 2.50 | Standard Prints |
| 7/5/2006 | 3.10 | Standard Prints |
| 7/5/2006 | 1.50 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 7.40 | Standard Prints |
| 7/5/2006 | 3.00 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 4.80 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 1.50 | Standard Prints |
| 7/5/2006 | 1.60 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 3.70 | Standard Prints |
| 7/5/2006 | 5.80 | Standard Prints |
| 7/5/2006 | 3.80 | Standard Prints |
| 7/5/2006 | 1.10 | Standard Prints |
| 7/5/2006 | 1.90 | Standard Prints |
| 7/5/2006 | 2.60 | Standard Prints |
| 7/5/2006 | 3.80 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 2.00 | Standard Prints |
| 7/5/2006 | 2.50 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 1.30 | Standard Prints |
| 7/5/2006 | 1.30 | Standard Prints |
| 7/5/2006 | 1.50 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 1.30 | Standard Prints |
| 7/5/2006 | 12.00 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 1.30 | Standard Prints |
| 7/5/2006 | 2.50 | Standard Prints |
| 7/5/2006 | 2.60 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 5.00 | Standard Prints |
| 7/5/2006 | 1.30 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 1.60 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 8.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 2.20 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 2.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 3.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.80 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 2.50 | Standard Prints |
| 7/5/2006 | 17.50 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 4.10 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 1.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 3.00 | Standard Prints |
| 7/5/2006 | 3.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.40 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 1.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2006 | 3.30 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 2.10 | Binding |
| 7/5/2006 | 2.80 | Binding |
| 7/5/2006 | 1.50 | Tabs/Indexes/Dividers |
| 7/5/2006 | 7.80 | Tabs/Indexes/Dividers |
| 7/5/2006 | 23.00 | Color Prints |
| 7/5/2006 | 24.50 | Color Prints |
| 7/5/2006 | 2.50 | Color Prints |
| 7/5/2006 | 8.50 | Color Prints |
| 7/5/2006 | 23.00 | Color Prints |
| 7/5/2006 | 24.50 | Color Prints |
| 7/5/2006 | 8.50 | Color Prints |
| 7/5/2006 | 8.50 | Color Prints |
| 7/5/2006 | 0.15 | Standard Prints NY |
| 7/5/2006 | 4.65 | Standard Prints NY |
| 7/5/2006 | 0.30 | Standard Prints NY |
| 7/5/2006 | 0.30 | Standard Prints NY |
| 7/5/2006 | 0.15 | Standard Prints NY |
| 7/5/2006 | 0.15 | Standard Prints NY |
| 7/5/2006 | 1.50 | Standard Prints NY |
| 7/5/2006 | 0.75 | Standard Prints NY |
| 7/5/2006 | 2.10 | Standard Prints NY |
| 7/5/2006 | 0.30 | Standard Prints NY |
| 7/5/2006 | 1.80 | Standard Prints NY |
| 7/5/2006 | 0.15 | Standard Prints NY |
| 7/5/2006 | 0.15 | Standard Prints NY |
| 7/5/2006 | 1.50 | Standard Prints NY |
| 7/5/2006 | 0.30 | Standard Prints NY |
| 7/5/2006 | 96.73 | WESTERN ATTORNEY SERVICE - Outside Messenger Services - 6/30/06 Standford Med-Fee Library, Standford, CA |
| 7/5/2006 | 4.62 | Computer Database Research,  7.06 |
| 7/5/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/5/2006 | 10.00 | Overtime Meals,  Laura E Mellis |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2006 | 12.00 | Overtime Meals,  Lauren DeVault |
| 7/6/2006 | 0.60 | Telephone call to:  STATE OF,DE |
| 7/6/2006 | 1.60 | Standard Copies or Prints |
| 7/6/2006 | 2.70 | Standard Copies or Prints |
| 7/6/2006 | 2.80 | Standard Copies or Prints |
| 7/6/2006 | 11.20 | Standard Copies or Prints |
| 7/6/2006 | 2.60 | Standard Copies or Prints |
| 7/6/2006 | 1.20 | Standard Copies or Prints |
| 7/6/2006 | 2.40 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 15.90 | Standard Prints |
| 7/6/2006 | 19.50 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 3.40 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.50 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.40 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 3.40 | Standard Prints |
| 7/6/2006 | 2.70 | Standard Prints |
| 7/6/2006 | 3.40 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.50 | Standard Prints |
| 7/6/2006 | 3.40 | Standard Prints |
| 7/6/2006 | 14.20 | Standard Prints |
| 7/6/2006 | 2.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 3.50 | Standard Prints |
| 7/6/2006 | 3.80 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 2.70 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 2.70 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 2.70 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 2.70 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 14.70 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 3.90 | Standard Prints |
| 7/6/2006 | 2.80 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 4.00 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 3.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 1.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 2.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 4.50 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 2.20 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 3.20 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 16.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 7.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 22.30 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 5.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.60 | Standard Prints |
| 7/6/2006 | 4.80 | Standard Prints |
| 7/6/2006 | 5.10 | Standard Prints |
| 7/6/2006 | 1.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 3.80 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 1.70 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 7.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 10.00 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 6.20 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 10.00 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 4.80 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.60 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2006 | 8.00 | Color Prints |
| 7/6/2006 | 8.00 | Color Prints |
| 7/6/2006 | 16.00 | Color Prints |
| 7/6/2006 | 5.00 | Color Prints |
| 7/6/2006 | 2.00 | Color Prints |
| 7/6/2006 | 1.00 | Color Prints |
| 7/6/2006 | 1.00 | Color Prints |
| 7/6/2006 | 0.50 | Color Prints |
| 7/6/2006 | 0.90 | Scanned Images |
| 7/6/2006 | 0.30 | Scanned Images |
| 7/6/2006 | 0.60 | Scanned Images |
| 7/6/2006 | 0.60 | Scanned Images |
| 7/6/2006 | 0.90 | Scanned Images |
| 7/6/2006 | 0.60 | Scanned Images |
| 7/6/2006 | 0.15 | Standard Prints NY |
| 7/6/2006 | 1.50 | Standard Prints NY |
| 7/6/2006 | 2.40 | Standard Prints NY |
| 7/6/2006 | 1.65 | Standard Prints NY |
| 7/6/2006 | 4.05 | Standard Prints NY |
| 7/6/2006 | 4.05 | Standard Prints NY |
| 7/6/2006 | 0.15 | Standard Prints NY |
| 7/6/2006 | 0.15 | Standard Prints NY |
| 7/6/2006 | 4.35 | Standard Prints NY |
| 7/6/2006 | 4.41 | Postage |
| 7/6/2006 | 0.37 | Postage |
| 7/6/2006 | 122.69 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others DRINKS & SNACKS FOR 25 PEOPLE W/B. HARDING 7/6/06 |
| 7/6/2006 | 36.00 | Working Meals/K&E and Others |
| 7/6/2006 | 117.77 | Janet Baer, Working Meals/K&E and Others, Chicago, IL, 07/06/06, (Overtime Meal), Dinner for 3 people |
| 7/6/2006 | 99.32 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE W/B. HARDING 7/6/06 |
| 7/6/2006 | 374.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Holly Bull 4/1/06 to 6/30/06 |
| 7/6/2006 | 75.68 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Margaret Utgoff 4/1/06 to 6/30/06 |
| 7/6/2006 | 45.52 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Jon Nuckles 4/1/06 to 6/30/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 2.88 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Kristen Weber 4/1/06 to 6/30/06 |
| 7/6/2006 | 45.54 | Computer Database Research,  7.06 |
| 7/6/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/6/2006 | 25.00 | Clinton Boyd, Parking, Chicago, IL, 07/06/06, (Overtime Transportation) |
| 7/6/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 07/06/06, (Overtime Transportation) |
| 7/6/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 7/6/2006 | 12.00 | Overtime Meals,  Lauren DeVault |
| 7/6/2006 | 245.37 | Secretarial Overtime, Clinton J Boyd - Revise brief and prepare exhibits |
| 7/7/2006 | 60.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 6/8/06-7/7/06, A. Basta |
| 7/7/2006 | 182.40 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 6/8/06-7/7/06, B. Harding |
| 7/7/2006 | 0.75 | Telephone call to:  MISSOULA,MT |
| 7/7/2006 | 1.50 | Fax Charge |
| 7/7/2006 | 0.30 | Standard Copies or Prints |
| 7/7/2006 | 1.50 | Standard Copies or Prints |
| 7/7/2006 | 0.60 | Standard Copies or Prints |
| 7/7/2006 | 0.70 | Standard Copies or Prints |
| 7/7/2006 | 0.30 | Standard Copies or Prints |
| 7/7/2006 | 0.20 | Standard Copies or Prints |
| 7/7/2006 | 0.80 | Standard Copies or Prints |
| 7/7/2006 | 0.40 | Standard Copies or Prints |
| 7/7/2006 | 125.50 | Standard Copies or Prints |
| 7/7/2006 | 238.40 | Standard Copies or Prints |
| 7/7/2006 | 14.40 | Standard Copies or Prints |
| 7/7/2006 | 111.00 | Standard Copies or Prints |
| 7/7/2006 | 1.90 | Standard Prints |
| 7/7/2006 | 3.00 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 4.40 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 3.30 | Standard Prints |
| 7/7/2006 | 3.00 | Standard Prints |
| 7/7/2006 | 1.80 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 14.70 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 4.90 | Standard Prints |
| 7/7/2006 | 4.60 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 4.60 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 1.80 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.40 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 3.00 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 5.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2006 | 3.00 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 3.00 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 3.10 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 3.10 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 3.10 | Standard Prints |
| 7/7/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 1.40 | Standard Prints |
| 7/7/2006 | 1.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 3.30 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 3.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 3.30 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 4.80 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 2.00 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 6.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 5.10 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 2.60 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 25.00 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 5.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 4.80 | Standard Prints |
| 7/7/2006 | 9.60 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 4.20 | Binding |
| 7/7/2006 | 36.00 | Color Copies or Prints |
| 7/7/2006 | 6.00 | Color Copies or Prints |
| 7/7/2006 | 3.50 | Color Prints |
| 7/7/2006 | 0.50 | Color Prints |
| 7/7/2006 | 1.50 | Color Prints |
| 7/7/2006 | 2.70 | Scanned Images |
| 7/7/2006 | 0.90 | Scanned Images |
| 7/7/2006 | 53.80 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/7/2006 | 0.56 | Computer Database Research,  7.06 |
| 7/7/2006 | 11.96 | Computer Database Research,  7.06 |
| 7/7/2006 | 17.64 | Computer Database Research,  7.06 |
| 7/7/2006 | 124.51 | Computer Database Research,  7.06 |
| 7/7/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/7/2006 | 11.85 | Overtime Transportation, K. Cawley, 2/20/06 |
| 7/7/2006 | 12.00 | Overtime Meals,  Jihad M Saleh |
| 7/7/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/7/2006 | 19.17 | William Trachman, Overtime Meal-Attorney, Washington, DC, 07/07/06 |
| 7/7/2006 | 94.37 | Secretarial Overtime, Jihad M Saleh - Revise pleadings |
| 7/7/2006 | 37.75 | Secretarial Overtime, Elizabeth R Lombardo - Revise brief |
| 7/8/2006 | 2.30 | Standard Prints |
| 7/8/2006 | 8.10 | Standard Prints |
| 7/8/2006 | 2.40 | Standard Prints |
| 7/8/2006 | 1.70 | Standard Prints |
| 7/8/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/9/2006 | 6.00 | Telephone call to:  HOUSTON,TX |

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2006 | 3.30 | Standard Prints |
| 7/9/2006 | 2.80 | Standard Prints |
| 7/9/2006 | 0.60 | Standard Prints |
| 7/9/2006 | 2.60 | Standard Prints |
| 7/9/2006 | 0.30 | Standard Prints |
| 7/9/2006 | 1.00 | Standard Prints |
| 7/9/2006 | 1.10 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 0.30 | Standard Prints |
| 7/9/2006 | 0.30 | Standard Prints |
| 7/9/2006 | 0.30 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 0.60 | Standard Prints |
| 7/9/2006 | 0.30 | Standard Prints |
| 7/9/2006 | 1.50 | Standard Prints |
| 7/9/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/9/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/09/06, (Overtime Transportation) |
| 7/9/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/09/06 |
| 7/9/2006 | 30.00 | William Trachman, Overtime Meal-Attorney, Washington, DC, 07/09/06 |
| 7/10/2006 | 0.50 | Fax Charge |
| 7/10/2006 | 1.00 | Fax Charge |
| 7/10/2006 | 12.70 | Standard Copies or Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 2.40 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 10.40 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 1.00 | Standard Prints |
| 7/10/2006 | 1.10 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2006 | 3.20 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 5.00 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.80 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 8.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 1.10 | Standard Prints |
| 7/10/2006 | 1.40 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 2.20 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 3.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 1.40 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 3.70 | Standard Prints |
| 7/10/2006 | 1.60 | Standard Prints |
| 7/10/2006 | 18.90 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.80 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.80 | Standard Prints |
| 7/10/2006 | 1.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 4.60 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 1.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 1.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 1.40 | Standard Prints |
| 7/10/2006 | 128.00 | Standard Copies or Prints |
| 7/10/2006 | 51.00 | Standard Copies or Prints |
| 7/10/2006 | 32.00 | Color Prints |
| 7/10/2006 | 18.60 | Scanned Images |
| 7/10/2006 | 2.10 | Scanned Images |
| 7/10/2006 | 6.90 | Scanned Images |
| 7/10/2006 | 1.20 | Scanned Images |
| 7/10/2006 | 1.35 | Scanned Images |
| 7/10/2006 | 7.35 | Scanned Images |
| 7/10/2006 | 5.85 | Scanned Images |
| 7/10/2006 | 1.95 | Scanned Images |
| 7/10/2006 | 0.15 | Standard Prints NY |
| 7/10/2006 | 1.80 | Standard Prints NY |
| 7/10/2006 | 4.80 | Standard Prints NY |
| 7/10/2006 | 7.50 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |
| 7/10/2006 | 2.25 | Standard Prints NY |
| 7/10/2006 | 0.45 | Standard Prints NY |
| 7/10/2006 | 3.75 | Standard Prints NY |
| 7/10/2006 | 3.90 | Standard Prints NY |
| 7/10/2006 | 0.15 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |
| 7/10/2006 | 3.30 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2006 | 1.65 | Standard Prints NY |
| 7/10/2006 | 3.45 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |
| 7/10/2006 | 2.40 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |
| 7/10/2006 | 11.85 | Standard Prints NY |
| 7/10/2006 | 1.50 | Standard Prints NY |
| 7/10/2006 | 0.30 | Standard Prints NY |
| 7/10/2006 | 0.15 | Standard Prints NY |
| 7/10/2006 | 6.73 | Fed Exp to:CLEVELAND,OH from:DAVID MENDELSON |
| 7/10/2006 | 5.86 | Fed Exp to:PHILADELPHIA,PA from:DAVID MENDELSON |
| 7/10/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 07/10/06, (Client Conference) |
| 7/10/2006 | 19.56 | Computer Database Research,  7.06 |
| 7/10/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/10/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/11/2006 | 1.95 | Telephone call to:  CAMBRIDGE,MA |
| 7/11/2006 | 1.25 | Michael Dierkes, Blackberry Service, 6/8 - 7/7/06 07/11/06 |
| 7/11/2006 | 34.47 | Janet Baer, Cellular Service, T-Mobile, 6/8/06 to 7/7/06, 07/11/06, (Telephone Charges) |
| 7/11/2006 | 0.50 | Fax Charge |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.50 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2006 | 33.40 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 18.40 | Standard Prints |
| 7/11/2006 | 4.00 | Standard Prints |
| 7/11/2006 | 2.80 | Standard Prints |
| 7/11/2006 | 4.40 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 14.60 | Standard Prints |
| 7/11/2006 | 20.60 | Standard Prints |
| 7/11/2006 | 12.70 | Standard Prints |
| 7/11/2006 | 6.80 | Standard Prints |
| 7/11/2006 | 41.40 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 20.50 | Standard Prints |
| 7/11/2006 | 5.00 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 2.80 | Standard Prints |
| 7/11/2006 | 75.20 | Standard Prints |
| 7/11/2006 | 3.50 | Standard Prints |
| 7/11/2006 | 3.00 | Standard Prints |
| 7/11/2006 | 2.50 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 2.50 | Standard Prints |
| 7/11/2006 | 3.40 | Standard Prints |
| 7/11/2006 | 2.50 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 2.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.70 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.50 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 6.30 | Standard Prints |
| 7/11/2006 | 0.70 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 1.50 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.50 | Standard Prints |
| 7/11/2006 | 0.50 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.50 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.50 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Copies or Prints |
| 7/11/2006 | 0.90 | Standard Copies or Prints |
| 7/11/2006 | 0.10 | Standard Copies or Prints |
| 7/11/2006 | 1.90 | Standard Copies or Prints |
| 7/11/2006 | 1.00 | Color Prints |
| 7/11/2006 | 1.95 | Scanned Images |
| 7/11/2006 | 0.30 | Scanned Images |
| 7/11/2006 | 0.30 | Scanned Images |
| 7/11/2006 | 2.25 | Scanned Images |
| 7/11/2006 | 0.60 | Scanned Images |
| 7/11/2006 | 3.30 | Scanned Images |
| 7/11/2006 | 45.60 | Scanned Images |
| 7/11/2006 | 0.60 | Scanned Images |
| 7/11/2006 | 0.90 | Scanned Images |
| 7/11/2006 | 1.50 | Scanned Images |
| 7/11/2006 | 7.05 | Scanned Images |
| 7/11/2006 | 0.75 | Scanned Images |
| 7/11/2006 | 1.50 | Scanned Images |
| 7/11/2006 | 0.15 | Scanned Images |
| 7/11/2006 | 0.75 | Scanned Images |
| 7/11/2006 | 0.30 | Scanned Images |
| 7/11/2006 | 56.40 | Scanned Images |
| 7/11/2006 | 7.00 | CD-ROM Duplicates |
| 7/11/2006 | 7.00 | CD-ROM Duplicates |
| 7/11/2006 | 0.30 | Standard Prints NY |
| 7/11/2006 | 0.15 | Standard Prints NY |
| 7/11/2006 | 0.39 | Postage |
| 7/11/2006 | 10.67 | Fed Exp to:BOCA RATON,FL |
| 7/11/2006 | 8.29 | Fed Exp to:CORAL GABLES,FL from:DAVID MENDELSON |
| 7/11/2006 | 12.99 | Fed Exp to:FARIBAULT,MN from:L MELLIS |
| 7/11/2006 | 27.37 | Computer Database Research,  7.06 |
| 7/11/2006 | 80.22 | Computer Database Research,  7.06 |
| 7/11/2006 | 142.63 | Computer Database Research,  7.06 |
| 7/11/2006 | 0.46 | Computer Database Research,  7.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2006 | 14.78 | Overtime Transportation, L. DeVault, 6/02/06 |
| 7/11/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 07/11/06, (Overtime Transportation) |
| 7/11/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 07/11/06, (Overtime Transportation) |
| 7/11/2006 | 65.01 | Secretarial Overtime, Nancy L Blacker - Revise correspondence |
| 7/12/2006 | 0.65 | Telephone call to:  KNOXVILLE, TN |
| 7/12/2006 | 2.50 | Fax Charge |
| 7/12/2006 | 20.50 | Fax Charge |
| 7/12/2006 | 0.75 | Fax Charge |
| 7/12/2006 | 1.70 | Standard Prints |
| 7/12/2006 | 1.20 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 2.50 | Standard Prints |
| 7/12/2006 | 4.70 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.50 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 27.80 | Standard Prints |
| 7/12/2006 | 2.10 | Standard Prints |
| 7/12/2006 | 1.80 | Standard Prints |
| 7/12/2006 | 1.50 | Standard Prints |
| 7/12/2006 | 8.40 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 6.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 17.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 5.80 | Standard Prints |
| 7/12/2006 | 2.30 | Standard Prints |
