# EXHIBIT "C"

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
e-mail: info@bilzin.com · WWW.BILZIN.COM

June 22, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  107814

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 30, 2006

RE:    01- Case Administration

Atty - SLB
Client No.: 74817/15537

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 04/03/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 04/04/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/05/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/05/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues. |
| 04/07/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries. |
| 04/07/06 | MIK | 0.50 | 160.00 | Attend to files. |
| 04/07/06 | GG | 1.20 | 162.00 | Review (.9) and compile (.3) pleadings relative to property damage issues |
| 04/10/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/11/06 | ASD | 2.80 | 1,050.00 | Continue review of Boston Repository Index |
| 04/11/06 | JMS | 0.90 | 360.00 | E-mail to Committee regarding hearing (.2); e-mail with E. Westbrook regarding same (.2); e-mail from C. Moran regarding attendance at hearing (.2); conference with A. Morera regarding hearing notebook (.3). |
| 04/11/06 | JIS | 1.70 | 382.50 | Review recent filings by debtors and Libby claimants and summarize same (1.6); review internal email concerning Thursday mediation regarding discovery from Dr. A. Whitehouse (0.1). |
| 04/11/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/11/06 | GG | 3.90 | 526.50 | Review (.9) and compile (3.0) pleadings relative to property damage issues |
| 04/11/06 | NT | 0.30 | 91.50 | Review e-mail communication from J. Snyder as to the status of recent Grace filings. |
| 04/12/06 | JMS | 0.40 | 160.00 | E-mails to/from S. Baena regarding hearing (.2); conference with A. Morera regarding notebook (.2). |
| 04/13/06 | JMS | 0.40 | 160.00 | E-mail exchange with W. Roman regarding telephonic appearances (.4). |
| 04/13/06 | AM | 1.00 | 135.00 | Analyze PD related (1.0). |
| 04/17/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 04/18/06 | JIS | 0.20 | 45.00 | Review stipulation consolidating claims. |
| 04/18/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 04/19/06 | WR | 1.00 | 160.00 | Analyze PD related. |
| 04/20/06 | SLB | 0.90 | 562.50 | Email exchange with D. Speights and telephone call from M. Dies regarding Sealed Air fees, etc. (.9). |
| 04/21/06 | GG | 1.00 | 135.00 | Review and compile pleadings related to property damage issues (1.0) |
| 04/25/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 04/26/06 | SLB | 0.30 | 187.50 | Emails from and interoffice conference with J. Sakalo regarding pension |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| 04/27/06 | GG | 1.10 | 148.50 | motion (.3).<br>Review (.9) and compile (.2) pleadings relative to property damage issues |
|---|---|---|---|---|

PROFESSIONAL SERVICES                                                                                $5,217.00

### COSTS ADVANCED

| 01/01/06 | Federal Express852512012147 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-<br>7196-4 | 37.11 |
|---|---|---|
| 01/21/06 | Federal Express846185029108 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-<br>7196-4 | 37.11 |
| 01/21/06 | Federal Express852512012993 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-<br>7196-4 | 35.80 |
| 01/21/06 | Federal Express852512013007 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 3-310-96173; DATE: 1/26/2006 - Acct.#1013-<br>7196-4 | 36.45 |
| 01/25/06 | Federal Express852512013213 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-<br>7196-4 | 8.11 |
| 01/25/06 | Federal Express811281132647 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-<br>7196-4 | 37.11 |
| 01/25/06 | Federal Express811281132658 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-<br>7196-4 | 30.58 |
| 01/25/06 | Federal Express811281132669 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-<br>7196-4 | 30.58 |
| 01/25/06 | Federal Express811281132670 - VENDOR: FEDERAL EXPRESS<br>CORP.; INVOICE#: 33-16-70641; DATE: 1/30/2006 - Acct.#1013-<br>7196-4 | 27.74 |
| 02/20/06 | AirfarePartial credit for Airfare to PhiladelphiVENDOR: DINERS<br>CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 -<br>Acct.#5306220025395504 | -194.88 |
| 02/20/06 | AirfarePartial Credit for airfare to Philadelphia - VENDOR: DINERS<br>CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 -<br>Acct.#5306220025395504 | -194.89 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/23/06 | AirfareTravel from Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 304.65 |
|---|---|---|
| 02/28/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | 80.00 |
| 02/28/06 | AirfareTravel from NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | 91.40 |
| 03/02/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 32.87 |
| 03/06/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 25.54 |
| 03/08/06 | AirfareAgency fee - Voided ticket travel to Alabama - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 50.00 |
| 03/10/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 14.21 |
| 03/13/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 29.46 |
| 03/13/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 143.89 |
| 03/14/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 1.24 |
| 03/15/06 | AirfareTravel to NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 1,567.10 |
| 03/15/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 22.34 |
| 03/20/06 | Archival/Retrieval Services | 56.18 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 12.98 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 28.95 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 8.34 |
| 03/21/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 16.38 |
| 03/22/06 | Fares, Mileage, ParkingTravel to Washington DC - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 1,568.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| Date | Description | Amount |
|------|-------------|--------|
| 03/23/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 6.29 |
| 03/23/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 77.24 |
| 03/24/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 24.41 |
| 03/24/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 59.90 |
| 03/26/06 | AirfareTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/06; DATE: 3/26/2006 - Clients | 100.00 |
| 03/26/06 | LodgingTravel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/06; DATE: 3/26/2006 - Clients | 103.98 |
| 03/26/06 | AirfareTravel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 - Continental Travel | 574.30 |
| 03/27/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 86836; DATE: 3/31/2006 - Clients | 49.88 |
| 03/28/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 8.35 |
| 03/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 29.92 |
| 03/29/06 | Long Distance Telephone1(215)721-2120 | 13.86 |
| 03/30/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 03/30/06 | Long Distance Telephone1(512)476-4394 | 12.87 |
| 03/30/06 | Long Distance Telephone1(215)721-2120 | 1.98 |
| 03/30/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 1.55 |
| 03/31/06 | Photocopies - Outside ServiceDocument Imaging, Electronic Bates Labeling, CD ROM Disk Burning - VENDOR: Document Resources Inc.; INVOICE#: M03529; DATE: 3/31/2006 - Clients | 4,113.81 |
| 03/31/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00355757; DATE: 3/31/2006 | 40.16 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/06 - 03/31/2006 | 75.44 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 1,643.04 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| | | |
|---|---|---|
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 16.64 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 10.08 |
| 03/31/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for March 2006    $330.00 | 330.00 |
| 03/31/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for March 2006    $228,973.53 | 228,973.53 |
| 04/03/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 343537866; DATE: 4/6/2006 | 17.65 |
| 04/03/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 343537866; DATE: 4/6/2006 | 12.25 |
| 04/03/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 343537866; DATE: 4/6/2006 | 18.83 |
| 04/04/06 | Long Distance Telephone1(512)476-4394 | 21.78 |
| 04/04/06 | Long Distance Telephone1(202)973-9381 | 1.98 |
| 04/04/06 | Long Distance Telephone1(512)476-4394 | 15.84 |
| 04/04/06 | CD/DVD Duplication | 60.00 |
| 04/06/06 | Transcript of DepositionDeposition of: Katherine Kinsella - VENDOR: Lega Link, Inc. - A Merrill Company; INVOICE#: 169557; DATE: 4/19/2006 - Clients | 1,297.50 |
| 04/10/06 | CD/DVD Duplication | 140.00 |
| 04/11/06 | Long Distance Telephone1(773)577-0135 | 0.99 |
| 04/11/06 | Long Distance Telephone1(512)476-4394 | 5.94 |
| 04/12/06 | Long Distance Telephone1(512)476-4394 | 20.79 |
| 04/13/06 | Long Distance Telephone1(512)476-4394 | 40.59 |
| 04/13/06 | Long Distance Telephone1(302)252-2928 | 0.99 |
| 04/14/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 04/14/06 | Long Distance Telephone1(312)927-6420 | 0.99 |
| 04/14/06 | Long Distance Telephone1(409)920-2643 | 9.90 |
| 04/15/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 88-0299128/WR; DATE: 4/15/2006 - W.R. Grace Bankruptcy News Issue # 103 - 105 | 135.00 |
| 04/16/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 404.65 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

| | | |
|---|---|---|
| 04/16/06 | Fares, Mileage, ParkingTaxi Fares - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 18.75 |
| 04/16/06 | Fares, Mileage, ParkingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/17/06; DATE: 4/17/2006 - Client | 18.75 |
| 04/16/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 87412; DATE: 4/16/2006 - Account# BILZIN | 49.13 |
| 04/17/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 379.65 |
| 04/17/06 | LodgingTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 103.95 |
| 04/17/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/17/06; DATE: 4/17/2006 - Client | 17.45 |
| 04/17/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/17/06; DATE: 4/17/2006 - Client | 103.95 |
| 04/17/06 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/17/06; DATE: 4/17/2006 - Client | 33.50 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 3.96 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 28.71 |
| 04/17/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 87660; DATE: 4/23/2006 - Clients | 48.38 |
| 04/18/06 | Long Distance Telephone1(409)920-2643 | 7.92 |
| 04/19/06 | AirfareTravel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 289.30 |
| 04/19/06 | AirfareTravel from NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 659.30 |
| 04/19/06 | Fares, Mileage, ParkingTaxi Fare - Travel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 83.00 |
| 04/19/06 | MealsTravel to NYC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/19/06; DATE: 4/19/2006 - Client - 15537 | 18.04 |
| 04/19/06 | Fares, Mileage, ParkingAirport parking - Travel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/19/06; DATE: 4/19/2006 - Client - 15537 | 25.00 |
| 04/20/06 | CD/DVD Duplication | 160.00 |
| 04/20/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 04/20/06 | Long Distance Telephone1(302)575-1555 | 4.95 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 7

| 04/23/06 | Long Distance Telephone-Outside ServicesTravel to Washington, DC - | 85.60 |
|---|---|---|
|  | VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/23/06A; DATE: |  |
|  | 4/23/2006 - Client - 15537 |  |
| 04/25/06 | Long Distance Telephone1(302)426-1900 | 0.99 |
| 04/26/06 | Long Distance Telephone1(202)339-8514 | 9.90 |
| 04/26/06 | Long Distance Telephone1(202)339-8514 | 0.99 |
| 04/26/06 | Long Distance Telephone1(803)943-8094 | 9.90 |
| 04/27/06 | Long Distance Telephone1(312)861-2000 | 11.88 |
| 04/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD | 214,948.13 |
|  | Estimation for April 2006    $214,948.13 |  |
| 04/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/04/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 03/03/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 03/08/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/03/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 04/03/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/13/06 | Copies 516pgs @ 0.10/pg | 51.60 |
| 04/13/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/13/06 | Copies 140pgs @ 0.10/pg | 14.00 |
| 04/14/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/14/06 | Copies 702pgs @ 0.10/pg | 70.20 |
| 04/26/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/25/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/26/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/26/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/26/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/26/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/26/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/27/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 04/27/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 04/27/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/27/06 | Copies 8pgs @ 0.10/pg | 0.80 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

| Date | Description | Amount |
|------|-------------|--------|
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/27/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 04/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/28/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/14/06 | Copies 495pgs @ 0.10/pg | 49.50 |
| 04/14/06 | Copies 595pgs @ 0.10/pg | 59.50 |
| 04/14/06 | Copies 476pgs @ 0.10/pg | 47.60 |
| 04/14/06 | Copies 205pgs @ 0.10/pg | 20.50 |
| 04/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/14/06 | Copies 290pgs @ 0.10/pg | 29.00 |
| 04/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/13/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/13/06 | Copies 74pgs @ 0.10/pg | 7.40 |
| 04/13/06 | Copies 495pgs @ 0.10/pg | 49.50 |
| 04/13/06 | Copies 76pgs @ 0.10/pg | 7.60 |
| 04/13/06 | Copies 91pgs @ 0.10/pg | 9.10 |
| 04/13/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/13/06 | Copies 70pgs @ 0.10/pg | 7.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

| Date | Description | Amount |
|------|-------------|--------|
| 04/13/06 | Copies 91pgs @ 0.10/pg | 9.10 |
| 04/13/06 | Copies 91pgs @ 0.10/pg | 9.10 |
| 04/13/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 04/13/06 | Copies 70pgs @ 0.10/pg | 7.00 |
| 04/13/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 04/13/06 | Copies 495pgs @ 0.10/pg | 49.50 |
| 04/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/13/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/06/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 4pgs @ 0.10/pg | 0.40 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/04/06 | Copies 26pgs @ 0.10/pg | 2.60 |
|----------|------------------------|------|
| 04/04/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 04/04/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 04/04/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 04/04/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/04/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/04/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/04/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/05/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 04/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/05/06 | Copies 62pgs @ 0.10/pg | 6.20 |
| 04/05/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 04/05/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 04/05/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 04/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/05/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/05/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 04/05/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 04/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/07/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 53pgs @ 0.10/pg | 5.30 |
| 04/11/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 04/11/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 04/11/06 | Copies 75pgs @ 0.10/pg | 7.50 |
| 04/11/06 | Copies 290pgs @ 0.10/pg | 29.00 |
| 04/11/06 | Copies 380pgs @ 0.10/pg | 38.00 |
| 04/11/06 | Copies 7pgs @ 0.10/pg | 0.70 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/11/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/11/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/11/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 04/11/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 04/11/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/12/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 04/12/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 04/12/06 | Copies 404pgs @ 0.10/pg | 40.40 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/12/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 04/12/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 04/12/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 04/12/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 04/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 04/12/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 04/12/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/12/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |

TOTAL COSTS ADVANCED                                    $460,331.81

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 1.20 | $625.00 | $750.00 |
| Sakalo, Jay M | 1.70 | $400.00 | $680.00 |
| Snyder, Jeffrey I | 1.90 | $225.00 | $427.50 |
| Kramer, Matthew I | 1.20 | $320.00 | $384.00 |
| Testa, Nicole | 0.30 | $305.00 | $91.50 |
| Danzeisen, Allyn S | 2.80 | $375.00 | $1,050.00 |
| Roman, Wanda | 1.00 | $160.00 | $160.00 |
| Morera, Arianna | 1.00 | $135.00 | $135.00 |
| Gershowitz, Gabriel | 11.40 | $135.00 | $1,539.00 |
| *TOTAL* | *22.50* | | *$5,217.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
| --- | --- |
| Airfare | $4,030.58 |
| Archival/Retrieval Services | $56.18 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $4,113.81 |
| Fares, Mileage, Parking | $1,861.49 |
| Federal Express | $329.32 |
| Long Distance Telephone | $239.58 |
| Long Distance Telephone-Outside Services | $515.91 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

| | | |
|---|---|---|
| Lodging | $311.88 | |
| Meals | $68.99 | |
| Miscellaneous Costs | $444,251.66 | |
| Pacer - Online Services | $1,745.20 | |
| Publication | $135.00 | |
| Transcript of Deposition | $1,297.50 | |
| Westlaw-Online Legal Research | $233.71 | |
| Copies | $781.00 | |
| TOTAL | | $460,331.81 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $465,548.81

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB
Client No.: 74817/15538

RE:    02 - Debtors' Business Operations

| 04/06/06 | JMS | 0.60 | 240.00 | Telephone conference with M. Hurford regarding CHL, pension issues (.3); telephone conference with G. Boyer regarding same (.3). |
| 04/12/06 | JMS | 1.20 | 480.00 | Review and analysis of motion to make pension payments (1.2). |
| 04/13/06 | JMS | 1.50 | 600.00 | E-mail exchange with S. Baena regarding pension motion (.4); exchange with M. Hurford regarding same (.3); e-mail exchange with G. Boyer regarding valuation issues (.3); analysis of same (.5). |
| 04/22/06 | JMS | 0.50 | 200.00 | Conference with R. Wyron regarding pension motion and conference with S. Baena thereon (.5). |
| 04/25/06 | JMS | 4.80 | 1,920.00 | Telephone conference with G. Boyer regarding proposed acquisition and conference with S. Baena thereon (.3); draft memorandum to Committee regarding pension matters and conference with S. Baena regarding same (1.3); e-mail exchange with K. Pasquale regarding same (.3); e-mail to R. Wyron thereon (.1); e-mail exchange with committee members thereon (.9); research regarding pension issues (1.9). |
| 04/25/06 | JIS | 0.10 | 22.50 | Review email from Jay M. Sakalo to committee regarding pension plan motion. |
| 04/26/06 | JMS | 3.90 | 1,560.00 | Telephone conference with R. Wyron regarding pension motion (.5); telephone conference with M. Hurford regarding same (.3); conference with S. Baena regarding same (.4); work on objection to motion (1.9); conference with N. Testa regarding research thereon and review results of research (.8). |
| 04/27/06 | JMS | 5.20 | 2,080.00 | Research regarding objection to pension motion (2.1); conference with N. Testa regarding same (.3); two telephone conferences with R. Wyron, M. Hurford regarding same (1.4); telephone conference with J. Baer, M. Hurford, R. Wyron regarding same (.4); e-mail exchanges with J. Baer regarding motion for continuance (.5); e-mail to Committee regarding same (.2); e-mail to A. Krieger regarding pension issues (.3). |

PROFESSIONAL SERVICES                                           $7,102.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 17.70 | $400.00 | $7,080.00 |
| Snyder, Jeffrey I | 0.10 | $225.00 | $22.50 |
| *TOTAL* | *17.80* | | *$7,102.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $7,102.50

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| 04/13/06 | SLB | 2.40 | 1,500.00 | Email regarding meeting to committee (.2); prepare for committee meeting (.6); telephone conference with committee (1.4); interoffice conference with J. Sakalo regarding matters raised at meeting for further consideration (.2). |
| 04/13/06 | JMS | 1.40 | 560.00 | Committee call (1.4). |
| 04/13/06 | MIK | 1.40 | 448.00 | Committee call. |
| 04/20/06 | SLB | 0.20 | 125.00 | Memo to committee regarding status (.2). |
| 04/20/06 | JMS | 0.40 | 160.00 | Memorandum to Committee regarding status of pending matters (.4). |
| 04/27/06 | SLB | 0.80 | 500.00 | Prepare for and conduct committee meeting (.8). |
| 04/27/06 | JMS | 0.50 | 200.00 | Committee call (.5). |

PROFESSIONAL SERVICES                                           $3,493.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 3.40 | $625.00 | $2,125.00 |
| Sakalo, Jay M | 2.30 | $400.00 | $920.00 |
| Kramer, Matthew I | 1.40 | $320.00 | $448.00 |
| *TOTAL* | *7.10* | | *$3,493.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $3,493.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
RE:   07 - Applicant's Fee Application
Client No.: 74817/15543

| 04/17/06 | LMF | 2.10 | 336.00 | Review and attend to edits to March 2006 prebill (2.1). |
|----------|-----|------|--------|---------------------------------------------------------|
| 04/18/06 | LMF | 1.90 | 304.00 | Continue review of prebills for month of March 2006 (1.9). |
| 04/19/06 | LMF | 0.50 | 80.00 | Review fee auditors' interim report on 19th Quarterly Application (.5). |
| 04/20/06 | JMS | 0.20 | 80.00 | E-mail to M. Kramer regarding Fee Auditor's initial report (.2). |
| 04/21/06 | LMF | 1.50 | 240.00 | Complete review of March prebills (1.5). |
| 04/28/06 | LMF | 0.40 | 64.00 | Review edits made by accounting on prebills and attend to additional edits (.4). |

**PROFESSIONAL SERVICES**                                                    $1,104.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Sakalo, Jay M | 0.20 | $400.00 | $80.00 |
| Flores, Luisa M | 6.40 | $160.00 | $1,024.00 |
| *TOTAL* | *6.60* | | *$1,104.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            $1,104.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:    08 - Hearings

Atty - SLB
Client No.: 74817/15544

| 04/11/06 | MIK | 0.10 | 32.00 | Attend to hearing logistics. |
|----------|-----|------|-------|------------------------------|
| 04/14/06 | SLB | 2.20 | 1,375.00 | Prepare for 4/17 hearing including review of agenda and back up of materials (2.2). |
| 04/14/06 | JMS | 0.90 | 360.00 | Prepare for hearing (.9). |
| 04/17/06 | SLB | 5.50 | 3,437.50 | Conference with M. Dies regarding hearing (1.0); conference with M. Dies and D. Speights regarding hearing, etc. (2.5); court appearance regarding omnibus hearing (2.0). |
| 04/17/06 | JMS | 4.30 | 1,720.00 | Prepare for and attend hearing (3.5); conferences with D. Bernick and S. Baena prior to hearing (.5); conferences with M. Dies regarding same (.3). |
| 04/17/06 | MIK | 1.20 | 384.00 | Partially attend hearing telephonically. |

PROFESSIONAL SERVICES                                                           $7,308.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 7.70 | $625.00 | $4,812.50 |
| Sakalo, Jay M | 5.20 | $400.00 | $2,080.00 |
| Kramer, Matthew I | 1.30 | $320.00 | $416.00 |
| *TOTAL* | *14.20* | | *$7,308.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                      $7,308.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