| 7/12/2006 | 2.00 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 13.30 | Standard Prints |
| 7/12/2006 | 1.60 | Standard Prints |
| 7/12/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 1.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 7.90 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 4.90 | Standard Prints |
| 7/12/2006 | 1.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.90 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.90 | Standard Prints |
| 7/12/2006 | 0.70 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 1.30 | Standard Prints |
| 7/12/2006 | 0.50 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 4.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.50 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 1.70 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 7.90 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 3.70 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 2.10 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 0.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 5.20 | Standard Copies or Prints |
| 7/12/2006 | 0.50 | Standard Copies or Prints |
| 7/12/2006 | 1.20 | Standard Copies or Prints |
| 7/12/2006 | 8.10 | Standard Copies or Prints |
| 7/12/2006 | 1.20 | Standard Copies or Prints |
| 7/12/2006 | 0.20 | Standard Copies or Prints |
| 7/12/2006 | 7.90 | Standard Copies or Prints |
| 7/12/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/12/2006 | 24.50 | Color Prints |
| 7/12/2006 | 24.50 | Color Prints |
| 7/12/2006 | 24.50 | Color Prints |
| 7/12/2006 | 1.50 | Color Prints |
| 7/12/2006 | 0.90 | Scanned Images |
| 7/12/2006 | 1.50 | Scanned Images |
| 7/12/2006 | 6.30 | Scanned Images |
| 7/12/2006 | 1.20 | Scanned Images |
| 7/12/2006 | 0.45 | Scanned Images |
| 7/12/2006 | 0.90 | Scanned Images |
| 7/12/2006 | 0.90 | Scanned Images |
| 7/12/2006 | 11.85 | Scanned Images |
| 7/12/2006 | 1.35 | Scanned Images |
| 7/12/2006 | 1.65 | Scanned Images |
| 7/12/2006 | 1.20 | Scanned Images |
| 7/12/2006 | 1.35 | Scanned Images |
| 7/12/2006 | 0.45 | Scanned Images |
| 7/12/2006 | 0.75 | Scanned Images |
| 7/12/2006 | 1.05 | Scanned Images |
| 7/12/2006 | 0.30 | Standard Prints NY |
| 7/12/2006 | 0.15 | Standard Prints NY |
| 7/12/2006 | 0.30 | Standard Prints NY |
| 7/12/2006 | 1.05 | Standard Prints NY |
| 7/12/2006 | 0.30 | Standard Prints NY |
| 7/12/2006 | 0.30 | Standard Prints NY |
| 7/12/2006 | 1.20 | Standard Prints NY |
| 7/12/2006 | 0.15 | Standard Prints NY |
| 7/12/2006 | 1.65 | Standard Prints NY |
| 7/12/2006 | 0.15 | Standard Prints NY |
| 7/12/2006 | 0.15 | Standard Prints NY |
| 7/12/2006 | 0.30 | Standard Prints NY |
| 7/12/2006 | 0.15 | Standard Prints NY |
| 7/12/2006 | 2.70 | Standard Prints NY |
| 7/12/2006 | 10.50 | Fed Exp to:DENVER,CO from:DAVID MENDELSON |
| 7/12/2006 | 16.76 | Fed Exp to:BRIAN STANSBURY,WASHINGTON,DC from:MAILROOM |
| 7/12/2006 | 12.16 | Computer Database Research,  7.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 38.02 | Computer Database Research,  7.06 |
| 7/12/2006 | 79.68 | Computer Database Research,  7.06 |
| 7/12/2006 | 64.24 | Computer Database Research,  7.06 |
| 7/12/2006 | 225.24 | Computer Database Research,  7.06 |
| 7/12/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/12/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 5/30/06 |
| 7/12/2006 | 48.30 | Overtime Transportation, K. Brummet, 5/30/06 |
| 7/12/2006 | 7.85 | Overtime Transportation, A. Prizgintas, 5/30/06 |
| 7/12/2006 | 21.25 | Overtime Transportation, A. Johnson, 6/03/06 |
| 7/12/2006 | 14.09 | Overtime Transportation, K. Simek, 5/31/06 |
| 7/12/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 07/12/06, (Overtime Transportation) |
| 7/13/2006 | 7.00 | Fax Charge |
| 7/13/2006 | 4.00 | Fax Charge |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 2.40 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Copies or Prints |
| 7/13/2006 | 27.10 | Standard Copies or Prints |
| 7/13/2006 | 360.80 | Standard Copies or Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 3.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 2.50 | Standard Prints |
| 7/13/2006 | 1.00 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 2.60 | Standard Prints |
| 7/13/2006 | 1.00 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 23.60 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 24.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 13.50 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 4.10 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 7.30 | Standard Prints |
| 7/13/2006 | 10.40 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 5.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 3.40 | Standard Prints |
| 7/13/2006 | 5.90 | Standard Prints |
| 7/13/2006 | 6.10 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 30.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 2.20 | Standard Prints |
| 7/13/2006 | 2.20 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 32.00 | Color Copies or Prints |
| 7/13/2006 | 16.00 | Color Prints |
| 7/13/2006 | 24.50 | Color Prints |
| 7/13/2006 | 24.50 | Color Prints |
| 7/13/2006 | 0.90 | Scanned Images |
| 7/13/2006 | 0.60 | Scanned Images |
| 7/13/2006 | 1.05 | Scanned Images |
| 7/13/2006 | 0.75 | Scanned Images |
| 7/13/2006 | 36.24 | Computer Database Research,  7.06 |
| 7/13/2006 | 36.10 | Computer Database Research,  7.06 |
| 7/13/2006 | 84.93 | Computer Database Research,  7.06 |
| 7/13/2006 | 185.26 | Computer Database Research,  7.06 |
| 7/13/2006 | 314.26 | Computer Database Research,  7.06 |
| 7/13/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/13/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 07/13/06, (Overtime Transportation) |
| 7/13/2006 | 64.00 | EUREST - Overtime Transportation, Beverage Setup for 8 people, M. Browdy, 6/29/06 |
| 7/13/2006 | 19.17 | William Trachman, Overtime Meal-Attorney, Washington, DC, 07/13/06 |
| 7/14/2006 | 9.07 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, S. McMillin, 7/11/06 |
| 7/14/2006 | 12.75 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, T. Maynes, 6/30/06, 7/7/06 |
| 7/14/2006 | 217.27 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 6/15/06, 6/16/06, 2-6/20/06, 4-6/28/06, 2-7/5/06, 7/6/06, 7/11/06, 7/14/06 |
| 7/14/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2006 | 2.30 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 2.30 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 1.10 | Standard Prints |
| 7/14/2006 | 2.50 | Standard Prints |
| 7/14/2006 | 1.40 | Standard Prints |
| 7/14/2006 | 1.10 | Standard Prints |
| 7/14/2006 | 1.10 | Standard Prints |
| 7/14/2006 | 1.40 | Standard Prints |
| 7/14/2006 | 2.60 | Standard Prints |
| 7/14/2006 | 1.70 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 1.30 | Standard Prints |
| 7/14/2006 | 4.00 | Standard Prints |
| 7/14/2006 | 9.90 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 16.00 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 5.40 | Standard Prints |
| 7/14/2006 | 3.40 | Standard Prints |
| 7/14/2006 | 2.20 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 4.50 | Standard Prints |
| 7/14/2006 | 11.00 | Standard Prints |
| 7/14/2006 | 4.70 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 6.10 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 1.40 | Standard Prints |
| 7/14/2006 | 1.60 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 1.30 | Standard Prints |
| 7/14/2006 | 5.30 | Standard Prints |
| 7/14/2006 | 1.70 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 1.40 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 4.50 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 2.60 | Standard Prints |
| 7/14/2006 | 4.00 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 1.30 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 2.90 | Standard Prints |
| 7/14/2006 | 5.50 | Standard Prints |
| 7/14/2006 | 4.20 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 5.50 | Standard Prints |
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 4.30 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Copies or Prints |
| 7/14/2006 | 2.80 | Standard Copies or Prints |
| 7/14/2006 | 0.40 | Standard Copies or Prints |
| 7/14/2006 | 1.40 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 2.30 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 3.60 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 3.60 | Standard Prints |
| 7/14/2006 | 3.60 | Standard Prints |
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 2.30 | Standard Prints |
| 7/14/2006 | 2.30 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 5.40 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 4.80 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 2.60 | Standard Prints |
| 7/14/2006 | 2.60 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 3.40 | Standard Prints |
| 7/14/2006 | 4.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 1.60 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 24.50 | Color Prints |
| 7/14/2006 | 0.15 | Scanned Images |
| 7/14/2006 | 185.31 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC from:STEPHANIE REIN (4 packages) |
| 7/14/2006 | 35.00 | Fed Exp to:DAVID MENDELSON,WASHINGTON,DC from:L MELLIS |
| 7/14/2006 | 89.96 | Outside Messenger Services |
| 7/14/2006 | 10.00 | Dawn Marchant, Cabfare, Washington, DC, 07/14/06, (Expert Witness Conference) |
| 7/14/2006 | 150.00 | AGRARIA RESTAURANT - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/B. HARDING 7/14/06 |
| 7/14/2006 | 14.00 | Beverage Service |
| 7/14/2006 | 21.71 | Computer Database Research,  7.06 |
| 7/14/2006 | 13.48 | Computer Database Research,  7.06 |
| 7/14/2006 | 88.56 | Computer Database Research,  7.06 |
| 7/14/2006 | 134.55 | Computer Database Research,  7.06 |
| 7/14/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/15/2006 | 2.30 | Standard Prints |
| 7/15/2006 | 0.70 | Standard Prints |
| 7/15/2006 | 2.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2006 | 0.30 | Standard Prints |
| 7/15/2006 | 0.30 | Standard Prints |
| 7/15/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 07/15/06, (Document Production) |
| 7/15/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/15/2006 | 13.42 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 07/15/06 |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 0.10 | Standard Prints |
| 7/16/2006 | 0.10 | Standard Prints |
| 7/16/2006 | 2.40 | Standard Prints |
| 7/16/2006 | 1.50 | Standard Prints |
| 7/16/2006 | 1.40 | Standard Prints |
| 7/16/2006 | 0.50 | Standard Prints |
| 7/16/2006 | 0.60 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 2.70 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 1.30 | Standard Prints |
| 7/16/2006 | 1.20 | Standard Prints |
| 7/16/2006 | 0.10 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 2.90 | Standard Prints |
| 7/16/2006 | 1.80 | Standard Prints |
| 7/16/2006 | 1.80 | Standard Prints |
| 7/16/2006 | 5.80 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 1.00 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 07/16/06, (Document Production) |
| 7/16/2006 | 28.00 | Nancy Blacker, Parking, Washington, DC, 07/16/06, (Document Production) |
| 7/16/2006 | 95.47 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 07/16/06, (Document Preparation), Dinner for 4 people |
| 7/16/2006 | 28.15 | Computer Database Research,  7.06 |
| 7/16/2006 | 108.91 | Computer Database Research,  7.06 |
| 7/16/2006 | 119.73 | Computer Database Research,  7.06 |
| 7/16/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/16/2006 | 411.73 | Secretarial Overtime, Nancy L Blacker - Revise motion |
| 7/17/2006 | 0.50 | Telephone call to:  DENVER,CO |
| 7/17/2006 | 15.00 | Fax Charge |
| 7/17/2006 | 0.50 | Fax Charge |
| 7/17/2006 | 1.80 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 1.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 2.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 1.40 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 2.10 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 5.60 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 3.00 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.70 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 2.70 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 9.00 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 8.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 3.00 | Standard Prints |
| 7/17/2006 | 564.00 | Standard Copies or Prints |
| 7/17/2006 | 35.00 | Color Copies or Prints |
| 7/17/2006 | 0.45 | Scanned Images |
| 7/17/2006 | 0.90 | Scanned Images |
| 7/17/2006 | 42.00 | CD-ROM Duplicates |
| 7/17/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 0.75 | Standard Prints NY |
| 7/17/2006 | 0.30 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.30 | Standard Prints NY |
| 7/17/2006 | 3.60 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.30 | Standard Prints NY |
| 7/17/2006 | 0.90 | Standard Prints NY |
| 7/17/2006 | 4.35 | Standard Prints NY |
| 7/17/2006 | 3.90 | Standard Prints NY |
| 7/17/2006 | 5.85 | Standard Prints NY |
| 7/17/2006 | 0.30 | Standard Prints NY |
| 7/17/2006 | 0.45 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.30 | Standard Prints NY |
| 7/17/2006 | 4.05 | Standard Prints NY |
| 7/17/2006 | 6.38 | Fed Exp to:WILMINGTON,DE from:DEBORAH SCARCELLA |
| 7/17/2006 | 24.08 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/10/06-7/14/06 |
| 7/17/2006 | 33.09 | Computer Database Research,  7.06 |
| 7/17/2006 | 7.13 | Computer Database Research,  7.06 |
| 7/17/2006 | 26.26 | Computer Database Research,  7.06 |
| 7/17/2006 | 268.73 | Computer Database Research,  7.06 |
| 7/17/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/17/2006 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 7/17/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 7/17/2006 | 303.38 | Secretarial Overtime, Nancy L Blacker - Revise motion to compel |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 2.90 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 5.20 | Standard Prints |
| 7/18/2006 | 6.80 | Standard Prints |
| 7/18/2006 | 5.10 | Standard Prints |
| 7/18/2006 | 5.20 | Standard Prints |
| 7/18/2006 | 2.60 | Standard Prints |
| 7/18/2006 | 3.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 1.90 | Standard Prints |
| 7/18/2006 | 1.90 | Standard Prints |
| 7/18/2006 | 1.90 | Standard Prints |
| 7/18/2006 | 2.30 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 2.50 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 3.20 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 20.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/18/2006 | 20.10 | Standard Prints |
| 7/18/2006 | 2.50 | Standard Prints |
| 7/18/2006 | 1.80 | Standard Copies or Prints |
| 7/18/2006 | 6.90 | Standard Copies or Prints |
| 7/18/2006 | 1.00 | Standard Copies or Prints |
| 7/18/2006 | 86.60 | Standard Copies or Prints |
| 7/18/2006 | 0.20 | Standard Copies or Prints |
| 7/18/2006 | 1.60 | Standard Copies or Prints |
| 7/18/2006 | 0.10 | Standard Copies or Prints |
| 7/18/2006 | 0.40 | Standard Copies or Prints |
| 7/18/2006 | 0.80 | Standard Copies or Prints |
| 7/18/2006 | 2.70 | Standard Copies or Prints |
| 7/18/2006 | 1.80 | Scanned Images |
| 7/18/2006 | 0.30 | Scanned Images |
| 7/18/2006 | 1.20 | Scanned Images |
| 7/18/2006 | 1.20 | Scanned Images |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.45 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.75 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.45 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 4.05 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.45 | Standard Prints NY |
| 7/18/2006 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.90 | Standard Prints NY |
| 7/18/2006 | 0.52 | Postage |
| 7/18/2006 | 10.67 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:DEBORAH SCARCELLA |
| 7/18/2006 | 9.05 | Fed Exp to:PLANTATION,FL from:KIRKLAND&ELLIS |
| 7/18/2006 | 14.15 | Fed Exp to:SAN FRANCISCO,CA from:KIRKLAND&ELLIS |
| 7/18/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 07/18/06, (Conference) |
| 7/18/2006 | 27.49 | Computer Database Research,  7.06 |
| 7/18/2006 | 64.03 | Computer Database Research,  7.06 |
| 7/18/2006 | 6.83 | Computer Database Research,  7.06 |
| 7/18/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/18/2006 | 12.00 | Overtime Meals,  David M Boutrous |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 2.50 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.80 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 3.00 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 6.50 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 67.20 | Standard Copies or Prints |
| 7/19/2006 | 51.30 | Standard Copies or Prints |
| 7/19/2006 | 6.80 | Standard Copies or Prints |
| 7/19/2006 | 0.60 | Standard Copies or Prints |
| 7/19/2006 | 63.40 | Standard Copies or Prints |
| 7/19/2006 | 55.40 | Standard Copies or Prints |
| 7/19/2006 | 30.00 | Standard Copies or Prints |
| 7/19/2006 | 9.20 | Standard Copies or Prints |
| 7/19/2006 | 3.00 | Color Copies or Prints |
| 7/19/2006 | 2.00 | Color Copies or Prints |
| 7/19/2006 | 13.50 | Color Copies or Prints |
| 7/19/2006 | 0.30 | Scanned Images |
| 7/19/2006 | 0.45 | Scanned Images |
| 7/19/2006 | 0.45 | Scanned Images |
| 7/19/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/19/2006 | 11.25 | Overtime Transportation, K. Cawley, 4/5/06 |
| 7/19/2006 | 25.54 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 07/19/06 |
| 7/19/2006 | 28.31 | Secretarial Overtime, Michelle K Neihouser - Revise index |
| 7/20/2006 | 0.90 | Telephone call to:  STATE OF,SC |
| 7/20/2006 | 0.50 | Telephone call to:  NEWYORKCTY,NY |
| 7/20/2006 | 2.25 | Telephone call to:  EASTERN,MD |
| 7/20/2006 | 1.00 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 1.40 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 1.50 | Standard Prints |
| 7/20/2006 | 1.00 | Standard Prints |
| 7/20/2006 | 1.00 | Standard Prints |
| 7/20/2006 | 0.90 | Standard Prints |
| 7/20/2006 | 3.60 | Standard Prints |
| 7/20/2006 | 1.40 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.60 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2006 | 0.60 | Standard Prints |
| 7/20/2006 | 0.60 | Standard Prints |
| 7/20/2006 | 4.20 | Standard Prints |
| 7/20/2006 | 1.90 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Copies or Prints |
| 7/20/2006 | 3.00 | Standard Copies or Prints |
| 7/20/2006 | 5.50 | Standard Copies or Prints |
| 7/20/2006 | 16.90 | Standard Copies or Prints |
| 7/20/2006 | 13.00 | Standard Copies or Prints |
| 7/20/2006 | 0.50 | Standard Copies or Prints |
| 7/20/2006 | 0.30 | Standard Copies or Prints |
| 7/20/2006 | 0.90 | Standard Copies or Prints |
| 7/20/2006 | 30.60 | Standard Copies or Prints |
| 7/20/2006 | 0.20 | Standard Copies or Prints |
| 7/20/2006 | 0.30 | Scanned Images |
| 7/20/2006 | 14.50 | Postage |
| 7/20/2006 | (2.10) | Overnight Delivery - Refund |
| 7/20/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 07/20/06, (Client Conference) |
| 7/20/2006 | 70.83 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 07/20/06, (Overtime Meals), Dinner for 4 people |
| 7/20/2006 | 59.91 | Computer Database Research,  7.06 |
| 7/20/2006 | 93.18 | Computer Database Research,  7.06 |
| 7/20/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/20/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/20/06, (Overtime Transportation) |
| 7/20/2006 | 12.00 | Overtime Meals,  David M Boutrous |
| 7/20/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/20/06 |
| 7/20/2006 | 270.87 | Secretarial Overtime, Nancy L Blacker - Revise response memorandum |
| 7/21/2006 | 0.90 | Telephone call to:  LOSANGELES,CA |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 1.00 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 1.90 | Standard Prints |
| 7/21/2006 | 7.50 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 1.30 | Standard Prints |
| 7/21/2006 | 1.60 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 1.90 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Copies or Prints |
| 7/21/2006 | 9.50 | Standard Copies or Prints |
| 7/21/2006 | 167.10 | Standard Copies or Prints |
| 7/21/2006 | 14.20 | Standard Copies or Prints |
| 7/21/2006 | 7.50 | Standard Copies or Prints |
| 7/21/2006 | 28.20 | Standard Copies or Prints |
| 7/21/2006 | 18.00 | Standard Copies or Prints |
| 7/21/2006 | 1.00 | Standard Copies or Prints |
| 7/21/2006 | 2.70 | Standard Copies or Prints |
| 7/21/2006 | 2.80 | Standard Copies or Prints |
| 7/21/2006 | 1.80 | Standard Copies or Prints |
| 7/21/2006 | 30.00 | Color Copies or Prints |
| 7/21/2006 | 0.45 | Scanned Images |
| 7/21/2006 | 0.30 | Scanned Images |
| 7/21/2006 | 0.30 | Scanned Images |
| 7/21/2006 | 0.15 | Scanned Images |
| 7/21/2006 | 0.75 | Scanned Images |
| 7/21/2006 | 18.70 | Fed Exp to:LEXINGTON,MA |