Atty - SLB
Client No.: 74817/15545

| 04/01/06 | WR | 6.20 | 992.00 | Analyze, review and index 2002 document productions, including trial and deposition testimony. |
|---|---|---|---|---|
| 04/02/06 | ASD | 8.60 | 3,225.00 | Continue review of Boston Repository Index |
| 04/02/06 | JIS | 1.20 | 270.00 | Review and analyze insurance document production. |
| 04/03/06 | ASD | 3.80 | 1,425.00 | Continue review of Boston Repository Index |
| 04/03/06 | JIS | 3.80 | 855.00 | Review and analyze insurance document production. |
| 04/03/06 | AM | 6.00 | 810.00 | Review and analyze property damage claim files (6.0). |
| 04/03/06 | WR | 5.00 | 800.00 | Review and analyze W.R. Grace cd production and prepare same for forwarding to experts (2.0); update W.R. Grace cd production index (.5); coordinate imaging of pleadings (.5); review attorney working files in connection with omnibus hearings (2.0). |
| 04/03/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 04/04/06 | JMS | 1.50 | 600.00 | Telephone conference with S. Walsh regarding abatement issues (.2); review and analysis of claim related issues for estimation (1.3). |
| 04/04/06 | AM | 2.00 | 270.00 | Review and analyze property damage claim files (2.0). |
| 04/04/06 | WR | 6.50 | 1,040.00 | Review and analyze property damage insurance claim files (3.2); coordinate the forwarding of recent cd production to experts (.5); coordinate the distribution of of cd production to PD Committee members (1.0); index attorney working files in connection with omnibus hearings (1.8). |
| 04/04/06 | GG | 5.70 | 769.50 | Review and analyze property damage insurance claims files (5.0); analyze Excel spreadsheet detailing files' reviewer information (.7) |
| 04/05/06 | JIS | 1.60 | 360.00 | Attention to status of insurance document production review (0.1); review and analyze insurance document production (1.5). |
| 04/05/06 | MIK | 0.10 | 32.00 | Telephone conference with M. Dies regarding mediation. |
| 04/05/06 | WR | 8.00 | 1,280.00 | Review and analyze property damage insurance claim files. |
| 04/05/06 | GG | 4.20 | 567.00 | Review and analyze property damage insurance claims files (4.2) |
| 04/06/06 | ASD | 9.30 | 3,487.50 | Continue review of Boston Repository Index |
| 04/06/06 | JIS | 0.70 | 157.50 | Review and analyze insurance document production. |
| 04/06/06 | AM | 6.80 | 918.00 | Review and analyze property damage claim files (6.8). |
| 04/06/06 | WR | 7.50 | 1,200.00 | Review and analyze W.R. Grace cd production and prepare same for forwarding to experts (3.5); analyze W.R. Grace cd production index (.5); analyze damage insurance claim files (3.5). |
| 04/06/06 | GG | 4.50 | 607.50 | Review and analyze property damage insurance claims files (4.5) |
| 04/07/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index. |
| 04/07/06 | JIS | 1.10 | 247.50 | Review and analyze insurance document production. |
| 04/07/06 | AM | 6.30 | 850.50 | Review and analyze property damage claim files (6.3). |
| 04/07/06 | WR | 6.00 | 960.00 | Review and analyze attorney working files including: case law notebooks, research regarding constructive notice and Statute of Repose, and attorney notes. |
| 04/07/06 | GG | 4.60 | 621.00 | Review and analyze property damage insurance claims files (4.6). |
| 04/07/06 | NT | 0.10 | 30.50 | Conference with S. Baena and J. Sakalo regarding outstanding insurance issues. |
| 04/07/06 | NT | 1.20 | 366.00 | Conferences with J. Moon and J. Snyder to review and analysis of insurance |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | policies. |
|---|---|---|---|---|
| 04/08/06 | ASD | 5.20 | 1,950.00 | Continue review of Boston Repository Index |
| 04/08/06 | JIS | 0.80 | 180.00 | Review and analyze insurance document production. |
| 04/09/06 | ASD | 11.90 | 4,462.50 | Continue review of Boston Repository Index |
| 04/09/06 | WR | 5.20 | 832.00 | Review and analyze property damage insurance claim files. |
| 04/09/06 | GG | 3.50 | 472.50 | Review and analyze property damage insurance claims files (3.5) |
| 04/10/06 | JMS | 1.10 | 440.00 | Telephone conference with expert regarding claims issues and database questions and analysis of same (1.1). |
| 04/10/06 | AM | 6.50 | 877.50 | Review and analyze property damage claim files (6.5). |
| 04/10/06 | GG | 4.30 | 580.50 | Review and analyze property damage insurance claims files (4.3) |
| 04/10/06 | NT | 8.40 | 2,562.00 | Review and analyze Debtors' insurance policies to determine asbestos exclusions and policy limits. |
| 04/11/06 | JMS | 0.40 | 160.00 | Review Kinsella affidavit regarding Bar Date (.4). |
| 04/11/06 | AM | 5.00 | 675.00 | Review and analyze property damage claim files and enter analysis of property damage claim files in access database (5.0). |
| 04/11/06 | GG | 1.80 | 243.00 | Review and analyze property damage insurance claims files (1.8) |
| 04/11/06 | NT | 7.60 | 2,318.00 | Review and analyze Debtors' insurance policies. |
| 04/11/06 | NT | 0.40 | 122.00 | Multiple conferences with J. Moon and J. Snyder as to review and analysis of Debtors' insurance policies. |
| 04/12/06 | ASD | 5.70 | 2,137.50 | Continue review of Boston Repository Index |
| 04/12/06 | ACO | 5.00 | 800.00 | Create database queries, and reports, make modifications to Asbestos Insurance Policies database. |
| 04/12/06 | AM | 0.50 | 67.50 | Begin to prepare hearing notebooks for S. Baena and J. Sakalo (0.5). |
| 04/12/06 | NT | 8.10 | 2,470.50 | Review and analyze Debtors' insurance policies to determine asbestos exclusions and policy limits. |
| 04/13/06 | ASD | 8.30 | 3,112.50 | Continue review of Boston Repository Index |
| 04/13/06 | JIS | 2.60 | 585.00 | Attend Whitehouse mediation (2.4); report on same to Matthew Kramer (0.2). |
| 04/13/06 | AM | 4.50 | 607.50 | Prepare hearing notebooks for S. Baena and J. Sakalo (4.5). |
| 04/13/06 | AM | 2.50 | 337.50 | Review and analyze property damage claim files (2.5). |
| 04/13/06 | NT | 7.60 | 2,318.00 | Review and analyze Debtors' insurance policies. |
| 04/13/06 | NT | 0.60 | 183.00 | Multiple conferences with J. Moon and J. Snyder as to review and analysis of Debtors' insurance policies. |
| 04/14/06 | ASD | 2.70 | 1,012.50 | Continue review of Boston Repository Index |
| 04/14/06 | JMS | 1.50 | 600.00 | Review exhibit to Speights stipulation and memorandum to W. Roman thereon (.3); review Anderson motion to extend certification (1.2). |
| 04/14/06 | AM | 1.00 | 135.00 | Finish preparing hearing notebooks for J. Sakalo and S. Baena (1.0). |
| 04/14/06 | AM | 1.50 | 202.50 | Review and analyze property damage claim files (1.5). |
| 04/14/06 | NT | 8.10 | 2,470.50 | Review and analyze Debtors' insurance policies. |
| 04/15/06 | ASD | 8.60 | 3,225.00 | Continue review of Boston Repository Index |
| 04/15/06 | JIS | 0.40 | 90.00 | Draft brief e-mail summary of mediation. |
| 04/16/06 | ASD | 10.30 | 3,862.50 | Continue review of Boston Repository Index |
| 04/16/06 | JIS | 2.20 | 495.00 | Review Grace's draft proposed discovery order and protective order regarding discovery of Dr. Whitehouse (0.4); read and reply to emails from Matthew Kramer regarding same (0.2); review Libby claimants revisions to proposed discovery order and protective order (0.2); review and analyze insurance document production (1.4). |
| 04/17/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/17/06 | JIS | 2.50 | 562.50 | Prepare for (0.3) and participate in telephone conference regarding discovery order and protective order concerning discovery of Dr. Whitehouse (1.0); email regarding same (0.4); attend additional follow up conference call regarding orders (0.8) |
|---|---|---|---|---|
| 04/17/06 | AM | 2.50 | 337.50 | Review and analyze property damage claim files (2.5). |
| 04/17/06 | GG | 3.90 | 526.50 | Analysis of property damage insurance claims files (3.9) |
| 04/17/06 | NT | 2.20 | 671.00 | Review and analyze Debtors' insurance policies. |
| 04/18/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |
| 04/18/06 | JMS | 0.30 | 120.00 | Review CNA stipulation (.3). |
| 04/18/06 | GG | 3.20 | 432.00 | Review and analyze property damage insurance claims files (3.2) |
| 04/18/06 | NT | 4.10 | 1,250.50 | Review and analyze Debtors' insurance policies. |
| 04/19/06 | ASD | 2.70 | 1,012.50 | Continue review of Boston Repository Index |
| 04/19/06 | JIS | 0.30 | 67.50 | Review email correspondence regarding Whitehouse discovery (0.2); review draft order denying Libby Claimants Motion (0.1). |
| 04/19/06 | AM | 4.00 | 540.00 | Review and analyze settlement agreements produced (4.0). |
| 04/19/06 | AM | 3.70 | 499.50 | Review and analyze property damage claim files (3.7). |
| 04/19/06 | NT | 7.50 | 2,287.50 | Review and analyze Debtors' insurance policies. |
| 04/20/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index |
| 04/20/06 | LMF | 0.50 | 80.00 | Update professional publications binder (.5). |
| 04/20/06 | JIS | 0.20 | 45.00 | Review email correspondence regarding discovery and protective orders concerning Whitehouse discovery. |
| 04/20/06 | AM | 5.00 | 675.00 | Review and analyze settlement agreements produced (5.0). |
| 04/20/06 | AM | 3.50 | 472.50 | Review and analyze property damage claim files (3.5). |
| 04/20/06 | WR | 4.50 | 720.00 | Review and analyze property damage insurance claim files. |
| 04/20/06 | NT | 5.50 | 1,677.50 | Review and analyze Debtors' insurance policies. |
| 04/21/06 | ASD | 3.90 | 1,462.50 | Continue review of Boston Repository Index |
| 04/21/06 | JIS | 1.60 | 360.00 | Telephone conference regarding discovery of Dr. Whitehouse (1.2); preparation for conference and summary of conference (0.4). |
| 04/21/06 | AM | 5.00 | 675.00 | Review and analyze settlement agreements produced (5.0). |
| 04/21/06 | AM | 3.50 | 472.50 | Review and analyze property damage claim files (3.5). |
| 04/21/06 | WR | 2.20 | 352.00 | Review and analyze property damage insurance claim files. |
| 04/21/06 | GG | 5.80 | 783.00 | Analysis of property damage insurance claims files (5.8) |
| 04/21/06 | NT | 2.80 | 854.00 | Review and analyze Debtors' insurance policies. |
| 04/22/06 | ASD | 10.90 | 4,087.50 | Continue review of Boston Repository Index |
| 04/23/06 | ASD | 11.10 | 4,162.50 | Continue review of Boston Repository Index |
| 04/23/06 | SLB | 1.50 | 937.50 | Conference with J. Hass re: database issues [in D.C] (1.5). |
| 04/23/06 | GG | 3.00 | 405.00 | Analysis of property damage insurance claims files (3.0) |
| 04/24/06 | ASD | 3.20 | 1,200.00 | Continue review of Boston Repository Index |
| 04/24/06 | JIS | 0.40 | 90.00 | Prepare for (0.1) and attend telephone conference regarding discovery of Dr. Whitehouse (0.3). |
| 04/24/06 | AM | 3.00 | 405.00 | Review and analyze property damage claim files (3.0). |
| 04/24/06 | WR | 7.50 | 1,200.00 | Review and analyze settlement agreements (4.0); Review and analyze PD insurance claim files (3.5). |
| 04/24/06 | GG | 2.80 | 378.00 | Analysis of property damage insurance claims files (2.8) |
| 04/24/06 | NT | 8.10 | 2,470.50 | Review and analyze Debtors' insurance policies. |
| 04/25/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 04/25/06 | SLB | 0.40 | 250.00 | Email from and to J. Hass regarding claims issue (.2); email to A. Danzeisen regarding same (.2). |
| 04/25/06 | JCM | 8.00 | 2,200.00 | Review and analyze insurance documents. |
| 04/25/06 | AM | 4.00 | 540.00 | Review and analyze property damage claim files (4.0). |
| 04/25/06 | WR | 4.20 | 672.00 | Review and analyze settlement agreements. |
| 04/25/06 | GG | 2.00 | 270.00 | Analyze property damage insurance claims files (2.0) |
| 04/25/06 | NT | 7.90 | 2,409.50 | Review and analyze Debtors' insurance policies. |
| 04/26/06 | ASD | 2.40 | 900.00 | Continue review of Boston Repository Index |
| 04/26/06 | JCM | 2.00 | 550.00 | Review and analyze insurance policies. |
| 04/26/06 | JIS | 0.10 | 22.50 | Review email correspondence from B. Harding regarding Whitehouse discovery. |
| 04/26/06 | AM | 3.50 | 472.50 | Review and analyze property damage claim files (3.5). |
| 04/26/06 | WR | 5.00 | 800.00 | Review and analyze property damage settlement agreements. |
| 04/26/06 | GG | 3.40 | 459.00 | Analysis of property damage insurance claims files (3.4) |
| 04/26/06 | NT . | 2.10 | 640.50 | Review and analyze Debtors' insurance policies. |
| 04/27/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 04/27/06 | JCM | 3.60 | 990.00 | Review and analyze insurance documents. |
| 04/27/06 | JIS | 3.90 | 877.50 | Review and analyze insurance document production (2.9); attend telephone conference regarding Whitehouse/Card Clinic discovery and protective order (1.0) |
| 04/27/06 | AM | 6.50 | 877.50 | Review and analyze property damage claim files (6.5). |
| 04/27/06 | WR | 7.00 | 1,120.00 | Review and analyze property damage estimation documents for filing (4.0); review and analyze settlement agreements (3.0). |
| 04/27/06 | GG | 5.20 | 702.00 | Analyze property damage insurance claims files (5.2) |
| 04/27/06 | NT | 0.70 | 213.50 | Review and analyze Debtors' insurance policies. |
| 04/28/06 | ASD | 8.50 | 3,187.50 | Continue review of Boston Repository Index |
| 04/28/06 | JCM | 3.00 | 825.00 | Review and analyze insurance documents. |
| 04/28/06 | JIS | 0.40 | 90.00 | Review emails and update Matthew Kramer regarding proposed order denying Libby claimants fees. |
| 04/28/06 | AM | 5.50 | 742.50 | Review and analyze property damage claim files (5.5). |
| 04/28/06 | WR | 5.70 | 912.00 | Review and analyze settlement agreements. |
| 04/28/06 | GG | 5.10 | 688.50 | Analyze property damage insurance claims files (5.1) |
| 04/29/06 | ASD | 7.20 | 2,700.00 | Continue review of Boston Repository Index |
| 04/30/06 | ASD | 7.60 | 2,850.00 | Continue review of Boston Repository Index |
| 04/30/06 | GG | 3.20 | 432.00 | Analysis of property damage insurance claims files (3.2) |

**PROFESSIONAL SERVICES**                                                      $135,444.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 02/28/06 | Searches-Title/Name/CorporateINFOTRIEVE - VENDOR: DINERS CLUB; INVOICE#: 03/28/06; DATE: 3/28/2006 - Acct.#5306220025395504 | 273.00 |

| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 80.08 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 31.36 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 52.96 |
| 03/31/06 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/06-03/31/06; DATE: 4/30/2006 - Account# RB0120 / Period 01/01/2006 - 03/31/2006 | 5.84 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 9.90 |
| 04/17/06 | Long Distance Telephone1(415)806-2100 | 76.23 |
| 03/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |

TOTAL COSTS ADVANCED                                                    $529.47

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 1.90 | $625.00 | $1,187.50 |
| Sakalo, Jay M | 4.80 | $400.00 | $1,920.00 |
| Moon, James C | 16.60 | $275.00 | $4,565.00 |
| Snyder, Jeffrey I | 23.80 | $225.00 | $5,355.00 |
| Kramer, Matthew I | 0.10 | $320.00 | $32.00 |
| Testa, Nicole | 83.00 | $305.00 | $25,315.00 |
| Danzeisen, Allyn S | 164.20 | $375.00 | $61,575.00 |
| Flores, Luisa M | 0.50 | $160.00 | $80.00 |
| Roman, Wanda | 80.50 | $160.00 | $12,880.00 |
| Morera, Arianna | 92.30 | $135.00 | $12,460.50 |
| Gershowitz, Gabriel | 68.70 | $135.00 | $9,274.50 |
| Ortiz, Alicia C | 5.00 | $160.00 | $800.00 |
| *TOTAL* | *541.40* | | *$135,444.50* |

## MATTER SUMMARY OF COSTS ADVANCED

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 23

| | | |
|---|---|---|
| Long Distance Telephone | $86.13 | |
| Pacer - Online Services | $170.24 | |
| Searches-Title/Name/Corporate | $273.00 | |
| Copies | $0.10 | |
| TOTAL | | $529.47 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$135,973.97**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15546

RE:    10 - Travel

| 04/16/06 | SLB | 2.80 | 875.00 | Non working travel to Wilmington [split with USG] (2.8). |
| 04/16/06 | JMS | 2.50 | 500.00 | Non-working travel to Delaware [split with USG] (2.5). |
| 04/17/06 | SLB | 2.90 | 906.25 | Non-working travel to Miami [split with USG] (2.9). |
| 04/17/06 | JMS | 2.50 | 500.00 | Non-working return travel [split with USG] (2.5). |
| 04/19/06 | SLB | 10.00 | 3,125.00 | Non-working travel to and from mediation in NYC (10.0). |
| 04/19/06 | JMS | 6.50 | 1,300.00 | Non-working travel to/from New York to Miami (6.5). |

**PROFESSIONAL SERVICES**                                                   $7,206.25

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 15.70 | $312.50 | $4,906.25 |
| Sakalo, Jay M | 11.50 | $200.00 | $2,300.00 |
| *TOTAL* | *27.20* | | *$7,206.25* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$7,206.25**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:   14 - Employee Benefits/Pension

Atty - SLB
Client No.: 74817/15550

| 04/26/06 | NT | 0.30 | 91.50 | Conference with J. Sakalo regarding 363(b) research issues. |
| 04/26/06 | NT | 4.90 | 1,494.50 | Research regarding 363(b) and business judgment rule. |
| 04/26/06 | NT | 1.40 | 427.00 | Review Debtor's Motion for Authorization to Make Pension Payments. |
| 04/26/06 | NT | 0.30 | 91.50 | E-mail memorandum to J. Sakalo summarizing research results. |
| 04/27/06 | NT | 4.60 | 1,403.00 | Research minimum funding requirements. |
| 04/27/06 | NT | 0.20 | 61.00 | Conference with J. Sakalo regarding additional research issues. |
| 04/27/06 | NT | 0.30 | 91.50 | E-mail memorandum to J. Sakalo regarding research results. |

PROFESSIONAL SERVICES

$3,660.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Testa, Nicole | 12.00 | $305.00 | $3,660.00 |
| *TOTAL* | *12.00* | | *$3,660.00* |

## TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$3,660.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

RE:    18 - Plan & Disclosure Statement

Atty - SLB
Client No.: 74817/15554

| | | | | |
|---|---|---|---|---|
| 04/03/06 | NT | 3.20 | 976.00 | Finalize memorandum of law to Committee regarding plan matters. |
| 04/04/06 | SLB | 3.40 | 2,125.00 | Email of proposal from M. Dies and conference with J. Sakalo and M. Kramer regarding same (.8); telephone conference with M. Dies regarding settlement discussions (.3); telephone call from M. Dies regarding same (.2); telephone conference with M. Dies, G. Boyer, et al regarding same (1.2); telephone conference with M. Dies regarding meeting with committee and settlement issues (.9). |
| 04/04/06 | JMS | 2.10 | 840.00 | E-mail from M. Dies regarding subcommittee issues (.3); telephone conference with S. Baena, D. Hilton, G. Boyer regarding Plan issues (1.3); conference with S. Baena regarding same before and after call (.5). |
| 04/04/06 | MIK | 2.10 | 672.00 | Telephone conference with M. Dies re mediation (.3); telephone conference with D. Hilton, G. Boyer regarding mediation (1.3); telephone conference with M. Dies regarding same (.3); email Scott L. Baena regarding same (.2). |
| 04/05/06 | SLB | 1.10 | 687.50 | Telephone call from M. Dies regarding settlement (.3); email from and to R. Harkovich regarding settlements/insurance (.1); telephone conference with M. Dies and J. Sakalo regarding plan issues (.7). |
| 04/05/06 | JMS | 0.70 | 280.00 | Telephone conference with S. Baena and M. Dies regarding plan mediation issues (.7). |
| 04/05/06 | JCM | 8.00 | 2,200.00 | Review and analyze insurance policies. |
| 04/05/06 | JIS | 5.10 | 1,147.50 | Research and analyze Grace insurance policies. |
| 04/06/06 | JCM | 9.60 | 2,640.00 | Review and analyze insurance policies. |
| 04/06/06 | JIS | 5.20 | 1,170.00 | Research and analysis of Grace insurance policies. |
| 04/07/06 | JMS | 0.80 | 320.00 | Telephone conference with M. Dies regarding status of negotiations (.4); e-mail from E. Inselbuch regarding same and conference with S. Baena thereon (.4). |
| 04/07/06 | JCM | 6.70 | 1,842.50 | Review and analyze insurance documents. |
| 04/07/06 | JIS | 2.50 | 562.50 | Review and analyze Grace insurance policies. |
| 04/07/06 | MIK | 0.20 | 64.00 | Review mediation correspondence. |
| 04/07/06 | NT | 0.20 | 61.00 | Review e-mail correspondence as to settlement. |
| 04/10/06 | JMS | 5.10 | 2,040.00 | E-mail exchange with M. Dies, S. Baena regarding status of discussions (.3); conference with J. Moon and J. Snyder regarding insurance review (.3); commence review of settlement agreements (4.5). |
| 04/10/06 | JCM | 10.50 | 2,887.50 | Review and analyze insurance documents. |
| 04/10/06 | JIS | 11.70 | 2,632.50 | Review and analyze Grace insurance policies. |
| 04/11/06 | JMS | 5.40 | 2,160.00 | E-mail from E. Inselbuch regarding mediation issues (.3); review insurance issues and e-mail exchange with D. Hilton thereon (.8); e-mail exchange with D. Scott thereon (.4); conference with J. Moon regarding policy review (.2); continue review of settlement agreements (2.9); telephone conference with M. Dies regarding Plan/mediation issues (.3); analysis of same (.5). |
| 04/11/06 | JCM | 10.00 | 2,750.00 | Review and analyze insurance policies. |
| 04/11/06 | JIS | 0.60 | 135.00 | Review and analyze Grace insurance policies. |
| 04/12/06 | JMS | 1.70 | 680.00 | Analysis of insurance matters and telephone conference with M. Dies regarding results (1.3); e-mails from D. Hilton regarding same (.2); e-mail to S. Baena regarding same (.2). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/12/06 | JCM | 8.20 | 2,255.00 | Review and analyze insurance documents (7.5); meet with J. Sakalo regarding same (.3); call with M. Dies regarding analysis of insurance documents (.4). |
| 04/12/06 | JIS | 3.40 | 765.00 | Review and analyze Grace insurance policies. |
| 04/13/06 | SLB | 2.00 | 1,250.00 | Telephone conference with R. Frankel and P. Lockwood regarding report to court on deal (.3); telephone call to M. Dies regarding same and related matters (.6); email to negotiation subcommittee regarding meeting (.2); emails to and from Kruger and Lockwood regarding same (.1); memo to M. Dies regarding calculation of value of recoveries (.8). |
| 04/13/06 | JMS | 4.40 | 1,760.00 | Telephone conference with S. Baena regarding negotiation status (.4); continue analysis of insurance issues (3.2); e-mail from D. Hilton regarding same (.3); e-mails from/to S. Baena regarding mediation (.5). |
| 04/13/06 | JCM | 6.00 | 1,650.00 | Review and analyze insurance documents. |
| 04/13/06 | JIS | 3.10 | 697.50 | Review and analyze Grace insurance policies. |
| 04/14/06 | SLB | 1.40 | 875.00 | Email from and to M. Dies regarding selection of settlement alternative (.2); email to ZAI special counsel regarding plan details (.2); telephone conference with P. Lockwood and M. Dies regarding 4/17 hearing, etc. (.4); telephone call from M. Dies regarding same (.2); telephone call from D. Bernick regarding 4/17 hearing (.2); email from and to R. Frankel regarding same (.1); email from and to E. Westbrook (.1). |
| 04/14/06 | JMS | 1.20 | 480.00 | Conference with S. Baena regarding presentation on Monday (.5); telephone conference with M. Dies, Peter Lockwood regarding same (.7). |
| 04/14/06 | JCM | 6.80 | 1,870.00 | Review and analyze insurance documents. |
| 04/14/06 | JIS | 0.20 | 45.00 | Review and analyze Grace insurance policies. |
| 04/17/06 | JCM | 3.50 | 962.50 | Review and analyze insurance documents. |
| 04/18/06 | SLB | 0.90 | 562.50 | Interoffice conference with J. Sakalo, M. Kramer, M. Mora regarding management of settlement issues (.9). |
| 04/18/06 | JMS | 1.20 | 480.00 | Telephone conference with A. White regarding Burlington claims (.5); conference with S. Baena regarding related issues (.7). |
| 04/18/06 | JMS | 2.10 | 840.00 | Prepare for mediation and conferences with S. Baena thereon (2.1). |
| 04/18/06 | JCM | 2.50 | 687.50 | Review and analyze insurance documents. |
| 04/19/06 | SLB | 2.50 | 1,562.50 | Conference with PI and conference with PI and Trade (2.5). |
| 04/19/06 | JMS | 4.00 | 1,600.00 | Prepare for and attend mediation with Unsecured Creditors Committee (4.0). |
| 04/25/06 | SLB | 0.20 | 125.00 | Email from and to E. Inselbuch regarding mediation (.2). |
| 04/25/06 | JMS | 0.70 | 280.00 | E-mail from E. Inselbuch regarding status (.3); conference with S. Baena thereon (.4). |
| 04/25/06 | JIS | 0.20 | 45.00 | Review and analyze Grace insurance policies. |
| 04/26/06 | SLB | 0.10 | 62.50 | Email from M. Dies regarding mediation (.1). |
| 04/27/06 | JIS | 3.40 | 765.00 | Review and analyze Grace insurance policies. |
| 04/28/06 | JIS | 2.80 | 630.00 | Review and analyze Grace insurance policies. |

**PROFESSIONAL SERVICES**                                                     $49,123.00

**COSTS ADVANCED**

| 03/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | 19.19 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; | 43.22 |
| | INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | |
| 03/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; | 20.20 |
| | INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | |
| 03/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; | 173.33 |
| | INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | |
| 03/29/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; | 19.39 |
| | INVOICE#: 811050492; DATE: 3/31/2006 - Account# 1000201074 | |
| 04/05/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/06/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/10/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 04/11/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 04/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 04/17/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 04/17/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 04/27/06 | Copies 360pgs @ 0.10/pg | 36.00 |

**TOTAL COSTS ADVANCED**                                    $316.93

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 11.60 | $625.00 | $7,250.00 |
| Sakalo, Jay M | 29.40 | $400.00 | $11,760.00 |
| Moon, James C | 71.80 | $275.00 | $19,745.00 |
| Snyder, Jeffrey I | 38.20 | $225.00 | $8,595.00 |
| Kramer, Matthew I | 2.30 | $320.00 | $736.00 |
| Testa, Nicole | 3.40 | $305.00 | $1,037.00 |
| *TOTAL* | *156.70* | | *$49,123.00* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Westlaw-Online Legal Research | $275.33 | |
| Copies | $41.60 | |
| TOTAL | | $316.93 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              $49,439.93

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 30

RE:   27 - Litigation Consulting

Atty - SLB
Client No.: 74817/15563

| 04/26/06 | JMS | 0.50 | 200.00 | E-mail exchange with T. Tacconelli regarding Libby appeal (.5). |
| --- | --- | --- | --- | --- |

PROFESSIONAL SERVICES                                                                                          $200.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| *TOTAL* | *0.50* | · | *$200.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $200.00

RE:    30 - Fee Application of Others

Atty - SLB
Client No.: 74817/17781

| 04/19/06 | LMF | 0.80 | 128.00 | Meet with accounting regarding payments outstanding to PD committee members (.8). |
| 04/20/06 | JMS | 1.20 | 480.00 | Conferences with S. Baena regarding payment of special counsel fees and research regarding same (1.2). |
| 04/21/06 | LMF | 0.80 | 128.00 | Review monthly statements received from professionals for month of March 2006 (.8). |

**PROFESSIONAL SERVICES**                                                                $736.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.20 | $400.00 | $480.00 |
| Flores, Luisa M | 1.60 | $160.00 | $256.00 |
| *TOTAL* | *2.80* | | *$736.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                $736.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 167.00 | $62,625.00 |
| Baena, Scott L | 41.50 | $21,031.25 |
| Flores, Luisa M | 8.50 | $1,360.00 |
| Sakalo, Jay M | 74.50 | $27,500.00 |
| Ortiz, Alicia C | 5.00 | $800.00 |
| Moon, James C | 88.40 | $24,310.00 |
| Snyder, Jeffrey I | 64.00 | $14,400.00 |
| Morera, Arianna | 93.30 | $12,595.50 |
| Kramer, Matthew I | 6.30 | $2,016.00 |
| Roman, Wanda | 81.50 | $13,040.00 |
| Gershowitz, Gabriel | 80.10 | $10,813.50 |
| Testa, Nicole | 98.70 | $30,103.50 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $220,594.75 |

## CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,030.58 |
| Archival/Retrieval Services | $56.18 |
| CD/DVD Duplication | $360.00 |
| Photocopies - Outside Service | $4,113.81 |
| Fares, Mileage, Parking | $1,861.49 |
| Federal Express | $329.32 |
| Long Distance Telephone | $325.71 |
| Long Distance Telephone-Outside Services | $515.91 |
| Lodging | $311.88 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 33

| | |
|---|---|
| Meals | $68.99 |
| Miscellaneous Costs | $444,251.66 |
| Pacer - Online Services | $1,915.44 |
| Publication | $135.00 |
| Searches-Title/Name/Corporate | $273.00 |
| Transcript of Deposition | $1,297.50 |
| Westlaw-Online Legal Research | $509.04 |
| Copies | $822.70 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$461,178.21* |

*TOTAL AMOUNT DUE THIS PERIOD*                 *$681,772.96*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 34

|  | CLIENT SUMMARY | | | |
|---|---|---|---|---|
|  | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 04/30/06**<br>**WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $5,217.00 | $460,331.81 | $0.00 | $465,548.81 |
| 02 - Debtors' Business Operations/15538 | $7,102.50 | $0.00 | $0.00 | $7,102.50 |
| 03 - Creditors Committee/15539 | $3,493.00 | $0.00 | $0.00 | $3,493.00 |
| 07 - Applicant's Fee Application/15543 | $1,104.00 | $0.00 | $0.00 | $1,104.00 |
| 08 - Hearings/15544 | $7,308.50 | $0.00 | $0.00 | $7,308.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $135,444.50 | $529.47 | $0.00 | $135,973.97 |
| 10 - Travel/15546 | $7,206.25 | $0.00 | $0.00 | $7,206.25 |
| 14 - Employee Benefits/Pension/15550 | $3,660.00 | $0.00 | $0.00 | $3,660.00 |
| 18 - Plan & Disclosure Statement/15554 | $49,123.00 | $316.93 | $0.00 | $49,439.93 |
| 27 - Litigation Consulting/15563 | $200.00 | $0.00 | $0.00 | $200.00 |
| 30 - Fee Application of Others/17781 | $736.00 | $0.00 | $0.00 | $736.00 |
| *Client Total* | *$220,594.75* | *$461,178.21* | *$0.00* | *$681,772.96* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
e-mail: info@bilzin.com · WWW.BILZIN.COM

July 21, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  109419

FOR PROFESSIONAL SERVICES RENDERED
THROUGH May 31, 2006

Atty - SLB
Client No.: 74817/15537

RE:  01- Case Administration

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/06 | MIK | 0.20 | 64.00 | Review property damage docket entries. |
| 05/01/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
| 05/01/06 | NT | 0.50 | 152.50 | Review recent filings. |
| 05/02/06 | JIS | 1.40 | 315.00 | Research regarding committee activities. |
| 05/02/06 | MIK | 0.30 | 96.00 | Review property damage docket entries. |
| 05/03/06 | MIK | 0.10 | 32.00 | Review property damage docket entries. |
| 05/03/06 | GG | 1.00 | 135.00 | Review pleadings related to property damage issues (1.0) |
| 05/03/06 | NT | 0.20 | 61.00. | Review recent filings. |
| 05/04/06 | SLB | 0.60 | 375.00 | Review Siegel affidavit and email to committee regarding same and email from E. Westbrook regarding same (.6). |
| 05/04/06 | JMS | 0.20 | 80.00 | E-mail from S. Baena regarding Siegel time (.2). |
| 05/04/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 05/05/06 | SLB | 1.10 | 687.50 | Telephone conference with M. Dies and D. Speights regarding Sealed Air open invoices and telephone call from M. Dies and email from M. Dies regarding same (.9); interoffice conference with J. Sakalo regarding same (.2). |
| 05/05/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/05/06 | GG | 1.10 | 148.50 | Review pleadings related to property damage issues (.1.1) |
| 05/05/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 05/08/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/08/06 | NT | 0.20 | 61.00 | Review recent filings. |
| 05/09/06 | LMF | 0.40 | 64.00 | Review agenda with W. Roman and coordinate any needs to prepare for hearing (.4). |
| 05/09/06 | JMS | 0.60 | 240.00 | E-mail to Committee regarding hearing (.2); telephone conference with G. Boyer regarding mediation (.4). |
| 05/09/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/09/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |
| 05/09/06 | NT | 0.40 | 122.00 | Review recent filings. |
| 05/10/06 | JMS | 0.50 | 200.00 | E-mail exchange with Committee members regarding hearing (.5). |
| 05/10/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/10/06 | NT | 0.30 | 91.50 | Review recent filings. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 05/11/06 | MIK | 0.60 | 192.00 | Review property damage related docket entries. |
| 05/11/06 | GG | 0.90 | 121.50 | Review and compile pleadings related to property damage issues (.9) |
| 05/12/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 05/12/06 | NT | 0.30 | 91.50 | Review lengthy agenda for 5/15/06 court hearing. |
| 05/14/06 | SLB | 1.50 | 937.50 | Prepare for May 15th hearing (1.5). |
| 05/15/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/15/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 05/15/06 | NT | 0.30 | 91.50 | Review recent filings to determine impact on PD Committee. |
| 05/16/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/16/06 | NT | 0.50 | 152.50 | Review recent filings to determine impact on PD Committee (0.3); multiple communications with M. Kramer relating to mediation (0.2). |
| 05/17/06 | SLB | 0.30 | 187.50 | Interoffice conference with J. Sakalo regarding previous issues (.3). |
| 05/17/06 | JMS | 0.30 | 120.00 | E-mails from J. Baer regarding Waucona settlement (.3). |
| 05/17/06 | MIK | 0.40 | 128.00 | Review property damage related docket entries. |
| 05/17/06 | MIK | 0.30 | 96.00 | Office conference with Jay M. Sakalo regarding Grace matters. |
| 05/17/06 | GG | 1.40 | 189.00 | Research regarding property damage issues (1.4) |
| 05/17/06 | NT | 0.70 | 213.50 | Review recent filings to determine impact on PD Committee (0.3); review Debtor's Motion to Approve Settlement with Lloyd's to determine potential impact on PD Committee (0.4). |
| 05/18/06 | JMS | 0.70 | 280.00 | E-mails with D. Scott and D. Speights regarding meeting (.3); telephone conference with J. George, S. Baena regarding status of case (.4). |
| 05/18/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/18/06 | NT | 0.50 | 152.50 | Review recent filings to determine impact on PD Committee. |
| 05/19/06 | GG | 1.00 | 135.00 | Research regarding property damage issues (1.0) |
| 05/19/06 | NT | 0.20 | 61.00 | Review recent filings to determine impact on PD Committee. |
| 05/22/06 | JIS | 1.80 | 405.00 | Review Lloyds Settlement and Wauconda Site Settlement and email Scott L. Baena; Jay M. Sakalo; Matthew Kramer regarding summaries of same. |
| 05/22/06 | MIK | 0.20 | 64.00 | Review property damage docket entries. |
| 05/22/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 05/23/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings relative to property damage issues |
| 05/23/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 05/24/06 | JCM | 0.40 | 110.00 | Assist J. Burke with summer assignment. |
| 05/24/06 | MIK | 0.20 | 64.00 | Review property damage related docket entries (.1); review correspondence (.1). |
| 05/24/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 05/25/06 | MAM | 0.60 | 276.00 | Team meeting regarding discovery issues. |
| 05/25/06 | SLB | 0.40 | 250.00 | Review ZAI counsel's fee bills (.2); review S. Pointer fee bill for April (.2). |
| 05/25/06 | JMS | 0.20 | 80.00 | E-mail to Committee regarding meeting (.2). |
| 05/25/06 | GG | 0.90 | 121.50 | Review of pleadings related to property damage issues (.9) |
| 05/26/06 | SLB | 5.40 | 3,375.00 | Prepare for meeting (5.4). |
| 05/26/06 | LMF | 3.20 | 512.00 | Attention to review of prebills for April 2006 (3.2). |
| 05/26/06 | MIK | 0.30 | 96.00 | Review property damage related docket entries. |
| 05/26/06 | NT | 0.60 | 183.00 | Review recent filings. |
| 05/30/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/30/06 | GG | 1.10 | 148.50 | Research regarding property damage issues (1.1) |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/30/06 | NT | 0.80 | 244.00 | Review recent filings. |
|---|---|---|---|---|
| 05/30/06 | NT | 0.30 | 91.50 | Communications with M. Dies and J. Sakalo as to mediation call. |
| 05/31/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 05/31/06 | NT | 0.30 | 91.50 | Review recent filings. |