| 7/21/2006 | 25.58 | Fed Exp to:JAMES O'NEILL,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/21/2006 | 19.60 | Fed Exp to:WILMINGTON,DE from:DAVID BOUTROUS |
| 7/21/2006 | 24.20 | Outside Messenger Services |
| 7/21/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/21/2006 | 17.25 | Overtime Transportation, M. Rosenberg, 4/3/06 |
| 7/21/2006 | 9.00 | David Mendelson, Cabfare, Washington, DC, 07/21/06, (Overtime Transportation) |
| 7/21/2006 | 12.00 | Overtime Meals,  David M Boutrous |
| 7/21/2006 | 24.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 07/21/06 |
| 7/21/2006 | 21.67 | Secretarial Overtime, Nancy L Blacker - Create hearing slides |
| 7/21/2006 | 18.87 | Secretarial Overtime, Elizabeth R Lombardo - Revise binders |
| 7/22/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2006 | 0.20 | Standard Prints |
| 7/22/2006 | 0.20 | Standard Prints |
| 7/22/2006 | 0.20 | Standard Copies or Prints |
| 7/22/2006 | 0.70 | Standard Copies or Prints |
| 7/22/2006 | 0.10 | Standard Copies or Prints |
| 7/22/2006 | 36.30 | Outside Messenger Services |
| 7/22/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/22/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 07/22/06, (Overtime Transportation) |
| 7/22/2006 | 12.75 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 07/22/06 |
| 7/23/2006 | 1.60 | Telephone call to:  SE PART,FL |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 1.80 | Standard Prints |
| 7/23/2006 | 0.90 | Standard Prints |
| 7/23/2006 | 0.90 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 1.10 | Standard Prints |
| 7/23/2006 | 1.10 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 1.20 | Standard Prints |
| 7/23/2006 | 1.20 | Standard Prints |
| 7/23/2006 | 0.80 | Standard Prints |
| 7/23/2006 | 5.70 | Standard Copies or Prints |
| 7/23/2006 | 10.00 | Standard Copies or Prints |
| 7/23/2006 | 15.00 | Standard Copies or Prints |
| 7/23/2006 | 6.80 | Standard Copies or Prints |
| 7/23/2006 | 0.50 | Standard Copies or Prints |
| 7/23/2006 | 0.90 | Scanned Images |
| 7/23/2006 | 0.15 | Scanned Images |
| 7/23/2006 | 1.80 | Scanned Images |
| 7/23/2006 | 36.30 | Outside Messenger Services |
| 7/23/2006 | 36.30 | Outside Messenger Services |
| 7/23/2006 | 36.30 | Outside Messenger Services |
| 7/23/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/23/2006 | 13.63 | Overtime Transportation, E. Skowron, 4/6/06 |
| 7/23/2006 | 17.75 | Overtime Transportation, B. Ofosu, 4/7/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2006 | 16.00 | Overtime Transportation, K. Simek, 4/2/06 |
| 7/23/2006 | 12.24 | Overtime Transportation, E. Skowron, 4/5/06 |
| 7/23/2006 | 14.25 | Overtime Transportation, M. Rosenberg, 4/6/06 |
| 7/23/2006 | 16.85 | Overtime Transportation, M. Rosenberg, 4/5/06 |
| 7/23/2006 | 17.00 | David Mendelson, Cabfare, Washington, DC, 07/23/06, (Overtime Transportation) |
| 7/23/2006 | 13.87 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 07/23/06 |
| 7/23/2006 | 30.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, 7/18/06, W. Trachman |
| 7/24/2006 | 0.65 | Telephone call to:  WASHINGTON,DC |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 1.60 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 1.60 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 1.90 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 10.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 2.10 | Standard Prints |
| 7/24/2006 | 1.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 1.60 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 1.40 | Standard Copies or Prints |
| 7/24/2006 | 0.60 | Standard Copies or Prints |
| 7/24/2006 | 0.60 | Scanned Images |
| 7/24/2006 | 110.83 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 7/17/06-7/22/06 |
| 7/24/2006 | 100.57 | Computer Database Research,  7.06 |
| 7/24/2006 | 95.43 | Computer Database Research,  7.06 |
| 7/24/2006 | 68.77 | Computer Database Research,  7.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/24/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 07/24/06, (Overtime Transportation) |
| 7/24/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/24/06 |
| 7/25/2006 | 0.70 | Telephone call to:  CAMBRIDGE,MA |
| 7/25/2006 | 0.85 | Telephone call to:  SANFRNCSCO,CA |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.50 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 1.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 1.20 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 1.70 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 1.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 1.00 | Standard Copies or Prints |
| 7/25/2006 | 27.20 | Standard Copies or Prints |
| 7/25/2006 | 1.60 | Standard Copies or Prints |
| 7/25/2006 | 1.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/25/2006 | 1.95 | Scanned Images |
| 7/25/2006 | 1.20 | Scanned Images |
| 7/25/2006 | 0.75 | Scanned Images |
| 7/25/2006 | 3.90 | Standard Prints NY |
| 7/25/2006 | 1.05 | Standard Prints NY |
| 7/25/2006 | 0.15 | Standard Prints NY |
| 7/25/2006 | 0.30 | Standard Prints NY |
| 7/25/2006 | 0.15 | Standard Prints NY |
| 7/25/2006 | 0.15 | Standard Prints NY |
| 7/25/2006 | 0.15 | Standard Prints NY |
| 7/25/2006 | 0.15 | Standard Prints NY |
| 7/25/2006 | 82.59 | Computer Database Research,  7.06 |
| 7/25/2006 | 158.07 | Computer Database Research,  7.06 |
| 7/25/2006 | 176.56 | Computer Database Research,  7.06 |
| 7/25/2006 | 173.84 | Computer Database Research,  7.06 |
| 7/25/2006 | 214.18 | Computer Database Research,  7.06 |
| 7/25/2006 | 54.25 | Computer Database Research,  7.06 |
| 7/25/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/25/2006 | 12.93 | Overtime Transportation, K. Simek, 4/5/06 |
| 7/25/2006 | 12.95 | Overtime Transportation, K. Simek, 4/4/06 |
| 7/25/2006 | 31.25 | Overtime Transportation, M. Negron, 4/10/06 |
| 7/25/2006 | 7.00 | Overtime Transportation, K. Simek, 4/8/06 |
| 7/25/2006 | 13.95 | Overtime Transportation, E. Skowron, 4/8/06 |
| 7/25/2006 | 15.00 | Overtime Transportation, K. Simek, 4/6/06 |
| 7/25/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 4/4/06 |
| 7/25/2006 | 29.85 | Overtime Transportation, H. Ortiz, 4/10/06 |
| 7/25/2006 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 07/25/06, (Overtime Transportation), Parking differential |
| 7/26/2006 | 2.70 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 2.30 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 2.20 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 22.70 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 2.70 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 2.70 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 16.00 | Standard Prints |
| 7/26/2006 | 22.00 | Standard Copies or Prints |
| 7/26/2006 | 0.60 | Scanned Images |
| 7/26/2006 | 0.30 | Standard Prints NY |
| 7/26/2006 | 11.40 | Standard Prints NY |
| 7/26/2006 | 0.60 | Standard Prints NY |
| 7/26/2006 | 11.40 | Standard Prints NY |
| 7/26/2006 | 0.60 | Standard Prints NY |
| 7/26/2006 | 0.15 | Standard Prints NY |
| 7/26/2006 | 11.55 | Standard Prints NY |
| 7/26/2006 | 9.45 | Standard Prints NY |
| 7/26/2006 | 2.70 | Standard Prints NY |
| 7/26/2006 | 8.70 | Standard Prints NY |
| 7/26/2006 | 0.30 | Standard Prints NY |
| 7/26/2006 | 5.86 | Fed Exp to:PHILADELPHIA,PA from:DAVID MENDELSON |
| 7/26/2006 | 14.99 | Computer Database Research,  7.06 |
| 7/26/2006 | 12.09 | Computer Database Research,  7.06 |
| 7/26/2006 | 37.01 | Computer Database Research,  7.06 |
| 7/26/2006 | 44.72 | Computer Database Research,  7.06 |
| 7/26/2006 | 134.39 | Computer Database Research,  7.06 |
| 7/26/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/26/2006 | 10.00 | Jonathan Friedland, Parking, Chicago, IL, 07/26/06, (Overtime Transportation), Parking differential |
| 7/26/2006 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney Chicago, IL, 07/26/06 |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 2.70 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 81.80 | Standard Copies or Prints |
| 7/27/2006 | 0.80 | Standard Copies or Prints |
| 7/27/2006 | 24.90 | Standard Copies or Prints |
| 7/27/2006 | 0.45 | Scanned Images |
| 7/27/2006 | 0.45 | Scanned Images |
| 7/27/2006 | 0.90 | Scanned Images |
| 7/27/2006 | 1.50 | Scanned Images |
| 7/27/2006 | 0.90 | Scanned Images |
| 7/27/2006 | 1.20 | Scanned Images |
| 7/27/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 33.45 | Standard Prints NY |
| 7/27/2006 | 0.30 | Standard Prints NY |
| 7/27/2006 | 11.85 | Standard Prints NY |
| 7/27/2006 | 0.30 | Standard Prints NY |
| 7/27/2006 | 10.32 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 7/27/2006 | 730.18 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 7/27/2006 | 0.62 | Computer Database Research,  7.06 |
| 7/27/2006 | 12.60 | Computer Database Research,  7.06 |
| 7/27/2006 | 25.66 | Computer Database Research,  7.06 |
| 7/27/2006 | 46.46 | Computer Database Research,  7.06 |
| 7/27/2006 | 231.40 | Computer Database Research,  7.06 |
| 7/27/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/28/2006 | 2.05 | Telephone call to:  DOWNERSGRV,IL |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 2.70 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 7.00 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 7.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 1.00 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2006 | 3.80 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Copies or Prints |
| 7/28/2006 | 3.50 | Standard Copies or Prints |
| 7/28/2006 | 2.80 | Standard Copies or Prints |
| 7/28/2006 | 0.70 | Standard Copies or Prints |
| 7/28/2006 | 0.30 | Scanned Images |
| 7/28/2006 | 0.30 | Scanned Images |
| 7/28/2006 | 0.15 | Scanned Images |
| 7/28/2006 | 17.55 | Scanned Images |
| 7/28/2006 | 1.35 | Scanned Images |
| 7/28/2006 | 0.45 | Standard Prints NY |
| 7/28/2006 | 5.10 | Standard Prints NY |
| 7/28/2006 | 1.50 | Standard Prints NY |
| 7/28/2006 | 0.15 | Standard Prints NY |
| 7/28/2006 | 0.30 | Standard Prints NY |
| 7/28/2006 | 37.93 | Fed Exp to:AUSTIN,TX from:Kimberly Staples |
| 7/28/2006 | 27.23 | Outside Messenger Services |
| 7/28/2006 | 195.32 | Computer Database Research,  7.06 |
| 7/28/2006 | 371.04 | Computer Database Research,  7.06 |
| 7/28/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/28/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 07/28/06, (Overtime Transportation) |
| 7/29/2006 | 1.80 | Standard Prints |
| 7/29/2006 | 1.00 | Standard Prints |
| 7/29/2006 | 1.50 | Standard Prints |
| 7/29/2006 | 0.10 | Standard Prints |
| 7/29/2006 | 1.70 | Standard Prints |
| 7/29/2006 | 17.00 | Standard Prints |
| 7/29/2006 | 3.20 | Standard Prints |
| 7/29/2006 | 0.60 | Standard Prints |
| 7/29/2006 | 25.91 | Computer Database Research,  7.06 |
| 7/29/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/30/2006 | 0.20 | Standard Prints |
| 7/30/2006 | 0.40 | Standard Prints |
| 7/30/2006 | 31.74 | Computer Database Research,  7.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2006 | 24.95 | Computer Database Research, 7.06 |
| 7/30/2006 | 0.46 | Computer Database Research, 7.06 |
| 7/31/2006 | 1.00 | Fax Charge |
| 7/31/2006 | 0.50 | Fax Charge |
| 7/31/2006 | 0.20 | Standard Copies or Prints |
| 7/31/2006 | 4.90 | Standard Copies or Prints |
| 7/31/2006 | 0.10 | Standard Copies or Prints |
| 7/31/2006 | 0.30 | Standard Copies or Prints |
| 7/31/2006 | 0.50 | Standard Copies or Prints |
| 7/31/2006 | 0.40 | Standard Copies or Prints |
| 7/31/2006 | 1.00 | Standard Copies or Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 7.10 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 1.10 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |
| 7/31/2006 | 1.40 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 3.60 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 3.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 5.60 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 6.40 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 2.20 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 2.60 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.90 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 7.10 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 2.10 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 5.70 | Standard Prints |
| 7/31/2006 | 2.20 | Standard Prints |
| 7/31/2006 | 1.80 | Standard Prints |
| 7/31/2006 | 16.50 | Standard Prints |
| 7/31/2006 | 1.80 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 0.75 | Scanned Images |
| 7/31/2006 | 0.45 | Scanned Images |
| 7/31/2006 | 1.05 | Scanned Images |
| 7/31/2006 | 0.90 | Scanned Images |
| 7/31/2006 | 0.75 | Scanned Images |
| 7/31/2006 | 7.95 | Scanned Images |
| 7/31/2006 | 0.75 | Scanned Images |
| 7/31/2006 | 1.65 | Scanned Images |
| 7/31/2006 | 14.00 | CD-ROM Duplicates |
| 7/31/2006 | 1.05 | Standard Prints NY |
| 7/31/2006 | 0.15 | Standard Prints NY |
| 7/31/2006 | 1.50 | Standard Prints NY |
| 7/31/2006 | 1.20 | Standard Prints NY |
| 7/31/2006 | 2.40 | Standard Prints NY |
| 7/31/2006 | 4.80 | Standard Prints NY |
| 7/31/2006 | 0.15 | Standard Prints NY |
| 7/31/2006 | 1.05 | Standard Prints NY |
| 7/31/2006 | 0.30 | Standard Prints NY |
| 7/31/2006 | 2.10 | Standard Prints NY |
| 7/31/2006 | 0.75 | Standard Prints NY |
| 7/31/2006 | 0.30 | Standard Prints NY |
| 7/31/2006 | 0.15 | Standard Prints NY |
| 7/31/2006 | 1.35 | Standard Prints NY |
| 7/31/2006 | (4.20) | Overnight Delivery - Refund |
| 7/31/2006 | (2.10) | Overnight Delivery - Refund |
| 7/31/2006 | 68.75 | Outside Messenger Services |
| 7/31/2006 | 4,000.00 | Professional Fees - Services rendered through 7/2006 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 14.96 | Computer Database Research,  7.06 |
| 7/31/2006 | 12.78 | Computer Database Research,  7.06 |
| 7/31/2006 | 17.09 | Computer Database Research,  7.06 |
| 7/31/2006 | 59.59 | Computer Database Research,  7.06 |
| 7/31/2006 | 0.46 | Computer Database Research,  7.06 |
| 7/31/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago IL, 07/31/06, (Overtime Transportation) |
| 7/31/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/31/06 |
| Total: | 51,968.68 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,413.50 |
| Fax Charge | $1.00 |
| Standard Copies or Prints | $6,975.30 |
| Binding | $14.70 |
| Tabs/Indexes/Dividers | $286.70 |
| Color Copies or Prints | $414.00 |
| Scanned Images | $264.75 |
| CD-ROM Duplicates | $252.00 |
| Postage | $2.82 |
| Overnight Delivery | $1,869.45 |
| Outside Messenger Services | $1,152.10 |
| Court Reporter Fee/Deposition | $722.38 |
| Appearance Fees | $40.00 |
| Outside Video Services | $3,480.58 |
| Outside Copy/Binding Services | $23,903.84 |
| Working Meals/K&E Only | $608.15 |
| Working Meals/K&E and Others | $2,483.05 |
| Library Document Procurement | $1,368.61 |
| Computer Database Research | $11,541.93 |
| Overtime Transportation | $1,026.98 |
| Overtime Meals | $120.00 |
| Overtime Meals - Attorney | $555.23 |
| Secretarial Overtime | $403.56 |
| Rental Expenses | $112.00 |
| **Total:** | **$59,012.63** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 17.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/06/06 |
| 4/13/2006 | 17.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 04/13/06 |
| 5/15/2006 | 60.00 | Christopher Chiou, Working Group Meal/K&E Only, Washington, DC, 05/15/06, (Overtime Meals), Dinner for 2 people |
| 5/20/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/20/06 |
| 5/22/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/22/06 |
| 5/23/2006 | 16.85 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/23/06 |
| 5/24/2006 | 14.50 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/24/06 |
| 5/29/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/29/06 |
| 5/30/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 05/30/06 |
| 5/31/2006 | 1,127.64 | MERRILL COMMUNICATIONS LLC - Outside Video Services |
| 6/1/2006 | 0.97 | Computer Database Research,  6.06 |
| 6/1/2006 | 27.77 | Computer Database Research,  6.06 |
| 6/1/2006 | 21.89 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink database usage, May 2006 |
| 6/2/2006 | 14.83 | Computer Database Research,  6.06 |
| 6/2/2006 | 69.57 | Computer Database Research,  6.06 |
| 6/5/2006 | 3.43 | Computer Database Research,  6.06 |
| 6/5/2006 | 86.35 | Computer Database Research,  6.06 |
| 6/6/2006 | 5.17 | Computer Database Research,  6.06 |
| 6/6/2006 | 4.20 | Computer Database Research,  6.06 |
| 6/6/2006 | 45.73 | Computer Database Research,  6.06 |
| 6/7/2006 | 183.74 | RECEIVER GENERAL FOR CANADA - Library Document Procurement CISTI USAGE FOR JUNE 1, 2006 - JUNE 30, 2006 |
| 6/7/2006 | 23.83 | Computer Database Research,  6.06 |
| 6/7/2006 | 184.95 | Computer Database Research,  6.06 |
| 6/7/2006 | 103.00 | Computer Database Research,  6.06 |
| 6/7/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 06/07/06 |
| 6/8/2006 | 14.82 | Computer Database Research,  6.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/8/2006 | 95.50 | Computer Database Research,  6.06 |
| 6/9/2006 | 35.47 | Computer Database Research,  6.06 |
| 6/9/2006 | 132.78 | Computer Database Research,  6.06 |
| 6/9/2006 | 229.90 | Computer Database Research,  6.06 |
| 6/10/2006 | 29.99 | Computer Database Research,  6.06 |
| 6/11/2006 | 19.55 | Computer Database Research,  6.06 |
| 6/12/2006 | 11.28 | Computer Database Research,  6.06 |
| 6/12/2006 | 76.18 | Computer Database Research,  6.06 |
| 6/12/2006 | 23.00 | Christopher Chiou, Cabfare, Washington, DC, 06/12/06, (Overtime Transportation) |
| 6/13/2006 | 2.34 | Computer Database Research,  6.06 |
| 6/13/2006 | 63.62 | Computer Database Research,  6.06 |
| 6/13/2006 | 21.89 | Computer Database Research,  6.06 |
| 6/13/2006 | 302.42 | Computer Database Research,  6.06 |
| 6/14/2006 | 25.00 | Library Document Procurement |
| 6/14/2006 | 25.00 | Library Document Procurement |
| 6/14/2006 | 25.00 | Library Document Procurement |
| 6/14/2006 | 25.00 | Library Document Procurement |
| 6/14/2006 | 25.00 | Library Document Procurement |
| 6/14/2006 | 23.69 | Computer Database Research,  6.06 |
| 6/14/2006 | 23.17 | Computer Database Research,  6.06 |
| 6/14/2006 | 29.49 | Computer Database Research,  6.06 |
| 6/14/2006 | 111.79 | Computer Database Research,  6.06 |
| 6/14/2006 | 127.26 | Computer Database Research,  6.06 |
| 6/15/2006 | 10.80 | Nulite Kitchens - Working Meals/K&E and Others - 05/31/06, W.R. Grace conference |
| 6/15/2006 | 70.74 | Computer Database Research,  6.06 |
| 6/15/2006 | 65.37 | Computer Database Research,  6.06 |
| 6/15/2006 | 133.25 | Computer Database Research,  6.06 |
| 6/15/2006 | 13.30 | RED TOP CAB COMPANY - Overtime Transportation 6/15/06, B. Stansbury |
| 6/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 6/14/06, L. Mellis |
| 6/15/2006 | 39.78 | RED TOP CAB COMPANY - Overtime Transportation 6/1/06, T. Mace |
| 6/15/2006 | 37.26 | RED TOP CAB COMPANY - Overtime Transportation 6/6/06, T. Mace |
| 6/15/2006 | 126.33 | RED TOP CAB COMPANY - Overtime Transportation 5/30/06, T. Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2006 | 48.02 | RED TOP CAB COMPANY - Overtime Transportation 6/09/06, T. Mace |
| 6/16/2006 | 18.80 | Computer Database Research,  6.06 |
| 6/16/2006 | 2.27 | Computer Database Research,  6.06 |
| 6/16/2006 | 61.17 | Computer Database Research,  6.06 |
| 6/16/2006 | 58.53 | Computer Database Research,  6.06 |
| 6/17/2006 | 15.80 | Computer Database Research,  6.06 |
| 6/19/2006 | 4.54 | Computer Database Research,  6.06 |
| 6/19/2006 | 100.33 | Computer Database Research,  6.06 |
| 6/19/2006 | 184.99 | Computer Database Research,  6.06 |
| 6/19/2006 | 143.16 | Computer Database Research,  6.06 |
| 6/20/2006 | 23.20 | Computer Database Research,  6.06 |
| 6/20/2006 | 27.91 | Computer Database Research,  6.06 |
| 6/20/2006 | 79.97 | Computer Database Research,  6.06 |
| 6/20/2006 | 510.44 | Computer Database Research,  6.06 |
| 6/21/2006 | 7.97 | Computer Database Research,  6.06 |
| 6/22/2006 | 0.70 | Binding |
| 6/22/2006 | 5.00 | Tabs/Indexes/Dividers |
| 6/22/2006 | 0.64 | Computer Database Research,  6.06 |
| 6/22/2006 | 111.65 | Computer Database Research,  6.06 |
| 6/23/2006 | 0.70 | Binding |
| 6/23/2006 | 22.50 | Tabs/Indexes/Dividers |
| 6/23/2006 | 16.50 | Computer Database Research,  6.06 |
| 6/23/2006 | 15.32 | Computer Database Research,  6.06 |
| 6/23/2006 | 73.40 | Computer Database Research,  6.06 |
| 6/23/2006 | 78.70 | Computer Database Research,  6.06 |
| 6/23/2006 | 106.33 | Computer Database Research,  6.06 |
| 6/24/2006 | 3.50 | Binding |
| 6/24/2006 | 16.00 | Tabs/Indexes/Dividers |
| 6/25/2006 | 13.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 06/25/06 |
| 6/26/2006 | 7.50 | Tabs/Indexes/Dividers |
| 6/26/2006 | 4.80 | Tabs/Indexes/Dividers |
| 6/26/2006 | 63.16 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/19/06-7/23/06 |
| 6/26/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 6/27/2006 | 1.40 | Binding |