PROFESSIONAL SERVICES                                                    $14,639.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 07/30/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 07/30/2005; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 92 - 92 | 45.00 |
| 09/02/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: W.R.09/02/2005; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 94 - 94 | 45.00 |
| 12/02/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 12/05/2005; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 99 - 99 | 45.00 |
| 03/28/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/04/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 13.80 |
| 04/04/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 30.74 |
| 04/05/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-440-83133; DATE: 4/10/2006 - Acct.#1013-7196-4 | 11.35 |
| 04/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 3-440-83133; DATE: 4/10/2006 - Acct.#1013-7196-4 | 9.12 |
| 04/10/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/13/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 97.97 |
| 04/16/06 | AirfareTravel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 784.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| Date | Description | Amount |
|------|-------------|--------|
| 04/17/06 | AirfareTravel from Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 404.65 |
| 04/18/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/18/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/18/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 80.00 |
| 04/19/06 | AirfareTravel to NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 379.30 |
| 04/19/06 | AirfareTravel from NY - VENDOR: DINERS CLUB; INVOICE#: 03/28/06-04/26/06; DATE: 4/26/2006 - Acct.#5306-2200-2539-5504 | 709.30 |
| 04/20/06 | AirfarePartial Refund for Airfare to NY - Continental Travel - 04/18/06 VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | -759.30 |
| 04/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 15.15 |
| 04/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 7.95 |
| 04/27/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00389035; DATE: 4/30/2006 - Account# 306300 | 29.04 |
| 05/01/06 | CD/DVD Duplication | 40.00 |
| 05/05/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 05/05/06 | Long Distance Telephone1(803)943-4444 | 13.86 |
| 05/08/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 34.08 |
| 05/09/06 | Long Distance Telephone1(212)813-1703 | 5.94 |
| 05/09/06 | Long Distance Telephone1(212)478-7465 | 4.95 |
| 05/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 7.03 |
| 05/11/06 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 05/11/06 | Long Distance Telephone1(512)476-4394 | 0.99 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|-------:|
| 05/11/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 05/11/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 50.00 |
| 05/11/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 16.73 |
| 05/12/06 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 05/12/06 | Long Distance Telephone1(212)813-1703 | 5.94 |
| 05/12/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 05/12/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 1-013-28258; DATE: 5/17/2006 - Acct.#101328258 | 20.80 |
| 05/14/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 88550; DATE: 5/14/2006 - Clients | 49.87 |
| 05/14/06 | LodgingTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 158.95 |
| 05/14/06 | AirfareTravel to Philadelphia - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 429.65 |
| 05/15/06 | Long Distance Telephone1(509)455-3966 | 5.94 |
| 05/15/06 | LodgingTravel to New York - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 326.62 |
| 05/15/06 | Travel ExpensesMiscellaneous tips - Travel to New York - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 20.00 |
| 05/15/06 | Fares, Mileage, ParkingTrain fare - travel Delaware to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 198.00 |
| 05/15/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 404.65 |
| 05/15/06 | Fares, Mileage, ParkingCab Fare - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 14.00 |
| 05/15/06 | LodgingTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 158.95 |
| 05/15/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 20.22 |
| 05/15/06 | Fares, Mileage, ParkingTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 9.50 |
| 05/15/06 | Long Distance Telephone1(843)524-5708 | 68.31 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/06 | MealsTravel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 33.00 |
| 05/16/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 5.62 |
| 05/16/06 | Fares, Mileage, ParkingAirport Parking - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/16/06; DATE: 5/16/2006 - Clients | 32.50 |
| 05/16/06 | AirfareTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 759.30 |
| 05/16/06 | Fares, Mileage, ParkingTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 27.00 |
| 05/16/06 | LodgingTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 326.62 |
| 05/16/06 | MealsTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 36.29 |
| 05/16/06 | Long Distance Telephone-Outside ServicesTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/16/06; DATE: 5/16/2006 - Clients | 1.00 |
| 05/16/06 | AirfareTravel from NY - Continental Travel - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 759.30 |
| 05/16/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 8.36 |
| 05/16/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 14.53 |
| 05/17/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 05/17/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 05/17/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 05/17/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 240.00 |
| 05/18/06 | Long Distance Telephone1(415)983-1056 | 18.81 |
| 05/18/06 | Long Distance Telephone-Outside ServicesCourt Call - VENDOR: DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 - Firm - Acct.#5306220025395504 | 100.00 |
| 05/22/06 | Long Distance Telephone1(214)698-3868 | 4.95 |
| 05/22/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 27.91 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/23/06 | Long Distance Telephone1(831)626-8152 | 31.68 |
| 05/23/06 | Long Distance Telephone1(202)973-0296 | 6.93 |
| 05/23/06 | Long Distance Telephone1(843)216-9133 | 4.95 |
| 05/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 91.18 |
| 05/24/06 | Long Distance Telephone1(205)581-0759 | 23.76 |
| 05/24/06 | Parking | 10.00 |
| 05/24/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 8.57 |
| 05/24/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 176.80 |
| 05/25/06 | CD/DVD Duplication | 320.00 |
| 05/25/06 | Long Distance Telephone1(302)426-1900 | 0.99 |
| 05/25/06 | Long Distance Telephone1(302)426-9910 | 0.99 |
| 05/25/06 | Parking | 21.25 |
| 05/25/06 | Fares, Mileage, ParkingCab Fare - Travel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 90.00 |
| 05/25/06 | LodgingTravel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 902.42 |
| 05/25/06 | MealsTravel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 122.38 |
| 05/25/06 | Fares, Mileage, ParkingSubway trains fare - Travel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 12.00 |
| 05/25/06 | ParkingAirport parking - Travel to Philadelphia - VENDOR: Snyder,Jeffrey; INVOICE#: JS-05/25/06; DATE: 5/25/2006 - Client - 15537 | 48.00 |
| 05/25/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 105321-05/25/06; DATE: 5/25/2006 - Clients | 22.67 |
| 05/25/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 6.10 |
| 05/25/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 186.65 |
| 05/26/06 | Long Distance Telephone1(212)813-1703 | 3.96 |
| 05/26/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811447853; DATE: 5/31/2006 | 118.08 |
| 05/30/06 | AirfareTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/30/06; DATE: 5/30/2006 - Client - 15537 | 1,298.60 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/30/06 | MealsTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/30/06; DATE: 5/30/2006 - Client - 15537 | 18.53 |
| 05/30/06 | Fares, Mileage, ParkingCab Fares - Travel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/30/06; DATE: 5/30/2006 - Client - 15537 | 57.00 |
| 05/30/06 | AirfareTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/30/06; DATE: 5/30/2006 - Client - 15537 | 1,568.60 |
| 05/30/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/30/06; DATE: 5/30/2006 - Client - 15537 | 11.40 |
| 05/30/06 | ParkingAirport parking - Travel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/30/06; DATE: 5/30/2006 - Client - 15537 | 25.00 |
| 05/31/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for May 2006    $168,993.33 | 168,993.33 |
| 05/04/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 05/04/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 05/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 05/17/06 | Copies 51pgs @ 0.10/pg | 5.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/08/06 | Copies 70pgs @ 0.10/pg | 7.00 |
| 05/16/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/30/06 | Copies 140pgs @ 0.10/pg | 14.00 |
| 05/02/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 05/02/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/02/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/31/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/31/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/31/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/31/06 | Copies 6pgs @ 0.10/pg | 0.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

| Date | Description | Amount |
|---|---|---|
| 05/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/09/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 05/09/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 05/09/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 05/09/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/09/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/23/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/24/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/24/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 05/24/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/26/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/26/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 05/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 05/18/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/18/06 | Copies 49pgs @ 0.10/pg | 4.90 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/18/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 05/22/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/22/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/22/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/12/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 05/12/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/12/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 05/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 05/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 05/12/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 05/12/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/12/06 | Copies 40pgs @ 0.10/pg | 4.00 |
| 05/12/06 | Copies 54pgs @ 0.10/pg | 5.40 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|--------|
| 05/12/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/12/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/12/06 | Copies 45pgs @ 0.10/pg | 4.50 |
| 05/12/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/12/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 05/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 05/12/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 05/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 05/12/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 05/12/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/12/06 | Copies 40pgs @ 0.10/pg | 4.00 |
| 05/12/06 | Copies 54pgs @ 0.10/pg | 5.40 |
| 05/12/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/10/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/11/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 05/11/06 | Copies 49pgs @ 0.10/pg | 4.90 |
| 05/11/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 05/11/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 05/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/05/06 | Copies 57pgs @ 0.10/pg | 5.70 |
| 05/05/06 | Copies 61pgs @ 0.10/pg | 6.10 |
| 05/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/08/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 05/08/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/08/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/08/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 05/02/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 05/02/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 05/02/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/02/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/03/06 | Copies 39pgs @ 0.10/pg | 3.90 |
| 05/03/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 05/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 05/03/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 05/03/06 | Copies 9pgs @ 0.10/pg | 0.90 |

TOTAL COSTS ADVANCED                                      $181,099.75

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Mora, Mindy A | 0.60 | $460.00 | $276.00 |
| Baena, Scott L | 9.30 | $625.00 | $5,812.50 |
| Sakalo, Jay M | 2.50 | $400.00 | $1,000.00 |
| Moon, James C | 0.40 | $275.00 | $110.00 |
| Snyder, Jeffrey I | 3.20 | $225.00 | $720.00 |
| Kramer, Matthew I | 3.50 | $320.00 | $1,120.00 |
| Testa, Nicole | 8.30 | $305.00 | $2,531.50 |
| Flores, Luisa M | 3.60 | $160.00 | $576.00 |
| Gershowitz, Gabriel | 11.80 | $135.00 | $1,593.00 |
| TOTAL | 43.20 | | $14,639.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Airfare | $6,738.35 | |
| CD/DVD Duplication | $360.00 | |
| Fares, Mileage, Parking | $489.87 | |
| Federal Express | $41.27 | |
| Long Distance Telephone | $213.84 | |
| Long Distance Telephone-Outside Services | $1,079.10 | |
| Lodging | $1,873.56 | |
| Meals | $270.11 | |
| Miscellaneous Costs | $168,993.33 | |
| Parking | $31.25 | |
| Parking | $73.00 | |
| Publication | $135.00 | |
| Travel Expenses | $20.00 | |
| Westlaw-Online Legal Research | $602.57 | |
| Copies | $178.50 | |
| TOTAL | | $181,099.75 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $195,738.75

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

Atty - SLB
Client No.: 74817/15538

RE:    02 - Debtors' Business Operations

| 05/02/06 | JMS | 0.70 | 280.00 | E-mail exchange with J. Baer regarding discussion of pension issues (.2); review open issues thereon (.5). |
|---|---|---|---|---|
| 05/03/06 | JMS | 0.70 | 280.00 | Telephone conference with G. Boyer regarding pension issues and proposed acquisition and review issues regarding cash status (.7). |
| 05/04/06 | JMS | 0.40 | 160.00 | E-mail from G. Boyer regarding proposed acquisition (.2); e-mails from J. Baer regarding pension discussion (.2). |
| 05/05/06 | JMS | 0.50 | 200.00 | Attention to pension issues (.5). |
| 05/09/06 | SLB | 0.30 | 187.50 | Review April operating report (.3). |
| 05/11/06 | JMS | 1.30 | 520.00 | E-mail from J. Baer regarding pension issues and analysis of related issues (1.3). |
| 05/12/06 | JMS | 0.80 | 320.00 | Review lengthy e-mail from R. Wyron regarding pension issues (.5); telephone conference with R. Wyron thereon (.3). |
| 05/15/06 | JMS | 1.90 | 760.00 | Conference call with company regarding pension matters (1.1); follow up conferences with S. Baena and G. Boyer regarding same (.8). |
| 05/17/06 | JMS | 4.00 | 1,600.00 | Conference with J. Burke regarding pension issues and research projects (.5); telephone conference with R. Wyron, M. Hurford regarding same (1.5); conference with S. Baena regarding strategy on pension (.3); e-mails with G. Boyer regarding same (.4); review company's cash outlays and memorandum regarding same (1.3). |
| 05/17/06 | JWB | 2.00 | 400.00 | Review case file and research pension contributions. |
| 05/17/06 | JWB | 2.00 | 400.00 | Meeting with Jay Sakalo (.5); conference call regarding research project on pension contributions (1.5). |
| 05/18/06 | JMS | 0.30 | 120.00 | Conference with J. Burke regarding pension motion research (.3). |
| 05/18/06 | JWB | 0.30 | 60.00 | Meeting with Jay Sakalo regarding research assignment on pension contribution. |
| 05/21/06 | JMS | 0.50 | 200.00 | Review Debtors' motion to approve Wauconda settlement (.5). |
| 05/22/06 | JMS | 1.10 | 440.00 | Continued analysis of pension issues (1.1). |
| 05/23/06 | JMS | 0.70 | 280.00 | Telephone conference with Wyron and Hurford regarding pension issues (.7). |
| 05/23/06 | JWB | 2.00 | 400.00 | Research on minimum contributions to pension funds. |
| 05/24/06 | JWB | 7.50 | 1,500.00 | Research minimum contributions to pension fund. |
| 05/25/06 | JWB | 10.00 | 2,000.00 | Research minimum contributions to pension fund and draft memorandum regarding same (10.0) |
| 05/25/06 | JWB | 0.30 | 60.00 | Meet with J. Sakalo concerning research on minimum contributions to pension fund. |
| 05/26/06 | JMS | 1.00 | 400.00 | E-mails with R. Wyron regarding pension issues and various options (.6); e-mails with M. Hurford regarding same (.4). |
| 05/28/06 | JMS | 0.50 | 200.00 | Attend to pension issues (.5). |
| 05/30/06 | JMS | 0.70 | 280.00 | Attention to pension motion and Lloyd's settlement motion (.7). |
| 05/31/06 | JMS | 2.20 | 880.00 | Telephone conference with R. Wyron and Hurford regarding pension motion (.3); telephone conference with Debtors regarding same (.3); lengthy e-mail to Committee thereon (1.6). |
| 05/31/06 | JWB | 0.60 | 120.00 | Attend conference calls regarding pension matters. |

PROFESSIONAL SERVICES                                                                                    $12,047.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $625.00 | $187.50 |
| Sakalo, Jay M | 17.30 | $400.00 | $6,920.00 |
| Burke, James W | 24.70 | $200.00 | $4,940.00 |
| *TOTAL* | *42.30* | | *$12,047.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $12,047.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 16

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| 05/08/06 | MIK | 0.80 | 256.00 | Committee call. |
| 05/22/06 | MIK | 0.90 | 288.00 | Committee call. |
| 05/25/06 | ASD | 0.30 | 112.50 | Attend Committee Call |
| 05/25/06 | SLB | 0.30 | 187.50 | Committee meeting (.3). |
| 05/25/06 | JMS | 0.50 | 200.00 | Committee call (.3); telephone conference with J. Katz thereon (.2). |
| 05/25/06 | MIK | 0.30 | 96.00 | Committee call. |

PROFESSIONAL SERVICES                                                                                    $1,140.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $625.00 | $187.50 |
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| Kramer, Matthew I | 2.00 | $320.00 | $640.00 |
| Danzeisen, Allyn S | 0.30 | $375.00 | $112.50 |
| TOTAL | 3.10 | | $1,140.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                          $1,140.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15543

RE:   07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 05/01/06 | LMF | 1.80 | 288.00 | Begin drafting Bilzin's quarterly report (1.8). |
| 05/05/06 | MIK | 0.60 | 192.00 | Edit monthly invoice. |
| 05/08/06 | MIK | 0.60 | 192.00 | Edit monthly invoice. |
| 05/09/06 | LMF | 0.70 | 112.00 | Meet with accounting and review all edits for March bills (.7). |
| 05/11/06 | LMF | 2.00 | 320.00 | Attend to notice and summary for March fees and sending to local counsel for filing and serving ( .9); attend to quarterly application for Bilzin (1.1). |
| 05/12/06 | LMF | 5.40 | 864.00 | Attend to Bilzin's quarterly application and exhibits (5.4). |
| 05/15/06 | LMF | 3.70 | 592.00 | Continue working of Bilzin's quarterly fee application and exhibits (3.7). |
| 05/17/06 | LMF | 2.80 | 448.00 | Continue review of statements and reconciliation of exhibits to quarterly application for Bilzin (2.8). |
| 05/18/06 | LMF | 3.20 | 512.00 | Finalize exhibits and description of service on quarterly application for Bilzin (3.2). |
| 05/19/06 | JMS | 0.50 | 200.00 | Telephone conference with fee auditor's office regarding response to 19th interim and application for committee (.5). |
| 05/22/06 | MIK | 0.40 | 128.00 | Edit Grace quarterly application. |
| 05/23/06 | LMF | 2.60 | 416.00 | Attention to revisions and finalizing quarterly application and submitting for filing and service (2.6). |
| 05/30/06 | LMF | 1.20 | 192.00 | Continue review and edits to prebill for April fees and costs (1.2). |

PROFESSIONAL SERVICES $4,456.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 05/02/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 05/02/06 | Copies 8pgs @ 0.10/pg | 0.80 |

TOTAL COSTS ADVANCED $1.60

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.50 | $400.00 | $200.00 |
| Kramer, Matthew I | 1.60 | $320.00 | $512.00 |
| Flores, Luisa M | 23.40 | $160.00 | $3,744.00 |
| TOTAL | 25.50 | | $4,456.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Copies | $1.60 | |
| TOTAL | | $1.60 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**   $4,457.60

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15544

Re:    08 - Hearings

| | | | | |
|---|---|---|---|---|
| 05/09/06 | SLB | 0.70 | 437.50 | Review agenda and organize for hearing (.7). |
| 05/09/06 | WR | 0.20 | 32.00 | Schedule telephonic appearances for monthly omnibus hearing. |
| 05/10/06 | SLB | 0.50 | 312.50 | Attention to agenda for 5/15 hearing (.5). |
| 05/10/06 | WR | 0.50 | 80.00 | Schedule telephonic appearances for monthly omnibus hearing. |
| 05/12/06 | SLB | 0.50 | 312.50 | Prepare for 3/25 hearing (.5). |
| 05/14/06 | JMS | 0.50 | 200.00 | Prepare en route for omnibus (.5). |
| 05/15/06 | SLB | 1.50 | 937.50 | Hearings/court appearances regarding various matters (1.5). |
| 05/15/06 | JMS | 1.50 | 600.00 | Prepare for and attend omnibus hearing (1.5). |
| 05/15/06 | NT | 1.40 | 427.00 | Review agenda (0.2); telephonic hearing to consider status and pending motions and applications (1.2). |

PROFESSIONAL SERVICES                                                    $3,339.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.20 | $625.00 | $2,000.00 |
| Sakalo, Jay M | 2.00 | $400.00 | $800.00 |
| Testa, Nicole | 1.40 | $305.00 | $427.00 |
| Roman, Wanda | 0.70 | $160.00 | $112.00 |
| TOTAL | 7.30 | | $3,339.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $3,339.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