| 6/27/2006 | 5.00 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2006 | 3.80 | Tabs/Indexes/Dividers |
| 6/27/2006 | 51.96 | Computer Database Research,  6.06 |
| 6/27/2006 | 25.73 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 06/27/06 |
| 6/28/2006 | 12.70 | Computer Database Research,  6.06 |
| 6/28/2006 | 48.80 | Computer Database Research,  6.06 |
| 6/28/2006 | 144.06 | Computer Database Research,  6.06 |
| 6/28/2006 | 155.65 | Computer Database Research,  6.06 |
| 6/28/2006 | 84.00 | Overtime Transportation, Crown Coach Scott A McMillin |
| 6/28/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 06/28/06 |
| 6/29/2006 | 0.50 | Telephone call to: STATE OF MT |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.10 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 0.20 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 1.90 | Standard Prints |
| 6/29/2006 | 0.40 | Standard Prints |
| 6/29/2006 | 2.20 | Standard Prints |
| 6/29/2006 | 0.80 | Standard Prints |
| 6/29/2006 | 0.90 | Standard Prints |
| 6/29/2006 | 0.30 | Standard Prints |
| 6/29/2006 | 2.30 | Standard Prints |
| 6/29/2006 | 2.00 | Standard Prints |
| 6/29/2006 | 12.64 | Computer Database Research,  6.06 |
| 6/29/2006 | 79.65 | Computer Database Research,  6.06 |
| 6/29/2006 | 293.52 | Computer Database Research,  6.06 |
| 6/29/2006 | 115.05 | Computer Database Research,  6.06 |
| 6/29/2006 | 41.49 | Computer Database Research,  6.06 |
| 6/29/2006 | 112.39 | Computer Database Research,  6.06 |
| 6/30/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2006 | 0.10 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 0.30 | Standard Prints |
| 6/30/2006 | 20.22 | LEXISNEXIS - Computer Database Research DATABASE USAGE FOR JUNE 2006 |
| 6/30/2006 | 24.06 | RED TOP CAB COMPANY - Overtime Transportation 6/27/06, B. Giroux |
| 6/30/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 6/19/06, B. Stansbury |
| 6/30/2006 | 13.92 | RED TOP CAB COMPANY - Overtime Transportation 6/18/06, B. Stansbury |
| 6/30/2006 | 15.89 | RED TOP CAB COMPANY - Overtime Transportation 6/27/06, W. Jacobson |
| 6/30/2006 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation 6/28/06, B. Giroux |
| 6/30/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 6/29/06, L. Mellis |
| 6/30/2006 | 38.86 | RED TOP CAB COMPANY - Overtime Transportation 6/29/06, S. Rein |
| 6/30/2006 | 13.61 | RED TOP CAB COMPANY - Overtime Transportation 6/29/06, L. Mellis |
| 6/30/2006 | 39.78 | RED TOP CAB COMPANY - Overtime transportation 6/15/06, T. Mace |
| 6/30/2006 | 43.51 | RED TOP CAB COMPANY - Overtime transportation 6/21/06, B. Stansbury |
| 6/30/2006 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 6/29/06, T. Fitzsimmons |
| 6/30/2006 | 45.80 | RED TOP CAB COMPANY - Overtime Transportation 6/30/06, W. Jacobson |
| 6/30/2006 | 38.74 | RED TOP CAB COMPANY - Overtime Transportation 6/14/06, T. Mace |
| 6/30/2006 | 56.75 | RED TOP CAB COMPANY - Overtime Transportation 6/20/06, T. Mace |
| 7/1/2006 | 555.01 | INTERCALL, INC - Telephone CONFERENCE CALLS. |
| 7/2/2006 | 0.40 | Standard Copies or Prints |
| 7/2/2006 | 0.60 | Standard Prints |
| 7/2/2006 | 0.60 | Standard Prints |
| 7/2/2006 | 0.70 | Standard Prints |
| 7/2/2006 | 0.10 | Standard Prints |
| 7/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2006 | 0.10 | Standard Prints |
| 7/2/2006 | 0.20 | Standard Prints |
| 7/2/2006 | 0.70 | Standard Prints |
| 7/2/2006 | 3.50 | Color Prints |
| 7/2/2006 | 3.50 | Color Prints |
| 7/2/2006 | 3.50 | Color Prints |
| 7/2/2006 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/26/06-6/30/06 |
| 7/3/2006 | 0.75 | Telephone call to: MISSOULA, MT |
| 7/3/2006 | 2.80 | Standard Prints |
| 7/3/2006 | 0.70 | Standard Prints |
| 7/3/2006 | 2.30 | Standard Prints |
| 7/3/2006 | 2.50 | Standard Prints |
| 7/3/2006 | 1.50 | Standard Prints |
| 7/3/2006 | 1.90 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 1.70 | Standard Prints |
| 7/3/2006 | 0.90 | Standard Prints |
| 7/3/2006 | 2.20 | Standard Prints |
| 7/3/2006 | 2.70 | Standard Prints |
| 7/3/2006 | 1.10 | Standard Prints |
| 7/3/2006 | 2.80 | Standard Prints |
| 7/3/2006 | 0.90 | Standard Prints |
| 7/3/2006 | 1.30 | Standard Prints |
| 7/3/2006 | 3.70 | Standard Prints |
| 7/3/2006 | 0.90 | Standard Prints |
| 7/3/2006 | 12.30 | Standard Prints |
| 7/3/2006 | 2.30 | Standard Prints |
| 7/3/2006 | 2.10 | Standard Prints |
| 7/3/2006 | 0.40 | Standard Prints |
| 7/3/2006 | 0.80 | Standard Prints |
| 7/3/2006 | 1.40 | Standard Prints |
| 7/3/2006 | 1.80 | Standard Prints |
| 7/3/2006 | 1.60 | Standard Prints |
| 7/3/2006 | 5.80 | Standard Prints |
| 7/3/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/3/2006 | 5.10 | Standard Prints |
| 7/3/2006 | 1.90 | Standard Prints |
| 7/3/2006 | 1.60 | Standard Prints |
| 7/3/2006 | 2.00 | Standard Prints |
| 7/3/2006 | 1.00 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 4.70 | Standard Prints |
| 7/3/2006 | 2.10 | Standard Prints |
| 7/3/2006 | 1.50 | Standard Prints |
| 7/3/2006 | 0.10 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 1.80 | Standard Prints |
| 7/3/2006 | 1.00 | Standard Prints |
| 7/3/2006 | 1.00 | Standard Prints |
| 7/3/2006 | 0.20 | Standard Prints |
| 7/3/2006 | 37.90 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 07/03/06, (Overtime Meals) |
| 7/3/2006 | 199.52 | Computer Database Research,  7.06 |
| 7/3/2006 | 13.00 | Brian Stansbury, Cabfare, Washington, DC, 07/03/06, (Overtime Transportation) |
| 7/3/2006 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/03/06 |
| 7/4/2006 | 0.80 | Standard Prints |
| 7/4/2006 | 0.80 | Standard Prints |
| 7/4/2006 | 0.10 | Standard Prints |
| 7/4/2006 | 0.63 | Postage |
| 7/5/2006 | 2.70 | Telephone call to: HOUSTON, TX |
| 7/5/2006 | 0.80 | Telephone call to: CAMBRIDGE, MA |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 1.70 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 40.00 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/5/2006 | 2.00 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 8.50 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 6.40 | Standard Prints |
| 7/5/2006 | 7.00 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 5.70 | Standard Prints |
| 7/5/2006 | 3.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|--------------:|--------------------|
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 1.60 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 2.10 | Standard Prints |
| 7/5/2006 | 0.80 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 1.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 1.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 5.00 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 4.70 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 1.50 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 1.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |
| 7/5/2006 | 0.20 | Standard Prints |
| 7/5/2006 | 1.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.80 | Standard Prints |
| 7/5/2006 | 1.50 | Standard Prints |
| 7/5/2006 | 2.30 | Standard Prints |
| 7/5/2006 | 3.30 | Standard Prints |
| 7/5/2006 | 6.00 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.60 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.00 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 1.10 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 2.30 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 8.50 | Standard Prints |
| 7/5/2006 | 0.30 | Standard Prints |
| 7/5/2006 | 0.90 | Standard Prints |
| 7/5/2006 | 1.40 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 0.40 | Standard Prints |
| 7/5/2006 | 0.70 | Standard Prints |
| 7/5/2006 | 0.10 | Standard Prints |
| 7/5/2006 | 1.80 | Standard Prints |
| 7/5/2006 | 1.30 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 0.80 | Standard Prints |
| 7/5/2006 | 0.50 | Standard Prints |
| 7/5/2006 | 7.50 | Tabs/Indexes/Dividers |
| 7/5/2006 | 5.00 | Color Prints |
| 7/5/2006 | 0.50 | Color Prints |
| 7/5/2006 | 1.00 | Color Prints |
| 7/5/2006 | 1.50 | Color Prints |
| 7/5/2006 | 5.00 | Color Prints |
| 7/5/2006 | 1.00 | Color Prints |
| 7/5/2006 | 1.00 | Color Prints |
| 7/5/2006 | 1.00 | Color Prints |
| 7/5/2006 | 1.00 | Color Prints |
| 7/5/2006 | 1.80 | Scanned Images |
| 7/5/2006 | 0.60 | Scanned Images |
| 7/5/2006 | 1.20 | Scanned Images |
| 7/5/2006 | 7.20 | Scanned Images |
| 7/5/2006 | 25.72 | Fed Exp to: AZ from:Rebecca Koch |
| 7/5/2006 | 19.00 | Working Meals/K&E and Others |
| 7/5/2006 | 1,059.87 | THE DIALOG CORPORATION - Library Document Procurement |
| 7/5/2006 | 10.42 | Computer Database Research,  7.06 |
| 7/5/2006 | 22.11 | Computer Database Research,  7.06 |
| 7/5/2006 | 111.35 | Computer Database Research,  7.06 |
| 7/5/2006 | 167.88 | Computer Database Research,  7.06 |
| 7/5/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 07/05/06, (Overtime Transportation) |
| 7/5/2006 | 32.00 | Tyler Mace, Cabfare, Washington DC, 07/05/06, (Overtime Transportation) |
| 7/5/2006 | 43.34 | Secretarial Overtime, Kim A Conte - compiling and indexing cases for M. Shumsky |
| 7/6/2006 | 1.30 | Telephone call to: MISSOULA, MT |
| 7/6/2006 | 3.60 | Telephone call to: WASHINGTON,DC |

| Date | Amount | Description |
|------|-------|-------------|
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 1.40 | Standard Prints |
| 7/6/2006 | 1.40 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 2.00 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 8.00 | Standard Prints |
| 7/6/2006 | 2.30 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 2.30 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 5.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 2.50 | Standard Prints |
| 7/6/2006 | 3.50 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 2.90 | Standard Prints |
| 7/6/2006 | 2.60 | Standard Prints |
| 7/6/2006 | 2.00 | Standard Prints |
| 7/6/2006 | 1.40 | Standard Prints |
| 7/6/2006 | 3.10 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 2.60 | Standard Prints |
| 7/6/2006 | 2.40 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 2.40 | Standard Prints |
| 7/6/2006 | 2.50 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 1.70 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.90 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 3.20 | Standard Prints |
| 7/6/2006 | 4.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 2.30 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.30 | Standard Prints |
| 7/6/2006 | 12.40 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 2.10 | Standard Prints |
| 7/6/2006 | 1.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.70 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 1.80 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 2.10 | Standard Prints |
| 7/6/2006 | 2.40 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 1.40 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 3.40 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 5.20 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 5.40 | Standard Prints |
| 7/6/2006 | 2.10 | Standard Prints |
| 7/6/2006 | 2.60 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 1.50 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 1.50 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.30 | Standard Prints |
| 7/6/2006 | 0.70 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 5.50 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 2.50 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 1.90 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 29.50 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 5.30 | Standard Prints |
| 7/6/2006 | 0.80 | Standard Prints |
| 7/6/2006 | 2.50 | Standard Prints |
| 7/6/2006 | 8.80 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 14.10 | Standard Prints |
| 7/6/2006 | 1.70 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 2.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 5.60 | Standard Prints |
| 7/6/2006 | 3.50 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.20 | Standard Prints |
| 7/6/2006 | 1.10 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 1.20 | Standard Prints |
| 7/6/2006 | 1.60 | Standard Prints |
| 7/6/2006 | 1.00 | Standard Prints |
| 7/6/2006 | 0.40 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 1.80 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.90 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 0.10 | Standard Prints |
| 7/6/2006 | 0.30 | Standard Prints |
| 7/6/2006 | 3.00 | Standard Prints |
| 7/6/2006 | 0.50 | Standard Prints |
| 7/6/2006 | 0.60 | Standard Prints |
| 7/6/2006 | 0.75 | Scanned Images |
| 7/6/2006 | 0.30 | Scanned Images |
| 7/6/2006 | 0.78 | Postage |
| 7/6/2006 | 0.39 | Postage |
| 7/6/2006 | 14.92 | Fed Exp to:MAGGIE UTGOFF,FALLS CHURCH,VA |
| 7/6/2006 | 9.69 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/6/2006 | 16.53 | Fed Exp to:Richard Senftleben, Esq.,BOCA RATON,FL from:Brian Stansbury |
| 7/6/2006 | 8.29 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/6/2006 | 13.00 | Working Meals/K&E and Others |
| 7/6/2006 | 64.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, 4/1/06 to 6/30/06 Terrell Stansbury |
| 7/6/2006 | 24.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Tyler Mace 4/1/06 to 6/30/06 |
| 7/6/2006 | 5.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Michael Shumsky 4/1/06 to 6/30/06 |
| 7/6/2006 | 92.90 | Computer Database Research,  7.06 |
| 7/6/2006 | 19.40 | Computer Database Research,  7.06 |
| 7/6/2006 | 52.88 | Computer Database Research,  7.06 |
| 7/6/2006 | 62.65 | Computer Database Research,  7.06 |
| 7/6/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 07/06/06, (Overtime Transportation) |
| 7/6/2006 | 24.00 | Tyler Mace, Cabfare, Washington DC, 07/06/06, (Overtime Transportation) |
| 7/6/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/6/2006 | 30.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/06/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 32.50 | Secretarial Overtime, Kim A Conte - Compiling index of cases |
| 7/7/2006 | 146.53 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 6/8/06-7/7/06, B. Harding |
| 7/7/2006 | 2.40 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 1.80 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 2.80 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 2.50 | Standard Prints |
| 7/7/2006 | 4.70 | Standard Prints |
| 7/7/2006 | 2.50 | Standard Prints |
| 7/7/2006 | 127.90 | Standard Prints |
| 7/7/2006 | 1.30 | Standard Prints |
| 7/7/2006 | 2.10 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 0.80 | Standard Prints |
| 7/7/2006 | 29.80 | Standard Prints |
| 7/7/2006 | 1.80 | Standard Prints |
| 7/7/2006 | 1.60 | Standard Prints |
| 7/7/2006 | 38.00 | Standard Prints |
| 7/7/2006 | 2.10 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 43.70 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2006 | 4.70 | Standard Prints |
| 7/7/2006 | 2.00 | Standard Prints |
| 7/7/2006 | 1.70 | Standard Prints |
| 7/7/2006 | 3.00 | Standard Prints |
| 7/7/2006 | 1.30 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 2.40 | Standard Prints |
| 7/7/2006 | 3.80 | Standard Prints |
| 7/7/2006 | 2.70 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.30 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.00 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.20 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 6.60 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 24.50 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 1.70 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 2.00 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/7/2006 | 1.30 | Standard Prints |
| 7/7/2006 | 0.30 | Standard Prints |
| 7/7/2006 | 2.40 | Standard Prints |
| 7/7/2006 | 6.70 | Standard Prints |
| 7/7/2006 | 3.70 | Standard Prints |
| 7/7/2006 | 4.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 1.10 | Standard Prints |
| 7/7/2006 | 5.10 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.90 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 4.20 | Standard Prints |
| 7/7/2006 | 1.40 | Standard Prints |
| 7/7/2006 | 1.20 | Standard Prints |
| 7/7/2006 | 1.80 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.50 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 2.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 5.70 | Standard Prints |
| 7/7/2006 | 5.70 | Standard Prints |
| 7/7/2006 | 0.40 | Standard Prints |
| 7/7/2006 | 0.10 | Standard Prints |
| 7/7/2006 | 3.30 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 0.60 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |
| 7/7/2006 | 0.20 | Standard Prints |
| 7/7/2006 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2006 | 1.60 | Standard Prints |
| 7/7/2006 | 3.60 | Scanned Images |
| 7/7/2006 | 28.00 | CD-ROM Duplicates |
| 7/7/2006 | 16.70 | Fed Exp to:SEATTLE,WA from:TERRELL STANSBURY |
| 7/7/2006 | 9.69 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/7/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/7/2006 | 36.00 | Working Meals/K&E and Others |
| 7/7/2006 | 120.58 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others LUNCH FOR 25 PEOPLE WITH W JACOBSON 7/7/06 |
| 7/7/2006 | 3.79 | Computer Database Research,  7.06 |
| 7/7/2006 | 43.24 | Computer Database Research,  7.06 |
| 7/7/2006 | 890.36 | Computer Database Research,  7.06 |
| 7/7/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 07/07/06, (Overtime Transportation) |
| 7/7/2006 | 24.30 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/07/06 |
| 7/8/2006 | 6.90 | Standard Prints |
| 7/8/2006 | 0.30 | Standard Prints |
| 7/8/2006 | 2.30 | Standard Prints |
| 7/8/2006 | 2.30 | Standard Prints |
| 7/8/2006 | 8.40 | Standard Prints |
| 7/8/2006 | 9.70 | Standard Prints |
| 7/8/2006 | 15.90 | Standard Prints |
| 7/8/2006 | 2.60 | Standard Prints |
| 7/8/2006 | 0.60 | Standard Prints |
| 7/8/2006 | 2.30 | Standard Prints |
| 7/8/2006 | 0.40 | Standard Prints |
| 7/8/2006 | 1.40 | Standard Prints |
| 7/8/2006 | 2.10 | Standard Prints |
| 7/8/2006 | 2.30 | Standard Prints |
| 7/8/2006 | 3.30 | Standard Prints |
| 7/8/2006 | 8.40 | Standard Prints |
| 7/8/2006 | 1.60 | Standard Prints |
| 7/8/2006 | 8.10 | Standard Prints |
| 7/8/2006 | 0.70 | Standard Prints |
| 7/8/2006 | 1.80 | Standard Prints |
| 7/8/2006 | 2.50 | Standard Prints |
| 7/8/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2006 | 0.70 | Standard Prints |
| 7/8/2006 | 81.86 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 07/08/06, (Overtime Meals), Lunch for 4 people |
| 7/8/2006 | 48.98 | Computer Database Research, 7.06 |
| 7/8/2006 | 533.28 | Computer Database Research, 7.06 |
| 7/9/2006 | 2.70 | Standard Prints |
| 7/9/2006 | 2.50 | Standard Prints |
| 7/9/2006 | 1.50 | Standard Prints |
| 7/9/2006 | 1.50 | Standard Prints |
| 7/9/2006 | 10.90 | Standard Prints |
| 7/9/2006 | 1.20 | Standard Prints |
| 7/9/2006 | 5.70 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.40 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 1.20 | Standard Prints |
| 7/9/2006 | 16.20 | Standard Prints |
| 7/9/2006 | 4.30 | Standard Prints |
| 7/9/2006 | 32.40 | Standard Prints |
| 7/9/2006 | 4.30 | Standard Prints |
| 7/9/2006 | 0.50 | Standard Prints |
| 7/9/2006 | 4.40 | Standard Prints |
| 7/9/2006 | 0.30 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 1.20 | Standard Prints |
| 7/9/2006 | 3.40 | Standard Prints |
| 7/9/2006 | 0.90 | Standard Prints |
| 7/9/2006 | 0.90 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 0.80 | Standard Prints |
| 7/9/2006 | 0.20 | Standard Prints |
| 7/9/2006 | 4.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.40 | Standard Prints |
| 7/9/2006 | 3.80 | Standard Prints |
| 7/9/2006 | 1.90 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.80 | Standard Prints |
| 7/9/2006 | 9.00 | Standard Prints |
| 7/9/2006 | 2.10 | Standard Prints |
| 7/9/2006 | 0.40 | Standard Prints |
| 7/9/2006 | 7.00 | Standard Prints |
| 7/9/2006 | 5.90 | Standard Prints |
| 7/9/2006 | 2.90 | Standard Prints |
| 7/9/2006 | 11.10 | Standard Prints |
| 7/9/2006 | 2.10 | Standard Prints |
| 7/9/2006 | 0.70 | Standard Prints |
| 7/9/2006 | 2.10 | Standard Prints |
| 7/9/2006 | 8.70 | Standard Prints |
| 7/9/2006 | 14.60 | Standard Prints |
| 7/9/2006 | 3.30 | Standard Prints |
| 7/9/2006 | 2.90 | Standard Prints |
| 7/9/2006 | 4.70 | Standard Prints |
| 7/9/2006 | 3.00 | Standard Prints |
| 7/9/2006 | 2.90 | Standard Prints |
| 7/9/2006 | 0.70 | Standard Prints |
| 7/9/2006 | 1.10 | Standard Prints |
| 7/9/2006 | 0.80 | Standard Prints |
| 7/9/2006 | 2.80 | Standard Prints |
| 7/9/2006 | 4.60 | Standard Prints |
| 7/9/2006 | 0.90 | Standard Prints |
| 7/9/2006 | 3.50 | Standard Prints |
| 7/9/2006 | 2.80 | Standard Prints |
| 7/9/2006 | 13.80 | Standard Prints |
| 7/9/2006 | 2.70 | Standard Prints |
| 7/9/2006 | 1.50 | Standard Prints |
| 7/9/2006 | 2.50 | Standard Prints |
| 7/9/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2006 | 1.20 | Standard Prints |