Atty - SLB
Client No.: 74817/15545

RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/06 | ASD | 1.30 | 487.50 | Continue review of Boston Repository Index |
| 05/01/06 | JIS | 0.70 | 157.50 | Preparation for (0.3) and attend telephonic conference finalizing proposed protective and discovery orders regarding Dr. Whitehouse (0.4). |
| 05/01/06 | AM | 7.50 | 1,012.50 | Analyze ZAI DVD production on Summation (7.5). |
| 05/01/06 | MIK | 1.60 | 512.00 | Review Sealed Air discovery. |
| 05/01/06 | GG | 2.90 | 391.50 | Analyze insurance claims documentation (2.9) |
| 05/02/06 | ASD | 1.80 | 675.00 | Continue review of Boston Repository Index |
| 05/02/06 | ACO | 2.00 | 320.00 | Review images on Summation. |
| 05/02/06 | JIS | 2.00 | 450.00 | Review and respond to email from Matthew Kramer (0.1); review insurance document production and enter comments into Grace database (1.9). |
| 05/02/06 | AM | 4.50 | 607.50 | Analyze property damage insurance claim files (4.5). |
| 05/02/06 | AM | 3.50 | 472.50 | Analyze ZAI DVD production on Summation (3.5). |
| 05/02/06 | MIK | 5.80 | 1,856.00 | Review Sealed Air documents. |
| 05/02/06 | WR | 6.50 | 1,040.00 | Review settlement agreements. |
| 05/02/06 | GG | 6.90 | 931.50 | Analysis of property damage insurance claims files (6.9) |
| 05/03/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 05/03/06 | JCM | 2.20 | 605.00 | Review and analyze insurance documents. |
| 05/03/06 | JIS | 0.20 | 45.00 | Review final and redlined protective order and discovery order concerning discovery of Dr. Whitehouse. |
| 05/03/06 | AM | 7.50 | 1,012.50 | Analyze ZAI DVD production on Summation (7.5). |
| 05/03/06 | MIK | 2.80 | 896.00 | Review Sealed Air documents. |
| 05/03/06 | WR | 11.50 | 1,840.00 | Review property damage insurance claim files (5.00); review settlement agreements on Summation (3.5); review Sealed Air, fraudulent transfer, and property damage estimation documents (3.0). |
| 05/03/06 | GG | 5.90 | 796.50 | Analyze property damage insurance claims documents (5.9) |
| 05/04/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index |
| 05/04/06 | JCM | 7.00 | 1,925.00 | Review and analyze insurance documents. |
| 05/04/06 | JIS | 1.50 | 337.50 | Review insurance document production. |
| 05/04/06 | AM | 0.60 | 81.00 | Review of DVD's of settlement agreements (0.6). |
| 05/04/06 | AM | 5.60 | 756.00 | Analyze ZAI DVD production on Summation (5.6). |
| 05/04/06 | MIK | 5.80 | 1,856.00 | Review Sealed Air production index. |
| 05/04/06 | WR | 9.00 | 1,440.00 | Review settlement agreements on Summation (7.0); review property damage estimation documents, including attorney working binders from previous omnibus hearings (2.0). |
| 05/04/06 | GG | 4.70 | 634.50 | Analysis of property damage insurance claims files (4.7) |
| 05/05/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 05/05/06 | LMF | 6.50 | 1,040.00 | Review September, October, November and December prebills regarding methodology brief, estimation and preparation for hearing on same (6.5). |
| 05/05/06 | LMF | 0.70 | 112.00 | Review index for binders for expert publications (.7). |
| 05/05/06 | JCM | 6.80 | 1,870.00 | Review and analyze insurance documents (5.5); review and analyze pleadings filed for impact on PD Committee (.3); review and analyze responses to debtors' objections to proofs of claim (1.0). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 05/05/06 | AM | 7.25 | 978.75 | Analyze ZAI DVD production on Summation (7.25). |
| 05/05/06 | MIK | 3.30 | 1,056.00 | Review Sealed Air documents. |
| 05/05/06 | WR | 6.00 | 960.00 | Review and code settlement agreements on Summation (3.0); review property damage insurance claim files (3.0). |
| 05/05/06 | GG | 5.60 | 756.00 | Analyze property damage insurance claims files (5.6) |
| 05/06/06 | ASD | 10.50 | 3,937.50 | Continue review of Boston Repository Index |
| 05/06/06 | WR | 2.20 | 352.00 | Review property damage insurance claim files (2.2). |
| 05/07/06 | ASD | 11.30 | 4,237.50 | Continue review of Boston Repository Index |
| 05/07/06 | GG | 6.30 | 850.50 | Analyze correspondence regarding property damage insurance coverage issues (6.3) |
| 05/08/06 | LMF | 6.30 | 1,008.00 | Review bills from September, October and November for time spent on work related to methodology brief (6.3). |
| 05/08/06 | LMF | 0.70 | 112.00 | Review publications and discuss with A. Box (.7). |
| 05/08/06 | JCM | 2.00 | 550.00 | Review and analyze insurance documents. |
| 05/08/06 | JIS | 0.20 | 45.00 | Review email correspondence regarding discovery of Dr. Whitehouse and agenda for May 15th Omnibus Hearing. |
| 05/08/06 | AM | 7.00 | 945.00 | Analyze DVD production (7.0). |
| 05/08/06 | WR | 8.20 | 1,312.00 | Analyze settlement agreements. |
| 05/08/06 | GG | 3.40 | 459.00 | Analyze property damage insurance claims (3.4) |
| 05/09/06 | ASD | 2.10 | 787.50 | Continue review of Boston Repository Index |
| 05/09/06 | JMS | 0.70 | 280.00 | Telephone conference with C. Kang regarding status (.7). |
| 05/09/06 | JIS | 1.30 | 292.50 | Review insurance document production. |
| 05/09/06 | AM | 7.50 | 1,012.50 | Analyze DVD production (7.5). |
| 05/09/06 | WR | 4.00 | 640.00 | Analyze settlement agreements. |
| 05/09/06 | GG | 5.20 | 702.00 | Analyze property damage insurance claims files (5.2) |
| 05/10/06 | ASD | 3.20 | 1,200.00 | Continue review of Boston Repository Index |
| 05/10/06 | JIS | 3.10 | 697.50 | Review and analyze insurance document production. |
| 05/10/06 | AM | 7.00 | 945.00 | Analyze DVD production (7.0). |
| 05/10/06 | WR | 3.50 | 560.00 | Inventory settlement agreements (1.5); Analyze settlement agreements (2.0). |
| 05/10/06 | GG | 2.60 | 351.00 | Analyze property damage insurance claims files (2.6) |
| 05/11/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |
| 05/11/06 | JCM | 1.50 | 412.50 | Review and analyze insurance documents. |
| 05/11/06 | JIS | 0.10 | 22.50 | Review email from Jay M. Sakalo regarding estimation. |
| 05/11/06 | AM | 6.00 | 810.00 | Analyze DVD production (6.0). |
| 05/11/06 | MIK | 0.10 | 32.00 | Review Sealed Air documents. |
| 05/11/06 | WR | 6.00 | 960.00 | Analyze claims register database in preparation for forwarding to experts (4.0); confer with expert regarding expunged, withdrawn, and active PD claims (.5); draft correspondence to experts (.1); coordinate preparation of reports (.4); schedule telephonic appearances for monthly omnibus hearing (.5); analyze settlement agreements (.5). |
| 05/11/06 | GG | 3.70 | 499.50 | Analyze property damage insurance claims files (3.7) |
| 05/12/06 | ASD | 11.50 | 4,312.50 | Continue review of Boston Repository Index |
| 05/12/06 | JCM | 2.00 | 550.00 | Analyze debtors' insurance documents. |
| 05/12/06 | JIS | 1.00 | 225.00 | Review email correspondence regarding Whitehouse discovery order and review redlined version of order (0.4); meeting with Jay M. Sakalo regarding estimation (0.2); review insurance document production (0.4). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/12/06 | AM | 8.50 | 1,147.50 | Analyze DVD production (8.5). |
|---|---|---|---|---|
| 05/12/06 | WR | 5.70 | 912.00 | Answer email inquiries from expert regarding status of PD claims (1.0); coordinate preparation of query reports (.7); analyze settlement agreements (4.0). |
| 05/12/06 | GG | 3.90 | 526.50 | Analysis of property damage insurance claims files (3.9) |
| 05/13/06 | ASD | 9.70 | 3,637.50 | Continue review of Boston Repository Index |
| 05/14/06 | ASD | 2.80 | 1,050.00 | Continue review of Boston Repository Index |
| 05/14/06 | GG | 5.50 | 742.50 | Analyze property damage insurance claims files (5.5) |
| 05/15/06 | JCM | 2.50 | 687.50 | Review and analyze insurance documents. |
| 05/15/06 | AM | 7.30 | 985.50 | Analyze DVD production (7.3) |
| 05/15/06 | WR | 9.50 | 1,520.00 | Analyze settlement agreements (4.5); analyze PD insurance claim files (5.0). |
| 05/15/06 | GG | 5.70 | 769.50 | Analyze PD insurance claims (5.7) |
| 05/16/06 | JCM | 2.50 | 687.50 | Review and analyze debtors' insurance documents. |
| 05/16/06 | JIS | 1.20 | 270.00 | Legal research regarding claims estimation process. |
| 05/16/06 | AM | 8.00 | 1,080.00 | Analyze PD insurance claims (8.0). |
| 05/16/06 | WR | 10.70 | 1,712.00 | Analyze property damage insurance claim files. |
| 05/16/06 | GG | 4.10 | 553.50 | Analyze PD insurance claims files (4.1) |
| 05/17/06 | ASD | 2.90 | 1,087.50 | Continue review of Boston Repository Index |
| 05/17/06 | LMF | 1.90 | 304.00 | Update listing of all publications for experts (1.9). |
| 05/17/06 | JCM | 1.60 | 440.00 | Review and analyze debtors' insurance documents. |
| 05/17/06 | AM | 8.00 | 1,080.00 | Analyze PD insurance claims (8.0). |
| 05/17/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 05/17/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 05/18/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 05/18/06 | JIS | 0.10 | 22.50 | Review email from B. Harding regarding Whitehouse discovery and certificate of counsel. |
| 05/18/06 | AM | 5.00 | 675.00 | Analyze PD insurance claims (5.0). |
| 05/18/06 | WR | 9.20 | 1,472.00 | Analyze PD insurance claim files. |
| 05/18/06 | GG | 2.50 | 337.50 | Analyze PD insurance claims files (2.5) |
| 05/19/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index |
| 05/19/06 | JCM | 0.20 | 55.00 | Review and analyze pleadings filed for impact on PD Committee. |
| 05/19/06 | JIS | 2.10 | 472.50 | Research regarding estimation (0.9); review insurance document production (0.9); meeting with Gabriel Gershowitz regarding document review and status of case (0.3). |
| 05/19/06 | AM | 2.70 | 364.50 | Analyze PD insurance claims (2.7). |
| 05/19/06 | WR | 6.20 | 992.00 | Analyze CD insurance claim files (6.2). |
| 05/19/06 | GG | 1.70 | 229.50 | Analyze property damage insurance claims files (1.7) |
| 05/21/06 | GG | 1.20 | 162.00 | Analyze property damage insurance claims (1.2) |
| 05/22/06 | JMS | 1.30 | 520.00 | Review Debtor's motion for approval of settlement agreement with Lloyd's underwriters (1.3). |
| 05/22/06 | JCM | 1.50 | 412.50 | Review and analyze insurance files. |
| 05/22/06 | JIS | 0.60 | 135.00 | Meeting with Jay M. Sakalo regarding estimation process (0.3); review docket (0.3). |
| 05/22/06 | AM | 3.00 | 405.00 | Analyze PD insurance claims (3.0). |
| 05/22/06 | GG | 1.90 | 256.50 | Analyze property damage insurance claims files (1.9) |
| 05/23/06 | JMS | 0.30 | 120.00 | E-mail exchange with M. Dies regarding deadlines (.3). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 05/23/06 | JIS | 9.00 | 2,025.00 | Attend Welsh/Peterson estimation testimony. |
| 05/23/06 | AM | 3.70 | 499.50 | Analyze PD insurance claims (3.7). |
| 05/23/06 | MIK | 0.60 | 192.00 | Telephone conference with experts regarding estimation. |
| 05/23/06 | WR | 9.00 | 1,440.00 | Analyze PD insurance claim files. |
| 05/23/06 | GG | 3.30 | 445.50 | Analyze property damage insurance claims files (3.3) |
| 05/24/06 | JCM | 1.00 | 275.00 | Review and analyze pleadings filed for impact on PD Committee (.3); review and analyze insurance documents (.7). |
| 05/24/06 | JIS | 9.50 | 2,137.50 | Attend Peterson estimation testimony (8.0); email correspondence with Jay M. Sakalo, review notes, and prepare executive summary for same (1.5). |
| 05/24/06 | AM | 5.80 | 783.00 | Analyze PD insurance claims (5.8). |
| 05/24/06 | MIK | 0.50 | 160.00 | Telephone conference with mediator. |
| 05/24/06 | WR | 11.00 | 1,760.00 | Analyze PD insurance claim files. |
| 05/24/06 | GG | 3.60 | 486.00 | Analyze property damage insurance claims files (3.6) |
| 05/25/06 | ASD | 0.70 | 262.50 | Conference with Scott Baena et al regarding Boston Repository and discovery process (.70) |
| 05/25/06 | SLB | 0.80 | 500.00 | Conference with A. Danzeisen regarding document production (.8). |
| 05/25/06 | JCM | 0.70 | 192.50 | Review and analyze settlement documents. |
| 05/25/06 | JIS | 8.30 | 1,867.50 | Attend Chambers/Bruckam estimation testimony. |
| 05/25/06 | AM | 4.80 | 648.00 | Analyze PD insurance claims (4.8). |
| 05/25/06 | MIK | 0.70 | 224.00 | Team meeting regarding estimation. |
| 05/25/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 05/25/06 | GG | 2.50 | 337.50 | Analyze property damage insurance claims files (2.5) |
| 05/26/06 | JCM | 3.50 | 962.50 | Review and analyze settlement documents (2.0); review and analyze insurance documents (1.5). |
| 05/26/06 | JIS | 2.50 | 562.50 | Review insurance document production. |
| 05/26/06 | AM | 5.50 | 742.50 | Analyze PD insurance claims (5.5). |
| 05/26/06 | MIK | 0.10 | 32.00 | Review personal injury estimation correspondence. |
| 05/26/06 | WR | 7.00 | 1,120.00 | Analyze PD insurance claim files. |
| 05/26/06 | GG | 3.80 | 513.00 | Analyze property damage insurance claims files (3.8) |
| 05/27/06 | WR | 3.00 | 480.00 | Analyze PD insurance claim files. |
| 05/28/06 | ASD | 3.00 | 1,125.00 | Continue review of Boston Repository Index |
| 05/28/06 | GG | 2.70 | 364.50 | Analyze property damage insurance claims files (2.7) |
| 05/28/06 | NT | 3.00 | 915.00 | Review and analyze Debtors' insurance policies. |
| 05/29/06 | GG | 2.80 | 378.00 | Analyze property damage insurance claims files (2.8) |
| 05/30/06 | JCM | 7.70 | 2,117.50 | Review and analyze insurance documents (5.5); review and analyze settlement documents (2.2). |
| 05/30/06 | JIS | 2.80 | 630.00 | Teleconference mediation with Judge Whelan, PI committee, UCC (0.6); review insurance document production (2.2). |
| 05/30/06 | AM | 7.50 | 1,012.50 | Analyze PD insurance claims (7.5). |
| 05/30/06 | MIK | 0.30 | 96.00 | Review Sealed Air documents. |
| 05/30/06 | WR | 6.50 | 1,040.00 | Analyze PD insurance claim files. |
| 05/30/06 | GG | 2.80 | 378.00 | Analyze property damage insurance claims files (2.8) |
| 05/31/06 | JCM | 2.00 | 550.00 | Review and analyze settlement documents. |
| 05/31/06 | JIS | 0.10 | 22.50 | Email Gabriel Gershowitz regarding claims files; review email from Wanda Roman regarding claims files (0.1). |
| 05/31/06 | AM | 7.00 | 945.00 | Analyze PD insurance claims (7.0). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

| 05/31/06 | WR | 9.20 | 1,472.00 | Analyze PD insurance claim files. |
| 05/31/06 | GG | 3.50 | 472.50 | Analyze property damage insurance claims files (3.5) |

PROFESSIONAL SERVICES                                                                                    $127,827.75

### COSTS ADVANCED

| 04/25/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006 - Westlaw Charges From: 04/01/2006 - 04/30/2006 | 12.37 |
| 05/15/06 | Long Distance Telephone1(843)524-5708 | 126.72 |
| 05/23/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00431481; DATE: 5/31/2006 - Account# 306300 | 8.05 |
| 05/01/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/01/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 05/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 05/16/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 05/22/06 | Copies 8pgs @ 0.10/pg | 0.80 |

TOTAL COSTS ADVANCED                                                                                    $150.94

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.80 | $625.00 | $500.00 |
| Sakalo, Jay M | 2.30 | $400.00 | $920.00 |
| Moon, James C | 44.70 | $275.00 | $12,292.50 |
| Snyder, Jeffrey I | 46.30 | $225.00 | $10,417.50 |
| Kramer, Matthew I | 21.60 | $320.00 | $6,912.00 |
| Testa, Nicole | 3.00 | $305.00 | $915.00 |
| Danzeisen, Allyn S | 90.90 | $375.00 | $34,087.50 |
| Flores, Luisa M | 16.10 | $160.00 | $2,576.00 |
| Roman, Wanda | 163.90 | $160.00 | $26,224.00 |
| Morera, Arianna | 140.75 | $135.00 | $19,001.25 |
| Gershowitz, Gabriel | 101.20 | $135.00 | $13,662.00 |
| Ortiz, Alicia C | 2.00 | $160.00 | $320.00 |
| TOTAL | 633.55 | | $127,827.75 |

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Long Distance Telephone | $126.72 | |
| Long Distance Telephone-Outside Services | $8.05 | |
| Westlaw-Online Legal Research | $12.37 | |
| Copies | $3.80 | |
| TOTAL | | $150.94 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $127,978.69

Case 01-01139-AMC    Doc 13118-4    Filed 08/30/06    Page 61 of 117

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No.: 74817/15546

RE:  10 - Travel

| 05/14/06 | SLB | 2.00 | 625.00 | Non-working travel to Delaware [split with USG] (2.0). |
| 05/14/06 | JMS | 1.50 | 300.00 | Non-working travel (1.5). |
| 05/15/06 | SLB | 2.00 | 625.00 | Non-working travel to NYC for mediation (2.0). |
| 05/15/06 | JMS | 1.00 | 200.00 | Non-working travel to New York (1.0). |
| 05/16/06 | SLB | 2.80 | 875.00 | Non-working travel to Miami [time split with USG] (2.8). |
| 05/16/06 | JMS | 5.00 | 1,000.00 | Non-working travel (5.0). |
| 05/22/06 | JIS | 4.80 | 540.00 | Non-working travel to Philadelphia for Armstrong estimation hearing. |
| 05/25/06 | JIS | 7.50 | 843.75 | Non-working travel from Philadelphia to Miami. |
| 05/30/06 | SLB | 8.00 | 2,500.00 | Non-working travel to and from mediation (8.0). |
| 05/30/06 | JMS | 3.20 | 640.00 | Non-working travel to/from mediation (3.2). |

PROFESSIONAL SERVICES

$8,148.75

## COSTS ADVANCED

05/19/06    AirfareTravel to Philadelphia - Continental Travel - VENDOR:    808.60
DINERS CLUB; INVOICE#: 04/26/06-05/26/06; DATE: 5/26/2006 -
Firm - Acct.#5306220025395504

TOTAL COSTS ADVANCED

$808.60

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 14.80 | $312.50 | $4,625.00 |
| Sakalo, Jay M | 10.70 | $200.00 | $2,140.00 |
| Snyder, Jeffrey I | 12.30 | $112.50 | $1,383.75 |
| TOTAL | 37.80 | | $8,148.75 |

## MATTER SUMMARY OF COSTS ADVANCED

Airfare      $808.60
TOTAL                          $808.60

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                    $8,957.35

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 28

Atty - SLB
Client No.: 74817/15554

RE:    18 - Plan & Disclosure Statement

| 05/01/06 | JIS | 3.60 | 810.00 | Review and analyze Grace insurance policies. |
|---|---|---|---|---|
| 05/02/06 | SLB | 0.40 | 250.00 | Email to E. Inselbuch regarding mediation (.2); email to committee regarding claims trading (.2). |
| 05/03/06 | SLB | 0.60 | 375.00 | Email to and from M. Dies regarding mediation (.3); telephone conference with M. Dies regarding same (.3). |
| 05/05/06 | SLB | 1.20 | 750.00 | Review memorandum from E. Inselbuch and email exchange with J. Sakalo (1.2). |
| 05/05/06 | JMS | 1.20 | 480.00 | Review memorandum from E. Inselbuch and e-mail exchange with S Baena regarding same (1.2). |
| 05/06/06 | JMS | 0.90 | 360.00 | Telephone conference with S. Baena regarding memorandum to subcommittee (.3); review same (.3); review e-mails from subcommittee (.3). |
| 05/08/06 | SLB | 1.70 | 1,062.50 | Email exchanges with E. Inselbuch and R. Frankel regarding mediation (.6); telephone conference with committee regarding same (.6); email exchange with committee members regarding same (.3); email exchange with G. Boyer regarding same (.2). |
| 05/08/06 | JMS | 1.60 | 640.00 | Review e-mails from E. Inselbuch (.4); telephone conference with subcommittee thereon (.8); conference with S. Baena regarding strategy and steps going forward (.4). |
| 05/09/06 | SLB | 2.10 | 1,312.50 | Email from and to E. Inselbuch regarding mediation (.1); email to and from committee regarding next mediation session (.2); email to and from G. Boyer regarding mediation (.1); telephone call from D. Hilton and memo from D. Hilton regarding insurance (.7); email to committee regarding same (.2); prepare for Tuesday meeting (.8). |
| 05/10/06 | SLB | 0.90 | 562.50 | Continued attention to insurance issues (.5); emails from and to E. Inselbuch and R. Frankel regarding mediation (.2); emails to and from committee (.2). |
| 05/10/06 | JMS | 0.30 | 120.00 | E-mail from mediator regarding meeting session (.3). |
| 05/11/06 | SLB | 0.50 | 312.50 | Email from and to R. Hinkle (.1); email to committee members regarding mediation (.2); email from and to R. Frankel regarding mediation dates (.2). |
| 05/11/06 | JMS | 0.80 | 320.00 | Conferences with S. Baena regarding mediation and review e-mails thereon (.8). |
| 05/12/06 | SLB | 0.60 | 375.00 | Telephone call from E. Westbrook regarding mediation on 5/16 (.1); email from and to and telephone call from M. Dies regarding same (.5). |
| 05/12/06 | JMS | 0.20 | 80.00 | Review order extending exclusivity (.2). |
| 05/15/06 | SLB | 2.20 | 1,375.00 | Conference with G. Boyer (1.5); email exchanges with committee regarding mediation (.7). |
| 05/15/06 | JMS | 3.50 | 1,400.00 | Multiple e-mail exchanges with committee members regarding mediation (.7); telephone conference with M. Dies regarding same (.3); prepare for mediation (1.0); dinner meeting with G. Boyer (1.5). |
| 05/16/06 | SLB | 5.80 | 3,625.00 | Telephone conference with PD committee regarding mediation (.8); mediation (5.0). |
| 05/16/06 | JMS | 7.50 | 3,000.00 | Conference with client and subcommittee prior to meeting (.7); conference with S. Baena regarding issues related to mediation (1.0); meeting with E. Inselbuch, et al (3.5); meeting with L. Kruger, et al (1.2); post mediation conference with S. Baena regarding strategy (.5); e-mail from M. Dias regarding same (.4); e-mail from E. Cabraser regarding same (.2). |
| 05/18/06 | SLB | 0.40 | 250.00 | Telephone call from J. George regarding status of case, etc. (.4). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/22/06 | SLB | 1.00 | 625.00 | Telephone conference with committee regarding mediation (.8); email to R. Hinkle regarding mediation (.2). |
| 05/22/06 | JMS | 0.90 | 360.00 | Conference call with subcommittee (.9). |
| 05/23/06 | JMS | 0.70 | 280.00 | Conferences with S. Baena regarding mediation and discussions with mediator (.4); e-mail to Committee regarding transcript (.3). |
| 05/24/06 | SLB | 1.30 | 812.50 | Emails to and from committee regarding next mediation session (.9); email from E. Inselbuch regarding same (.1); interoffice conferences with J. Sakalo regarding same (.3). |
| 05/24/06 | JMS | 1.20 | 480.00 | E-mails regarding mediation (.6); telephone conference with S. Baena, R. Hinkle regarding same (.6). |
| 05/25/06 | SLB | 0.70 | 437.50 | Email to Hass and Rabinovitz regarding estimation issues (.3); email from and to Hass and Rabinovitz regarding same (.2); email from Hass regarding fees and draft report (.2). |
| 05/25/06 | JMS | 1.00 | 400.00 | Conference with S. Baena regarding mediation and review e-mail to J. Hass, F. Rabinovitz thereon (.3); conference with S. Baena and M. Kramer regarding status and strategy (.7). |
| 05/26/06 | SLB | 0.80 | 500.00 | E-mails from and to Inselbuch, Rice, PD Committee members regarding 5/30 mediation (.8). |
| 05/26/06 | JMS | 0.50 | 200.00 | E-mail from E. Inselbuch regarding plan mediation (.5). |
| 05/30/06 | SLB | 8.00 | 5,000.00 | Plan mediation (8.0). |
| 05/30/06 | JMS | 6.50 | 2,600.00 | Prepare for and attend mediation (6.5). |
| 05/31/06 | SLB | 0.90 | 562.50 | Memo to committee regarding mediation and impending issues, etc. (.9); telephone call from M. Dies regarding status of mediation, etc. (.3). |
| 05/31/06 | MIK | 0.10 | 32.00 | Review email regarding mediation. |

**PROFESSIONAL SERVICES**                                                            $29,749.50

## COSTS ADVANCED

| 04/04/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006  -  Westlaw Charges From: 04/01/2006 - 04/30/2006 | 60.03 |
| 04/07/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006  -  Westlaw Charges From: 04/01/2006 - 04/30/2006 | 146.77 |
| 04/08/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006  -  Westlaw Charges From: 04/01/2006 - 04/30/2006 | 18.07 |
| 04/09/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811257176; DATE: 5/25/2006  -  Westlaw Charges From: 04/01/2006 - 04/30/2006 | 0.04 |