| 7/9/2006 | 1.10 | Standard Prints |
| 7/9/2006 | 2.80 | Standard Prints |
| 7/9/2006 | 2.50 | Standard Prints |
| 7/9/2006 | 0.60 | Standard Prints |
| 7/9/2006 | 0.60 | Standard Prints |
| 7/9/2006 | 0.70 | Standard Prints |
| 7/9/2006 | 0.60 | Standard Prints |
| 7/9/2006 | 1.90 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 1.90 | Standard Prints |
| 7/9/2006 | 2.00 | Standard Prints |
| 7/9/2006 | 2.10 | Standard Prints |
| 7/9/2006 | 2.20 | Standard Prints |
| 7/9/2006 | 0.10 | Standard Prints |
| 7/9/2006 | 0.50 | Color Prints |
| 7/9/2006 | 2.85 | Scanned Images |
| 7/9/2006 | 1.80 | Scanned Images |
| 7/9/2006 | 0.15 | Scanned Images |
| 7/9/2006 | 0.15 | Scanned Images |
| 7/9/2006 | 0.45 | Scanned Images |
| 7/9/2006 | 0.75 | Scanned Images |
| 7/9/2006 | 50.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 7/6/06, B. Giroux |
| 7/9/2006 | 71.24 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 07/09/06, (Overtime Meals), Lunch for 3 people |
| 7/9/2006 | 50.47 | Tyler Mace, Working Group Meal/K&E Only, Washington DC, 07/09/06, (Overtime Meals) |
| 7/9/2006 | 47.39 | Computer Database Research,  7.06 |
| 7/9/2006 | 17.80 | Stephanie Rein, Personal Car Mileage, Chantilly, VA to K&E (Roundtrip), 07/09/06, (Overtime Transportation) |
| 7/9/2006 | 16.00 | Stephanie Rein, Parking, Washington, DC, 07/09/06, (Overtime Transportation) |
| 7/9/2006 | 28.00 | Tyler Mace, Parking, Washington DC, 07/09/06, (Overtime Transportation) |
| 7/9/2006 | 23.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/09/06 |
| 7/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/10/2006 | 3.80 | Standard Prints |
| 7/10/2006 | 3.80 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.50 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.50 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 4.70 | Standard Prints |
| 7/10/2006 | 4.70 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 3.00 | Standard Prints |
| 7/10/2006 | 3.00 | Standard Prints |
| 7/10/2006 | 8.50 | Standard Prints |
| 7/10/2006 | 1.80 | Standard Prints |
| 7/10/2006 | 1.60 | Standard Prints |
| 7/10/2006 | 1.40 | Standard Prints |
| 7/10/2006 | 1.50 | Standard Prints |
| 7/10/2006 | 11.90 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 1.00 | Standard Prints |
| 7/10/2006 | 2.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 2.20 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 1.00 | Standard Prints |
| 7/10/2006 | 1.40 | Standard Prints |
| 7/10/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 1.90 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.60 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 2.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 1.90 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 6.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 1.80 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.20 | Standard Prints |
| 7/10/2006 | 1.50 | Standard Prints |
| 7/10/2006 | 0.90 | Standard Prints |
| 7/10/2006 | 1.30 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 1.30 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.30 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.40 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 2.60 | Standard Prints |
| 7/10/2006 | 0.50 | Standard Prints |
| 7/10/2006 | 0.20 | Standard Prints |
| 7/10/2006 | 0.70 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2006 | 2.30 | Standard Prints |
| 7/10/2006 | 5.00 | Tabs/Indexes/Dividers |
| 7/10/2006 | 4.80 | Tabs/Indexes/Dividers |
| 7/10/2006 | 5.00 | Tabs/Indexes/Dividers |
| 7/10/2006 | 0.50 | Color Prints |
| 7/10/2006 | 19.00 | Color Prints |
| 7/10/2006 | 19.00 | Color Prints |
| 7/10/2006 | 17.50 | Color Prints |
| 7/10/2006 | 17.50 | Color Prints |
| 7/10/2006 | 1.35 | Scanned Images |
| 7/10/2006 | 0.30 | Scanned Images |
| 7/10/2006 | 0.15 | Scanned Images |
| 7/10/2006 | 0.90 | Scanned Images |
| 7/10/2006 | 0.30 | Scanned Images |
| 7/10/2006 | 10.45 | Fed Exp to:MAGGIE UTGOFF,FALLS CHURCH,VA |
| 7/10/2006 | 11.08 | Fed Exp to:BELLAIRE,TX |
| 7/10/2006 | 10.32 | Fed Exp to:ANN ARBOR,MI |
| 7/10/2006 | 41.00 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 07/10/06, (Overtime Meals), Dinner for 2 people |
| 7/10/2006 | 15.00 | Working Meals/K&E and Others |
| 7/10/2006 | 102.98 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE WITH T MACE 7/10/06 |
| 7/10/2006 | 625.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 25 PEOPLE WITH W JACOBSON 7/6/06 |
| 7/10/2006 | 625.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 25 PEOPLE WITH W JACOBSON 7/7/06 |
| 7/10/2006 | 625.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 25 PEOPLE WITH W JACOBSON 7/5/06 |
| 7/10/2006 | 12.02 | Computer Database Research,  7.06 |
| 7/10/2006 | 27.15 | Computer Database Research,  7.06 |
| 7/10/2006 | 105.75 | Computer Database Research,  7.06 |
| 7/10/2006 | 144.15 | Computer Database Research,  7.06 |
| 7/10/2006 | 403.34 | Computer Database Research,  7.06 |
| 7/10/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 07/10/06, (Overtime Transportation) |
| 7/10/2006 | 16.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/10/06 |
| 7/11/2006 | 0.90 | Telephone call to: CHICAGO, IL |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2006 | 0.60 | Telephone call to: CAMBRIDGE, MA |
| 7/11/2006 | 4.70 | Standard Prints |
| 7/11/2006 | 4.70 | Standard Prints |
| 7/11/2006 | 4.70 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 1.00 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 3.00 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.60 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 1.20 | Standard Prints |
| 7/11/2006 | 1.70 | Standard Prints |
| 7/11/2006 | 1.00 | Standard Prints |
| 7/11/2006 | 2.50 | Standard Prints |
| 7/11/2006 | 4.70 | Standard Prints |
| 7/11/2006 | 2.00 | Standard Prints |
| 7/11/2006 | 2.10 | Standard Prints |
| 7/11/2006 | 4.60 | Standard Prints |
| 7/11/2006 | 1.50 | Standard Prints |
| 7/11/2006 | 2.20 | Standard Prints |
| 7/11/2006 | 2.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 1.20 | Standard Prints |
| 7/11/2006 | 2.00 | Standard Prints |
| 7/11/2006 | 1.30 | Standard Prints |
| 7/11/2006 | 0.90 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/11/2006 | 1.10 | Standard Prints |
| 7/11/2006 | 1.00 | Standard Prints |
| 7/11/2006 | 1.30 | Standard Prints |
| 7/11/2006 | 1.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.40 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 4.00 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 1.60 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 2.40 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 1.20 | Standard Prints |
| 7/11/2006 | 0.80 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 1.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 1.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 4.50 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 4.10 | Standard Prints |
| 7/11/2006 | 0.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 2.30 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.10 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 0.20 | Standard Prints |
| 7/11/2006 | 2.40 | Tabs/Indexes/Dividers |
| 7/11/2006 | 100.00 | Tabs/Indexes/Dividers |
| 7/11/2006 | 1.80 | Tabs/Indexes/Dividers |
| 7/11/2006 | 0.50 | Color Prints |
| 7/11/2006 | 15.00 | Color Prints |
| 7/11/2006 | 0.50 | Color Prints |
| 7/11/2006 | 0.50 | Color Prints |
| 7/11/2006 | 0.50 | Color Prints |
| 7/11/2006 | 0.50 | Color Prints |
| 7/11/2006 | 15.00 | Color Prints |
| 7/11/2006 | 15.00 | Color Prints |
| 7/11/2006 | 1.00 | Color Prints |
| 7/11/2006 | 45.00 | Color Prints |
| 7/11/2006 | 60.00 | Color Prints |
| 7/11/2006 | 2.85 | Scanned Images |
| 7/11/2006 | 1.20 | Scanned Images |
| 7/11/2006 | 5.85 | Scanned Images |
| 7/11/2006 | 0.30 | Scanned Images |
| 7/11/2006 | 2.55 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2006 | 0.30 | Scanned Images |
| 7/11/2006 | 0.15 | Scanned Images |
| 7/11/2006 | 14.00 | CD-ROM Duplicates |
| 7/11/2006 | 39.90 | Fed Exp to:FARIBAULT,MN |
| 7/11/2006 | 30.91 | Fed Exp to:FARIBAULT,MN |
| 7/11/2006 | 11.02 | Fed Exp to:ALEXANDRIA,VA from:Judy Hinton |
| 7/11/2006 | 21.81 | Fed Exp to:BRIAN STANSBURY,NEW YORK CITY,NY from:L MELLIS |
| 7/11/2006 | 49.07 | Fed Exp to:HELENA,MT from:Terrell Stansbury |
| 7/11/2006 | 42.98 | Fed Exp to:HELENA,MT from:Terrell Stansbury |
| 7/11/2006 | 31.49 | Fed Exp to:HELENA,MT from:Terrell Stansbury |
| 7/11/2006 | 71.49 | Computer Database Research,  7.06 |
| 7/11/2006 | 443.82 | Computer Database Research,  7.06 |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.60 | Standard Prints |
| 7/12/2006 | 9.00 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 1.30 | Standard Prints |
| 7/12/2006 | 9.00 | Standard Prints |
| 7/12/2006 | 9.30 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 1.30 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.70 | Standard Prints |
| 7/12/2006 | 1.20 | Standard Prints |
| 7/12/2006 | 1.90 | Standard Prints |
| 7/12/2006 | 1.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 1.30 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 19.50 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 0.80 | Standard Prints |
| 7/12/2006 | 0.90 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 1.80 | Standard Prints |
| 7/12/2006 | 1.60 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 1.40 | Standard Prints |
| 7/12/2006 | 1.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 15.00 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.90 | Standard Prints |
| 7/12/2006 | 1.10 | Standard Prints |
| 7/12/2006 | 2.00 | Standard Prints |
| 7/12/2006 | 20.10 | Standard Prints |
| 7/12/2006 | 1.70 | Standard Prints |
| 7/12/2006 | 1.00 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.90 | Standard Prints |
| 7/12/2006 | 2.30 | Standard Prints |
| 7/12/2006 | 1.10 | Standard Prints |
| 7/12/2006 | 1.20 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.40 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 3.80 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 0.20 | Standard Prints |
| 7/12/2006 | 1.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 3.00 | Standard Prints |
| 7/12/2006 | 2.00 | Standard Prints |
| 7/12/2006 | 0.10 | Standard Prints |
| 7/12/2006 | 1.70 | Standard Prints |
| 7/12/2006 | 7.80 | Tabs/Indexes/Dividers |
| 7/12/2006 | 0.30 | Scanned Images |
| 7/12/2006 | 0.30 | Scanned Images |
| 7/12/2006 | 1.20 | Scanned Images |
| 7/12/2006 | 0.90 | Scanned Images |
| 7/12/2006 | 0.45 | Scanned Images |
| 7/12/2006 | 1.05 | Scanned Images |
| 7/12/2006 | 0.45 | Scanned Images |
| 7/12/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 7/12/2006 | 2.40 | Scanned Images |
| 7/12/2006 | 1.20 | Scanned Images |
| 7/12/2006 | 1.95 | Scanned Images |
| 7/12/2006 | 4.65 | Scanned Images |
| 7/12/2006 | 2.25 | Scanned Images |
| 7/12/2006 | 1.05 | Scanned Images |
| 7/12/2006 | 0.45 | Scanned Images |
| 7/12/2006 | 1.50 | Scanned Images |
| 7/12/2006 | 2.25 | Scanned Images |
| 7/12/2006 | 1.80 | Scanned Images |
| 7/12/2006 | 1.50 | Scanned Images |
| 7/12/2006 | 4.05 | Scanned Images |
| 7/12/2006 | 0.15 | Scanned Images |
| 7/12/2006 | 0.39 | Postage |
| 7/12/2006 | 56.64 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 7/12/2006 | 28.25 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 7/12/2006 | 37.29 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 7/12/2006 | 24.86 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 7/12/2006 | 25.98 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 7/12/2006 | 32.78 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 7/12/2006 | 30.65 | Fed Exp to:LAURENCE URGENSON,OCEAN VIEW,DE from:TERRELL STANSBURY |
| 7/12/2006 | 26.12 | Fed Exp to:LAURENCE URGENSON,OCEAN VIEW,DE from:TERRELL STANSBURY |
| 7/12/2006 | 1.23 | Computer Database Research,  7.06 |
| 7/12/2006 | 153.58 | Computer Database Research,  7.06 |
| 7/12/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/13/2006 | 1.15 | Telephone call to: LOUISIANA |
| 7/13/2006 | 6.00 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 1.00 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 1.70 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 6.70 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 2.50 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 1.70 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 1.50 | Standard Prints |
| 7/13/2006 | 1.90 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2006 | 1.00 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 2.50 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 4.70 | Standard Prints |
| 7/13/2006 | 4.70 | Standard Prints |
| 7/13/2006 | 4.70 | Standard Prints |
| 7/13/2006 | 27.80 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 2.60 | Standard Prints |
| 7/13/2006 | 5.90 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 13.30 | Standard Prints |
| 7/13/2006 | 1.50 | Standard Prints |
| 7/13/2006 | 4.60 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 2.30 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 1.50 | Standard Prints |
| 7/13/2006 | 1.00 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 1.50 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 2.60 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 5.90 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 10.00 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 2.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 4.40 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 1.50 | Standard Prints |
| 7/13/2006 | 2.30 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |
| 7/13/2006 | 10.00 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 0.80 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 3.00 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 1.50 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 2.60 | Standard Prints |
| 7/13/2006 | 0.90 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 2.60 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 2.10 | Standard Prints |
| 7/13/2006 | 0.10 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 0.50 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 1.10 | Standard Prints |
| 7/13/2006 | 1.80 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |
| 7/13/2006 | 0.60 | Standard Prints |
| 7/13/2006 | 1.20 | Standard Prints |
| 7/13/2006 | 1.30 | Standard Prints |
| 7/13/2006 | 1.40 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 0.70 | Standard Prints |
| 7/13/2006 | 1.70 | Standard Prints |
| 7/13/2006 | 0.20 | Standard Prints |
| 7/13/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2006 | 2.40 | Standard Prints |
| 7/13/2006 | 1.60 | Standard Prints |
| 7/13/2006 | 2.00 | Standard Prints |
| 7/13/2006 | 0.30 | Standard Prints |
| 7/13/2006 | 1.40 | Binding |
| 7/13/2006 | 2.50 | Tabs/Indexes/Dividers |
| 7/13/2006 | 1.00 | Tabs/Indexes/Dividers |
| 7/13/2006 | 1.65 | Standard Prints NY |
| 7/13/2006 | 2,352.94 | VIDEO PRODUCTION LLC - Outside Video Services VIDEO VGA-TO-NTSC CONVERTER |
| 7/13/2006 | 36.80 | CUSTODIAN PETTY CASH - B. JACOBSON CONFERENCE W/CLIENT 7/5/2006 |
| 7/13/2006 | 16.14 | CUSTODIAN PETTY CASH - B. JACOBSON CONFERENCE W/CLIENT 7/7/2006 |
| 7/13/2006 | 23.07 | Computer Database Research,  7.06 |
| 7/13/2006 | 56.08 | Computer Database Research,  7.06 |
| 7/13/2006 | 118.29 | Computer Database Research,  7.06 |
| 7/13/2006 | 105.47 | Computer Database Research,  7.06 |
| 7/13/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 07/13/06, (Overtime Transportation) |
| 7/13/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/13/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 7/13/2006 | 112.00 | AQUIPT INC - Rental Expenses, 6/8/06 to 7/8/06 |
| 7/14/2006 | 1.60 | Telephone call to: DENVER, CO |
| 7/14/2006 | 0.95 | Telephone call to: DENVER, CO |
| 7/14/2006 | 222.08 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 6/15/06-7/14/06, W. Jacobson |
| 7/14/2006 | 462.57 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 6/15/06-7/14/06, T. Mace |
| 7/14/2006 | 2.16 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 6/15/06, 6/20/06, R. Smith |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 1.70 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 2.40 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 1.60 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 2.40 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 1.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 1.50 | Standard Prints |
| 7/14/2006 | 4.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 3.00 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 2.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 4.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.40 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 16.40 | Standard Prints |
| 7/14/2006 | 1.10 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 5.50 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2006 | 1.90 | Standard Prints |
| 7/14/2006 | 4.70 | Standard Prints |
| 7/14/2006 | 27.80 | Standard Prints |
| 7/14/2006 | 30.50 | Standard Prints |
| 7/14/2006 | 2.30 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 5.80 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 5.50 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 3.50 | Standard Prints |
| 7/14/2006 | 1.30 | Standard Prints |
| 7/14/2006 | 2.60 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 5.40 | Standard Prints |
| 7/14/2006 | 2.10 | Standard Prints |
| 7/14/2006 | 2.10 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 3.00 | Standard Prints |
| 7/14/2006 | 3.00 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 3.00 | Standard Prints |
| 7/14/2006 | 4.20 | Standard Prints |
| 7/14/2006 | 3.50 | Standard Prints |
| 7/14/2006 | 3.60 | Standard Prints |
| 7/14/2006 | 3.80 | Standard Prints |
| 7/14/2006 | 3.80 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 3.50 | Standard Prints |
| 7/14/2006 | 2.90 | Standard Prints |
| 7/14/2006 | 4.10 | Standard Prints |
| 7/14/2006 | 3.50 | Standard Prints |
| 7/14/2006 | 3.50 | Standard Prints |
| 7/14/2006 | 3.50 | Standard Prints |
| 7/14/2006 | 3.40 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 2.70 | Standard Prints |
| 7/14/2006 | 2.20 | Standard Prints |
| 7/14/2006 | 2.70 | Standard Prints |
| 7/14/2006 | 4.80 | Standard Prints |
| 7/14/2006 | 3.40 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 1.70 | Standard Prints |
| 7/14/2006 | 1.10 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 1.00 | Standard Prints |
| 7/14/2006 | 1.20 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 16.40 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.80 | Standard Prints |
| 7/14/2006 | 3.00 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.90 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.20 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 2.00 | Standard Prints |
| 7/14/2006 | 0.70 | Standard Prints |
| 7/14/2006 | 0.50 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.60 | Standard Prints |
| 7/14/2006 | 0.10 | Standard Prints |
| 7/14/2006 | 2.10 | Binding |
| 7/14/2006 | 2.00 | Tabs/Indexes/Dividers |
| 7/14/2006 | 7.70 | Tabs/Indexes/Dividers |
| 7/14/2006 | 7.00 | CD-ROM Duplicates |
| 7/14/2006 | 0.90 | Standard Prints NY |
| 7/14/2006 | 0.90 | Standard Prints NY |
| 7/14/2006 | 1.35 | Standard Prints NY |
| 7/14/2006 | 0.30 | Standard Prints NY |
| 7/14/2006 | 0.30 | Standard Prints NY |
| 7/14/2006 | 0.45 | Standard Prints NY |
| 7/14/2006 | 0.90 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2006 | 0.90 | Standard Prints NY |
| 7/14/2006 | 1.50 | Standard Prints NY |
| 7/14/2006 | 13.28 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 7/14/2006 | 13.28 | Fed Exp to: COLUMBIA,SC from:Terrell Stansbury |
| 7/14/2006 | 13.28 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/14/2006 | 15.49 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/14/2006 | 14.27 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 7/14/2006 | 13.28 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/14/2006 | 123.75 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE WITH T MACE 7/11/06 |
| 7/14/2006 | 4.85 | Computer Database Research,  7.06 |
| 7/14/2006 | 2.17 | Computer Database Research,  7.06 |
| 7/14/2006 | 58.18 | Computer Database Research,  7.06 |
| 7/14/2006 | 234.91 | Computer Database Research,  7.06 |
| 7/14/2006 | 281.46 | Computer Database Research,  7.06 |
| 7/14/2006 | 12.00 | Overtime Meals,  Joshua C Pierce |
| 7/14/2006 | 14.64 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/14/06 |
| 7/15/2006 | 2.50 | Standard Prints |
| 7/15/2006 | 0.20 | Standard Prints |
| 7/15/2006 | 0.30 | Standard Prints |
| 7/15/2006 | 0.60 | Standard Prints |
| 7/15/2006 | 2.10 | Standard Prints |
| 7/15/2006 | 1.40 | Standard Prints |
| 7/15/2006 | 1.60 | Standard Prints |
| 7/15/2006 | 2.50 | Standard Prints |