**TOTAL COSTS ADVANCED**                                                            $224.91

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 29.10 | $625.00 | $18,187.50 |
| Sakalo, Jay M | 26.80 | $400.00 | $10,720.00 |
| Snyder, Jeffrey I | 3.60 | $225.00 | $810.00 |
| Kramer, Matthew I | 0.10 | $320.00 | $32.00 |
| TOTAL | 59.60 | | $29,749.50 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $224.91 |
| TOTAL | $224.91 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     $29,974.41

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/17781

RE:    30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 05/01/06 | LMF | 2.20 | 352.00 | Meet with accounting and telephone calls to WR Grace in effort to reconcile payments (1.2); research court docket for auditors's final reports (1.0). |
| 05/02/06 | LMF | 2.80 | 448.00 | Review expert invoices for month of March 2006 (1.3); arrange to reimburse committee members for payments received (1.4). |
| 05/03/06 | LMF | 1.60 | 256.00 | Meet with accounting regarding committee members expenses (.6); meet with J. Sakalo regarding same (.3) ; prepare check request and backup for accounting (.7) |
| 05/04/06 | JMS | 0.20 | 80.00 | Conference with S. Baena regarding Committee reimbursements (.2). |
| 05/05/06 | JMS | 2.10 | 840.00 | Prepare for telephone conference with M. Dies and D. Speights regarding sealed air fees (.7); telephone conference with S. Baena, D. Speights and M. Dies regarding same (.5); review and revise draft application and e-mails with L. Coggins regarding same (.9). |
| 05/10/06 | LMF | 1.40 | 224.00 | Attend to sending Motley Rice reimbursement for expenses incurred by committee member Ed Westbrook from 2002 (1.4). |
| 05/10/06 | JMS | 0.40 | 160.00 | Letter to J. Rice regarding expense reimbursements (.4). |
| 05/11/06 | LMF | 0.80 | 128.00 | Attend to notice and summary for Hamilton Rabinovitz and sending to local counsel for filing and serving (.8). |
| 05/16/06 | LMF | 0.90 | 144.00 | Review email from Hilsoft and research court docket, hearing date and time frame for payment to them for various outstanding invoices (.9). |
| 05/17/06 | JMS | 0.90 | 360.00 | Work on response to 19th interim initial report (.7); telephone conference with S. Bossay thereon (.2). |
| 05/18/06 | JMS | 3.20 | 1,280.00 | Finalize response to fee auditor regarding 19th interim initial report (3.1); e-mail to S. Bossay thereon (.1). |
| 05/19/06 | LMF | 2.10 | 336.00 | Begin compiling statements and prepare for quarterly applications for Hilsoft and Hamilton Rabinovitz (1.6); review statements received for April from the PD Committee members (.5). |
| 05/19/06 | JMS | 0.70 | 280.00 | E-mail to/from A. Krieger regarding Dies/Speights fee applications (.4); emails with S. Baena regarding same (.3). |
| 05/22/06 | LMF | 1.10 | 176.00 | Telephone conference with S. Simatos regarding revised expense reimbursements (1.1). |
| 05/22/06 | JMS | 0.20 | 80.00 | Telephone conference with S. Bossay regarding Speights fee application and Dies fee application (.2). |
| 05/31/06 | SLB | 1.00 | 625.00 | Review Hilsoft bills with email regarding same from and to T. Hilsee, telephone call from T. Hilsee regarding same (.8). |
| 05/31/06 | LMF | 0.90 | 144.00 | Review D. Speights' expenses reimbursement request (.9). |

**PROFESSIONAL SERVICES**                                                                    $5,913.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 32

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | $625.00 | $625.00 |
| Sakalo, Jay M | 7.70 | $400.00 | $3,080.00 |
| Flores, Luisa M | 13.80 | $160.00 | $2,208.00 |
| TOTAL | 22.50 | | $5,913.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $5,913.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 33

Atty - SLB
Client No.: 74817/17897

RE:    32 - Asset Analysis and Recovery

| 05/02/06 | NT | 4.10 | 1,250.50 | Review and analyze Debtors' insurance policies. |
| 05/03/06 | NT | 6.00 | 1,830.00 | Review and analyze Debtors' insurance policies. |
| 05/22/06 | NT | 2.10 | 640.50 | Review and analyze Debtors' insurance policies. |
| 05/23/06 | NT | 2.90 | 884.50 | Review and analyze Debtors' insurance policies. |

PROFESSIONAL SERVICES                                                          $4,605.50

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Testa, Nicole | 15.10 | $305.00 | $4,605.50 |
| TOTAL | 15.10 | | $4,605.50 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER        $4,605.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 91.20 | $34,200.00 |
| Mora, Mindy A | 0.60 | $276.00 |
| Baena, Scott L | 58.80 | $32,125.00 |
| Flores, Luisa M | 56.90 | $9,104.00 |
| Sakalo, Jay M | 70.30 | $25,980.00 |
| Ortiz, Alicia C | 2.00 | $320.00 |
| Moon, James C | 45.10 | $12,402.50 |
| Snyder, Jeffrey I | 65.40 | $13,331.25 |
| Morera, Arianna | 140.75 | $19,001.25 |
| Kramer, Matthew I | 28.80 | $9,216.00 |
| Roman, Wanda | 164.60 | $26,336.00 |
| Gershowitz, Gabriel | 113.00 | $15,255.00 |
| Testa, Nicole | 27.80 | $8,479.00 |
| Burke, James W | 29.20 | $5,840.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*                                    $211,866.00

## CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $7,546.95 |
| CD/DVD Duplication | $360.00 |
| Fares, Mileage, Parking | $489.87 |
| Federal Express | $41.27 |
| Long Distance Telephone | $340.56 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---:|
| Long Distance Telephone-Outside Services | $1,087.15 |
| Lodging | $1,873.56 |
| Meals | $270.11 |
| Miscellaneous Costs | $168,993.33 |
| Parking | $31.25 |
| Parking | $73.00 |
| Publication | $135.00 |
| Travel Expenses | $20.00 |
| Westlaw-Online Legal Research | $839.85 |
| Copies | $183.90 |

*TOTAL COSTS ADVANCED THIS PERIOD*                    *$182,285.80*

*TOTAL AMOUNT DUE THIS PERIOD*                    *$394,151.80*

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 36

| | | | | |
|---|---|---|---|---|
| | | CLIENT SUMMARY | | |
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| BALANCE AS OF- 05/31/06 WR Grace-Official Committee of Prope | | | | |
| 01- Case Administration/15537 | $14,639.00 | $181,099.75 | $0.00 | $195,738.75 |
| 02 - Debtors' Business Operations/15538 | $12,047.50 | $0.00 | $0.00 | $12,047.50 |
| 03 - Creditors Committee/15539 | $1,140.00 | $0.00 | $0.00 | $1,140.00 |
| 07 - Applicant's Fee Application/15543 | $4,456.00 | $1.60 | $0.00 | $4,457.60 |
| 08 - Hearings/15544 | $3,339.00 | $0.00 | $0.00 | $3,339.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $127,827.75 | $150.94 | $0.00 | $127,978.69 |
| 10 - Travel/15546 | $8,148.75 | $808.60 | $0.00 | $8,957.35 |
| 18 - Plan & Disclosure Statement/15554 | $29,749.50 | $224.91 | $0.00 | $29,974.41 |
| 30 - Fee Application of Others/17781 | $5,913.00 | $0.00 | $0.00 | $5,913.00 |
| 32 - Asset Analysis and Recovery/17897 | $4,605.50 | $0.00 | $0.00 | $4,605.50 |
| *Client Total* | *$211,866.00* | *$182,285.80* | *$0.00* | *$394,151.80* |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP
A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 · MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 · FAX: (305) 374-7593
e-mail: info@bilzin.com · WWW.BILZIN.COM

July 19, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   109422

FOR PROFESSIONAL SERVICES RENDERED
THROUGH June 30, 2006

Atty - SLB
Client No.: 74817/15537

RE:   01- Case Administration

| 06/01/06 | GG | 1.30 | 175.50 | Research regarding property damage issues (1.3) |
|---|---|---|---|---|
| 06/02/06 | SLB | 0.60 | 375.00 | Review internal memo regarding proposed settlement with Lloyds (.3); review initial memo regarding retirement plan and interoffice conference with J. Sakalo regarding same (.3). |
| 06/02/06 | NT | 0.30 | 91.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/05/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 06/05/06 | NT | 0.90 | 274.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/06/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 06/06/06 | NT | 0.10 | 30.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/07/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 06/07/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 06/07/06 | NT | 0.80 | 244.00 | Review recent filings to determine potential impact on PD Committee. |
| 06/07/06 | JWB | 0.50 | 100.00 | Review completed memorandum with J. Sakalo. |
| 06/08/06 | NT | 1.30 | 396.50 | Review recent filings to determine potential impact on PD Committee (0.1); review proposed term sheet (1.2). |
| 06/09/06 | GG | 1.10 | 148.50 | Review (.9) and compile (.2) pleadings related to property damage issues |
| 06/09/06 | NT | 0.30 | 91.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/12/06 | MIK | 0.10 | 32.00 | Review property damage-related docket entries. |
| 06/12/06 | NT | 0.40 | 122.00 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/13/06 | LMF | 2.20 | 352.00 | Research regarding J. Rosen deposition transcript (2.2). |
| 06/13/06 | GG | 0.90 | 121.50 | Research regarding property damage issues (.9) |
| 06/13/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/14/06 | NT | 0.60 | 183.00 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/15/06 | MAM | 1.00 | 460.00 | Attention to work product and attorney-client privilege issues; interoffice conference with A. Danzeisen regarding same. |
| 06/16/06 | NT | 0.40 | 122.00 | Review recent filings in order to determine potential impact on PD Committee. |
| 06/19/06 | JIS | 0.40 | 90.00 | Listen to Omnibus Hearing. |
| 06/19/06 | NT | 0.80 | 244.00 | Review recent filings to determine potential impact on PD Committee. |
| 06/20/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 06/20/06 | GG | 0.40 | 54.00 | Research regarding property damage issues (.4) |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| 06/21/06 | MIK | 1.60 | 512.00 | Review PD-related docket entries. |
|---|---|---|---|---|
| 06/21/06 | NT | 0.10 | 30.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/21/06 | CP | 5.00 | 1,000.00 | Research on bankruptcy abstention and ancillary forums and write research memorandum. |
| 06/22/06 | GG | 0.20 | 27.00 | Research with respect to Motion to approve scheduling order (.2) |
| 06/22/06 | NT | 0.10 | 30.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/23/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 06/23/06 | NT | 0.40 | 122.00 | Review recent filings to determine potential impact on PD Committee. |
| 06/24/06 | NT | 0.30 | 91.50 | Review recent filings to determine potential impact on PD Committee. |
| 06/24/06 | CP | 0.50 | 100.00 | Edit memo for response to motion |
| 06/30/06 | JEV | 0.20 | 27.00 | Analyze pleadings regarding property damage issues (.2) |

**PROFESSIONAL SERVICES**                                    $6,172.00

### COSTS ADVANCED

| 06/01/06 | Long Distance Telephone1(803)943-4444 | 0.99 |
|---|---|---|
| 06/07/06 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 06/08/06 | Telecopies  2pgs @ 1.00/pg | 2.00 |
| 06/12/06 | Long Distance Telephone1(202)841-8555 | 0.99 |
| 06/12/06 | Long Distance Telephone1(202)339-8513 | 0.99 |
| 06/12/06 | Long Distance Telephone1(831)626-8152 | 13.86 |
| 06/13/06 | Long Distance Telephone1(843)524-5708 | 9.90 |
| 06/13/06 | Long Distance Telephone1(512)476-4394 | 9.90 |
| 06/13/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 06/14/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 107157483; DATE: 6/19/2006 | 7.63 |
| 06/14/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 107157483; DATE: 6/19/2006 | 9.12 |
| 06/16/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 06/16/06 | Long Distance Telephone1(214)698-3868 | 2.97 |
| 06/16/06 | Long Distance Telephone1(214)698-3868 | 0.99 |
| 06/16/06 | Long Distance Telephone1(352)266-6474 | 0.43 |
| 06/16/06 | Long Distance Telephone1(312)861-2000 | 0.99 |
| 06/16/06 | Long Distance Telephone1(312)861-2000 | 0.99 |
| 06/19/06 | AirfareTravel to Philadelphià - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/19/06; DATE: 6/19/2006 - Client - 15537 | 808.60 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 3

| Date | Description | Amount |
|---|---|---|
| 06/19/06 | Fares, Mileage, ParkingTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/19/06; DATE: 6/19/2006 - Client - 15537 | 25.00 |
| 06/19/06 | MealsTravel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/19/06; DATE: 6/19/2006 - Client - 15537 | 11.62 |
| 06/19/06 | MealsTravel to NY - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/19/06; DATE: 6/19/2006 - Clients | 11.62 |
| 06/19/06 | AirfareTravel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/19/06; DATE: 6/19/2006 - Clients | 808.60 |
| 06/19/06 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-06/19/06; DATE: 6/19/2006 - Clients | 25.00 |
| 06/19/06 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 90656; DATE: 6/25/2006 - Clients | 211.13 |
| 06/20/06 | Long Distance Telephone1(512)476-4394 | 16.83 |
| 06/20/06 | Long Distance Telephone1(202)973-0296 | 2.97 |
| 06/20/06 | Long Distance Telephone1(803)943-8094 | 0.99 |
| 06/20/06 | Long Distance Telephone1(803)943-8094 | 0.99 |
| 06/20/06 | Long Distance Telephone1(803)943-8094 | 7.92 |
| 06/20/06 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 06/20/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 108155306; DATE: 6/23/2006 | 13.96 |
| 06/20/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 108155306; DATE: 6/23/2006 | 14.64 |
| 06/20/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 108155306; DATE: 6/23/2006 | 11.86 |
| 06/21/06 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 06/21/06 | Long Distance Telephone1(803)943-6047 | 15.84 |
| 06/22/06 | Long Distance Telephone1(512)476-4394 | 21.78 |
| 06/22/06 | Long Distance Telephone1(514)844-7009 | 1.00 |
| 06/22/06 | Long Distance Telephone1(202)429-3301 | 0.99 |
| 06/23/06 | AirfareTravel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006 - Client - 15537 | 1,288.60 |
| 06/26/06 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: 04/15/2006; DATE: 6/26/2006 - W.R. Grace Bankruptcy News Issue # 103-105 | 135.00 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 4

| | | |
|---|---|---|
| 06/26/06 | Fares, Mileage, ParkingTaxi fares - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006 - Client - 15537 | 19.00 |
| 06/26/06 | Fares, Mileage, ParkingTaxi fares - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006 - Client - 15537 | 39.00 |
| 06/26/06 | Fares, Mileage, ParkingAirport parking - Travel to Washington, DC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/26/006; DATE: 6/26/2006 - Client - 15537 | 25.00 |
| 06/26/06 | AirfareTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/26/06; DATE: 6/26/2006 - Client - 15537 | 1,288.60 |
| 06/26/06 | Fares, Mileage, ParkingCab fares - Travel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/26/06; DATE: 6/26/2006 - Client - 15537 | 25.00 |
| 06/26/06 | MealsTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/26/06; DATE: 6/26/2006 - Client - 15537 | 54.68 |
| 06/27/06 | AirfareTravel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/06; DATE: 6/27/2006 - Client - 15537 | 1,128.60 |
| 06/27/06 | Fares, Mileage, ParkingTaxi fares - Travel to NY - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/27/06; DATE: 6/27/2006 - Client - 15537 | 66.00 |
| 06/27/06 | Long Distance Telephone1(312)861-2162 | 0.99 |
| 06/29/06 | Long Distance Telephone1(512)476-4394 | 12.87 |
| 06/30/06 | Long Distance Telephone1(212)478-7465 | 25.74 |
| 06/30/06 | Long Distance Telephone1(202)468-9265 | 6.93 |
| 06/30/06 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for June 2006    $171,650.17 | 171,650.17 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/06/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 06/12/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/14/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/14/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/14/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/05/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/15/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/15/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/15/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/16/06 | Copies 186pgs @ 0.10/pg | 18.60 |
| 06/16/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 5

| 06/19/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/22/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/21/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/21/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/21/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/21/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/21/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/01/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/02/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/04/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 6

| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
|----------|----------------------|------|
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 06/29/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/29/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/29/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |

| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/29/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/22/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/22/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 06/22/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/22/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/22/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/22/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/22/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/23/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/23/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/23/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/23/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/23/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/23/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/23/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/23/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/27/06 | Copies 42pgs @ 0.10/pg | 4.20 |
| 06/27/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/27/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/27/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 8

| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
|---|---|---|
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/27/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 114pgs @ 0.10/pg | 11.40 |
| 06/28/06 | Copies 114pgs @ 0.10/pg | 11.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 223pgs @ 0.10/pg | 22.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 109pgs @ 0.10/pg | 10.90 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 220pgs @ 0.10/pg | 22.00 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 83pgs @ 0.10/pg | 8.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/28/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/28/06 | Copies 34pgs @ 0.10/pg | 3.40 |
| 06/28/06 | Copies 79pgs @ 0.10/pg | 7.90 |
| 06/28/06 | Copies 81pgs @ 0.10/pg | 8.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 39pgs @ 0.10/pg | 3.90 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 9

| | | |
|---|---|---|
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 295pgs @ 0.10/pg | 29.50 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 189pgs @ 0.10/pg | 18.90 |
| 06/28/06 | Copies 239pgs @ 0.10/pg | 23.90 |
| 06/28/06 | Copies 160pgs @ 0.10/pg | 16.00 |
| 06/28/06 | Copies 158pgs @ 0.10/pg | 15.80 |
| 06/28/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 10

| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
|---|---|---|
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/20/06 | Copies 37pgs @ 0.10/pg | 3.70 |
| 06/20/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/20/06 | Copies 93pgs @ 0.10/pg | 9.30 |
| 06/19/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/19/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/16/06 | Copies 93pgs @ 0.10/pg | 9.30 |
| 06/16/06 | Copies 69pgs @ 0.10/pg | 6.90 |
| 06/15/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/15/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/15/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/05/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/14/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/12/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/12/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/13/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/13/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/13/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/13/06 | Copies 21pgs @ 0.10/pg | 2.10 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/13/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/06/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/07/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 06/07/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/07/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/07/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/08/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/08/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/08/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/08/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/08/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/09/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/09/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 61pgs @ 0.10/pg | 6.10 |
| 06/18/06 | Copies 48pgs @ 0.10/pg | 4.80 |
| 06/18/06 | Copies 54pgs @ 0.10/pg | 5.40 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 12

| | | |
|---|---|---|
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 13

| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/18/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/18/06 | Copies 55pgs @ 0.10/pg | 5.50 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 39pgs @ 0.10/pg | 3.90 |
| 06/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/18/06 | Copies 17pgs @ 0.10/pg | 1.70 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 14

| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/18/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 46pgs @ 0.10/pg | 4.60 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

| | | |
|---|---|---|
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 96pgs @ 0.10/pg | 9.60 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 106pgs @ 0.10/pg | 10.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 37pgs @ 0.10/pg | 3.70 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 17

| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
|----------|------------------------|------|
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 18

| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 19

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/30/06 | Copies 151pgs @ 0.10/pg | 15.10 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/30/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 149pgs @ 0.10/pg | 14.90 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 162pgs @ 0.10/pg | 16.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/01/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/01/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/01/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/01/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
|---|---|---|
| 06/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/02/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/02/06 | Copies 11pgs @ 0.10/pg | 1.10 |

TOTAL COSTS ADVANCED                                                          $178,622.51

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mora, Mindy A | 1.00 | $460.00 | $460.00 |
| Baena, Scott L | 0.60 | $625.00 | $375.00 |
| Snyder, Jeffrey I | 0.40 | $225.00 | $90.00 |
| Kramer, Matthew I | 2.10 | $320.00 | $672.00 |
| Testa, Nicole | 7.30 | $305.00 | $2,226.50 |
| Burke, James W | 0.50 | $200.00 | $100.00 |
| Paniewski, Christopher | 5.50 | $200.00 | $1,100.00 |
| Flores, Luisa M | 2.20 | $160.00 | $352.00 |
| Gershowitz, Gabriel | 5.70 | $135.00 | $769.50 |
| Valdes, Janette | 0.20 | $135.00 | $27.00 |
| *TOTAL* | *25.50* | | *$6,172.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| Airfare | $5,323.00 |
|---|---|
| Fares, Mileage, Parking | $435.13 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 22

| | | |
|---|---|---|
| Telecopies | $2.00 | |
| Federal Express | $57.21 | |
| Long Distance Telephone | $164.78 | |
| Meals | $77.92 | |
| Miscellaneous Costs | $171,650.17 | |
| Publication | $135.00 | |
| Copies | $777.30 | |
| TOTAL | | $178,622.51 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $184,794.51