| 7/15/2006 | 2.50 | Standard Prints |
| 7/15/2006 | 1.30 | Standard Prints |
| 7/15/2006 | 3.90 | Standard Prints |
| 7/15/2006 | 5.50 | Standard Prints |
| 7/15/2006 | 17.60 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 22.40 | Standard Prints |
| 7/15/2006 | 0.20 | Standard Prints |
| 7/15/2006 | 10.50 | Standard Prints |
| 7/15/2006 | 8.30 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 11.10 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 1.40 | Standard Prints |
| 7/15/2006 | 0.70 | Standard Prints |
| 7/15/2006 | 2.60 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 2.40 | Standard Prints |
| 7/15/2006 | 2.50 | Standard Prints |
| 7/15/2006 | 0.80 | Standard Prints |
| 7/15/2006 | 3.10 | Standard Prints |
| 7/15/2006 | 1.50 | Standard Prints |
| 7/15/2006 | 0.40 | Standard Prints |
| 7/15/2006 | 8.10 | Standard Prints |
| 7/15/2006 | 5.30 | Standard Prints |
| 7/15/2006 | 5.90 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 1.20 | Standard Prints |
| 7/15/2006 | 1.70 | Standard Prints |
| 7/15/2006 | 3.00 | Standard Prints |
| 7/15/2006 | 1.20 | Standard Prints |
| 7/15/2006 | 3.60 | Standard Prints |
| 7/15/2006 | 0.50 | Standard Prints |
| 7/15/2006 | 2.50 | Standard Prints |
| 7/15/2006 | 0.50 | Standard Prints |
| 7/15/2006 | 0.50 | Standard Prints |
| 7/15/2006 | 0.20 | Standard Prints |
| 7/15/2006 | 0.30 | Standard Prints |
| 7/15/2006 | 2.40 | Standard Prints |
| 7/15/2006 | 0.30 | Standard Prints |
| 7/15/2006 | 1.30 | Standard Prints |
| 7/15/2006 | 2.40 | Standard Prints |
| 7/15/2006 | 1.60 | Standard Prints |
| 7/15/2006 | 1.20 | Standard Prints |
| 7/15/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 2.20 | Standard Prints |
| 7/15/2006 | 2.80 | Standard Prints |
| 7/15/2006 | 0.80 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 0.40 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 1.20 | Standard Prints |
| 7/15/2006 | 2.80 | Standard Prints |
| 7/15/2006 | 0.80 | Standard Prints |
| 7/15/2006 | 1.60 | Standard Prints |
| 7/15/2006 | 12.40 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 3.80 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 0.10 | Standard Prints |
| 7/15/2006 | 0.30 | Standard Prints |
| 7/15/2006 | 6.00 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 1.00 | Standard Prints |
| 7/15/2006 | 0.85 | Computer Database Research,  7.06 |
| 7/15/2006 | 95.05 | Computer Database Research,  7.06 |
| 7/15/2006 | 90.98 | Computer Database Research,  7.06 |
| 7/16/2006 | 0.50 | Standard Prints |
| 7/16/2006 | 0.30 | Standard Prints |
| 7/16/2006 | 0.50 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |
| 7/16/2006 | 0.10 | Standard Prints |
| 7/16/2006 | 14.60 | Standard Prints |
| 7/16/2006 | 1.60 | Standard Prints |
| 7/16/2006 | 1.60 | Standard Prints |
| 7/16/2006 | 0.30 | Standard Prints |
| 7/16/2006 | 0.10 | Standard Prints |
| 7/16/2006 | 0.60 | Standard Prints |
| 7/16/2006 | 0.70 | Standard Prints |
| 7/16/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/16/2006 | 1.70 | Standard Prints |
| 7/16/2006 | 7.20 | Standard Prints |
| 7/16/2006 | 0.30 | Standard Prints |
| 7/16/2006 | 5.10 | Standard Prints |
| 7/16/2006 | 0.70 | Standard Prints |
| 7/16/2006 | 2.00 | Standard Prints |
| 7/16/2006 | 7.20 | Standard Prints |
| 7/16/2006 | 5.80 | Standard Prints |
| 7/16/2006 | 5.10 | Standard Prints |
| 7/16/2006 | 1.20 | Standard Prints |
| 7/16/2006 | 0.90 | Standard Prints |
| 7/16/2006 | 5.70 | Standard Prints |
| 7/16/2006 | 0.30 | Standard Prints |
| 7/16/2006 | 4.00 | Standard Prints |
| 7/16/2006 | 1.40 | Standard Prints |
| 7/16/2006 | 1.40 | Standard Prints |
| 7/16/2006 | 5.50 | Standard Prints |
| 7/16/2006 | 5.80 | Standard Prints |
| 7/16/2006 | 0.40 | Standard Prints |
| 7/16/2006 | 0.50 | Standard Prints |
| 7/16/2006 | 4.10 | Standard Prints |
| 7/16/2006 | 3.00 | Standard Prints |
| 7/16/2006 | 5.70 | Standard Prints |
| 7/16/2006 | 1.30 | Standard Prints |
| 7/16/2006 | 0.90 | Standard Prints |
| 7/16/2006 | 5.50 | Standard Prints |
| 7/16/2006 | 5.50 | Standard Prints |
| 7/16/2006 | 1.40 | Standard Prints |
| 7/16/2006 | 4.70 | Standard Prints |
| 7/16/2006 | 5.10 | Standard Prints |
| 7/16/2006 | 0.90 | Standard Prints |
| 7/16/2006 | 1.20 | Standard Prints |
| 7/16/2006 | 1.70 | Standard Prints |
| 7/16/2006 | 0.90 | Standard Prints |
| 7/16/2006 | 0.90 | Standard Prints |
| 7/16/2006 | 1.70 | Standard Prints |
| 7/16/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2006 | 0.30 | Standard Prints |
| 7/16/2006 | 0.30 | Standard Prints NY |
| 7/16/2006 | 3.30 | Standard Prints NY |
| 7/16/2006 | 2.25 | Standard Prints NY |
| 7/16/2006 | 2.10 | Standard Prints NY |
| 7/16/2006 | 1.05 | Standard Prints NY |
| 7/16/2006 | 3.00 | Standard Prints NY |
| 7/16/2006 | 1.80 | Standard Prints NY |
| 7/16/2006 | 1.50 | Standard Prints NY |
| 7/16/2006 | 4.35 | Standard Prints NY |
| 7/16/2006 | 71.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY-7/13/06, W. Jacobson |
| 7/16/2006 | 48.33 | Computer Database Research,  7.06 |
| 7/16/2006 | 12.00 | Overtime Meals,  Wendell F Daniels |
| 7/16/2006 | 190.45 | Secretarial Overtime, Wendell F Daniels - assist attorneys |
| 7/17/2006 | 0.50 | Telephone call to: NEW YORK CITY, NY |
| 7/17/2006 | 0.55 | Telephone call to: NEW YORK CITY, NY |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |
| 7/17/2006 | 1.60 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 2.50 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 2.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 17.60 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 6.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 5.60 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 5.60 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 5.60 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 1.80 | Standard Prints |
| 7/17/2006 | 16.90 | Standard Prints |
| 7/17/2006 | 11.50 | Standard Prints |
| 7/17/2006 | 35.30 | Standard Prints |
| 7/17/2006 | 2.10 | Standard Prints |
| 7/17/2006 | 5.50 | Standard Prints |
| 7/17/2006 | 5.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 3.80 | Standard Prints |
| 7/17/2006 | 14.60 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 24.80 | Standard Prints |
| 7/17/2006 | 3.80 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/17/2006 | 2.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 4.80 | Standard Prints |
| 7/17/2006 | 16.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.80 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 9.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 1.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.80 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 3.80 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 9.20 | Standard Prints |
| 7/17/2006 | 15.90 | Standard Prints |
| 7/17/2006 | 8.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 6.10 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 7.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.30 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 5.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 5.50 | Standard Prints |
| 7/17/2006 | 5.90 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 16.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 16.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 1.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 12.40 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 6.70 | Standard Prints |
| 7/17/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 1.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 5.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 2.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 1.30 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 1.30 | Standard Prints |
| 7/17/2006 | 1.40 | Standard Prints |
| 7/17/2006 | 2.20 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.60 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.30 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 38.00 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 1.90 | Standard Prints |
| 7/17/2006 | 2.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 1.90 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 24.80 | Standard Prints |
| 7/17/2006 | 3.80 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 2.40 | Standard Prints |
| 7/17/2006 | 2.50 | Standard Prints |
| 7/17/2006 | 5.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 14.40 | Standard Prints |
| 7/17/2006 | 1.40 | Standard Prints |
| 7/17/2006 | 3.30 | Standard Prints |
| 7/17/2006 | 7.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 7.50 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 5.20 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 2.50 | Standard Prints |
| 7/17/2006 | 1.50 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 6.60 | Standard Prints |
| 7/17/2006 | 7.60 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 1.60 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 2.00 | Standard Prints |
| 7/17/2006 | 1.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 5.50 | Standard Prints |
| 7/17/2006 | 35.30 | Standard Prints |
| 7/17/2006 | 15.90 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 2.30 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 1.90 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 9.60 | Standard Prints |
| 7/17/2006 | 1.20 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 6.00 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 1.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.70 | Binding |
| 7/17/2006 | 3.30 | Tabs/Indexes/Dividers |
| 7/17/2006 | 110.00 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2006 | 12.50 | Color Prints |
| 7/17/2006 | 0.60 | Scanned Images |
| 7/17/2006 | 0.15 | Scanned Images |
| 7/17/2006 | 0.90 | Standard Prints NY |
| 7/17/2006 | 0.75 | Standard Prints NY |
| 7/17/2006 | 0.90 | Standard Prints NY |
| 7/17/2006 | 3.00 | Standard Prints NY |
| 7/17/2006 | 2.70 | Standard Prints NY |
| 7/17/2006 | 0.30 | Standard Prints NY |
| 7/17/2006 | 3.00 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 1.65 | Standard Prints NY |
| 7/17/2006 | 1.65 | Standard Prints NY |
| 7/17/2006 | 1.95 | Standard Prints NY |
| 7/17/2006 | 7.50 | Standard Prints NY |
| 7/17/2006 | 12.60 | Standard Prints NY |
| 7/17/2006 | 1.80 | Standard Prints NY |
| 7/17/2006 | 0.90 | Standard Prints NY |
| 7/17/2006 | 0.75 | Standard Prints NY |
| 7/17/2006 | 0.90 | Standard Prints NY |
| 7/17/2006 | 0.15 | Standard Prints NY |
| 7/17/2006 | 1.80 | Standard Prints NY |
| 7/17/2006 | 1.40 | Binding |
| 7/17/2006 | 10.00 | Tabs/Indexes/Dividers |
| 7/17/2006 | 2.40 | Tabs/Indexes/Dividers |
| 7/17/2006 | 3.30 | Tabs/Indexes/Dividers |
| 7/17/2006 | 0.70 | Tabs/Indexes/Dividers |
| 7/17/2006 | 12.06 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |
| 7/17/2006 | 11.72 | Fed Exp to:NOVATO,CA |
| 7/17/2006 | 11.72 | Fed Exp to:PALO ALTO,CA from:L MELLIS |
| 7/17/2006 | 11.08 | Fed Exp to:BELLAIRE,TX |
| 7/17/2006 | 10.45 | Fed Exp to:MAGGIE UTGOFF,FALLS CHURCH,VA |
| 7/17/2006 | 35.44 | Fed Exp to:WILLIAM B JACOBSON,MISSOULA,MT |
| 7/17/2006 | 46.90 | Fed Exp to:Barbara Harding,MISSOULA,MT from:DEBORAH SCARCELLA |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 44.96 | Fed Exp to:Barbara Harding,MISSOULA,MT from:DEBORAH SCARCELLA |
| 7/17/2006 | 39.22 | Fed Exp to:Barbara Harding,MISSOULA,MT from:DEBORAH SCARCELLA |
| 7/17/2006 | 110.03 | Fed Exp to:MISSOULA,MT from:L MELLIS |
| 7/17/2006 | 38.86 | Fed Exp to:W Jacobson,MISSOULA MT from:Michael Rosenberg |
| 7/17/2006 | 33.06 | Fed Exp to:W Jacobson,MISSOULA MT from:Michael Rosenberg |
| 7/17/2006 | 395.37 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/10/06-7/14/06 |
| 7/17/2006 | 2,405.71 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services LITIGATION MEDIUM |
| 7/17/2006 | 6,178.71 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 7/17/2006 | 15.00 | Beverage Service |
| 7/17/2006 | 14.81 | Computer Database Research,  7.06 |
| 7/17/2006 | 44.34 | Computer Database Research,  7.06 |
| 7/17/2006 | 15.65 | Brian Stansbury, Parking, Washington, DC, 07/17/06, (Overtime Transportation) |
| 7/17/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 7/17/2006 | 12.00 | Overtime Meals,  Deborah J Scarcella |
| 7/17/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 7/17/2006 | 13.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/17/06 |
| 7/17/2006 | 14.01 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 07/17/06 |
| 7/17/2006 | 7.25 | Secretarial Overtime, Andrew A Hyman - work on pleading |
| 7/17/2006 | 130.02 | Secretarial Overtime, Deborah J Scarcella - hearing preparation |
| 7/18/2006 | 0.75 | Telephone call to: MISSOULA, MT |
| 7/18/2006 | 1.00 | Fax Charge |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 6.10 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.70 | Standard Prints |
| 7/18/2006 | 2.60 | Standard Prints |
| 7/18/2006 | 1.20 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 0.70 | Standard Prints |
| 7/18/2006 | 1.10 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 1.60 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 1.30 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 1.50 | Standard Prints |
| 7/18/2006 | 0.90 | Standard Prints |
| 7/18/2006 | 1.00 | Standard Prints |
| 7/18/2006 | 2.20 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 19.00 | Standard Prints |
| 7/18/2006 | 2.50 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.30 | Standard Prints |
| 7/18/2006 | 1.90 | Standard Prints |
| 7/18/2006 | 0.70 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 2.50 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 1.30 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 0.90 | Standard Prints |
| 7/18/2006 | 1.60 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 1.10 | Standard Prints |
| 7/18/2006 | 3.10 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 1.60 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 2.70 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 5.20 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 2.50 | Standard Prints |
| 7/18/2006 | 1.00 | Standard Prints |
| 7/18/2006 | 1.60 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 2.70 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 1.80 | Standard Prints |
| 7/18/2006 | 2.80 | Standard Prints |
| 7/18/2006 | 1.40 | Standard Prints |
| 7/18/2006 | 2.20 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 1.60 | Standard Prints |
| 7/18/2006 | 1.80 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 4.00 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 0.90 | Standard Prints |
| 7/18/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 0.70 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 1.20 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 1.20 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 3.60 | Standard Prints |
| 7/18/2006 | 4.10 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 1.80 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 1.20 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 2.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.70 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 6.30 | Standard Prints |
| 7/18/2006 | 19.00 | Standard Prints |
| 7/18/2006 | 8.80 | Standard Prints |
| 7/18/2006 | 7.40 | Standard Prints |
| 7/18/2006 | 9.30 | Standard Prints |
| 7/18/2006 | 8.40 | Standard Prints |
| 7/18/2006 | 112.00 | CD-ROM Duplicates |
| 7/18/2006 | 3.75 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 2.25 | Standard Prints NY |
| 7/18/2006 | 1.80 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.15 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 37.20 | Standard Prints NY |
| 7/18/2006 | 0.90 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 7.80 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 0.30 | Standard Prints NY |
| 7/18/2006 | 2.55 | Standard Prints NY |
| 7/18/2006 | 2.55 | Standard Prints NY |
| 7/18/2006 | 30.00 | Tabs/Indexes/Dividers |
| 7/18/2006 | 13.05 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Terrell Stansbury |
| 7/18/2006 | 9.69 | Fed Exp to:SAN FRANCISCO,CA from:M SHUMSKY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | (14.27) | Overnight Delivery - Refund |
| 7/18/2006 | 13.07 | Computer Database Research,  7.06 |
| 7/18/2006 | 44.33 | Computer Database Research,  7.06 |
| 7/18/2006 | 197.12 | Computer Database Research,  7.06 |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 1.90 | Standard Prints |
| 7/19/2006 | 1.70 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 1.70 | Standard Prints |
| 7/19/2006 | 1.40 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 1.90 | Standard Prints |
| 7/19/2006 | 2.00 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.50 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.40 | Standard Prints |
| 7/19/2006 | 0.90 | Standard Prints |
| 7/19/2006 | 1.40 | Standard Prints |
| 7/19/2006 | 1.50 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 1.50 | Standard Prints |
| 7/19/2006 | 1.70 | Standard Prints |
| 7/19/2006 | 2.00 | Standard Prints |
| 7/19/2006 | 0.80 | Standard Prints |
| 7/19/2006 | 1.40 | Standard Prints |
| 7/19/2006 | 2.10 | Standard Prints |
| 7/19/2006 | 2.20 | Standard Prints |
| 7/19/2006 | 2.90 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 2.00 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 2.40 | Standard Prints |
| 7/19/2006 | 2.40 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 1.90 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 2.20 | Standard Prints |
| 7/19/2006 | 1.40 | Standard Prints |
| 7/19/2006 | 1.60 | Standard Prints |
| 7/19/2006 | 0.50 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.90 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 1.50 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 2.30 | Standard Prints |
| 7/19/2006 | 1.90 | Standard Prints |
| 7/19/2006 | 2.60 | Standard Prints |
| 7/19/2006 | 4.50 | Standard Prints |
| 7/19/2006 | 1.80 | Standard Prints |
| 7/19/2006 | 1.30 | Standard Prints |
| 7/19/2006 | 0.70 | Standard Prints |
| 7/19/2006 | 0.90 | Standard Prints |
| 7/19/2006 | 1.60 | Standard Prints |
| 7/19/2006 | 1.40 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 1.60 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.50 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 1.50 | Standard Prints |
| 7/19/2006 | 2.40 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 1.30 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 1.30 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.90 | Standard Prints |
| 7/19/2006 | 0.80 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 2.30 | Standard Prints |
| 7/19/2006 | 2.30 | Standard Prints |
| 7/19/2006 | 1.00 | Standard Prints |
| 7/19/2006 | 1.60 | Standard Prints |
| 7/19/2006 | 1.80 | Standard Prints |
| 7/19/2006 | 1.50 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 2.30 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.80 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 0.70 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 3.30 | Standard Prints |
| 7/19/2006 | 4.90 | Tabs/Indexes/Dividers |
| 7/19/2006 | 12.50 | Tabs/Indexes/Dividers |
| 7/19/2006 | 8.93 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 7/19/2006 | 8.29 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/19/2006 | 2.28 | Computer Database Research,  7.06 |
| 7/19/2006 | 4.13 | Computer Database Research,  7.06 |
| 7/19/2006 | 12.83 | Computer Database Research,  7.06 |
| 7/19/2006 | 23.81 | Computer Database Research,  7.06 |
| 7/19/2006 | 35.13 | Computer Database Research,  7.06 |
| 7/20/2006 | 1.10 | Standard Prints |
| 7/20/2006 | 2.20 | Standard Prints |
| 7/20/2006 | 0.90 | Standard Prints |
| 7/20/2006 | 2.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 2.00 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.60 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 3.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2006 | 1.20 | Standard Prints |
| 7/20/2006 | 6.30 | Standard Prints |
| 7/20/2006 | 3.00 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 5.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 1.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 4.30 | Standard Prints |
| 7/20/2006 | 4.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 4.00 | Standard Prints |
| 7/20/2006 | 16.35 | Scanned Images |
| 7/20/2006 | 6.75 | Scanned Images |
| 7/20/2006 | 2.25 | Scanned Images |
| 7/20/2006 | 0.15 | Scanned Images |
| 7/20/2006 | 8.29 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 7/20/2006 | 9.69 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2006 | 9.69 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/20/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/20/2006 | 8.29 | Fed Exp to: COLUMBIA,SC from:Terrell Stansbury |
| 7/20/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/20/2006 | 6.00 | Beverage Service |