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 23

Atty - SLB
Client No.: 74817/15538

RE:   02 - Debtors' Business Operations

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 06/01/06 | JMS | 1.30 | 520.00 | Lengthy memorandum to Committee regarding Lloyd's settlement motion (1.2); e-mail from D. Scott thereon (.1). |
| 06/02/06 | JMS | 2.60 | 1,040.00 | Telephone conference with R. Wyron and M. Hurford regarding Lloyd's settlement motion (.8); review PI draft objection and e-mail to M. Hurford thereon (.8); review Fee objection, e-mail and telephone conference with R. Wyron thereon (.7); revise joinder and e-mail to T. Tacconelli thereon (.3). |
| 06/05/06 | SLB | 0.30 | 187.50 | Review monthly operating report (.3). |
| 06/05/06 | JMS | 0.50 | 200.00 | Review proposed e-mail to J. Baer and comment on same (.3); telephone conference with G. Boyer regarding Project Spaghetti (.2). |
| 06/06/06 | JMS | 0.80 | 320.00 | Review e-mail exchange with J. Baer regarding pension agreement (.3); review proposed revised order and e-mail to M. Hurford and R. Wyron thereon (.3); e-mail from R. Wyron regarding same (.2). |
| 06/09/06 | JMS | 0.30 | 120.00 | E-mail exchange with J. Baer and R. Wyron regarding certificate of counsel (.3). |
| 06/12/06 | JMS | 1.50 | 600.00 | Review and comment on draft memorandum regarding Project Spaghetti (1.5). |
| 06/13/06 | JMS | 0.20 | 80.00 | E-mail from S. Baena regarding Equitas (.2). |
| 06/16/06 | JMS | 1.50 | 600.00 | Conference call regarding Lloyds/Equitas settlement (1.5). |
| 06/23/06 | JMS | 0.60 | 240.00 | E-mail exchange with R. Wyron regarding Grace LTIP (.3); e-mail to G. Boyer regarding same (.2); e-mail from M. Hurford thereon (.1). |
| 06/26/06 | JIS | 0.20 | 45.00 | Email correspondence concerning conference call regarding long term incentive program. |
| 06/27/06 | JMS | 0.30 | 120.00 | E-mails regarding LTIP issues (.3). |
| 06/27/06 | JIS | 0.80 | 180.00 | Email correspondence regarding Thursday conference call concerning long term incentive program (0.3); review Debtor's motion regarding same (0.5). |
| 06/29/06 | JMS | 0.70 | 280.00 | E-mail from M. Berkin regarding LTIP issues (.2); telephone conference with M. Hurford, R. Wyron and financial advisors regarding LTIP motion and related issues (.5). |
| 06/29/06 | JIS | 0.80 | 180.00 | Telephone conference regarding LTIP and effect of acquisitions thereon. |
| 06/30/06 | JMS | 0.90 | 360.00 | E-mail from R. Wyron regarding developments in LTIP negotiations (.2); telephone conference with G. Boyer regarding same (.3); e-mail from J. Radecki thereon (.4). |
| 06/30/06 | JIS | 0.30 | 67.50 | Review email correspondence regarding LTIP arrangement and agreement regarding same (0.3). |

**PROFESSIONAL SERVICES**                                                   $5,140.00

**COSTS ADVANCED**

| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
|---|---|---|

**TOTAL COSTS ADVANCED**                                                    $0.20

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | $625.00 | $187.50 |
| Sakalo, Jay M | 11.20 | $400.00 | $4,480.00 |
| Snyder, Jeffrey I | 2.10 | $225.00 | $472.50 |
| *TOTAL* | *13.60* | | *$5,140.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Copies | $0.20 |
| TOTAL | $0.20 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**           **$5,140.20**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 25

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| 06/01/06 | JMS | 0.50 | 200.00 | E-mail exchange with D. Scott and D. Speights regarding call (.3), telephone conference with D. Speights regarding same (.2). |
|----------|-----|------|--------|---|
| 06/13/06 | MIK | 0.70 | 224.00 | Telephone conference with committee. |
| 06/22/06 | SLB | 1.50 | 937.50 | Prepare for and conduct committee meeting (1.5). |
| 06/22/06 | JMS | 1.60 | 640.00 | Prepare for and attend committee call (1.6). |
| 06/22/06 | MIK | 1.60 | 512.00 | Committee call (1.6). |
| 06/27/06 | SLB | 3.30 | 2,062.50 | Conference with E. Inselbuch and R. Frankel and conference with E. Inselbuch, R. Frankel and D. Bernick (3.3). |
| 06/29/06 | JMS | 1.20 | 480.00 | Prepare for (.5) and hold Committee call (.5); telephone conference with S. Baena regarding results of same (.2). |
| 06/29/06 | MIK | 0.50 | 160.00 | Attend Committee call. |

**PROFESSIONAL SERVICES**                                                   $5,216.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 4.80 | $625.00 | $3,000.00 |
| Sakalo, Jay M | 3.30 | $400.00 | $1,320.00 |
| Kramer, Matthew I | 2.80 | $320.00 | $896.00 |
| *TOTAL* | *10.90* | | *$5,216.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $5,216.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No.: 74817/15543

RE: 07 - Applicant's Fee Application

| 06/02/06 | LMF | 2.20 | 352.00 | Review all edits to April prebill and meet with accounting regarding same (2.2). |
| 06/05/06 | LMF | 2.10 | 336.00 | Review backup and detail on expense reimbursement for D. Speights (2.1). |
| 06/07/06 | LMF | 3.70 | 592.00 | Review revised expenses from D. Speights and also expenses for D. Scott and prepare fee application for PD committee expenses (3.7). |
| 06/13/06 | LMF | 1.20 | 192.00 | Continue review and edits to May prebill (1.2). |
| 06/14/06 | MIK | 0.90 | 288.00 | Edit monthly invoice. |
| 06/20/06 | LMF | 0.70 | 112.00 | Meet with accounting to finalize fees for April 2006 (.7). |
| 06/26/06 | LMF | 0.90 | 144.00 | Attend to filing April statement (.9). |
| 06/30/06 | LMF | 1.90 | 304.00 | Finalize review and edits to May prebills (1.9). |

PROFESSIONAL SERVICES $2,320.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.90 | $320.00 | $288.00 |
| Flores, Luisa M | 12.70 | $160.00 | $2,032.00 |
| TOTAL | 13.60 | | $2,320.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $2,320.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15544

RE:   08 - Hearings

| 06/12/06 | LMF | 0.50 | 80.00 | Work with J. Sakalo, W. Roman and G. Gershowitz to coordinate preparation for hearing (.5). |
|----------|-----|------|----------|----------------------------------------------------------|
| 06/19/06 | SLB | 2.00 | 1,250.00 | Omnibus hearing (2.0). |
| 06/19/06 | MIK | 2.70 | 864.00 | Prepare for and attend hearing telephonically. |
| 06/19/06 | NT | 2.30 | 701.50 | Attend telephonic hearing. |

**PROFESSIONAL SERVICES**                                              $2,895.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Baena, Scott L | 2.00 | $625.00 | $1,250.00 |
| Kramer, Matthew I | 2.70 | $320.00 | $864.00 |
| Testa, Nicole | 2.30 | $305.00 | $701.50 |
| Flores, Luisa M | 0.50 | $160.00 | $80.00 |
| *TOTAL* | *7.50* | | *$2,895.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$2,895.50**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)          Client No.: 74817/15545

| 06/01/06 | ASD | 6.50 | 2,437.50 | Continue review of Boston Repository Index |
|---|---|---|---|---|
| 06/01/06 | JCM | 6.20 | 1,705.00 | Review and analyze Debtors' insurance documents. |
| 06/01/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/01/06 | WR | 10.50 | 1,680.00 | Analyze PD insurance claim files. |
| 06/01/06 | GG | 4.40 | 594.00 | Analyze property damage insurance claims files (4.4) |
| 06/02/06 | ASD | 12.30 | 4,612.50 | Continue review of Boston Repository Index |
| 06/02/06 | JCM | 2.00 | 550.00 | Review and analyze Debtors' insurance documents (1.5); draft joinder to objections to motion of Debtors for order approving settlement agreement with Lloyds (.5). |
| 06/02/06 | JIS | 0.80 | 180.00 | Review Grace insurance files. |
| 06/02/06 | AM | 6.30 | 850.50 | Analyze PD insurance claim files (6.3). |
| 06/02/06 | WR | 6.50 | 1,040.00 | Analyze PD insurance claim files. |
| 06/03/06 | ASD | 9.40 | 3,525.00 | Continue review of Boston Repository Index |
| 06/04/06 | ASD | 10.70 | 4,012.50 | Continue review of Boston Repository Index |
| 06/04/06 | ASD | 0.50 | 187.50 | Research regarding international claims |
| 06/04/06 | WR | 5.30 | 848.00 | Analyze PD insurance claim files. |
| 06/04/06 | GG | 6.50 | 877.50 | Analyze property damage insurance claims files (6.5) |
| 06/05/06 | ASD | 3.40 | 1,275.00 | Continue review of Boston Repository Index |
| 06/05/06 | FMM | 6.30 | 1,008.00 | Analyze property damage insurance claim files (6.3). |
| 06/05/06 | JCM | 3.00 | 825.00 | Review and analyze Debtors' settlement documents. |
| 06/05/06 | JIS | 1.50 | 337.50 | Email to Gabriel Gershowitz regarding insurance files (0.1); review insurance document production (1.4). |
| 06/05/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/05/06 | WR | 6.50 | 1,040.00 | Draft correspondence to experts regarding PI Questionnaires (.5); review DVD-Roms containing PI Questionnaire data (1.5); update CD/DVD production index to include recent production (.5); analyze PD insurance claim files (4.0). |
| 06/05/06 | GG | 4.50 | 607.50 | Analyze property damage insurance claims files (4.5) |
| 06/06/06 | ASD | 3.70 | 1,387.50 | Continue review of Boston Repository Index |
| 06/06/06 | FMM | 6.20 | 992.00 | Analyze property damage insurance claim files (6.2). |
| 06/06/06 | JCM | 5.00 | 1,375.00 | Review and analyze debtors' insurance documents. |
| 06/06/06 | JCM | 1.00 | 275.00 | Review and analyze debtors' insurance document. |
| 06/06/06 | JIS | 0.10 | 22.50 | Email to Gabriel Gershowitz regarding insurance files (0.1); |
| 06/06/06 | AM | .7.20 | 972.00 | Analyze PD insurance claim files (7.2). |
| 06/06/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 06/06/06 | GG | 3.90 | 526.50 | Analysis of PD insurance claims files (3.9) |
| 06/07/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index |
| 06/07/06 | FMM | 3.50 | 560.00 | Analyze property damage insurance claim files (3.5). |
| 06/07/06 | JCM | 2.50 | 687.50 | Review and analyze debtors' settlement documents. |
| 06/07/06 | AM | 7.20 | 972.00 | Analyze and review PD insurance claim files (7.2). |
| 06/07/06 | WR | 7.00 | 1,120.00 | Analyze PD insurance claim files. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 06/07/06 | GG | 4.20 | 567.00 | Analyze insurance policies, exemptions, and asbestos-related correspondence (4.2) |
| 06/08/06 | ASD | 5.80 | 2,175.00 | Continue review of Boston Repository Index |
| 06/08/06 | JCM | 1.00 | 275.00 | Review and analyze Debtors' settlement documents. |
| 06/08/06 | JIS | 4.50 | 1,012.50 | Review insurance document production (3.7); review email from B. Harding in preparation for conference call regarding Libby document production from CARD clinic (0.2); telephone conference regarding CARD clinic document production (0.5); email regarding same (0.1). |
| 06/08/06 | AM | 2.00 | 270.00 | Analyze PD insurance claim files (2.0). |
| 06/08/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files. |
| 06/08/06 | GG | 4.90 | 661.50 | Analyze property damage insurance claims files (4.9) |
| 06/09/06 | FMM | 2.30 | 368.00 | Analyze property damage insurance claim files (2.6). |
| 06/09/06 | JCM | 0.50 | 137.50 | Review and analyze term sheet for asbestos constituencies and related correspondence. |
| 06/09/06 | JIS | 4.10 | 922.50 | Review insurance document production. |
| 06/09/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/09/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files. |
| 06/09/06 | GG | 5.00 | 675.00 | Analyze property damage insurance claims files (5.0) |
| 06/10/06 | ASD | 6.40 | 2,400.00 | Continue review of Boston Repository Index |
| 06/10/06 | WR | 4.50 | 720.00 | Analyze PD insurance claim files. |
| 06/11/06 | ASD | 9.30 | 3,487.50 | Continue review of Boston Repository Index |
| 06/11/06 | GG | 4.50 | 607.50 | Analyze property damage insurance claims files (4.5) |
| 06/12/06 | FMM | 3.20 | 512.00 | Analyze property damage insurance claim files (3.2). |
| 06/12/06 | JIS | 2.00 | 450.00 | Review insurance document production. |
| 06/12/06 | GG | 4.10 | 553.50 | Analyze property damage insurance claims files (4.1) |
| 06/13/06 | ASD | 2.90 | 1,087.50 | Continue review of Boston Repository Index |
| 06/13/06 | JMS | 0.60 | 240.00 | E-mail exchange with N. Finch regarding Posner deposition (.3); e-mails with L. Flores thereon (.3). |
| 06/13/06 | FMM | 4.30 | 688.00 | Analyze property damage insurance claim files (4.3). |
| 06/13/06 | JCM | 4.30 | 1,182.50 | Review and analyze Debtors' insurance documents. |
| 06/13/06 | JIS | 1.30 | 292.50 | Review and respond to email from S. Baena regarding Lloyds-Equitas settlement (0.1); meeting with J. Sakalo regarding Lloyds/Equitas settlement (0.2); review objections to Lloyds/Equitas settlement filed by PI Committee, Libby Claimants, and Future Claims Representative (1.0). |
| 06/13/06 | WR | 7.50 | 1,200.00 | Update attorneys on pleadings (1.0); schedule telephonic appearances for 6/19/06 omnibus hearing (.5); update production index (3.0); analyze PD insurance claim files (3.0). |
| 06/13/06 | GG | 2.10 | 283.50 | Analyze property damage insurance claims files (2.1) |
| 06/14/06 | ASD | 5.60 | 2,100.00 | Continue review of Boston Repository Index |
| 06/14/06 | FMM | 4.00 | 640.00 | Analyze property damage insurance claim files (4.0). |
| 06/14/06 | WR | 11.00 | 1,760.00 | Analyze CD production (2.0); review document productions and update production index (2.0); analyze PD insurance claim files (7.0). |
| 06/15/06 | ASD | 6.20 | 2,325.00 | Continue review of Boston Repository Index |
| 06/15/06 | JMS | 0.70 | 280.00 | Review e-mail letter from J. Baer (.2); review e-mails from F. Rabinovitz regarding claim values (.5). |
| 06/15/06 | JIS | 0.40 | 90.00 | Review email correspondence regarding possible privileged documents in insurance document production and respond to same (0.1); review future |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | claims representative's objection to motion to approve Lloyds/Equitas settlement (0.3). |
| 06/15/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0) |
| 06/15/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files (2.5); review CD production in connection with PI Questionnaires (2.5); review deposition transcripts and exhibits, attorney working files, document production excerpts, and witness disclosures regarding PD claims (3.0). |
| 06/15/06 | GG | 4.40 | 594.00 | Correspondence regarding privileged documents (.3); analyze property damage insurance claims files (4.1) |
| 06/16/06 | ASD | 6.30 | 2,362.50 | Continue review of Boston Repository Index |
| 06/16/06 | SLB | 0.90 | 562.50 | Attention to letter from J. Baer and inadvertent production issues , interoffice conferences regarding same (.9). |
| 06/16/06 | JMS | 3.30 | 1,320.00 | E-mail exchange with S. Baena regarding repository issues (.3); attend to letter from J. Baer regarding privilege issues and conference with W. Roman thereon (1.5); conferences with S. Baena thereon (.4); telephone conference to J. Baer thereon (.3); conferences with G. Gershowitz and W. Roman thereon (.8). |
| 06/16/06 | AM | 2.00 | 270.00 | Review privilege log (2.0). |
| 06/16/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0) |
| 06/16/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files (2.5); analyze PD insurance claim files privilege log (5.0). |
| 06/16/06 | GG | 4.10 | 553.50 | Analysis of privilege log (2.2); analyze property damage insurance claims files (1.9) |
| 06/17/06 | ASD | 11.20 | 4,200.00 | Continue review of Boston Repository Index |
| 06/18/06 | ASD | 10.60 | 3,975.00 | Continue review of Boston Repository Index |
| 06/18/06 | WR | 9.00 | 1,440.00 | Analyze debtor's privilege log. |
| 06/18/06 | GG | 3.80 | 513.00 | Analyze privilege log (3.8) |
| 06/19/06 | SLB | 0.40 | 250.00 | Emails from and to M. Dies regarding resumption of estimation (.4). |
| 06/19/06 | FMM | 3.40 | 544.00 | Analyze property damage insurance claim files (3.4) |
| 06/19/06 | JCM | 6.00 | 1,650.00 | Review and analyze pleadings filed for impact on PD Committee (.5); review and analyze Debtors' settlement documents (5.5). |
| 06/19/06 | JIS | 0.90 | 202.50 | Meeting with G. Gershowitz regarding privilege logs and insurance document production (0.3); begin drafting memorandum to file regarding estimation (0.6). |
| 06/19/06 | AM | 8.00 | 1,080.00 | Review privilege log for documents produced (8.0). |
| 06/19/06 | WR | 7.50 | 1,200.00 | Analyze W.R. Grace privilege log. |
| 06/19/06 | GG | 4.90 | 661.50 | Analysis of privilege log with respect to 12/6/05 production (4.9) |
| 06/20/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 06/20/06 | ASD | 0.50 | 187.50 | Review of Debtors' Motion for Scheduling Order on PD Estimation and related exhibits |
| 06/20/06 | SLB | 5.90 | 3,687.50 | Email from M. Dies regarding debtors' motion for scheduling order, review motion and prepare preliminary memo to committee (1.9); email to M. Dies regarding scheduling motion (.3); telephone call from J. Hass regarding database (.3); telephone call from F. Rabinovitz regarding analyses of claims (.2); telephone call to M. Dies regarding database, etc. (.4); conference with J. Sakalo and M. Kramer regarding response to scheduling motion, etc. (.8); interoffice conference with J. Sakalo regarding discrepancy in number of extant PD claims and rolling forward PD CMO (.2); interoffice conference with J. Sakalo and M. Kramer regarding response to scheduling motion (1.8). |
| 06/20/06 | JCM | 6.00 | 1,650.00 | Review and analyze Debtors' settlement documents. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 06/20/06 | JIS | 0.10 | 22.50 | Briefly discuss debtor's motion for a scheduling order with J. Sakalo. |
| 06/20/06 | AM | 4.00 | 540.00 | Review privilege log for documents produced (4.0). |
| 06/20/06 | AM | 4.00 | 540.00 | Analyze PD insurance claim files (4.0). |
| 06/20/06 | MIK | 3.60 | 1,152.00 | Review motion regarding 15th omnibus objection to claims (1.0); office conferences with Scott L. Baena, Jay M. Sakalo regarding same (2.6). |
| 06/20/06 | WR | 8.50 | 1,360.00 | Compare privilege log to inventory of privilege documents actually produced by debtors (.5); review and update PD insurance claim files index (1.0); review and update CD/DVD production index (1.0); draft correspondence and forward copies of DVD production to experts (.5); analyze PD insurance claim files (5.5). |
| 06/20/06 | GG | 3.10 | 418.50 | Analysis and comparison of 6/12/06 production CDs (2.0); analysis of property damage insurance claims files (1.1) |
| 06/21/06 | ASD | 6.20 | 2,325.00 | Continue review of Boston Repository Index |
| 06/21/06 | SLB | 2.70 | 1,687.50 | Interoffice conference with J. Sakalo, et al regarding issues to be briefed in response to debtors' scheduling motion (.7); email from J. Baer and to M. Dies regarding scheduling of PD estimation trial dates (.3); response to J. Baer (.2); memo from J. Sakalo and M. Kramer regarding scheduling motion (.2); telephone conference with D. Speights regarding same (.6); revise memo to committee regarding same (.7). |
| 06/21/06 | JMS | 3.80 | 1,520.00 | Conference with C. Paniewski regarding ancillary proceeding research (.4); conference with M. Kramer regarding memorandum to committee on scheduling motion (1.5); e-mail exchange with S. Baena thereon (.2); e-mail from J. Baer regarding PD scheduling (.2); conference with S. Baena and e-mail exchange with S. Baena regarding same (.3); telephone conference with S. Baena and D. Speights regarding motion for scheduling order (.6); e-mails from D. Cohn and J. Baer regarding Equitas settlement issues (.4); analysis of same (.2). |
| 06/21/06 | JCM | 1.50 | 412.50 | Review and analyze Debtors' settlement documents. |
| 06/21/06 | JIS | 0.90 | 202.50 | Review debtor's motion for a scheduling order regarding certain of the debtors' fifteenth omnibus objections to PD claims. |
| 06/21/06 | AM | 7.20 | 972.00 | Analyze PD insurance claim files (7.2). |
| 06/21/06 | MIK | 2.60 | 832.00 | Office conference with Scott L. Baena, Jay M. Sakalo regarding research (.5); office conference with Jay M. Sakalo regarding memorandum to committee (1.5); telephone conference with D. Speights regarding 15th omnibus objection motion (.6). |
| 06/21/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files. |
| 06/21/06 | GG | 4.50 | 607.50 | Analysis of property damage insurance claims files (4.5) |
| 06/22/06 | ASD | 7.40 | 2,775.00 | Continue review of Boston Repository Index |
| 06/22/06 | SLB | 1.30 | 812.50 | Telephone call from M. Dies regarding scheduling motion, resumption of discovery, etc. (.6); email from and to J. George, Esq. regarding scheduling motion (.4); memo to M. Dies regrading Canadian claims (.3). |
| 06/22/06 | JMS | 1.90 | 760.00 | Telephone conference with J. Baer regarding privilege issues (.3); conference with S. Baena regarding response to e-mail on scheduling (.2); e-mails with M. Dies regarding same (.2); e-mails from J. Baer and D. Cohn regarding Equitas schedules and analysis (.5); e-mail from S. Baena regarding Macerich claim (.2); e-mail exchange with A. Danzeisen and S. Baena regarding discovery issues (.5). |
| 06/22/06 | JCM | 5.20 | 1,430.00 | Review and analyze Debtors' settlement documents |
| 06/22/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 06/22/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/22/06 | GG | 5.00 | 675.00 | Analyze property damage insurance claims files (5.0) |
|---|---|---|---|---|
| 06/22/06 | CP | 5.00 | 1,000.00 | Research regarding 15th omnibus objection. |
| 06/23/06 | ASD | 6.80 | 2,550.00 | Continue review of Boston Repository Index |
| 06/23/06 | JMS | 0.80 | 320.00 | Research regarding Canadian proceeding (.8). |
| 06/23/06 | AM | 6.50 | 877.50 | Analyze PD insurance claim files (6.5). |
| 06/23/06 | WR | 5.50 | 880.00 | Analyze PD insurance claim files. |
| 06/23/06 | GG | 4.00 | 540.00 | Analyze PD insurance claims documentation (4.0) |
| 06/23/06 | CP | 5.50 | 1,100.00 | Memo regarding 15th omnibus objection. |
| 06/24/06 | ASD | 9.10 | 3,412.50 | Continue review of Boston Repository Index |
| 06/24/06 | WR | 1.50 | 240.00 | Analyze exhibits to Debtor's Motion To Approve Scheduling Order. |
| 06/25/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 06/25/06 | GG | 3.90 | 526.50 | Analysis of PD insurance claims files (3.9) |
| 06/25/06 | CP | 0.50 | 100.00 | Edit memo for regarding 15th omnibus objection. |
| 06/26/06 | ASD | 3.80 | 1,425.00 | Continue review of Boston Repository Index |
| 06/26/06 | SLB | 3.70 | 2,312.50 | Conference with M. Dies and J. Hass et al regarding database issues, etc. (3.7). |
| 06/26/06 | JMS | 4.70 | 1,880.00 | Meeting with S. Baena, experts regarding PD estimation (3.7); prepare for meeting en route to Washington, D.C. (1.0). |
| 06/26/06 | JCM | 4.10 | 1,127.50 | Review and analyze Debtors' settlement documents. |
| 06/26/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0). |
| 06/26/06 | AM | 4.00 | 540.00 | Analyze PD insurance claim files priviledge log (4.0) |
| 06/26/06 | MIK | 6.00 | 1,920.00 | Research regarding 15th omnibus objection. |
| 06/26/06 | WR | 7.50 | 1,200.00 | Analyze exhibits to Debtor's Motion to Approve Scheduling Order (5.0); analyze PD insurance claim files (2.5). |
| 06/26/06 | GG | 3.70 | 499.50 | Analyze PD insurance claims files (3.7) |
| 06/26/06 | CP | 4.25 | 850.00 | Finalize memo regarding 15th omnibus objection. |
| 06/27/06 | ASD | 4.50 | 1,687.50 | Continue review of Boston Repository Index |
| 06/27/06 | JMS | 2.50 | 1,000.00 | Review memorandum regarding ancillary proceedings and revise same (1.6); conference with C. Aftimos regarding research on estimation issues (.5); telephone conference with J. Baer regarding privileged documents (.1); telephone conference with J. Baer thereon (.3). |
| 06/27/06 | JCM | 4.00 | 1,100.00 | Review and analyze Debtors' settlement documents. |
| 06/27/06 | AM | 7.50 | 1,012.50 | Analyze PD insurance claim files (7.5). |
| 06/27/06 | MIK | 10.00 | 3,200.00 | Substantial research and drafting regarding response to 15th omnibus objection to claims. |
| 06/27/06 | WR | 8.50 | 1,360.00 | Analyze exhibits to Debtor's Motion to Approve Scheduling Order (3.0); Analyze W.R. Grace PD claims database reports (1.0); draft email correspondence to claims administrator regarding withdrawn/expunged W.R. Grace PD claims (.50); Analyze W.R. Grace Insurance Claims files CD-Rom production (2.0); Analyze PD insurance claim files (2.0). |
| 06/27/06 | GG | 1.20 | 162.00 | Analyze PD insurance claims documents (1.2) |
| 06/27/06 | CA | 0.80 | 160.00 | Meet with Jay Sakalo to discuss expert witness testimony (.3); research regarding same (.5). |
| 06/28/06 | ASD | 5.90 | 2,212.50 | Continue review of Boston Repository Index |
| 06/28/06 | SLB | 1.00 | 625.00 | Interoffice conference with J. Sakalo and M. Kramer regarding brief in opposition to scheduling motion, discovery, etc. (1.0). |
| 06/28/06 | JMS | 4.60 | 1,840.00 | Review past hearing transcripts for response to motion for scheduling order (1.5); conference with W. Roman regarding discrepancy in database of |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | remaining claims (.4); conference with G. Gershowitz regarding retrieval of privileged documents (.3); research regarding response to motion for scheduling order (1.4); conferences with S. Baena and M. Kramer regarding response and strategy (1.0). |
| 06/28/06 | JIS | 2.90 | 652.50 | Meeting with J. Sakalo regarding rule 7042 research (0.1); legal research regarding bankruptcy rule 7042 (2.8). |
| 06/28/06 | AM | 2.00 | 270.00 | Analyze PD insurance claim files priviledge log (2.0) |
| 06/28/06 | AM | 4.75 | 641.25 | Analyze PD insurance claim files priviledge log (4.75) |
| 06/28/06 | MIK | 15.00 | 4,800.00 | Substantial research and drafting regarding response to 15th Omnibus objection to claims (14.0); conference with J. Sakalo and S. Baena regarding same (1.0). |
| 06/28/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files. |
| 06/28/06 | GG | 4.90 | 661.50 | Analysis and retrieval of privilege log and documents pertaining thereto (3.9); Analysis of PD insurance claims files (1.0) |
| 06/29/06 | ASD | 6.60 | 2,475.00 | Continue review of Boston Repository Index |
| 06/29/06 | JMS | 4.20 | 1,680.00 | Continue review of research for response to motion for rescheduling order (.7); draft insert for same (.9); review and revise draft objection (2.6). |
| 06/29/06 | JIS | 11.50 | 2,587.50 | Discuss research on rule 7042 with J. Sakalo (0.1); legal research regarding rule 7042 consolidation (5.7); work on drafting objection to motion for scheduling order for 15th omnibus claims objection (2.6); review and make substantial revisions to same (3.1). |
| 06/29/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files priviledge log (5.0) |
| 06/29/06 | AM | 2.00 | 270.00 | Analyze PD insurance claim files (2.0). |
| 06/29/06 | MIK | 7.30 | 2,336.00 | Compile pleadings and draft objection regarding 15th omnibus objection. |
| 06/29/06 | WR | 11.00 | 1,760.00 | Analyze PD insurance claim files. |
| 06/29/06 | GG | 4.80 | 648.00 | Analysis of privilege log and retrieval of documents pertaining thereto (3.7); Analysis of property damage insurance claims files (1.1) |
| 06/30/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 06/30/06 | JMS | 3.10 | 1,240.00 | E-mails from M. Dies regarding missing claim information (.2); e-mail from M. Dies regarding expert issues (.2); telephone conference with S. Baena regarding objection (.4); revise same (.5); e-mail to D. Speights and M. Dies thereon (.3); telephone conference with C. Kang regarding Debtors' motion for scheduling order (.8); telephone conference with J. Katz regarding estimation schedule (.3); telephone conference with J. Hughes regarding motion for scheduling order (.4). |
| 06/30/06 | JCM | 0.50 | 137.50 | Review and analyze pleadings filed for impact on PD Committee. |
| 06/30/06 | JCM | 2.50 | 687.50 | Review and analyze Debtor's settlement document. |
| 06/30/06 | JIS | 0.60 | 135.00 | Attend to finalizing draft of objection to Debtors motion for scheduling order regarding 15th omnibus objection and transmitting same to S. Baena (0.6). |
| 06/30/06 | AM | 5.75 | 776.25 | Analyze PD insurance claim files priviledge log (5.75) |
| 06/30/06 | MIK | 2.80 | 896.00 | Compile pleadings for objection regarding 15th omnibus objection. |
| 06/30/06 | WR | 7.00 | 1,120.00 | Analyze PD insurance claim files privilege log (4.0); analyze pd insurance claim files (3.0). |
| 06/30/06 | GG | 6.20 | 837.00 | Analysis of privilege log and retrieval of documents pertaining thereto (4.7); Analyze property damage insurance claims files (1.5) |
| 06/30/06 | JEV | 0.40 | 54.00 | Analyze property damage insurance claims files (.4) |