| 7/20/2006 | 4.31 | Computer Database Research,  7.06 |
| 7/20/2006 | 28.40 | Computer Database Research,  7.06 |
| 7/20/2006 | 23.04 | Computer Database Research,  7.06 |
| 7/20/2006 | 33.95 | Computer Database Research,  7.06 |
| 7/20/2006 | 132.37 | Computer Database Research,  7.06 |
| 7/21/2006 | 3.80 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 1.90 | Standard Prints |
| 7/21/2006 | 5.60 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 2.50 | Standard Prints |
| 7/21/2006 | 2.10 | Standard Prints |
| 7/21/2006 | 1.80 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 2.20 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 1.60 | Standard Prints |
| 7/21/2006 | 2.50 | Standard Prints |
| 7/21/2006 | 0.90 | Standard Prints |
| 7/21/2006 | 2.20 | Standard Prints |
| 7/21/2006 | 1.80 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 2.00 | Standard Prints |
| 7/21/2006 | 2.40 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 1.00 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 1.40 | Binding |
| 7/21/2006 | 40.25 | Fed Exp to:WILLIAM B JACOBSON,WASHINGTON,DC |
| 7/21/2006 | 8.29 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/21/2006 | 58.96 | Fed Exp to:SCOTT A MCMILLIN,CHICAGO,IL |
| 7/21/2006 | 50.04 | Fed Exp to:PALO ALTO,CA from:L MELLIS |
| 7/21/2006 | 7.00 | Beverage Service |
| 7/21/2006 | 2.38 | Computer Database Research,  7.06 |
| 7/21/2006 | 192.28 | Computer Database Research,  7.06 |
| 7/22/2006 | 4.50 | Standard Prints |
| 7/22/2006 | 0.40 | Standard Prints |
| 7/22/2006 | 0.60 | Standard Prints |
| 7/22/2006 | 0.60 | Standard Prints |
| 7/22/2006 | 18.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/22/06, Lunch (weekend overtime) |
| 7/22/2006 | 25.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/22/06, Dinner (weekend overtime) |
| 7/23/2006 | 4.00 | Standard Prints |
| 7/23/2006 | 4.00 | Standard Prints |
| 7/23/2006 | 8.00 | Standard Prints |
| 7/23/2006 | 4.00 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2006 | 1.80 | Standard Prints |
| 7/23/2006 | 1.40 | Standard Prints |
| 7/23/2006 | 7.95 | Scanned Images |
| 7/23/2006 | 0.60 | Scanned Images |
| 7/23/2006 | 1.65 | Scanned Images |
| 7/23/2006 | 8.55 | Scanned Images |
| 7/23/2006 | 7.05 | Scanned Images |
| 7/23/2006 | 6.60 | Scanned Images |
| 7/23/2006 | 4.05 | Scanned Images |
| 7/23/2006 | 143.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY, 07/17/06, Lunch for expert conference |
| 7/23/2006 | 2.48 | Computer Database Research,  7.06 |
| 7/23/2006 | 5.52 | Rebecca Koch, Overtime Meal-Attorney, Alexandria, VA, 07/23/06 |
| 7/24/2006 | 1.40 | Telephone call to: MISSOULA, MT |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2006 | 6.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 9.20 | Standard Prints |
| 7/24/2006 | 1.50 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 6.40 | Standard Prints |
| 7/24/2006 | 2.50 | Standard Prints |
| 7/24/2006 | 12.70 | Standard Prints |
| 7/24/2006 | 20.60 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 3.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.90 | Standard Prints |
| 7/24/2006 | 20.70 | Standard Prints |
| 7/24/2006 | 2.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.40 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 7.40 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 20.50 | Standard Prints |
| 7/24/2006 | 2.70 | Standard Prints |
| 7/24/2006 | 37.60 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.90 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 1.00 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 1.20 | Standard Prints |
| 7/24/2006 | 1.80 | Standard Prints |
| 7/24/2006 | 1.60 | Standard Prints |
| 7/24/2006 | 2.40 | Standard Prints |
| 7/24/2006 | 3.10 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/24/2006 | 0.90 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.40 | Standard Prints |
| 7/24/2006 | 1.30 | Standard Prints |
| 7/24/2006 | 4.50 | Standard Prints |
| 7/24/2006 | 3.50 | Standard Prints |
| 7/24/2006 | 1.70 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 1.20 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 2.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 63.00 | Standard Copies or Prints |
| 7/24/2006 | 8.00 | Standard Copies or Prints |
| 7/24/2006 | 0.30 | Scanned Images |
| 7/24/2006 | 0.15 | Scanned Images |
| 7/24/2006 | 0.30 | Scanned Images |
| 7/24/2006 | 35.00 | CD-ROM Duplicates |
| 7/24/2006 | 1.40 | Binding |
| 7/24/2006 | 7.50 | Tabs/Indexes/Dividers |
| 7/24/2006 | 8.70 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 7/24/2006 | 677.52 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 7/17/06-7/22/06 |
| 7/24/2006 | 4.85 | Computer Database Research, 7.06 |
| 7/24/2006 | 64.29 | Computer Database Research, 7.06 |
| 7/24/2006 | 286.77 | Computer Database Research, 7.06 |

| Date | Amount | Description |
|------|-------|-------------|
| 7/24/2006 | 23.00 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/24/06 |
| 7/25/2006 | 1.25 | Telephone call to: COLUMBIA, MD |
| 7/25/2006 | 3.10 | Standard Prints |
| 7/25/2006 | 2.80 | Standard Prints |
| 7/25/2006 | 3.00 | Standard Prints |
| 7/25/2006 | 3.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 14.10 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 1.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 20.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 4.10 | Standard Prints |
| 7/25/2006 | 2.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 1.30 | Standard Prints |
| 7/25/2006 | 4.70 | Standard Prints |
| 7/25/2006 | 2.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 2.50 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 1.50 | Standard Prints |
| 7/25/2006 | 20.70 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Prints |
| 7/25/2006 | 1.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 2.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 1.50 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 2.00 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 1.30 | Standard Prints |
| 7/25/2006 | 4.80 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 1.30 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 2.00 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.50 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 1.20 | Standard Prints |
| 7/25/2006 | 1.90 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 2.20 | Standard Prints |
| 7/25/2006 | 7.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 1.20 | Standard Prints |
| 7/25/2006 | 1.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 1.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 55.10 | Standard Prints |
| 7/25/2006 | 1.30 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/25/2006 | 1.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 1.40 | Standard Prints |
| 7/25/2006 | 1.50 | Standard Prints |
| 7/25/2006 | 2.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.50 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 1.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 6.60 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 345.70 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 2.50 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 2.50 | Standard Prints |
| 7/25/2006 | 0.50 | Standard Prints |
| 7/25/2006 | 2.00 | Standard Prints |
| 7/25/2006 | 3.20 | Standard Prints |
| 7/25/2006 | 6.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2006 | 16.60 | Standard Prints |
| 7/25/2006 | 1.20 | Standard Prints |
| 7/25/2006 | 10.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Copies or Prints |
| 7/25/2006 | 1.05 | Scanned Images |
| 7/25/2006 | 1.05 | Scanned Images |
| 7/25/2006 | 1.05 | Scanned Images |
| 7/25/2006 | 0.45 | Scanned Images |
| 7/25/2006 | 1.05 | Scanned Images |
| 7/25/2006 | 0.30 | Scanned Images |
| 7/25/2006 | 1.20 | Scanned Images |
| 7/25/2006 | 0.75 | Scanned Images |
| 7/25/2006 | 0.60 | Scanned Images |
| 7/25/2006 | 0.63 | Postage |
| 7/25/2006 | 10.15 | Fed Exp to:DORI KUCHINSKY,LEESBURG,VA |
| 7/25/2006 | 10.15 | Fed Exp to:COLUMBIA,MD |
| 7/25/2006 | 8.93 | Fed Exp to:DENVER,CO from:Terrell Stansbury |
| 7/25/2006 | 8.29 | Fed Exp to:RICHARD A SENFTLEBEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 7/25/2006 | 50.29 | Fed Exp to:L MELLIS,WASHINGTON,DC from:L MELLIS |
| 7/25/2006 | 58.46 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC |
| 7/25/2006 | 58.46 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC |
| 7/25/2006 | 113.68 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC |
| 7/25/2006 | 722.38 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition TRANSCRIPT 5/17/06 MOTIONS HEARING |
| 7/25/2006 | 10.00 | Beverage Service |
| 7/25/2006 | 0.08 | Computer Database Research,  7.06 |
| 7/25/2006 | 0.94 | Computer Database Research,  7.06 |
| 7/25/2006 | 28.34 | Computer Database Research,  7.06 |
| 7/25/2006 | 25.24 | Computer Database Research,  7.06 |
| 7/25/2006 | 233.85 | Computer Database Research,  7.06 |
| 7/25/2006 | 10.26 | Christopher Chiou, Overtime Meal-Attorney, Washington, DC, 07/25/06 |
| 7/26/2006 | 1.25 | Telephone call to: BOSTON, MA |
| 7/26/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/26/2006 | 3.90 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 2.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 5.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 3.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.70 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 6.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 4.90 | Standard Prints |
| 7/26/2006 | 8.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 4.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 3.30 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 3.40 | Standard Prints |
| 7/26/2006 | 5.50 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 3.40 | Standard Prints |
| 7/26/2006 | 4.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 3.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 13.40 | Standard Prints |
| 7/26/2006 | 3.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/26/2006 | 8.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 6.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 6.50 | Standard Prints |
| 7/26/2006 | 3.30 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 3.40 | Standard Prints |
| 7/26/2006 | 4.60 | Standard Prints |
| 7/26/2006 | 4.20 | Standard Prints |
| 7/26/2006 | 6.10 | Standard Prints |
| 7/26/2006 | 2.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 2.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 16.60 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 1.70 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 1.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 4.70 | Standard Prints |
| 7/26/2006 | 4.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 3.80 | Standard Prints |
| 7/26/2006 | 2.60 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 12.00 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 2.60 | Standard Prints |
| 7/26/2006 | 16.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|--------------:|--------------------|
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 4.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 2.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 2.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 1.90 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 10.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 9.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 26.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 2.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 3.70 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 3.30 | Standard Prints |
| 7/26/2006 | 2.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 3.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|---------------------|
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 5.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 5.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 17.30 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 5.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 5.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2006 | 1.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 1.60 | Standard Prints |
| 7/26/2006 | 42.90 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 2.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/26/2006 | 3.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 3.10 | Standard Prints |
| 7/26/2006 | 3.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 2.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 1.70 | Standard Prints |
| 7/26/2006 | 14.90 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 1.90 | Standard Prints |
| 7/26/2006 | 15.50 | Standard Prints |
| 7/26/2006 | 1.90 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 8.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 14.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 2.00 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 6.80 | Standard Prints |
| 7/26/2006 | 1.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 4.40 | Standard Prints |
| 7/26/2006 | 1.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 17.50 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 1.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 4.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 4.40 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 5.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 14.40 | Standard Prints |
| 7/26/2006 | 3.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 1.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 1.50 | Standard Prints |
| 7/26/2006 | 2.00 | Standard Prints |
| 7/26/2006 | 2.00 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 1.10 | Standard Prints |
| 7/26/2006 | 1.20 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 1.70 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 1.70 | Standard Prints |
| 7/26/2006 | 2.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 2.00 | Standard Prints |
| 7/26/2006 | 5.70 | Standard Prints |
| 7/26/2006 | 10.80 | Standard Prints |
| 7/26/2006 | 4.60 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 7.50 | Color Prints |
| 7/26/2006 | 0.60 | Scanned Images |
| 7/26/2006 | 0.30 | Scanned Images |
| 7/26/2006 | 1.80 | Scanned Images |
| 7/26/2006 | 0.45 | Scanned Images |
| 7/26/2006 | 0.15 | Scanned Images |
| 7/26/2006 | 22.80 | Scanned Images |
| 7/26/2006 | 56.00 | CD-ROM Duplicates |
| 7/26/2006 | 41.18 | Fed Exp to:MISSOULA,MT |
| 7/26/2006 | 13.05 | Fed Exp to:PALO ALTO,CA |
| 7/26/2006 | 40.00 | Appearance Fees |
| 7/26/2006 | 966.47 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services BLACK & WHITE DIGITAL BLOWBACK COPIES/INDEX TABS, COPY DVD DISK |
| 7/26/2006 | 7.61 | Computer Database Research,  7.06 |
| 7/26/2006 | 11.60 | Computer Database Research,  7.06 |
| 7/26/2006 | 20.53 | Computer Database Research,  7.06 |
| 7/26/2006 | 79.76 | Computer Database Research,  7.06 |
| 7/27/2006 | 1.10 | Telephone call to: STATE OF MT |
| 7/27/2006 | 1.05 | Telephone call to: DENVER, CO |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 5.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 6.90 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 5.50 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 5.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 3.80 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.50 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 3.50 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.70 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 2.40 | Standard Prints |
| 7/27/2006 | 3.20 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 1.90 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 1.60 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 5.40 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 8.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 2.40 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 2.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 1.90 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 2.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 22.50 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 2.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 12.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 9.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 3.80 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 5.60 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 5.00 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 2.80 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 6.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 2.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 2.10 | Standard Prints |
| 7/27/2006 | 2.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 6.60 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 1.60 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 5.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 4.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.70 | Standard Prints |
| 7/27/2006 | 3.90 | Standard Prints |
| 7/27/2006 | 1.90 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 6.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 4.30 | Standard Prints |
| 7/27/2006 | 49.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 5.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 8.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 28.30 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.10 | Standard Prints |
| 7/27/2006 | 1.60 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 3.50 | Standard Prints |
| 7/27/2006 | 2.40 | Standard Prints |
| 7/27/2006 | 2.50 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 35.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 10.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 6.20 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 11.50 | Standard Prints |
| 7/27/2006 | 7.80 | Standard Prints |
| 7/27/2006 | 6.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 9.00 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 4.10 | Standard Prints |
| 7/27/2006 | 2.50 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 5.20 | Standard Prints |
| 7/27/2006 | 12.00 | Standard Prints |
| 7/27/2006 | 3.50 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 1.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 5.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 2.20 | Standard Prints |
| 7/27/2006 | 2.20 | Standard Prints |
| 7/27/2006 | 2.20 | Standard Prints |
| 7/27/2006 | 7.70 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 49.70 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 12.80 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 1.60 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 7.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 17.30 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 5.60 | Standard Prints |
| 7/27/2006 | 3.10 | Standard Prints |
| 7/27/2006 | 16.80 | Standard Copies or Prints |
| 7/27/2006 | 0.10 | Standard Copies or Prints |
| 7/27/2006 | 64.30 | Standard Copies or Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 0.50 | Color Prints |
| 7/27/2006 | 88.20 | Scanned Images |
| 7/27/2006 | 0.30 | Scanned Images |
| 7/27/2006 | 0.30 | Scanned Images |
| 7/27/2006 | 8.29 | Fed Exp to:Bill Coates,GREENVILLE,SC from:Terrell Stansbury |
| 7/27/2006 | 9.69 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 7/27/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/27/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/27/2006 | 9.69 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/27/2006 | 8.29 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2006 | 21.93 | Computer Database Research,  7.06 |
| 7/27/2006 | 60.40 | Computer Database Research,  7.06 |
| 7/28/2006 | 0.80 | Telephone call to: CAMBRIDGE,MA |
| 7/28/2006 | 1.80 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 1.80 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 15.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 3.70 | Standard Prints |
| 7/28/2006 | 3.70 | Standard Prints |
| 7/28/2006 | 3.10 | Standard Prints |
| 7/28/2006 | 7.90 | Standard Prints |
| 7/28/2006 | 1.20 | Standard Prints |
| 7/28/2006 | 2.20 | Standard Prints |
| 7/28/2006 | 35.30 | Standard Prints |
| 7/28/2006 | 2.60 | Standard Prints |
| 7/28/2006 | 4.40 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 7.90 | Standard Prints |
| 7/28/2006 | 45.40 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 3.00 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 5.90 | Standard Prints |
| 7/28/2006 | 3.10 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 1.70 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 2.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 29.40 | Standard Copies or Prints |