PROFESSIONAL SERVICES                                                    $198,630.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## COSTS ADVANCED

| | | |
|---|---|---|
| 06/16/06 | Copies 125pgs @ 0.10/pg | 12.50 |
| 06/16/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/16/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 06/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/20/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 06/20/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/20/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/20/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/20/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 06/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/27/06 | Copies 99pgs @ 0.10/pg | 9.90 |
| 06/27/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/27/06 | Copies 71pgs @ 0.10/pg | 7.10 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 92pgs @ 0.10/pg | 9.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 77pgs @ 0.10/pg | 7.70 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/28/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/28/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 35

| Date | Description | Amount |
|---|---|---|
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 328pgs @ 0.10/pg | 32.80 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 36

| | | |
|---|---|---|
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 37

| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
|---|---|---|
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 06/29/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 06/29/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 38

| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
|---|---|---|
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/29/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/29/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/02/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/02/06 | Copies 13pgs @ 0.10/pg | 1.30 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 06/13/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/13/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/15/06 | Copies 7pgs @ 0.10/pg | 0.70 |

TOTAL COSTS ADVANCED                                                    $237.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Baena, Scott L | 15.90 | $625.00 | $9,937.50 |
| Sakalo, Jay M | 30.20 | $400.00 | $12,080.00 |
| Moon, James C | 55.30 | $275.00 | $15,207.50 |
| Snyder, Jeffrey I | 31.60 | $225.00 | $7,110.00 |
| Kramer, Matthew I | 47.30 | $320.00 | $15,136.00 |
| Danzeisen, Allyn S | 182.00 | $375.00 | $68,250.00 |
| Aftimos, Corinne | 0.80 | $200.00 | $160.00 |
| Paniewski, Christopher | 15.25 | $200.00 | $3,050.00 |
| Matas, Fanny M | 33.20 | $160.00 | $5,312.00 |
| Roman, Wanda | 191.30 | $160.00 | $30,608.00 |
| Morera, Arianna | 132.40 | $135.00 | $17,874.00 |
| Gershowitz, Gabriel | 102.60 | $135.00 | $13,851.00 |
| Valdes, Janette | 0.40 | $135.00 | $54.00 |
| *TOTAL* | *838.25* | | *$198,630.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Copies | $237.00 |
| TOTAL | $237.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $198,867.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No.: 74817/15546

RE:    10 - Travel

| 06/19/06 | SLB | 12.50 | 3,906.25 | Non-working travel to Delaware for omnibus hearing (5.5); non-working travel from Delaware (7.0). |
| 06/19/06 | JMS | 10.00 | 2,000.00 | Non-working travel to Delaware (3.0); non-working travel to Miami (7.0) |
| 06/26/06 | SLB | 11.00 | 3,437.50 | Non-working travel to and from Washington, DC (11.0). |
| 06/26/06 | JMS | 7.00 | 1,400.00 | Non-working travel to Washington, D.C. (2.5); non-working return travel to Miami (4.5). |
| 06/27/06 | SLB | 10.00 | 3,125.00 | Non-working travel to and from New York (10.0). |

PROFESSIONAL SERVICES                                                            $13,868.75

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 33.50 | $312.50 | $10,468.75 |
| Sakalo, Jay M | 17.00 | $200.00 | $3,400.00 |
| *TOTAL* | *50.50* | | *$13,868.75* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER                $13,868.75

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:   18 - Plan & Disclosure Statement

Atty - SLB
Client No.: 74817/15554

| | | | | |
|---|---|---|---|---|
| 06/05/06 | SLB | 0.70 | 437.50 | Telephone call from M. Dies regarding future steps, etc. (.5); email to E. Westbrook regrading same (.2). |
| 06/08/06 | ASD | 0.30 | 112.50 | Review of term sheet (.3) |
| 06/08/06 | SLB | 1.60 | 1,000.00 | Review and prepare notes to draft term sheet (.8); prepare memo to committee members regarding same and regarding meeting (.7); email from M. Dies regarding same (.1). |
| 06/08/06 | JMS | 1.30 | 520.00 | Review draft term sheet and S. Baena e-mail regarding same (1.3). |
| 06/12/06 | SLB | 0.60 | 375.00 | Telephone call to R. Frankel regarding term sheet (.3); interoffice conference with J. Sakalo regarding term sheet issues (.3). |
| 06/12/06 | JMS | 1.80 | 720.00 | Conference with S. Baena regarding term sheet (.3); analysis of liability issues and prepare for telephone conference with F. Rabinovitz thereon (.8); telephone conference with F. Rabinovitz regarding liability issues (.7). |
| 06/13/06 | SLB | 1.00 | 625.00 | Prepare for and telephone conference with negotiating subcommittee regarding term sheet, etc. (1.0). |
| 06/13/06 | JMS | 0.20 | 80.00 | E-mail from P. Lockwood regarding asset classes (.2). |
| 06/13/06 | MIK | 0.40 | 128.00 | Review draft term sheet. |
| 06/15/06 | SLB | 1.80 | 1,125.00 | Telephone conference with E. Inselbuch, R. Frankel, Wyron, J. Sakalo, P. Lockwood (1.0); report to PD committee and telephone conference with J. Sakalo regarding same (.8). |
| 06/15/06 | JMS | 1.00 | 400.00 | Telephone conference with Lockwood, Inselbuch, Wyron, Frankel and S. Baena regarding plan issues (1.0). |
| 06/16/06 | SLB | 0.10 | 62.50 | Email to M. Dies regarding exclusivity (.1). |
| 06/19/06 | SLB | 1.30 | 812.50 | Conference with E. Inselbuch, P. Lockwood, R. Frankel and J. Sakalo (1.3). |
| 06/20/06 | SLB | 0.60 | 375.00 | Email exchange with R. Frankel et al regarding meeting with debtors for the court's direction (.3); email to R. Frankel and E. Inselbuch regarding exclusivity memo (.1); email from and to E. Inselbuch regarding same (.2). |
| 06/21/06 | JMS | 1.30 | 520.00 | Analysis of claims distribution and structure alternatives (1.3). |
| 06/22/06 | SLB | 0.30 | 187.50 | Letter from and to counsel for "Canadian Claimants" (.3). |
| 06/23/06 | JMS | 1.20 | 480.00 | Analyze structuring alternatives (1.2). |
| 06/27/06 | JMS | 0.30 | 120.00 | E-mail exchange with S. Baena regarding meeting with Bernick, et al. (.3). |
| 06/28/06 | SLB | 0.90 | 562.50 | Memo to committee regarding New York meeting (.9). |
| 06/29/06 | JMS | 1.20 | 480.00 | Telephone conferences with M. Dies regarding plan issues and negotiations (.4); review file regarding same (.3); e-mails with M. Dies thereon (.3); e-mail exchange with S. Baena regarding same (2). |
| 06/30/06 | JMS | 2.00 | 800.00 | Analysis of deal related issues (.8); research same (1.2). |

**PROFESSIONAL SERVICES**                                                                                          $9,923.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.90 | $625.00 | $5,562.50 |
| Sakalo, Jay M | 10.30 | $400.00 | $4,120.00 |
| Kramer, Matthew I | 0.40 | $320.00 | $128.00 |
| Danzeisen, Allyn S | 0.30 | $375.00 | $112.50 |
| *TOTAL* | *19.90* | | *$9,923.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $9,923.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 43

Atty - SLB
Client No.: 74817/17781

RE:   30 - Fee Application of Others

| 06/08/06 | LMF | 4.80 | 768.00 | Prepare and finalize quarter applications for Hilsoft and Hamilton Rabinovitz and send to local counsel for filing and serving same (4.8). |
| 06/09/06 | LMF | 1.70 | 272.00 | Begin review and edits to Bilzin's May 2006 prebills for preparation of fee application (1.7). |
| 06/09/06 | JMS | 0.20 | 80.00 | Review Kirkland & Ellis response to fee report (.2). |
| 06/12/06 | SLB | 0.20 | 125.00 | Review response of Caplin & Drysdale (.2). |
| 06/12/06 | LMF | 0.80 | 128.00 | Work with accounting and attend to distribution of reimbursement to PD committee for expenses (.8). |
| 06/16/06 | LMF | 1.20 | 192.00 | Review invoice from Hilsoft and meet with J. Sakalo regarding same (1.2). |
| 06/16/06 | JMS | 0.50 | 200.00 | Telephone conference with S. Bossay regarding fees of D. Speights, M. Dies (.2); two e-mails to M. Dies, D. Speights thereon (.3). |

PROFESSIONAL SERVICES                                                          $1,765.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | $625.00 | $125.00 |
| Sakalo, Jay M | 0.70 | $400.00 | $280.00 |
| Flores, Luisa M | 8.50 | $160.00 | $1,360.00 |
| TOTAL | 9.40 | | $1,765.00 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $1,765.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 44

## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 182.30 | $68,362.50 |
| Mora, Mindy A | 1.00 | $460.00 |
| Baena, Scott L | 66.20 | $30,906.25 |
| Flores, Luisa M | 23.90 | $3,824.00 |
| Sakalo, Jay M | 72.70 | $25,680.00 |
| Matas, Fanny M | 33.20 | $5,312.00 |
| Moon, James C | 55.30 | $15,207.50 |
| Snyder, Jeffrey I | 34.10 | $7,672.50 |
| Morera, Arianna | 132.40 | $17,874.00 |
| Kramer, Matthew I | 56.20 | $17,984.00 |
| Roman, Wanda | 191.30 | $30,608.00 |
| Gershowitz, Gabriel | 108.30 | $14,620.50 |
| Testa, Nicole | 9.60 | $2,928.00 |
| Aftimos, Corinne | 0.80 | $160.00 |
| Burke, James W | 0.50 | $100.00 |
| Paniewski, Christopher | 20.75 | $4,150.00 |
| Valdes, Janette | 0.60 | $81.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*     $245,930.25

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,323.00 |
| Fares, Mileage, Parking | $435.13 |
| Telecopies | $2.00 |
| Federal Express | $57.21 |
| Long Distance Telephone | $164.78 |
| Meals | $77.92 |
| Miscellaneous Costs | $171,650.17 |
| Publication | $135.00 |
| Copies | $1,014.50 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$178,859.71* |

*TOTAL AMOUNT DUE THIS PERIOD*          *$424,789.96*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

CLIENT SUMMARY

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 06/30/06** | | | | |
| **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $6,172.00 | $178,622.51 | $0.00 | $184,794.51 |
| 02 - Debtors' Business Operations/15538 | $5,140.00 | $0.20 | $0.00 | $5,140.20 |
| 03 - Creditors Committee/15539 | $5,216.00 | $0.00 | $0.00 | $5,216.00 |
| 07 - Applicant's Fee Application/15543 | $2,320.00 | $0.00 | $0.00 | $2,320.00 |
| 08 - Hearings/15544 | $2,895.50 | $0.00 | $0.00 | $2,895.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $198,630.00 | $237.00 | $0.00 | $198,867.00 |
| 10 - Travel/15546 | $13,868.75 | $0.00 | $0.00 | $13,868.75 |
| 18 - Plan & Disclosure Statement/15554 | $9,923.00 | $0.00 | $0.00 | $9,923.00 |
| 30 - Fee Application of Others/17781 | $1,765.00 | $0.00 | $0.00 | $1,765.00 |
| *Client Total* | *$245,930.25* | *$178,859.71* | *$0.00* | *$424,789.96* |