| 7/28/2006 | 0.50 | Color Prints |
| 7/28/2006 | 8.85 | Scanned Images |
| 7/28/2006 | 0.60 | Scanned Images |
| 7/28/2006 | 0.30 | Scanned Images |
| 7/28/2006 | 11.46 | Computer Database Research,  7.06 |
| 7/29/2006 | 1.10 | Standard Prints |
| 7/29/2006 | 1.00 | Standard Prints |
| 7/29/2006 | 0.40 | Standard Prints |
| 7/29/2006 | 1.20 | Standard Prints |
| 7/29/2006 | 2.50 | Standard Prints |
| 7/29/2006 | 1.20 | Standard Prints |
| 7/29/2006 | 2.10 | Standard Prints |
| 7/29/2006 | 0.50 | Standard Prints |
| 7/29/2006 | 1.60 | Standard Prints |
| 7/29/2006 | 0.70 | Standard Prints |
| 7/29/2006 | 0.62 | Computer Database Research,  7.06 |
| 7/30/2006 | 0.10 | Standard Prints |
| 7/30/2006 | 0.10 | Standard Prints |
| 7/30/2006 | 0.20 | Standard Prints |
| 7/30/2006 | 0.70 | Standard Prints |
| 7/30/2006 | 3.10 | Standard Prints |
| 7/30/2006 | 0.90 | Standard Prints |
| 7/30/2006 | 0.40 | Standard Prints |
| 7/30/2006 | 13.70 | Computer Database Research,  7.06 |
| 7/30/2006 | 27.64 | Computer Database Research,  7.06 |
| 7/30/2006 | 24.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, 7/26/06, C. Chiou |
| 7/31/2006 | 0.65 | Telephone call to: MISSOULA,MT |
| 7/31/2006 | 1.00 | Telephone call to: MISSOULA,MT |
| 7/31/2006 | 0.10 | Standard Copies or Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 3.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 17.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 14.70 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 41.60 | Standard Prints |
| 7/31/2006 | 10.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 1.70 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 2.80 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 20.70 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 5.30 | Standard Prints |
| 7/31/2006 | 5.30 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 5.70 | Standard Prints |
| 7/31/2006 | 2.80 | Standard Prints |
| 7/31/2006 | 7.50 | Standard Prints |
| 7/31/2006 | 1.50 | Standard Prints |
| 7/31/2006 | 1.20 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 2.60 | Standard Prints |
| 7/31/2006 | 2.30 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 2.60 | Standard Prints |
| 7/31/2006 | 3.70 | Standard Prints |
| 7/31/2006 | 8.40 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.20 | Standard Prints |
| 7/31/2006 | 4.30 | Standard Prints |
| 7/31/2006 | 2.60 | Standard Prints |
| 7/31/2006 | 1.10 | Standard Prints |
| 7/31/2006 | 2.40 | Standard Prints |
| 7/31/2006 | 2.70 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 2.60 | Standard Prints |
| 7/31/2006 | 2.60 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 2.80 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 4.60 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 2.10 | Standard Prints |
| 7/31/2006 | 3.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 2.40 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 2.40 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 1.50 | Standard Prints |
| 7/31/2006 | 1.80 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 4.70 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 7.30 | Standard Prints |
| 7/31/2006 | 0.90 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 7.00 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |
| 7/31/2006 | 1.10 | Standard Prints |
| 7/31/2006 | 1.40 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 8.50 | Standard Prints |
| 7/31/2006 | 3.00 | Standard Prints |
| 7/31/2006 | 1.10 | Standard Prints |
| 7/31/2006 | 1.05 | Scanned Images |
| 7/31/2006 | 36.63 | Fed Exp to:Michael Rosenberg,CHICAGO,IL from:William Jacobson |
| 7/31/2006 | 43.36 | Fed Exp to:Michael Rosenberg,CHICAGO,IL from:William Jacobson |
| 7/31/2006 | 14,352.95 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION/CUSTOM TABS/CUSTOM MANILA FOLDERS 3" |
| 7/31/2006 | 76.00 | Beverage Service |
| 7/31/2006 | 5.99 | Computer Database Research,  7.06 |
| Total: | 59,012.63 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $81.07 |
| Local Transportation | $873.20 |
| Travel Expense | $5,198.26 |
| Airfare | $16,256.03 |
| Transportation to/from airport | $2,805.76 |
| Travel Meals | $794.74 |
| Car Rental | $538.02 |
| Other Travel Expenses | $512.42 |
| Outside Copy/Binding Services | $25.00 |
| **Total:** | **$27,084.50** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2006 | 6.32 | Laura Mellis, Travel Meal, Libby, MT, 04/22/06, (Expert Witness Conference), Beverage |
| 4/23/2006 | 4.68 | Laura Mellis, Travel Meal, Libby, MT, 04/23/06, (Expert Witness Conference), Lunch |
| 4/24/2006 | 39.99 | Laura Mellis, Supplies, 04/24/06, (Expert Witness Conference), Telephone for expert witness |
| 4/26/2006 | 17.50 | Laura Mellis, Travel Meal, Libby, MT, 04/26/06, (Expert Witness Conference), Lunch |
| 4/26/2006 | 3.98 | Laura Mellis, Supplies, 04/26/06, (Expert Witness Conference), Labels |
| 4/28/2006 | 14.00 | Laura Mellis, Transportation To/From Airport, Libby, MT, 04/28/06, (Expert Witness Conference) |
| 5/8/2006 | 70.15 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 5/11/2006 | 66.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 5/12/2006 | 85.60 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/12/2006 | 84.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/17/2006 | 88.00 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/17/2006 | 85.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/22/2006 | 44.00 | Margaret Utgoff, Cabfare, Houston, TX, 05/22/06, (Expert Witness Conference), Cab from office to hotel |
| 5/22/2006 | 67.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/22/2006 | 71.50 | Margaret Utgoff, Transportation To/From Airport, Houston, TX, 05/22/06, (Expert Witness Conference) |
| 5/23/2006 | 173.00 | Margaret Utgoff, Cabfare, Houston, TX, 05/23/06, (Expert Witness Conference), Cab from hotel to office (2 roundtrip fares) |
| 5/23/2006 | 87.00 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/24/2006 | 88.00 | Margaret Utgoff, Cabfare, Houston, TX, 05/24/06, (Expert Witness Conference), Cab from hotel to office (roundtrip) |
| 5/25/2006 | 1,019.76 | Salvatore Bianca, Airfare, Grand Rapids, MI, 05/25/06 to 05/25/06, (Client Conference) |
| 5/25/2006 | 88.00 | Margaret Utgoff, Cabfare, Houston, TX, 05/25/06, (Expert Witness Conference), Cab from hotel to office (roundtrip) |
| 5/25/2006 | 15.00 | Salvatore Bianca, Travel Meal, Grand Rapids, MI, 05/25/06, (Client Conference) |
| 5/26/2006 | 71.50 | Margaret Utgoff, Transportation To/From Airport, Houston, TX, 05/26/06, (Expert Witness Conference) |
| 5/30/2006 | 87.00 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 5/31/2006 | 221.96 | CLS WORLDWIDE CHAUFFEURED SRVS - Transportation to/from airport - 05/23/06 Harding, Barbara SFO to Novato |

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2006 | 85.10 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 6/2/2006 | 71.50 | Margaret Utgoff, Transportation To/From Airport, Houston, TX, 06/02/06, (Expert Witness Conference) |
| 6/3/2006 | 44.00 | Margaret Utgoff, Cabfare, Houston, TX, 06/03/06, (Expert Witness Conference), Cab from hotel to office |
| 6/3/2006 | 71.50 | Margaret Utgoff, Transportation To/From Airport, Houston, TX, 06/03/06, (Expert Witness Conference) |
| 6/6/2006 | 84.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 6/6/2006 | 28.00 | Barbara Harding, Transportation To/From Airport, Detroit, MI, 06/06/06, (Expert Witness Conference) |
| 6/13/2006 | 71.50 | Brian Stansbury, Transportation To/From Airport, Houston, TX, 06/13/06, (Expert Witness Conference) |
| 6/14/2006 | 71.50 | Margaret Utgoff, Transportation To/From Airport, Houston, TX, 06/14/06, (Expert Witness Conference) |
| 6/15/2006 | 300.00 | William Jacobson, Hotel, Washington, DC, 06/15/06 (Witness Conference) |
| 6/15/2006 | 56.93 | RED TOP CAB COMPANY - Transportation to/from airport 6/14/2006, B. Stansbury |
| 6/15/2006 | 61.26 | RED TOP CAB COMPANY - Transportation to/from airport 6/06/2006, B. Harding |
| 6/15/2006 | 15.27 | RED TOP CAB COMPANY - Transportation to/from airport 6/7/06, M. Utgoff |
| 6/15/2006 | 142.33 | RED TOP CAB COMPANY - Transportation to/from airport 6/15/2006, T. Stansbury |
| 6/16/2006 | 300.00 | William Jacobson, Hotel, Washington, DC, 06/16/06 (Witness Conference) |
| 6/21/2006 | 87.00 | BOSTON COACH - Transportation to/from airport, Houston, TX, 06/21/06, (Expert Witness Conference), B. Stansbury, Transportation from airport to expert's office |
| 6/21/2006 | 161.00 | BOSTON COACH - Cabfare, Houston, TX, 06/21/06, (Expert Witness Conference), B. Stansbury, Transportation between experts' offices |
| 6/21/2006 | 130.00 | BOSTON COACH - Cabfare, Houston, TX, 06/21/06, (Expert Witness Conference), B. Stansbury, Transportation from expert's office to database consultant's office |
| 6/21/2006 | 74.50 | BOSTON COACH - Transportation to/from airport, Houston, TX, 06/21/06, (Expert Witness Conference), B. Stansbury, Transportation from database consultant's office to airport |
| 6/30/2006 | 27.63 | RED TOP CAB COMPANY - Transportation to/from airport 6/21/2006, B. Stansbury |
| 7/1/2006 | 48.46 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport SEDAN SERVICE FROM 6/16/06-6/28/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2006 | 350.00 | William Jacobson, Hotel, New York, NY, 07/10/06, (Conference) |
| 7/10/2006 | 768.66 | Scott McMillin, Airfare, New York, NY, 07/12/06 to 07/12/06, (Client Conference) |
| 7/11/2006 | 16.95 | William Jacobson, Internet Access, New York, NY, 07/11/06, (Conference) |
| 7/11/2006 | 350.00 | Brian Stansbury, Hotel, New York, 07/11/06, (Conference) |
| 7/11/2006 | 335.72 | William Jacobson, Airfare, New York, NY, 07/11/06 to 07/12/06, (Conference), Airfare from Provincetown, MA to New York, NY |
| 7/11/2006 | 1,111.10 | Brian Stansbury, Airfare, Houston/New York, 07/11/06 to 07/12/06, (Expert Witness Conference) |
| 7/11/2006 | 22.20 | William Jacobson, Transportation to/from airport, New York, NY, 07/11/06, (Conference) |
| 7/11/2006 | 71.50 | Brian Stansbury, Transportation To/From Airport, Houston, TX, 07/11/06, (Expert Witness Conference) |
| 7/11/2006 | 71.50 | Sal Bianca, Transportation To/From Airport, Houston, TX, 07/11/06, (Expert Witness Conference) |
| 7/11/2006 | 71.50 | Brian Stansbury, Transportation To/From Airport, Houston, TX, 07/11/06, (Expert Witness Conference) (with S. Bianca) |
| 7/11/2006 | 8.32 | Brian Stansbury, Travel Meal, New York, NY, 07/11/06, (Conference), Dinner |
| 7/12/2006 | 36.00 | Laurence Urgenson, Cabfare, New York, NY, 07/12/06, (Client Conference) |
| 7/12/2006 | 686.60 | Laurence Urgenson, Airfare, New York, NY, 07/12/06 to 07/12/06, (Client Conference) |
| 7/12/2006 | 314.30 | William Jacobson, Airfare, New York, NY, 07/12/06 to 07/12/06, (Conference), Airfare from New York, NY to Washington, DC |
| 7/12/2006 | 114.00 | Brian Stansbury, Trainfare, New York, NY, 07/12/06 to 07/12/06, (Conference) |
| 7/12/2006 | 686.60 | Tyler Mace, Airfare, New York, NY, 07/12/06 to 07/12/06, (Conference) |
| 7/12/2006 | 86.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 7/12/2006 | 90.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 7/12/2006 | 9.07 | William Jacobson, Travel Meal, New York, NY, 07/12/06, (Conference), Dinner |
| 7/12/2006 | 15.00 | Tyler Mace, Travel Meal, New York, NY, 07/12/06, (Conference), Breakfast |
| 7/12/2006 | 9.52 | Scott McMillin, Travel Meal, Chicago, IL, 07/12/06, (Client Conference), Breakfast |
| 7/12/2006 | 17.72 | Scott McMillin, Travel Meal, New York, NY, 07/12/06, (Client Conference), Dinner |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 5.85 | Scott McMillin, Travel Meal, New York, NY, 07/12/06, (Client Conference), Lunch |
| 7/12/2006 | 15.00 | Laurence Urgenson, Parking, New York, NY, 07/12/06, (Client Conference) |
| 7/13/2006 | 69.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 7/16/2006 | 57.77 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, W. JACOBSON 7/12/06 |
| 7/17/2006 | 45.00 | Scott McMillin, Cabfare, San Francisco, CA, 07/17/06, (Court Hearing) |
| 7/17/2006 | 215.56 | Scott McMillin, Hotel, San Francisco, CA, 07/17/06, (Court Hearing) |
| 7/17/2006 | 30.59 | Scott McMillin, Travel Meal, San Francisco CA, 07/17/06, (Court Hearing), Dinner |
| 7/17/2006 | 10.28 | Scott McMillin, Travel Meal, Chicago, IL, 07/17/06, (Court Hearing), Breakfast |
| 7/17/2006 | 13.17 | Scott McMillin, Travel Meal, San Francisco CA, 07/17/06, (Court Hearing), Lunch |
| 7/18/2006 | 2.67 | Laurence Urgenson, Telephone While Traveling, 07/18/06, (Court Hearing) |
| 7/18/2006 | 42.00 | Scott McMillin, Cabfare, San Francisco, CA, 07/18/06, (Court Hearing) |
| 7/18/2006 | 138.03 | William Jacobson, Hotel, Missoula, MT, 07/18/06, (Court Hearing) |
| 7/18/2006 | 130.90 | Laura Mellis, Hotel, Missoula, MT, 07/18/06, (Hearing) |
| 7/18/2006 | 138.03 | Laurence Urgenson, Hotel, Missoula, MT, 07/18/06, (Court Hearing) |
| 7/18/2006 | 138.03 | Scott McMillin, Hotel, Missoula, MT, 07/18/06, (Court Hearing) |
| 7/18/2006 | 138.03 | Christopher Chiou, Hotel, Missoula, MT, 07/18/06, (Interview Expert) |
| 7/18/2006 | 769.59 | William Jacobson, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Court Hearing), Airfare from Washington, DC to Missoula, MT |
| 7/18/2006 | 1,485.25 | Laura Mellis, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Hearing) |
| 7/18/2006 | 1,497.19 | Laurence Urgenson, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Court Hearing) |
| 7/18/2006 | 1,497.19 | Christopher Chiou, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Interview Expert) |
| 7/18/2006 | 23.00 | Christopher Chiou, Transportation To/From Airport, Missoula, MT, 07/18/06, (Interview Expert) |
| 7/18/2006 | 6.21 | William Jacobson, Travel Meal, Missoula, MT, 07/18/06, (Court Hearing), Lunch |
| 7/18/2006 | 22.65 | William Jacobson, Travel Meal, Missoula, MT, 07/18/06, (Court Hearing), Dinner |
| 7/18/2006 | 15.00 | William Jacobson, Travel Meal, Missoula, MT, 07/18/06, (Court Hearing), Breakfast |
| 7/18/2006 | 12.62 | Laura Mellis, Travel Meal, Missoula, MT, 07/18/06, (Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 9.56 | Scott McMillin, Travel Meal, San Francisco CA, 07/18/06, (Court Hearing), Lunch |
| 7/18/2006 | 12.50 | Scott McMillin, Travel Meal, Missoula, MT, 07/18/06, (Court Hearing), Dinner |
| 7/18/2006 | 5.65 | Scott McMillin, Travel Meal, Missoula, MT, 07/18/06, (Court Hearing), Breakfast |
| 7/18/2006 | 19.00 | Christopher Chiou, Travel Meal, Missoula, MT, 07/18/06, (Interview Expert) |
| 7/18/2006 | 238.08 | Laura Mellis, Car Rental, Missoula, MT, 07/18/06 to 07/21/06, (Hearing) |
| 7/18/2006 | 32.00 | Christopher Chiou, Other, Office Supplies, Missoula, MT, 07/18/06, (Interview Expert) |
| 7/19/2006 | 4.36 | Laurence Urgenson, Telephone While Traveling, 07/19/06, (Court Hearing) |
| 7/19/2006 | 138.03 | William Jacobson, Hotel, Missoula, MT, 07/19/06, (Court Hearing) |
| 7/19/2006 | 130.89 | Laura Mellis, Hotel, Missoula, MT, 07/19/06, (Hearing) |
| 7/19/2006 | 138.03 | Laurence Urgenson, Hotel, Missoula, MT, 07/19/06, (Court Hearing) |
| 7/19/2006 | 138.03 | Scott McMillin, Hotel, Missoula, MT, 07/19/06, (Court Hearing) |
| 7/19/2006 | 138.03 | Christopher Chiou, Hotel, Missoula, MT, 07/19/06, (Interview Expert) |
| 7/19/2006 | 25.00 | Laura Mellis, Travel Meal, Missoula, MT, 07/19/06, (Hearing), Lunch |
| 7/19/2006 | 15.00 | Laura Mellis, Travel Meal, Missoula, MT, 07/19/06, (Hearing), Breakfast |
| 7/19/2006 | 50.00 | Laurence Urgenson, Travel Meal, Missoula, MT, 07/19/06, (Court Hearing), Dinner |
| 7/19/2006 | 6.22 | Scott McMillin, Travel Meal, Missoula, MT, 07/19/06, (Court Hearing), Breakfast |
| 7/19/2006 | 26.75 | Scott McMillin, Travel Meal, Missoula, MT, 07/19/06, (Court Hearing), Dinner |
| 7/19/2006 | 9.75 | Scott McMillin, Travel Meal, Missoula, MT, 07/19/06, (Court Hearing), Lunch |
| 7/19/2006 | 25.00 | Laura Mellis, Copies, 07/19/06, (Hearing) |
| 7/19/2006 | 22.79 | Christopher Chiou, Working Group Meal/K&E Only, Missoula, MT, 07/19/06, (Interview Expert), Dinner for 2 people |
| 7/19/2006 | 221.31 | Laura Mellis, Supplies, 07/19/06, (Hearing), Copying supplies |
| 7/20/2006 | 10.96 | Laurence Urgenson, Telephone While Traveling, 07/20/06, (Court Hearing) |
| 7/20/2006 | 138.03 | William Jacobson, Hotel, Missoula, MT, 07/20/06, (Court Hearing) |
| 7/20/2006 | 130.90 | Laura Mellis, Hotel, Missoula, MT, 07/20/06, (Hearing) |
| 7/20/2006 | 138.03 | Laurence Urgenson, Hotel, Missoula, MT, 07/20/06, (Court Hearing) |
| 7/20/2006 | 138.03 | Scott McMillin, Hotel, Missoula, MT, 07/20/06, (Court Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2006 | 138.03 | Christopher Chiou, Hotel, Missoula, MT, 07/20/06, (Interview Expert) |
| 7/20/2006 | 37.40 | William Jacobson, Travel Meal with Others, Missoula, MT, 07/20/06, (Court Hearing), Lunch for 6 people |
| 7/20/2006 | 23.76 | Laura Mellis, Travel Meal, Missoula, MT, 07/20/06, (Hearing), Lunch |
| 7/20/2006 | 39.00 | Laura Mellis, Travel Meal, Missoula, MT, 07/20/06, (Hearing), Dinner |
| 7/20/2006 | 5.20 | Scott McMillin, Travel Meal, Missoula, MT, 07/20/06, (Court Hearing), Breakfast |
| 7/20/2006 | 8.50 | Scott McMillin, Travel Meal, Missoula, MT, 07/20/06, (Court Hearing), Lunch |
| 7/21/2006 | 2.67 | Laurence Urgenson, Telephone While Traveling, 07/21/06, (Court Hearing) |
| 7/21/2006 | 719.60 | William Jacobson, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Court Hearing), Airfare from Missoula, MT to Washington, DC |
| 7/21/2006 | 1,872.44 | Scott McMillin, Airfare, San Francisco, CA/Missoula, MT, 07/17/06 to 07/21/06, (Court Hearing) |
| 7/21/2006 | 14.00 | Laura Mellis, Transportation To/From Airport, Missoula, MT, 07/21/06, (Hearing) |
| 7/21/2006 | 18.00 | Christopher Chiou, Transportation To/From Airport, Missoula, MT, 07/21/06, (Interview Expert) |
| 7/21/2006 | 15.61 | Laura Mellis, Travel Meal, Missoula, MT, 07/21/06, (Hearing), Dinner |
| 7/21/2006 | 4.75 | Laura Mellis, Travel Meal, Missoula, MT, 07/21/06, (Hearing), Lunch |
| 7/21/2006 | 14.95 | Scott McMillin, Travel Meal, Missoula, MT, 07/21/06, (Court Hearing), Breakfast |
| 7/21/2006 | 23.50 | Scott McMillin, Travel Meal with Others, Missoula, MT, 07/21/06, (Court Hearing), Lunch for 2 people |
| 7/21/2006 | 14.00 | Christopher Chiou, Travel Meal, Missoula, MT, 07/21/06, (Interview Expert) |
| 7/21/2006 | 299.94 | Scott McMillin, Car Rental, Missoula, MT, 07/18/06 to 07/21/06, (Court Hearing) |
| 7/21/2006 | 15.88 | Laura Mellis, Gas, Missoula, MT, 07/21/06, (Hearing) |
| 7/21/2006 | 60.00 | Laurence Urgenson, Parking, Missoula, MT, 07/21/06, (Court Hearing) |
| 7/25/2006 | 14.95 | Tyler Mace, Internet Access, 07/25/06, (Hearing) |
| 7/25/2006 | 507.48 | Tyler Mace, Hotel, Seattle, WA, 07/25/06, (Hearing) |
| 7/25/2006 | 1,043.22 | Tyler Mace, Airfare, Seattle, WA, 07/25/06 to 07/27/06, (Hearing) |
| 7/25/2006 | 5.44 | Tyler Mace, Other, 07/25/06, (Hearing) |
| 7/26/2006 | 14.95 | Tyler Mace, Internet Access, 07/26/06, (Hearing) |
| 7/26/2006 | 507.48 | Tyler Mace, Hotel, Seattle, WA, 07/26/06, (Hearing) |
| 7/26/2006 | 746.33 | Scott McMillin, Airfare, Washington, DC, 07/26/06 to 07/26/06, (Court Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2006 | 35.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/26/06, (Court Hearing) |
| 7/26/2006 | 6.33 | Scott McMillin, Travel Meal, Washington, DC, 07/26/06, (Court Hearing), Breakfast |
| 7/26/2006 | 7.41 | Scott McMillin, Travel Meal, Washington, DC, 07/26/06, (Court Hearing), Dinner |
| 7/26/2006 | 51.72 | Tyler Mace, Travel Meal, Seattle, WA, 07/26/06, (Hearing) |
| 7/26/2006 | 50.86 | Tyler Mace, Travel Meal, Seattle, WA, 07/26/06, (Hearing) |
| 7/26/2006 | 9.00 | Tyler Mace, Travel Meal, Seattle, WA, 07/26/06, (Hearing) |
| 7/27/2006 | 120.99 | William Jacobson, Hotel, Lititz, PA, 07/27/06, (Witness Conference) |
| 7/27/2006 | 120.99 | Christopher Chiou, Hotel, Washington, DC, 07/27/06, (Witness Conference) |
| 7/27/2006 | 60.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 07/27/06, (Hearing) |
| 7/27/2006 | 40.00 | Tyler Mace, Transportation To/From Airport, Seattle, WA, 07/27/06, (Hearing) |
| 7/27/2006 | 17.00 | Christopher Chiou, Travel Meal, Washington DC, 07/27/06, (Witness Conference) |
| 7/27/2006 | 17.04 | Tyler Mace, Travel Meal, Seattle, WA, 07/27/06, (Hearing) |
| 7/27/2006 | 12.00 | Tyler Mace, Travel Meal, Seattle, WA, 07/27/06, (Hearing) |
| 7/28/2006 | 14.99 | Christopher Chiou, Travel Meal with Others Washington, DC, 07/28/06, (Witness Conference), Lunch for 2 people |
| 7/28/2006 | 118.82 | William Jacobson, Personal Car Mileage, Office/Lititz, PA, 07/28/06, (Witness Conference) |
| 7/31/2006 | 13.56 | Daniel Rooney, Telephone While Traveling, 07/31/06, (Trial preparation) |
| 7/31/2006 | 376.71 | Daniel Rooney, Hotel, Washington, D.C., 07/31/06, (Trial preparation) |
| 7/31/2006 | 1,588.48 | Daniel Rooney, Airfare, Washington, D.C. and Missoula, MT, 07/31/06, (Trial Preparation) |
| Total: | 27,084.50 | |