*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>July 31, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | 99 | 477 | (477) | 99 |
| FICA and payroll- Employer | 2,264 | 112 | 268 | 2,644 |
| Unemployment | - | 589 | (589) | - |
| Other | - | | | - |
| Total Federal Taxes | $ 2,363 | $ 1,178 | $ (798) | $ 2,743 |
| **State and Local** | | | | |
| Withholding | $ 1,828 | $ 1,125 | $ (1,125) | $ 1,828 |
| Sales & Use | 847 | - | 99 | 946 |
| Property Taxes | 401,490 | 4,064 | - | 405,554 |
| Other | - | | - | - |
| Total State and Local | $ 404,165 | $ 5,189 | $ (1,026) | $ 408,328 |
| Total Taxes | $ 406,528 | $ 6,367 | $ (1,824) | $ 411,071 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>July 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 141,263,789 |
| Amounts billed during the period | $ | 77,105,121 |
| Amounts collected during the period | $ | (91,580,301) |
| Other | $ | 3,705,430 |
| Trade accounts receivable at the end of month, gross | $ | 130,494,039 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 93,981,610 |
| 1-30 days past due | $ | 27,447,889 |
| 31-60 days past due | $ | 6,974,721 |
| +61 days past due | $ | 2,089,819 |
| Trade accounts receivable, gross | $ | 130,494,039 |
| Allowance for doubtful accounts | $ | (1,897,575) |
| Trade accounts receivable, net | $ | 128,596,464 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 128,596,464 |
| Customer notes and drafts receivable | $ | 715,227 |
| Pending customer credit notes | $ | (162,877) |
| Advances and deposits | $ | 5,276,396 |
| Nontrade receivables, net | $ | 1,184,709 |
| Total notes and accounts receivable, net | $ | 135,609,919 |

*Chart 6*

| Darex Puerto Rico, Inc. |
| :---: |
| Accounts Receivable Reconciliation and Aging |
| MOR-5 |
| July 2006 |

| Trade Accounts Receivable Reconciliation | | |
| :--- | ---: | ---: |
| Trade accounts receivable, beginning of month, gross | $ | 2,106,857 |
| Amounts billed during the period | | 438,104 |
| Amounts collected during the period | | (409,105) |
| Other | | (1,535) |
| Trade accounts receivable at the end of month, gross | $ | 2,134,321 |

| Trade Accounts Receivable Aging | | |
| :--- | ---: | ---: |
| Current | $ | 1,526,963 |
| 1-30 days past due | | 299,570 |
| 31-60 days past due | | 181,050 |
| +61 days past due | | 126,738 |
| Trade accounts receivable, gross | | 2,134,321 |
| Allowance for doubtful accounts | | (34,942) |
| Trade accounts receivable, net | $ | 2,099,379 |

| Notes and Accounts Receivable Reconciliation | | |
| :--- | ---: | ---: |
| Trade accounts receivable, net | $ | 2,099,379 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (201) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,099,179 |

*Chart 6*

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 July 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |
| | | |
| **Notes and Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

Chart 6

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>July 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 94,311 |
| Total notes and accounts receivable, net | $ | 94,311 |

*Chart 6*

| Gloucester New Communities Company, Inc. Accounts Receivable Reconciliation and Aging MOR-5 July 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>July 2006 | | |
|---|---|---|
| | Yes | No |
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000.<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| Sale of property known as 2651-2700 Manila Road, Dallas, Texas 75288. | July 11, 2006 | $135,000 |

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statements of Operations | | | | |
| | Month Ended July 31 | | Seven Months Ended July 31 | |
| In millions | 2006 | 2005 | 2006 | 2005 |
| Net sales to third parties | $ 77.5 | $ 75.1 | $ 575.4 | $ 546.4 |
| Net sales to non-filing entities | 33.4 | 23.2 | 269.3 | 190.2 |
| Interest and royalties from non-filing entities | 2.8 | 2.7 | 23.5 | 27.3 |
| | 113.7 | 101.0 | 868.2 | 763.9 |
| Cost of goods sold to third parties | 53.5 | 51.1 | 401.6 | 356.8 |
| Cost of goods sold to non-filing entities | 28.7 | 18.9 | 230.0 | 152.5 |
| Selling, general and administrative expenses | 32.8 | 20.8 | 203.4 | 155.3 |
| Depreciation and amortization | 5.1 | 5.5 | 34.4 | 38.0 |
| Research and development expenses | 3.2 | 3.0 | 23.6 | 22.2 |
| Net pension expense | 4.1 | 4.2 | 27.3 | 30.9 |
| Interest expense | 6.3 | 4.4 | 41.9 | 31.9 |
| Other (income) expense | (0.2) | (4.2) | (8.0) | (28.2) |
| Provision for asbestos-related litigation, net of estimated insurance recovery | - | - | - | - |
| Provision for environmental remediation | - | - | 30.0 | - |
| | 133.5 | 103.7 | 984.2 | 759.4 |
| Income (loss) before Chapter 11 expenses, income taxes and equity in net income of non-filing entities | (19.8) | (2.7) | (116.0) | 4.5 |
| Chapter 11 expenses, net | (1.9) | (2.8) | (22.1) | (13.3) |
| Benefit from (provision for) income taxes | 7.4 | 0.6 | 30.6 | (8.1) |
| Income (loss) before equity in net income of non-filing entities | (14.3) | (4.9) | (107.5) | (16.9) |
| Equity in net income of non-filing entities | 11.8 | 8.4 | 99.9 | 56.2 |
| Net income (loss) | $ (2.5) | $ 3.5 | $ (7.6) | $ 39.3 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Functional Basis Statements of Cash Flows | | | |
| In millions | Month Ended July 31 2006 | Seven Months Ended July 31 2006 | Seven Months Ended July 31 2005 |
| *Core operations cash flow* | | | |
| Pre-tax income from core operations | $ (2.4) | $ (3.0) | $ 30.1 |
| Depreciation and amortization | 5.1 | 34.4 | 38.0 |
| | 2.7 | 31.4 | 68.1 |
| Payments to fund defined benefit pension arrangements | (20.6) | (53.4) | (24.1) |
| Change in Non-Filing entity operating loans including interest payments and investment | 1.0 | 47.6 | 10.6 |
| Changes in all core assets/liabilities and other | 29.1 | (19.4) | (62.7) |
| Core Pre-tax Operating Cash Flow | 12.2 | 6.2 | (8.1) |
| Capital expenditures | (5.4) | (45.5) | (28.1) |
| Core Pre-tax Operating Free Cash Flow | 6.8 | (39.3) | (36.2) |
| *Charges against core reserves* | | | |
| Deferred compensation | - | (0.3) | (0.3) |
| Self insurance | - | (1.1) | (0.4) |
| Total Spending Against Core Reserves | - | (1.4) | (0.7) |
| Net Core Cash Flow | 6.8 | (40.7) | (36.9) |
| *Noncore cash flow* | | | |
| Proceeds from asset sales | - | 0.1 | 0.7 |
| Benefit proceeds under life insurance policies | - | 0.2 | 2.7 |
| Other noncore pre-tax cash flow | (7.5) | (28.9) | 12.5 |
| Noncore Pre-tax Cash Flow | (7.5) | (28.6) | 15.9 |
| *Charges against noncore reserves* | | | |
| Environmental remediation | (1.8) | (5.2) | (3.7) |
| Retained obligations and other | (0.2) | (1.5) | (0.6) |
| Postretirement benefits | (1.3) | (7.8) | (6.1) |
| Total Spending Against Noncore Reserves | (3.3) | (14.5) | (10.4) |
| Noncore Cash Flow | (10.8) | (43.1) | 5.5 |
| Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow | (4.0) | (83.8) | (31.4) |
| Cash paid for taxes, net of refunds | (0.6) | (0.4) | (3.7) |
| Cash paid for interest, net | 0.1 | (0.7) | (0.8) |
| Cash paid to settle noncore contingencies | - | - | (119.7) |
| Chapter 11 expenses paid | (6.1) | (23.0) | (11.8) |
| Cash Flow before Strategic Investments | (10.6) | (107.9) | (167.4) |
| *Strategic Investments* | | | |
| Cash paid for businesses acquired | - | - | |
| Dividends received from Germany | - | - | 38.7 |
| Proceeds from exercise of stock options | - | 15.8 | 3.0 |
| Cash used for Strategic Investments | - | 15.8 | 41.7 |
| Cash Flow after Strategic Investments | (10.6) | (92.1) | (125.7) |
| Fees under debtor-in-possession credit facility | (0.2) | (1.3) | (1.3) |
| Net (investing)/financing activities under life insurance policies | 0.1 | (0.2) | 14.2 |
| Net Cash Flow | $ (10.7) | $ (93.6) | $ (112.8) |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheets | | | |
| In millions | July 31 2006 | December 31 2005 | April 2 2001 |
| ASSETS | | | |
| Current Assets | | | |
| Cash and cash equivalents | $    175.6 | $    269.2 | $    8.6 |
| Trade accounts receivable, less allowance of $1.9 (2005 - $1.3, Filing Date - $0.7) | 131.3 | 108.0 | 32.3 |
| Receivables from non-filing entities, net | 66.6 | 62.3 | 51.2 |
| Inventories | 87.4 | 86.8 | 80.6 |
| Deferred income taxes | 18.7 | 19.3 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 28.1 | 34.2 | 33.4 |
| Total Current Assets | 507.7 | 579.8 | 304.0 |
| | | | |
| Properties and equipment, net | 384.4 | 378.9 | 400.4 |
| Goodwill | 15.8 | 18.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 86.7 | 84.8 | 64.1 |
| Deferred income taxes | 730.5 | 701.0 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 283.0 | 306.9 | 387.5 |
| Investment in non-filing entities | 661.2 | 527.9 | 121.0 |
| Other assets | 66.5 | 60.4 | 308.5 |
| Total Assets | $    3,235.8 | $    3,158.6 | $    2,323.5 |
| | | | |
| LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT) | | | |
| Liabilities Not Subject to Compromise | | | |
| Current Liabilities | | | |
| Debt payable within one year | $    - | $    - | $    - |
| Accounts payable | 76.5 | 76.5 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 110.8 | 105.8 | - |
| Total Current Liabilities | 192.3 | 187.3 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Minority interest in consolidated affiliates | 49.4 | 32.6 | 0.3 |
| Other liabilities | 351.9 | 378.9 | 31.5 |
| Total Liabilities Not Subject to Compromise | 593.6 | 598.8 | 31.8 |
| | | | |
| Liabilities Subject to Compromise | | | |
| Debt, pre-petition plus accrued interest | 715.1 | 684.7 | 511.5 |
| Accounts payable | 31.7 | 31.5 | 43.0 |
| Income taxes payable | 133.2 | 136.5 | 242.1 |
| Asbestos-related liability | 1,700.0 | 1,700.0 | 1,002.8 |
| Other liabilities | 627.0 | 602.4 | 566.6 |
| Total Liabilities Subject to Compromise | 3,207.0 | 3,155.1 | 2,366.0 |
| Total Liabilities | 3,800.6 | 3,753.9 | 2,397.8 |
| | | | |
| Shareholders' Equity (Deficit) | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 423.2 | 423.4 | 432.6 |
| Accumulated deficit | (513.5) | (505.9) | (201.8) |
| Treasury stock, at cost | (103.8) | (119.7) | (136.4) |
| Accumulated other comprehensive loss | (371.5) | (393.9) | (169.5) |
| Total Shareholders' Equity (Deficit) | (564.8) | (595.3) | (74.3) |
| Total Liabilities and Shareholders' Equity (Deficit) | $    3,235.8 | $    3,158.6 | $    2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

**W. R. Grace & Co.**
**Notes to Combined Financial Statements**
**July 31, 2006**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis through two operating segments: "Grace Davison," which includes silica- and alumina-based catalysts and materials used in a wide range of industrial applications; and "Grace Performance Chemicals," which includes specialty chemicals and materials used in commercial and residential construction and in rigid food and beverage packaging.

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly-owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co. on a consolidated basis, either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

***Voluntary Bankruptcy Filing*** – During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in personal injury claims, higher than expected costs to resolve personal injury and certain property damage claims, and class action lawsuits alleging damages from Zonolite Attic Insulation ("ZAI") a former Grace attic insulation product.

After a thorough review of these developments, the Board of Directors concluded that a federal court-supervised bankruptcy process provided the best forum available to achieve fairness in resolving these claims and on April 2, 2001 (the "Filing Date"), Grace and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

Under Chapter 11, the Debtors have continued to operate their businesses as debtors-in-possession under court protection from creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims. Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. (See Note 2 for Chapter 11 Related Information.)

***Basis of Presentation*** – The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2005 Annual Report on Form 10-K and when filed, its 2006 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed. The results of operations for the seven-month interim period ended July 31, 2006 are not necessarily indicative of the results of operations for the year ending December 31, 2006.

***Reclassifications*** – Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2006 presentation.

***Use of Estimates*** – The preparation of financial statements in conformity with U.S. generally accepted accounting principles requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates, and the differences could be material. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities which depend on an assessment of the probability of loss and an estimate of ultimate resolution cost, such as asbestos-related matters, environmental remediation, income taxes, and litigation;

- Pension and postretirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds;

- Liabilities for employee incentive compensation and customer rebates that depend on estimates of future sales or earnings;

- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets that depend on utilization assessments and future product and production plans and expected sales and cash flows; and

- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, properties and equipment, and goodwill which depend on assessments of credit and other business risks, and projections of future income and cash flows.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under Grace's Chapter 11 proceeding.

***Effect of New Accounting Standards*** – In June 2006, the FASB issued Interpretation No. 48, "Accounting for Uncertainty in Income Taxes," an interpretation of FASB Statement No. 109 ("FIN 48"), which prescribes a recognition threshold and measurement attribute for tax positions taken or expected to be taken in tax returns. FIN 48 also provides guidance on derecognition, classification, interest and penalties, accounting in interim periods, disclosure, and transition. Grace is required to adopt FIN 48 in the first quarter of 2007, and is currently evaluating the impact to its Consolidated Financial Statements.

In December 2004, the FASB issued Statement of Financial Accounting Standards ("SFAS") No. 123(R), "Share-Based Payment," to require companies to measure and recognize in operations the cost of employee services received in exchange for an award of equity instruments based on the grant-date fair value. The provisions of this standard are effective for Grace in 2006. Grace implemented SFAS 123(R) in the first quarter of 2006. Under the transition method selected by Grace, the modified prospective method, the only outstanding awards affected were stock appreciation rights granted to Grace's former Chief Executive Officer. Grace measured the award at a fair value of $2.6 million using the Black-Scholes option pricing model at March

2

31, 2006 and recorded that amount as compensation cost (included in selling, general and administrative expenses) in the quarter ended March 31, 2006. Grace recognized the $0.6 million decrease in fair value of the stock appreciation rights from March 31, 2006 to June 30, 2006 as a reduction of compensation costs in the quarter ended June 30, 2006. The cumulative effect of this new rule was $1.4 million at the beginning of the first quarter of 2006. Grace has not granted equity options or rights while in Chapter 11.

In November 2004, the FASB issued SFAS No. 151, "Inventory Costs – an Amendment of ARB No. 43, Chapter 4," to provide clarification that abnormal amounts of idle facility expense, freight, handling costs, and wasted material be recognized as current-period costs. In addition, this standard requires that the allocation of fixed production overheads to the costs of inventory be based on the normal capacity of the production facilities. Grace adopted this standard in 2006 and it has not had a material impact on Grace's Consolidated Financial Statements.

## 2. Chapter 11 Related Information

***Plan of Reorganization*** – On November 13, 2004 Grace filed a plan of reorganization, as well as several associated documents, including a disclosure statement, with the Bankruptcy Court. On January 13, 2005, Grace filed an amended plan of reorganization (the "Plan") and related documents to address certain objections of creditors and other interested parties. The Plan is supported by committees representing general unsecured creditors and equity holders, but is not supported by committees representing asbestos personal injury claimants and asbestos property damage claimants.

Under the terms of the Plan, a trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. Grace has requested that the Bankruptcy Court conduct an estimation hearing to determine the amount that would need to be paid into the trust on the

effective date of the Plan to satisfy the estimated liability for all classes of asbestos claimants and trust administration costs and expenses over time. The Plan provides that Grace's asbestos-related liabilities would be satisfied using cash and securities from Grace and third parties.

The Plan will become effective only after a vote of eligible creditors and with the approval of the Bankruptcy Court and the U.S. District Court for the District of Delaware. Votes on the Plan may not be solicited until the Bankruptcy Court approves the disclosure statement. The Bankruptcy Court has indicated that it will not consider the approval of the disclosure statement until after completion of estimation hearings on the amount of Grace's asbestos-related liability. The Debtors have received extensions of their exclusive right to propose a plan of reorganization through September 11, 2006.

Under the terms of the Plan, claims will be satisfied under the Chapter 11 cases as follows:

Asbestos-Related Claims and Costs
A trust would be established under Section 524(g) of the Bankruptcy Code to which all pending and future asbestos-related claims would be channeled for resolution. The trust would utilize specified trust distribution procedures to satisfy the following allowed asbestos-related claims and costs:

1. *Personal injury claims that meet specified exposure and medical criteria (Personal Injury-Symptomatic Eligible or "PI-SE" Claims)* – In order to qualify for this class, claimants would have to prove that their health is impaired from meaningful exposure to asbestos-containing products formerly manufactured by Grace.

2. *Personal injury claims that do not meet the exposure and medical criteria necessary to qualify as PI-SE Claims (Personal Injury-Asymptomatic and Other or "PI-AO" Claims)* – This class

would contain all asbestos-related personal injury claims against Grace that do not meet the specific requirements to be PI-SE Claims, but do meet certain other specified exposure and medical criteria.

3. *Property damage claims, including claims related to ZAI ("PD Claims")* – In order to qualify for this class, claimants would have to prove Grace liability for loss of property value or remediation costs related to products formerly manufactured by Grace that claimants allege contained asbestos.

4. *Trust administration costs and legal expenses.*

The claims arising from such proceedings would be subject to this classification process as part of the Plan.

The Bankruptcy Court has entered separate case management orders for estimating liability for pending and future personal injury claims and pending property damage claims, excluding ZAI claims. The case management orders originally contemplated that estimation hearings would take place in September 2006. However, the Bankruptcy Court deferred the estimation process to provide the Debtors and the other stakeholders in the Chapter 11 proceeding with an opportunity to negotiate a resolution of all or a portion of the Debtors' asbestos-related liabilities. The Bankruptcy Court appointed a mediator to facilitate such negotiations that ultimately were unsuccessful. As a result, the Bankruptcy Court has resumed the estimation process. Trial dates for estimating liability for personal injury claims have been scheduled for June 2007. Grace expects that hearings for the adjudication of property damage claims will take place during the first quarter of 2007. The Debtors expect that the estimated liability will provide the basis for determining the Funding Amount to be paid into the trust on the effective date of the Plan.

Asbestos personal injury claimants, including both PI-SE and PI-AO claims, would have the

option either to litigate their claims against the trust in federal court in Delaware or, if they meet specified eligibility criteria, accept a settlement amount based on the severity of their condition. Asbestos property damage claimants would be required to litigate their claims against the trust in federal court in Delaware. The Plan provides that, as a condition precedent to confirmation, the maximum estimated aggregate funding amount for all asbestos-related liabilities (PI-SE, PI-AO and PD including ZAI) and trust administration costs and expenses as determined by the Bankruptcy Court cannot exceed $1,613 million, which Grace believes would fund over $2 billion in claims, costs and expenses over time.

The PI-SE Claims, the PD Claims and the related trust administration costs and expenses would be funded with (1) a payment of $512.5 million in cash (plus interest at 5.5% compounded annually from December 21, 2002) and nine million shares of common stock of Sealed Air Corporation ("Sealed Air") to be made directly by Cryovac, Inc., a wholly owned subsidiary of Sealed Air, ("Cryovac") to the asbestos trust pursuant to the terms of a settlement agreement resolving asbestos-related, successor liability and fraudulent transfer claims against Sealed Air and Cryovac, and (2) Grace common stock. The number of shares of Grace common stock required to satisfy these claims will depend on the price of Grace common stock on the effective date of the Plan, liability measures approved by the Bankruptcy Court, and the value of the Sealed Air settlement, which changes daily with the accrual of interest and the trading value of Sealed Air common stock. The Sealed Air settlement agreement has been approved by the Bankruptcy Court, but remains subject to the fulfillment of specified conditions.

The PI-AO Claims would be funded with warrants exercisable for that number of shares of Grace common stock which, when added to the shares issued directly to the trust on the effective date of the Plan, would represent 50.1% of Grace's voting securities. If the common stock issuable upon exercise of the

warrants is insufficient to pay all PI-AO Claims (the liability for which is uncapped under the Plan), then Grace would pay any additional liabilities in cash.

The amounts to fund PI-SE Claims, PD Claims and the expense of trust administration would be capped at the amount determined by the Bankruptcy Court. Amounts required to fund PI-AO Claims would not be capped, so if the amount funded in respect thereof later proved to be inadequate, Grace would be responsible for contributing additional funds into the asbestos trust to satisfy PI-AO Claims. Because of the number and nature of the uncertainties involved, Grace is unable to determine the extent to which, if any, the liability for PI-AO claims may exceed the amount funded into the trust in respect thereof.

Other Claims
The Plan provides that all allowed administrative or priority claims would be paid 100% in cash and all general unsecured claims, other than those covered by the asbestos trust, would be paid 85% in cash and 15% in Grace common stock. Grace estimates that claims with a recorded value of approximately $1,212 million, including interest accrued through June 30, 2006, would be satisfied in this manner at the effective date of the Plan. Grace would finance these payments with cash on hand, cash from Fresenius Medical Care Holdings, Inc. ("Fresenius") paid in settlement of asbestos and other Grace-related claims, new Grace debt, and Grace common stock. Grace would satisfy other non-asbestos related liabilities and claims (primarily certain environmental, tax, pension and retirement medical obligations) as they become due and payable over time using cash flow from operations, insurance proceeds from policies and settlement agreements covering asbestos-related liabilities, and new credit facilities. Proceeds from available product liability insurance applicable to asbestos-related claims would supplement operating cash flow to service new debt and liabilities not paid on the effective date of the Plan.

Effect on Grace Common Stock
The Plan provides that Grace common stock will remain outstanding at the effective date of the Plan, but that the interests of existing shareholders would be subject to dilution by additional shares of common stock issued under the Plan. In addition, in order to preserve significant tax benefits from net operating loss carryforwards ("NOLs") and certain future deductions, which are subject to elimination or limitation in the event of a change in control (as defined by the Internal Revenue Code) of Grace, the Plan places restrictions on the purchase of Grace common stock. The restrictions would prohibit (without the consent of Grace), for a period of three years, a person or entity from acquiring more than 4.75% of the outstanding Grace common stock or, for those persons already holding more than 4.75%, prohibit them from increasing or decreasing their holdings. The Bankruptcy Court has also approved the trading restrictions described above, excluding the restriction on sales, until the effective date of the Plan.

Grace intends to address all pending and future asbestos-related claims and all other pre-petition claims as outlined in the Plan. However, Grace may not be successful in obtaining approval of the Plan by the Bankruptcy Court and other interested parties. For example, the asbestos creditors committees and future asbestos claimants representative have challenged the confirmability of the Plan, arguing that the Plan impairs the rights of asbestos creditors and impermissibly denies them voting rights, and have asserted that Grace's asbestos-related liabilities exceed the fair value of Grace's assets. As a result of these challenges and other Bankruptcy Court rulings, a materially different plan of reorganization may ultimately be approved and, under the ultimate plan of reorganization, the interests of the Company's shareholders could be substantially diluted or cancelled. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the allowed value of Grace's asbestos-related claims as determined by the Bankruptcy Court.

***Official Parties to Grace's Chapter 11 Proceedings*** – Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders, have been appointed in the Chapter 11 Cases. These committees, and a legal representative of future asbestos claimants, have the right to be heard on all matters that come before the Bankruptcy Court and are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants' representative, including those of their counsel and financial advisors.

***Claims Filings*** – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related personal injury claims or claims related to ZAI, which will be dealt with separately.

Approximately 14,900 proofs of claim were filed by the bar date. Of these claims, approximately 9,400 were non-asbestos related, approximately 4,300 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. The medical monitoring claims were made by individuals who allege exposure to asbestos through Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. In addition, approximately 770 proofs of claim were filed after the bar date.

Approximately 7,000 of the non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and has proposed a plan of reorganization that would retain such benefits. The other non-asbestos related claims include claims for payment of goods and services, taxes, product warranties, principal and interest under pre-petition credit facilities, amounts due under leases and other contracts, leases and other

executory contracts rejected in the Bankruptcy Court, environmental remediation, indemnification or contribution to actual or potential co-defendants in asbestos-related and other litigation, pending non-asbestos-related litigation, and non-asbestos-related personal injury.

The Debtors have analyzed the claims as filed and have found that many are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of June 30, 2006, the Debtors had filed objections to 5,400 claims (approximately 100 of which were subsequently withdrawn), approximately 3,950 of which were asbestos property damage claims. Of the 5,300 claims, approximately 2,300 have been expunged, approximately 200 have been resolved, approximately 1,900 have been withdrawn by claimants, and the remaining approximately 900 will be addressed through the claims objection process and the dispute resolution procedures approved by the Bankruptcy Court.

Grace believes that its recorded liabilities for claims subject to the bar date represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate the merit and estimate the value of the claim. The asbestos-related claims are considered as part of Grace's overall asbestos liability and are being accounted for in accordance with the conditions precedent under the Plan, as described in "Accounting Impact" below. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded in its Consolidated Financial Statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

***Litigation Proceedings in Bankruptcy Court*** – In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San

Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius AG and the 1998 reorganization involving a predecessor of Grace and Sealed Air were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air and Cryovac on behalf of the Debtors' bankruptcy estate.

On November 29, 2002, Sealed Air (and Cryovac) and Fresenius each announced that they had reached agreements in principle with such Committees to settle asbestos, successor liability and fraudulent transfer claims related to such transactions (the "litigation settlement agreements"). Under the terms of the Fresenius settlement, subject to the fulfillment of certain conditions, Fresenius would pay $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the Sealed Air settlement, subject to the fulfillment of certain conditions, Cryovac would make a payment of $512.5 million (plus interest at 5.5% compounded annually, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (collectively valued at $1,047.0 million as of July 31, 2006), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In June 2005, the Sealed Air settlement was approved by the Bankruptcy Court.

**Debt Capital** – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheets reflect the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250

million. The term of the DIP facility expires on April 1, 2008.

**Accounting Impact** – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of the Debtors' assets and the liquidation of certain of the Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements. Further, the ultimate plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of July 31, 2006, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims). Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheets based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

Grace has not recorded the benefit of any assets that may be available to fund asbestos-related and other liabilities under the litigation settlements with Sealed Air and Fresenius, as such agreements are subject to conditions which, although expected to be met, have not been satisfied and confirmed by the Bankruptcy Court. The value available under these litigation settlement agreements as measured at July 31, 2006, was $1,162.0 million comprised of $115.0 million in cash from Fresenius and $1,047.0 million in cash and stock from Cryovac. Payments under the Sealed Air settlement will be paid directly to the asbestos trust by Cryovac, and will be accounted for as a satisfaction of a portion of Grace's recorded asbestos-related liability and a credit to shareholder's equity.

Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the terms of Grace's proposed plan of reorganization, as discussed above, including the accrual of interest on pre-petition debt and the adjustment to Grace's recorded asbestos-related liability; 3) accruals for employee-related programs; and 4) changes in estimates related to other pre-petition contingent liabilities.

**Change in Liabilities Subject to Compromise** – Following is a reconciliation of the changes in pre-filing date liability balances for the month ended July 31, 2006 and for the period from the Filing Date through July 31, 2006.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ....... | $ 3,205.6 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under Bankruptcy Court orders: | | |
| Freight and distribution order ... | – | (5.7) |
| Trade accounts payable order ................................. | – | (9.1) |
| Settlements of noncore contingencies ...................... | – | (119.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ....... | (4.4) | (316.4) |
| Expense/(income) items: | | |
| Interest on pre-petition liabilities ............................. | 6.2 | 244.5 |
| Employee-related accruals ...... | 0.3 | 36.2 |
| Change in estimate of asbestos-related contingencies........... | – | 744.8 |
| Change in estimate of environmental contingencies..................... | – | 295.6 |
| Change in estimate of income tax contingencies................. | (0.7) | (3.5) |
| Balance sheet reclassifications.... | – | (25.7) |
| Balance, end of period ................. | $ 3,207.0 | $ 3,207.0 |

Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims. Beginning January 1, 2006, Grace has agreed to pay interest on pre-petition bank debt at the prime rate quoted by Bloomberg, adjusted for periodic changes, and compounded quarterly. The effective rate for the seven months ended July 31, 2006 was 7.75%. From the Filing Date through the effective date of the Plan, Grace accrued interest based on the nondefault agreement rate. From November 2004 to December 31, 2005, interest expense on pre-petition bank debt was accrued at a negotiated fixed annual rate of 6.09%, compounded quarterly.

8

## 3. Other Balance Sheet Accounts

| (in millions) | July 31, 2006 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials........................ | $ 27.4 | $ 20.3 |
| In process.............................. | 23.5 | 16.2 |
| Finished products.................. | 70.0 | 63.8 |
| General merchandise............. | 14.2 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ................. | (47.7) | (29.3) |
| | $ 87.4 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs........... | $ 3.4 | $ 227.9 |
| Deferred charges.................... | 5.5 | 40.4 |
| Long-term receivables ............ | 6.9 | 1.9 |
| Long-term investments ........... | -- | 2.1 |
| Patents, licenses and other intangible assets, net........... | 38.1 | 25.2 |
| Pension – unamortized prior service cost........................ | 12.7 | 8.1 |
| Other assets ........................... | (0.1) | 2.9 |
| | $ 66.5 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation ........... | $ 40.1 | $ -- |
| Accrued commissions............. | 5.3 | -- |
| Customer programs ................ | 20.1 | -- |
| Accrued utilities...................... | 0.2 | -- |
| Accrued freight....................... | 3.8 | -- |
| Accrued reorganization fees .... | 17.2 | -- |
| Other accrued liabilities.......... | 24.1 | -- |
| | $ 110.8 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities................. | $ -- | $ 31.5 |
| Pension – underfunded plans... | 314.7 | -- |
| Other accrued liabilities .......... | 37.2 | -- |
| | $ 351.9 | $ 31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Other postretirement benefits... | $ 90.2 | $ 185.4 |
| Environmental remediation ...... | 366.8 | 164.8 |
| Retained obligations of divested businesses........... | 16.7 | 43.5 |
| Special pension arrangements. | 88.4 | 70.8 |
| Deferred compensation........... | 3.7 | 8.2 |
| Self Insurance reserve ........... | 11.6 | 11.8 |
| Accrued interest on pre-petition liabilities.................. | 45.6 | -- |
| Other accrued liabilities........... | 4.0 | 82.1 |
| | $ 627.0 | $ 566.6 |

## 4. Life Insurance

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $86.7 million at July 31, 2006. The policies were acquired to fund various employee benefit programs and other

long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.

The following table summarizes the components of net cash value at July 31, 2006 and Filing Date:

| Components of Net Cash Value (in millions) | July 31, 2006 | Filing Date |
|---|---|---|
| Gross cash value ................... | $ 111.7 | $ 453.7 |
| Principal – policy loans............. | (23.7) | (390.3) |
| Accrued interest – policy loans.. | (1.3) | 0.7 |
| Net cash value ........................ | $ 86.7 | $ 64.1 |
| Insurance benefits in force ........ | $ 197.2 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In January 2005, Grace surrendered and terminated most of its other COLI policies and received approximately $14.8 million of net cash value from the termination.

## 5. Debt

On July 31, 2006 and Filing Date, Grace's debt was as follows:

| Components of Debt (in millions) | July 31, 2006 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility ............................. | $ -- | $ -- |
| Other short-term borrowings and related fees payable........ | -- | -- |
| | $ -- | $ -- |
| **Debt payable after one year** | | |
| DIP facility.............................. | $ -- | $ -- |
| Other long-term borrowings....... | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings ..................... | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 .............. | -- | 5.7 |
| 7.75% Notes Due 2002 ............ | -- | 2.0 |
| Other borrowings..................... | 13.9 | 1.2 |
| Accrued interest ...................... | 201.2 | 2.6 |
| | $ 715.1 | $ 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of

foreign stock holdings, and bears interest based on the London Interbank Offered Rate (LIBOR). The Debtors have extended the term of the DIP facility through April 1, 2008. Grace had no outstanding borrowings under the DIP facility as of July 31, 2006; however, $41.9 million of standby letters of credit were issued and outstanding under the facility. The letters of credit (as well as an $8.5 million carve-out reserve), which reduce available funds under the facility, were issued primarily for trade-related matters such as performance bonds, and certain insurance and environmental matters.

**Bank Statements**

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | |
| Statement No: | 006 |

Page 1 of 3

07-USA-21

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

### Balances

| | Opening (01 JUN 2006) | Closing (30 JUN 2006) |
|---|---|---|
| Ledger | 71,935.27 | 132,670.38 |
| Collected | 71,935.27 | 132,670.38 |

### Totals

| | | Amount | Credits | Debits | Checks |
|---|---|---|---|---|---|
| Total Credits | 3 | 300,000.00 | 0 | 0 | 0 |
| Total Debits | 22 | 239,264.89 | | | |
| Total Checks Paid (incl. checks) | 0 | 0.00 | | | |

### Credits / Debits

| Date | Value Date | Currency | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 06JUN | 06JUN | USD | OUR: 0990000157.10  YOUR: CAP OF 06/06/06 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W R GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 16JUN | 16JUN | USD | OUR: 0786000167.10  YOUR: CAP OF 06/06/16 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W. R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21064-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 30JUN | 30JUN | USD | OUR: 1425700181.10  YOUR: CAP OF 06/06/30 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W. R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 01JUN | 31MAY | USD | OUR: 0615200082WA | 9,249.21 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS FOR WORK OF 05/31/06 002-2-416598 FOR WORK OF 05/31/06 |
| 02JUN | 01JUN | USD | OUR: 0615300087WA | 10,491.05 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 06/01/06 |
| 05JUN | 02JUN | USD | OUR: 0615600085WA | 12,296.50 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 06/02/06 |
| 06JUN | 05JUN | USD | OUR: 0615700085WA | 20,675.43 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 06/02/06 |
| 07JUN | 06JUN | USD | OUR: 0615800083WA | 8,571.78 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 01JUN | 62,686.06 |
| 05JUN | 53,195.01 |
| 06JUN | 39,898.51 |
| 07JUN | 119,223.08 |
| 08JUN | 99,751.30 |
| 12JUN | 88,999.32 |
| 13JUN | 80,159.69 |
| 14JUN | 65,508.05 |
| 15JUN | 52,443.47 |
| 16JUN | 39,366.95 |
| 19JUN | 126,414.06 |
| 20JUN | 121,521.19 |
| 21JUN | 106,057.61 |
| 22JUN | 98,305.84 |
| 23JUN | 88,780.56 |
| 26JUN | 84,621.00 |
| 27JUN | 77,890.68 |
| 28JUN | 53,971.58 |
| 29JUN | 63,552.98 |
| 30JUN | 42,692.93 |
| | 132,670.38 |

### COLLECTED BALANCES

| Date | Amount |
|---|---|
| 01JUN | 62,686.06 |
| 02JUN | 52,195.01 |
| 05JUN | 39,898.51 |
| 06JUN | 119,223.08 |
| 07JUN | 110,651.30 |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-21 |
| Statement No: | 006 |

In US Dollars

Page 2 of 3

**BALANCE CONTINUED**

| Posting Date | Value Date | Currency | Reference | Debits | Details |
|---|---|---|---|---|---|
| 08JUN | 07JUN | USD | OUR: 0615900082WA | 10,865.98 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/06/06 COVERING DRAFTS TO A/C NO. |
| 09JUN | 08JUN | USD | OUR: 0616000083WA | 10,785.89 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/07/06 COVERING DRAFTS TO A/C NO. |
| 12JUN | 09JUN | USD | OUR: 0616300081WA | 8,839.77 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/08/06 COVERING DRAFTS TO A/C NO. |
| 13JUN | 12JUN | USD | OUR: 0616400081WA | 14,631.59 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/09/06 COVERING DRAFTS TO A/C NO. |
| 14JUN | 13JUN | USD | OUR: 0616500085WA | 13,084.60 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/12/06 COVERING DRAFTS TO A/C NO. |
| 15JUN | 14JUN | USD | OUR: 0616600081WA | 13,086.52 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/13/06 COVERING DRAFTS TO A/C NO. |
| 16JUN | 15JUN | USD | OUR: 0616700084WA | 12,942.89 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/14/06 COVERING DRAFTS TO A/C NO. |
| 19JUN | 16JUN | USD | OUR: 0617000079WA | 4,892.87 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/15/06 COVERING DRAFTS TO A/C NO. |
| 20JUN | 19JUN | USD | OUR: 0617100081WA | 15,463.58 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/16/06 COVERING DRAFTS TO A/C NO. |
| 21JUN | 20JUN | USD | OUR: 0617200077WA | 7,751.77 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/19/06 COVERING DRAFTS TO A/C NO. |
| 22JUN | 21JUN | USD | OUR: 0617300078WA | 9,525.28 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/20/06 COVERING DRAFTS TO A/C NO. |
| 23JUN | 22JUN | USD | OUR: 0617400080WA | 4,159.56 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/21/06 COVERING DRAFTS TO A/C NO. |
| 26JUN | 23JUN | USD | OUR: 0617700077WA | 6,730.32 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/22/06 COVERING DRAFTS TO A/C NO. |
| 27JUN | 26JUN | USD | OUR: 0617800081WA | 14,337.70 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 06/23/06 COVERING DRAFTS TO A/C NO. |

Balance:

| Date | Balance |
|---|---|
| 08JUN | 99,765.32 |
| 09JUN | 88,999.43 |
| 12JUN | 80,159.66 |
| 13JUN | 65,528.07 |
| 14JUN | 52,443.47 |
| 15JUN | 39,356.95 |
| 16JUN | 126,414.06 |
| 19JUN | 121,521.19 |
| 20JUN | 106,057.61 |
| 21JUN | 98,305.84 |
| 22JUN | 88,780.56 |
| 23JUN | 84,621.00 |
| 26JUN | 77,890.68 |
| 27JUN | 63,552.98 |
| 28JUN | 53,971.58 |
| 29JUN | 42,637.33 |
| 30JUN | 132,670.38 |

JPMorgan Chase Bank, N.A.

# JPMorganChase 

## Statement of Account

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

### In US Dollars

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-21 |
| Statement No: | 006 |

Page 3 of 3

## DEBITS (CONTINUED)

| Post Date | Value Date | | Debit Amount | Description |
|---|---|---|---|---|
| 28JUN | 27JUN | USD OUR: 0617900079MA | 9,581.40 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO: 002-2-416598 FOR WORK OF 06/27/06 |
| 29JUN | 28JUN | USD OUR: 0618000084MA | 11,334.25 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO: 002-2-416598 FOR WORK OF 06/28/06 |
| 30JUN | 29JUN | USD OUR: 0618100086MA | 9,966.95 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO: 002-2-416598 FOR WORK OF 06/29/06 |

| Date | Ending Balance |
|---|---|

## CHECKS

No Activity



## Commercial Checking

01        2199500021812    036    130        0    36        190,844

00066376 01 MB  0.326 01    MAAD 201

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

## Commercial Checking

6/01/2006 thru 6/30/2006

Account number:        2199500021812
Account owner(s):      W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

### Account Summary

| | |
|---|---|
| Opening balance 6/01 | $10,000.00 |
| Deposits and other credits | 1,060,685.30 + |
| Other withdrawals and service fees | 1,060,685.30 - |
| Closing balance 6/30 | $10,000.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 0.00 | DEPOSIT |
| 6/01 | 279,200.61 | DEPOSIT |
| 6/01 | 281,760.87 | DEPOSIT |
| 6/07 | 46,581.94 | DEPOSIT |
| 6/13 | 295,557.21 | DEPOSIT |
| 6/21 | 5,508.00 | EFFECTIVE DATE 06/20 LBX MISSING CHECK CHECK #500547 WORK DATED: 06/05/2006 MAKER: UMICORE AUTOCAT CANADA BOX #500547 CRISS REF#200617104668 |
| 6/27 | 43,080.45 | DEPOSIT |
| 6/27 | 108,996.22 | DEPOSIT |
| Total | $1,060,685.30 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/05 | 560,961.48 | FUNDS TRANSFER  (ADVICE 060605050269) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          06/05/06  03:34PM |
| 6/15 | 342,139.15 | FUNDS TRANSFER  (ADVICE 060615056357) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          06/15/06  03:35PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKT INV BKG FL DIVERSIFIED MANUFACTURING**



# Commercial Checking

| 02 | 2199500021812 | 036 | 130 | 0 | 36 | 190,845 |
|----|---------------|-----|-----|---|----|---------|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/29 | 157,584.67 | FUNDS TRANSFER  (ADVICE 060629028750) |
|      |            | SENT TO  CHASE MANHATTAN B/ |
|      |            | BNF=W R GRACE AND CO CONN |
|      |            | OBI= |
|      |            | RFB=          06/29/06  11:38AM |
| **Total** | **$1,060,685.30** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 570,961.48 | 6/13 | 352,139.15 | 6/27 | 167,584.67 |
| 6/05 | 10,000.00 | 6/15 | 10,000.00 | 6/29 | 10,000.00 |
| 6/07 | 56,581.94 | 6/21 | 15,508.00 | | |

# Merrill Lynch Investment Managers

## Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118    (800) 225-1576

s o

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4009

**Merrill Lynch Premier Institutional Fund**

Cumulative Statement for 06/01/2006 - 06/30/2006

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 06/30/2006
$132,515,508.05

Dividends
06/01/2006 - 06/30/2006          Year To Date
$441,603.60                      $2,591,604.63

> *ACCOUNT INFORMATION IS NOW AVAILABLE
> ON-LINE.  TO LEARN MORE ABOUT ACCOUNT ACCESS
> PLEASE E-MAIL US AT FFICUSTSERV@ML.COM.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF JUNE WAS 4.85%.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 06/01/2006 | 06/01/2006 | Beginning Balance | | | $98,573,904.45 |
| 06/02/2006 | 06/02/2006 | Shares Purchased By Wire | $23,600,000.00 | $1.00 | $122,173,904.45 |
| 06/05/2006 | 06/05/2006 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $124,973,904.45 |
| 06/06/2006 | 06/06/2006 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $123,873,904.45 |
| 06/07/2006 | 06/07/2006 | Same Day Wire Redemption | $1,600,000.00 | $1.00 | $122,273,904.45 |
| 06/08/2006 | 06/08/2006 | Same Day Wire Redemption | $6,400,000.00 | $1.00 | $115,873,904.45 |
| 06/09/2006 | 06/09/2006 | Same Day Wire Redemption | $1,400,000.00 | $1.00 | $114,473,904.45 |
| 06/12/2006 | 06/12/2006 | Same Day Wire Redemption | $5,900,000.00 | $1.00 | $108,573,904.45 |
| 06/13/2006 | 06/13/2006 | Shares Purchased By Wire | $600,000.00 | $1.00 | $107,973,904.45 |
| 06/15/2006 | 06/15/2006 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $108,973,904.45 |
| 06/16/2006 | 06/16/2006 | Shares Purchased By Wire | $3,200,000.00 | $1.00 | $105,773,904.45 |
| 06/19/2006 | 06/19/2006 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $107,773,904.45 |
| 06/21/2006 | 06/21/2006 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $106,273,904.45 |
| 06/22/2006 | 06/22/2006 | Same Day Wire Redemption | $5,500,000.00 | $1.00 | $100,773,904.45 |
| 06/23/2006 | 06/23/2006 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $99,073,904.45 |
| 06/26/2006 | 06/26/2006 | Shares Purchased By Wire | $4,300,000.00 | $1.00 | $103,373,904.45 |
| 06/28/2006 | 06/28/2006 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $104,973,904.45 |
| 06/29/2006 | 06/29/2006 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $105,973,904.45 |
| | | Same Day Wire Redemption | $6,300,000.00 | $1.00 | $99,673,904.45 |

511574

Account Number  318-3323735-8          (page 1 of 2)




MLM._×581004,020673040,00100,00100.ONSMLM01.INVMWW.......MLM.....000057926

**Merrill Lynch** Investment Managers

Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 06/01/2006 - 06/30/2006

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 06/30/2006 | 06/30/2006 | Shares Purchased By Wire | $32,400,000.00 | $1.00 | $132,073,904.45 |
| 06/30/2006 | 06/30/2006 | Div Reinvest | $441,603.60 | $1.00 | $132,515,508.05 |
| | | Ending Balance | | | $132,515,508.05 |

Account Number  318-3323735-8        (page  2 of  2)




MLM_x50210v.020075204030101.00101.CNSMLM01.INVMWW_____MLM___000057E26

# JPMorganChase

## Statement of Account

W. R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

TS
D

| | |
|---|---|
| Account No: | 323-223141 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 006 |

Page 1 of 1

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 | 786,094.68 |
| Total Debits (incl. checks) | 1 | 786,094.68 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (01 JUN 2006) | Ledger | 786,094.68 |
|---|---|---|
| Closing (30 JUN 2006) | Ledger | .00 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Postng Date | Value Date | References | Credit / Debit | Description | Date | Checks Amount |
|---|---|---|---|---|---|---|

### CREDITS

16JUN    USD  YOUR: NC00469174606160601
             OUR: 0616700171IN                786,094.68    NASSAU DEPOSIT TAKEN
                                                            B/O: WR GRACE & COMPANY
                                                            ATTN: NANCY QUENSEL
                                                            REF: TO REPAY YOUR DEPOSIT FR 06051
                                                            7 TO 060616 RATE 4.8750

### DEBITS

16JUN    USD  YOUR: ND05171614061606D1
             OUR: 0616700863IN                786,094.68    NASSAU DEPOSIT TAKEN
                                                            A/C: WR GRACE & COMPANY
                                                            ATTN: NANCY QUENSEL
                                                            REF: TO ESTABLISH YOUR DEPOSIT FR 0
                                                            60616 TO 060717 RATE 4.8500

### CHECKS

*No Activity*

LEDGER BALANCES
16JUN    0.00

FT CODE:

USD - SAME DAY FUNDS          US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT         USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-01257 |
| Statement Start Date: | 16 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 500-USA-22 |
| Statement No: | 012 |

Page 1 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

### BALANCES

| | Opening (16 JUN 2006) | | Closing (30 JUN 2006) | |
|---|---|---|---|---|
| | Ledger | | Ledger | |
| | 1,888,590.64 | | 2,099,911.36 | |

| | | Credits | Debits | Checks |
|---|---|---|---|---|
| Total Credits | 41 | 117,683,787.96 | | |
| Total Debits (incl. checks) | 64 | 117,472,467.24 | | |
| Total Checks Paid | 0 | 0.00 | | |

### LEDGER BALANCES

| | | Credits | Debits | Checks |
|---|---|---|---|---|
| 16JUN | | 1,561,709.79 | 0 | 0 |
| 19JUN | | 1,478,081.33 | 0 | 0 |
| 20JUN | | 1,744,803.00 | 0 | 0 |
| 21JUN | | 2,065,907.33 | 0 | 0 |
| 22JUN | | 1,357,212.61 | 0 | 0 |
| 23JUN | | 2,837,616.44 | 0 | 0 |
| 26JUN | | 2,095,988.13 | 0 | 0 |
| 27JUN | | 3,220,574.24 | 0 | 0 |
| 28JUN | | 1,867,715.33 | 0 | 0 |
| 29JUN | | 1,296,381.22 | 0 | 0 |
| 30JUN | | 2,099,911.36 | 0 | 0 |

### CREDITS

| Posting Date | Value Date | Description | Credits Amt |
|---|---|---|---|
| 16JUN | | USD YOUR: 6204167725007/0001<br>OUR: 1655300167FC | 123,630.25 CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0059<br>B/O: W.R. GRACE (THAILAND) LIMITED<br>HUANG, SAMUTPRAKARN 10280<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-000000000160 ORG=/620425035301 2MU<br>ANG, SAMUTPRAKARN 10280 OGB=BANK OF<br>SSN: 0093400 |
| 16JUN | | USD YOUR: CHAS5352485CHAS33<br>OUR: 1266000167FX | 176,656.17 BOOK TRANSFER CREDIT<br>B/O: FX OUTGOING FED/CHIPS/DDA<br>BOURNEMOUTH UNITED KINGDOM BH7 7-DB<br>ORG: FX OPERATIONS<br>NEW YORK,NY<br>REF: /BNF/EUR141694.73 REFNO. VR200<br>0 VATREFUND FROM ITALY B/O. W R GRA |
| 16JUN | | USD OUR: 0015760114XF | 1,438,493.42 AUTOMATIC DOLLAR TRANSFER<br>CE ITALIANA SPA<br>FROM ACCOUNT 00030461 6494 |
| 16JUN | | USD YOUR: D/B BK AMER NYC<br>OUR: 018340916 7FF | 1,496,112.79 FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=D/B |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING
OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

Page 2 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Post Date | Value Date | | | Credit/Debit | Description |
|---|---|---|---|---|---|
| 19JUN | 19JUN | USD OUR: 001624011AXF | | 1,354,795.74 | BK AMER NYC BBI=/TIME/10:58 IMAD: 0619B6B7HU9R001309 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164694 |
| 19JUN | 19JUN | USD YOUR: MAESTRO OUR: 062540817OFF | | 1,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P1-S1 ML PREHIE IMAD: 0619D1Q002CC001765 |
| 19JUN | 19JUN | USD OUR: 036907170FF | | 3,404,554.80 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/13:28 IMAD: 0619B6B7HU5R002273 |
| 20JUN | | USD OUR: 170649599TC | | 342,991.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600125 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026649599 EED:060620 IND ID:901600125T IND NAME:EFT FILE NAME: RP1700A EFT/ACH CREATED OFFSET FOR ORIGIN#: 013435219 CO EFF DATE: 06/06/20 060619 RP1700 |
| 20JUN | 20JUN | USD YOUR: O/B BK AMER NYC OUR: 024460717IFF | | 1,582,216.54 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:32 IMAD: 0620B6B7HU7R001905 |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

Page 3 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Posting Date | Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | |
| 20JUN | | USD OUR: 0015280114XF | 1,626,816.42 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030616494 |
| 21JUN | | USD OUR: 0015040114XF | 1,969,596.18 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030616494 |
| 21JUN | 21JUN | USD YOUR: O/B BK AMER NYC OUR: 0185009172FF | 2,051,045.30 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11.06 IMAD: 0621B6B7HU9R001260 |
| 21JUN | 21JUN | USD YOUR: MAESTRO OUR: 060910317ZFF | 5,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318=P-1-S-1 ML PREMIE IMAD: 0621A1Q02BC001629 |
| 22JUN | 22JUN | USD YOUR: O/B BK AMER NYC OUR: 0245403173FF | 500,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: AP CHEM, INC. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC OBI=PARTIAL LOAN REPAY IMAD: 0622B6B7HU5R001701 |
| 22JUN | | USD OUR: 0015560114XF | 1,217,418.03 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030616494 |
| 22JUN | 22JUN | USD YOUR: 000000000 OUR: 0685214173FF | 1,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R.GRACE & CO - CDNN 7500 GRACE DR REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=000 |

# JPMorganChase

**JPMorgan Chase Bank, N.A.**

**Statement of Account**

TS

| | In US Dollars |
|---|---|
| Account No: | 018-001257 |
| Statement Start Date: | 16 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

Page 4 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098.

**CREDITS (CONTINUED)**

| Post Date | Value Date | | Credit / Debit | Credit / Debit Amount | Description |
|---|---|---|---|---|---|
| 22JUN | 22JUN | USD YOUR: O/B BK AMER NYC OUR: 0208513173FF | | 4,620,768.09 | 000000 BBI=/TIME/17:46 IMAD: 0622A1Q02C001616 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:28 |
| 23JUN | 23JUN | USD OUR: 0015680114XF | | 2,576,106.46 | IMAD: 0622B6B7HU7R001489 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT: 0003046164 94 |
| 23JUN | 23JUN | USD YOUR: O/B BK AMER NYC OUR: 0246514174FF | | 2,631,967.22 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/12:03 |
| 23JUN | 23JUN | USD OUR: 600081711252700001 YOUR: 1574100174FC | | 12,687,958.45 | IMAD: 0623B7HU4R001845 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-000000000160 ORG=/608325611 37 GR ACE COLLECTION INC. OGB=BANK OF AME RICA NT AND SA LONDON ENGLAND E14 5 SSN: 0091100 |
| 26JUN | 26JUN | USD OUR: 0015550114XF | | 1,964,166.72 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164 94 |
| 26JUN | 26JUN | USD YOUR: O/B BK AMER NYC OUR: 0156081 77FF | | 3,529,026.52 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012
Page 5 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Value Date | Date | Reference | Debit | Credit | Description |
|---|---|---|---|---|---|
| 27JUN | 27JUN | USD OUR: 0015100114XF | | 395,262.71 | BK AMER NYC BBI=/TIME/14:53 IMAD: 0626B6B7HU8R003085 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003096164694 |
| 27JUN | 27JUN | USD OUR: 0011020114XF | | 1,000,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0003231365524 |
| 27JUN | 27JUN | USD YOUR: O/B BK AMER NYC OUR: 0537213178FF | | 1,084,299.52 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: ALLTECH ASSOCIATES INC COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC OBI=INTEREST PAYMENT B IMAD: 0627B6B7HU5R003444 |
| 27JUN | 27JUN | USD YOUR: O/B BK AMER NYC OUR: 0193603178FF | | 3,219,500.46 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:28 IMAD: 0627B6B7HU7R001559 |
| 28JUN | 28JUN | USD OUR: 0017440014XF | | 1,734,950.40 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164694 |
| 28JUN | 28JUN | USD YOUR: O/B BK AMER NYC OUR: 0255707179FF | | 2,146,644.13 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:50 IMAD: 0628B6B7HU2R001649 |
| 29JUN | 29JUN | USD OUR: 1799858900TC | | 29,786.70 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ADN CORPORATION ORIG ID:9005551498 DESC DATE:060628 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:0210002985898900 EED:060629 IND ID: |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement No: 500-USA-22
Statement No: 012

Page 6 of 16

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098
```

TS

**CREDITS CONTINUED**

| Value Date | Date | Description | Credit Amount |
|---|---|---|---|
| 29JUN | 29JUN | USD YOUR: CAP OF 06/06/29 OUR: 1060900180J0 | 67,510.30 |
| | | REF: *COBRA* BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS, I COLUMBIA MD 21044-4098 | |
| 29JUN | 29JUN | USD YOUR: O/B WACHOVIA BK OUR: 0266102180FF | 157,584.67 |
| | | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK BBI=/TIME/11:38 IMAD: 0629E3B75D2C001162 | |
| | 28JUN | USD OUR: 1799858898TC | 393,426.49 |
| | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9055551498 DESC DATE:060628 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000029858898 EED:060629 IND ID: IND NAME:W R GRACE AND CO CONN REF#:DBPAYMENTS | |
| 29JUN | 29JUN | USD YOUR: CAP OF 06/06/29 OUR: 1061000180J0 | 1,018,750.34 |
| | | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS, I COLUMBIA MD 21044-4098 | |
| 29JUN | | USD OUR: 0015580101XF | 1,147,822.77 |
| | | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00530616494 | |
| 29JUN | 29JUN | USD YOUR: O/B BK AMER NYC OUR: 0255314180FF | 1,902,647.98 |
| | | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /02600959993 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:35 IMAD: 0629B6B7HU4R001892 | |
| 29JUN | 29JUN | USD YOUR: CAP OF 06/06/29 OUR: 1139500180J0 | 2,287,677.20 |
| | | BOOK TRANSFER CREDIT B/O: W R GRACE & CO (DELAWARE) COLUMBIA MD 21044-4098 REF: FUNDS MOVEMENT FROM GRACE DE T O GRACE CONN | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 500-USA-22
Statement No: 012
Page 7 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

### CREDITS CONTINUED

| Value Date | Date | Reference | Credit / Limit | Debit | Description |
|---|---|---|---|---|---|
| 29JUN | 29JUN | USD YOUR: MAESTRO OUR: 07388141B0FF | 6,300,000.00 | | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: M R GRACE & CO — CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P I-S I ML PREMIE IMAD: 0629A1Q02DC001681 |
| 30JUN | 30JUN | USD YOUR: O/B BK. AMER NYC OUR: 050507181FF | 1,504,604.08 | | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11:27 |
| 30JUN | 30JUN | USD OUR: 0017040114XF | 1,982,193.27 | | IMAD: 0630B3THU9R003120 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00006164694 |
| 30JUN | 30JUN | USD YOUR: CAP OF: 06/06/30 OUR: 11894001B1J0 | 14,500,000.00 | | BOOK TRANSFER CREDIT B/O: W R GRACE & CO — CONN. COLUMBIA MD 21044-4098 |
| 30JUN | 30JUN | USD YOUR: CAP OF 06/06/30 OUR: 11893018B1J0 | 22,816,816.84 | | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS, I COLUMBIA MD 21044-4098 |

### DEBITS

| Value Date | Date | Reference | Credit / Limit | Debit | Description |
|---|---|---|---|---|---|
| 16JUN | 16JUN | USD YOUR: NONREF OUR: 2997000167J0 | | 5,497.63 | BOOK TRANSFER DEBIT A/C: BCP-SVCR. ON BEHALF OF THE TR LIMA 100-PERU PETROPOLIS S.A. REF: /19530690735129 BEN: /19530690735129 |
| 16JUN | 16JUN | USD YOUR: NONREF OUR: 0030450114XF | | 6,279.73 | AUTOMATIC DOLLAR/FLOAT TRANSFER REF: ATTN: M. PORCARI TO ACCOUNT 00052388196 3 |
| 16JUN | 16JUN | USD YOUR: NONREF OUR: 0878600167J0 | | 100,000.00 | BOOK TRANSFER DEBIT A/C: W.R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 16JUN | 16JUN | USD YOUR: NONREF OUR: 2996900167J0 | | 150,004.12 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012
Page 8 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

DEBITS CONTINUED

16JUN | 16JUN | USD YOUR: NONREF
OUR: 29971Q0016439 | | 
/053000219
FEDWIRE DEBIT
IMAD: 0616B1QGC04C006017
A/C: /D500000000016439
W.R. GRACE & CO.
REF: FFC TO ACCOUNT 5040003359 W.R
GRACE

16JUN | 16JUN | USD YOUR: NONREF
OUR: 29972Q0016730 | 1,300,000.00 |
/053000219
FEDWIRE DEBIT
IMAD: 0616B1QGC06C006195
VIA: WACHOVIA BK NA NC
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS

16JUN | 16JUN | USD YOUR: NONREF
OUR: 2414100170J0 | 2,000,000.00 |
/01000028
FEDWIRE DEBIT
IMAD: 0616B1QGC06C006019
VIA: STATE ST BOS
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 3233735 NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)

19JUN | 19JUN | USD YOUR: ACH OF 06/06/19
OUR: 0019300170HP | 6,000,000.00 |
/053000219
BOOK TRANSFER DEBIT
IMAD: 0619B1QGC02C005863
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS

19JUN | 19JUN | USD YOUR: NONREF
OUR: 2997200016730 | 342,991.00 |
FEDWIRE DEBIT
IMAD: 0619B1QGC02C006095
VIA: WACHOVIA BK NA NC
A/C: W.R. GRACE & CO. - CONN
REF: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

20JUN | 20JUN | USD OUR: 17065676645TC | 95.00 |
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:901601257 DESC DATE:060620
CO ENTRY DESCR:TAXPAYMNTSEC:CCD
TRACE#:021000025567645 EED:060620
IND ID:057671
IND NAME:STATE OF KENTUCKY

20JUN | 20JUN | USD OUR: 17065676557TC | 296.00 |
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:901601257 DESC DATE:060620
CO ENTRY DESCR:TAXPAYMNTSEC:CCD
TRACE#:021000026567655 EED:060620
IND ID:0008907G

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

Page 9 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

**DEBITS CONTINUED**

| Date | Value | Reference | Debit/Credit | Details | Amount |
|---|---|---|---|---|---|
| 20JUN | | USD OUR: 1706567650TC | 504.00 | IND NAME: TENNESSEE DEPT. OF REV<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: COMPANYID<br>ORIG ID: 9016001257 DESC. DATE: 060620<br>CO ENTRY DESCR: TAXEPAYMNTSEC: CCD<br>TRACE#: 021000026567650 EED: 060620<br>IND ID: 13511423D000<br>IND NAME: TENNESSEE DEPT. OF REV | |
| 20JUN | | USD OUR: 1706567644TC | 887.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: COMPANYID<br>ORIG ID: 9016001257 DESC. DATE: 060620<br>CO ENTRY DESCR: TAXEPAYMNTSEC: CCD<br>TRACE#: 021000026567644 EED: 060620<br>IND ID: 20106155<br>IND NAME: STATE OF NEW JERSEY | |
| 20JUN | | USD OUR: 1706567653TC | 918.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: COMPANYID<br>ORIG ID: 9016001257 DESC. DATE: 060620<br>CO ENTRY DESCR: TAXEPAYMNTSEC: CCD<br>TRACE#: 021000026567653 EED: 060620<br>IND ID:<br>IND NAME: STATE OF IOWA TAX PAYM | |
| 20JUN | | USD OUR: 1706567647TC | 942.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: COMPANYID<br>ORIG ID: 9016001257 DESC. DATE: 060620<br>CO ENTRY DESCR: TAXEPAYMNTSEC: CCD<br>TRACE#: 021000026567647 EED: 060620<br>IND ID: 00929750<br>IND NAME: STATE OF TEXAS | |
| 20JUN | | USD OUR: 1706567640TC | 2,336.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: COMPANYID<br>ORIG ID: 9016001257 DESC. DATE: 060620<br>CO ENTRY DESCR: TAXEPAYMNTSEC: CCD<br>TRACE#: 021000026567640 EED: 060620<br>IND ID: 00020136S<br>IND NAME: STATE OF MARYLAND | |
| 20JUN | | USD OUR: 1706567643TC | 2,559.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: COMPANYID<br>ORIG ID: 9016001257 DESC. DATE: 060620<br>CO ENTRY DESCR: TAXEPAYMNTSEC: CCD<br>TRACE#: 021000026567643 EED: 060620<br>IND ID: 0010486600007<br>IND NAME: IDAHO STATE TAX COMMIS<br>IND NAME: STATE OF INDIANA | |

# JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012

Page 10 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

TS

**DEBITS CONTINUED**

20JUN  USD  YOUR: NONREF  OUR: 2535901171J0  3,000.00  CHIPS DEBIT
VIA: BANK OF CHINA NEW YORK BRANCH
/0326
A/C: ACBKCHCNBJ300
11158 CHANG NING RD SHANGHAI PR CHI
BEN: ZHANG LEI
SHANGHAI 200051 CHINA
REF: KJ03 H115E
SSN: 0327007

20JUN  USD  OUR: 17065676641TC  3,905.00  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060620
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000026567641 EED:060620
IND ID:20008456
IND NAME:DEPARTMENT OF REVENUE

20JUN  USD  OUR: 17065676649TC  4,286.00  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060620
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000026567649 EED:060620
IND ID:874820G
IND NAME:STATE OF MINNESOTA

20JUN  USD  OUR: 17065676638TC  5,430.00  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060620
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000026567638 EED:060620
IND ID:37100570
IND NAME:TREASURER STATE OF CO

20JUN  USD  OUR: 17065676651TC  5,522.00  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060620
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000026567651 EED:060620
IND ID:99043895
IND NAME:STATE OF OHIO

20JUN  USD  OUR: 17065676642TC  5,766.00  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060620
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000026567642 EED:060620
IND ID:03188132
IND NAME:STATE OF ILLINOIS

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 18 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012

Page 11 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Date | Reference | Amount | Description |
|---|---|---|---|
| 20JUN | CREDITS CONTINUED | | |
| 20JUN | USD OUR. 1706567648TC | 6,969.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID ORIG ID:901001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026567648 EED:060620 IND ID:135114235 IND NAME:MASS DEPT OF REVENUE |
| 20JUN | USD OUR. 1706567656TC | 7,809.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID ORIG ID:901001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026567656 EED:060620 IND ID:409013810 IND NAME:STATE OF WASHINGTON |
| 20JUN | USD OUR. 1706567654TC | 7,838.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID ORIG ID:901001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026567654 EED:060620 IND ID:100080625 IND NAME:TENNESSEE DEPT OF REV |
| 20JUN | USD OUR. 1706567659TC | 8,568.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID ORIG ID:901001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026567659 EED:060620 IND ID:080002316 IND NAME:STATE OF FLORIDA |
| 20JUN | USD OUR. 1706567652TC | 15,592.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID ORIG ID:901001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026567652 EED:060620 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA |
| 20JUN | USD OUR. 1706567657TC | 17,907.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID ORIG ID:901001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026567657 EED:060620 IND ID:C66068 IND NAME:STATE OF UTAH |
| 20JUN | USD OUR. 1706567646TC | 27,847.00 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:COMPANYID |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollars

Account No:        016-001257
Statement Start Date:  16 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        S00-USA-22
Statement No:          012

Page 12 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

DEBITS CONTINUED

| Value Date | Date | Reference | Debit | Credit | Details |
|---|---|---|---|---|---|

20JUN | 20JUN | USD OUR: 0029890114XF | | 139,291.20 | ORIG ID:9016001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC;CCD TRACE#:021000026567646 EED:060620 IND ID:016356000000 IND NAME:LA DEPT. OF REVENUE AUTOMATIC DOLLAR/FLOAT TRANSFER

20JUN | 20JUN | USD OUR: 1706567637TC | | 217,215.00 | TO ACCOUNT 00032581963 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060620 CO ENTRY DESCR:TAXEPAYMNTSEC;CCD TRACE#:021000026567637 EED:060620 IND ID:98038649 IND NAME:STATE OF CALIFORNIA

20JUN | 20JUN | USD YOUR: NONREF OUR: 2553100171J0 | | 2,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO.- CONN REF: H.R.GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0620Q8Q0c04c00498

21JUN | 21JUN | USD OUR: 0028890114XF | | 12,818.07 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032581963

21JUN | 21JUN | USD YOUR: NONREF OUR: 2810200172J0 | | 93,475.04 | CHIPS DEBIT VIA: COMMERZBANK AKTIENGESELLSCHAFT /0804 A/C: ACCOBADEHH HAMBURG 11 WEST GERMANY 20454 BEN: SASOL GERMANY GMBH REF: ATTN: KAREN JURGENS SSN: 0306699

21JUN | 21JUN | USD YOUR: NONREF OUR: 2810400172J0 | | 4,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO.- CONN REF: H.R.GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0621B1Q0C04c005635

21JUN | 21JUN | USD YOUR: NONREF OUR: 2810300172J0 | | 4,593,244.13 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 26042 BEN: GRACE CANADA, INC.

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012
Page 13 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

**DEBITS CONTINUED**

| Date | Date | Reference | Amount | Description |
|---|---|---|---|---|
| 22JUN | 22JUN | USD OUR: 0029670114XF | | MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD MENT ATTN: PIERRE LEBOURDAIS IMAD: 0621B1Q8C05C005375 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00035283881963 |
| 22JUN | 22JUN | USD YOUR: NONREF OUR: 3991400173J0 | 181,715.99 | /0103 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 H.R. GRACE & CO. ATTN: FPRS |
| 22JUN | 22JUN | USD YOUR: NONREF OUR: 3991500173J0 | 65,154.85 | FEDWIRE DEBIT SSN: 0297659 VIA: WACHOVIA BK NA NC /053000219 A/C: H.R. GRACE & CO. - CONN REF: H.R. GRACE PAYMENT FOR CONTROLL |
| 22JUN | 22JUN | USD OUR: 0030650114XF | 8,500,000.00 | FED DISBURSEMENT ACCOUNTS IMAD: 0622I0LDC7C007197 TO ACCOUNT DOLLAR/FLOAT TRANSFER |
| 23JUN | 23JUN | USD YOUR: NONREF OUR: 2005300174J0 | 601.41 | FEDWIRE DEBIT SSN: 0532881963 VIA: CENTER WHITING /071902678 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH |
| 23JUN | 23JUN | USD YOUR: NONREF OUR: 2005200174J0 | 20,290.26 | IMAD: 0623BIQGC04C004301 CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX SHANGHAI 200002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP |
| 23JUN | 23JUN | USD YOUR: NONREF OUR: 2005100174J0 | 68,142.12 | FEDWIRE DEBIT SSN: 0261028 VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 H.R. GRACE & CO. ATTN: FPRS |
| 23JUN | 23JUN | USD YOUR: NONREF OUR: 2005000174J0 | 926,594.51 | IMAD: 0623BIQGC05C004123 FEDWIRE DEBIT VIA: STATE ST BOS |
| 23JUN | 23JUN | | 4,300,000.00 | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012
Page 14 of 16

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN, GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098
```

TS

## DEBITS CONTINUED

| Date | Value Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 23JUN | 23JUN | USD | YOUR: NONREF OUR: 200490017430 | 11,300,000.00 | /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO MR G RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0623BI0GC05C004122 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 |
| 26JUN | | USD | OUR: 0530000114XF | 38.63 | ED DISBURSEMENT ACCOUNTS IMAD: 0623BI0GC05C042206 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 /0908 |
| 26JUN | | USD | YOUR: NONREF OUR: 299120017330 | 6,304.00 | CHIPS DEBIT VIA: INTL COMMERCIAL BANK OF CHINA /0908 A/C: ACICBCHTP019 TAIPEI TAIWAN BEN: TONE WORLD INTERNATIONAL REF: TW B0004180R SSN: 0265556 |
| 26JUN | | USD | YOUR: NONREF OUR: 304030017330 | 428,478.92 | FEDWIRE DEBIT VIA: NORTHERN CHGO /0710002152 A/C: W.R. GRACE & CO. RETIREMENT PLA REF: ATTN: THE BRUCE HENIKEN JULY 0 6 PENSION/THE /16135 |
| 26JUN | | USD | YOUR: NONREF OUR: 304020017330 | 1,600,000.00 | IMAD: 0626BI0GC05C006317 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332375 NO MR G RACE & CO.- CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0626BI0GC08C007737 |
| 26JUN | | USD | YOUR: NONREF OUR: 304010017730 | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 500-USA-A22
Statement No: 012
Page 15 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

### DEBITS CONTINUED

| Post Ledger Date | Value Date | Reference | Debit Credit | Description |
|---|---|---|---|---|
| 27JUN | 27JUN | USD OUR: 0028890114XF | 53,204.58 | IMAD: 0626B1Q6C06C006616 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00352381963 |
| 27JUN | 27JUN | USD YOUR: NONREF OUR: 2777300178J0 | 621,275.00 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: /BANK NO. 002 TRANSIT NO. 4769 BANK OF NOVA SCOTIA BEN: GRACE CANADA, INC. SALIM HASHIM IMAD: 062VB1Q60C01C006237 |
| 27JUN | 27JUN | USD YOUR: NONREF OUR: 2777400178J0 | 3,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0627B1Q6C02C005784 |
| 28JUN | 28JUN | USD YOUR: NONREF OUR: 2945800179J0 | 5,665.00 | BOOK TRANSFER DEBIT A/C: BCP- SVCR. ON BEHALF OF THE TR BEN: /19305075129 PETROPERU S.A. PORCARI REF: ATTN: M. PORCARI |
| 28JUN | 28JUN | USD YOUR: NONREF OUR: 2945900179J0 | 28,795.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00352381963 |
| 28JUN | 28JUN | USD OUR: 0034250114XF | 1,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 /0100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3523755 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS) IMAD: 0628B1Q6C05C005749 |
| 28JUN | 28JUN | USD YOUR: NONREF OUR: 2945700179J0 | 4,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0628B1Q6C06C006067 |
| 29JUN | 29JUN | USD YOUR: NONREF OUR: 1050700180J0 | 56.19 | BOOK TRANSFER DEBIT A/C: W.R. GRACE & CO. (DELAWARE) COLUMBIA MD 21044-4098 |

JPMorgan Chase Bank, N.A.

# JPMorganChase 🔵

## Statement of Account

In US Dollars

Account No: 016-001267
Statement Start Date: 16 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: S00-USA-22
Statement No: 012

Page 16 of 16

```
[ W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098
```

TS ⌐

| Date | Value Date | Description | Debits | Credits | Balance |
|------|-----------|-------------|--------|---------|---------|

### CHECKS CONTINUED

| 29JUN | 29JUN | USD YOUR: NONREF OUR: 29735001800J0 | 176,483.87 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | |
| 29JUN | 29JUN | USD YOUR: NONREF OUR: 29735001800J0 | 13,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC SSN: 0291576 /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0629B1QGC02C007375 | |
| 30JUN | 30JUN | USD OUR: 0032490114XF | 84.55 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | |
| 30JUN | 30JUN | USD YOUR: NONREF OUR: 142570018JJO | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | |
| 30JUN | 30JUN | USD YOUR: NONREF OUR: 257410018JJO | 7,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0630B1QGC02C006628 | |
| 30JUN | 30JUN | USD YOUR: NONREF OUR: 257420018JJO | 32,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS) IMAD: 0630B1QGC08C008447 | |

### CHECKS

*No Activity*

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011

Page 1 of 14

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| | | | | |
|---|---|---|---|---|
| Total Credits | 41 | 67,529,233.50 | Opening (01 JUN 2006) | Closing (15 JUN 2006) |
| Total Debits | 48 | 110,184,323.91 | Ledger | Ledger |
| Total Checks Paid (incl. checks) | 0 | 0.00 | 44,543,681.05 | 1,888,590.64 |

| Date | | | Amount | Description |
|---|---|---|---|---|
| 01JUN | USD OUR: 1518747593TC | | 602,512.67 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:BENEFIT PYMTS ORIG ID:918606300 DESC. DATE: CO ENTRY DESCR:DED PMT SEC:PPD TRACE#:021000028747593 EED:060601 IND ID: 857DACH A 0207-5001 IND NAME:W R GRACE |
| 01JUN | USD OUR: 0016100101BXF | | 768,409.31 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046616494 |
| 01JUN | USD YOUR: O/B BK AMER NYC OUR: 0685115152EF | | 2,391,654.47 | FEDWIRE CREDIT VIA:BANK OF AMERICA N.A. /026009593 B/O: W R GRACE & CO DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W R GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:39 IMAD: 0601B6B7HU7R004007 |
| 02JUN | USD OUR: 1523466554TC | | 25,419.55 | ELECTRONIC FUNDS TRANSFER ORIG CO. NAME:AON CORPORATION ORIG ID:9005551498 DESC. DATE:060601 CO ENTRY. DESCR:ACH PYMT SEC:CCD TRACE#:021000023466554 EED:060602 IND ID: IND NAME:W H R GRACE AND CO CONN REF#CDBRA\ |

| LEDGER BALANCES | |
|---|---|
| 01JUN | 861,832.28 |
| 01JUN | 1,031,238.62 |
| 02JUN | 2,188,566.65 |
| 06JUN | 1,551,441.83 |
| 07JUN | 1,441,843.17 |
| 08JUN | 2,630,516.30 |
| 09JUN | 1,308,673.34 |
| 12JUN | 1,547,581.48 |
| 13JUN | 1,215,864.62 |
| 14JUN | 1,710,260.09 |
| 15JUN | 1,888,590.64 |

| Credits | Debits | Checks |
|---|---|---|
| 0 | 0 | 0 |
| 0 | 0 | 0 |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

USI - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THIS STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Cha~ Bank, N.A.

# JPM⬡rganChase

TS

**Statement or Account**

**In US Dollars**

Account No:                016-001257
Statement Start Date:      01 JUN 2006
Statement End Date:        15 JUN 2006
Statement Code:            S00-USA-22
Statement No:              011

Page 2 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD  21044-4098

| Post Date | Val Date | Reference | Debit | Credit |
|---|---|---|---|---|
| 02JUN | | USD OUR: 1523466552IC | | 324,572.51 |
| | | ELECTRONIC FUNDS TRANSFER | | |
| | | ORIG ID: NAME:ADA CORPORATION | | |
| | | ORIG ID 9045551498 DESC DATE:060601 | | |
| | | CO ENTRY DESCR:BATCH PMT SEC:CCD | | |
| | | TRACE#:021000023466552 EED:060602 | | |
| | | IND ID: | | |
| | | IND NAME:W R GRACE AND CO CONN | | |
| | | REF*80PAYMENTS\ | | |
| 02JUN | 02JUN | USD OUR: 0015580114XF | | 581,796.34 |
| | | AUTOMATIC DOLLAR TRANSFER | | |
| | | FROM ACCOUNT 00350416494 | | |
| | | FEDWIRE CREDIT | | |
| | | VIA: BANK OF AMERICA N.A. | | |
| | | /026009593 | | |
| | | B/O: W.R. GRACE & CO. DIP | | |
| | | CAMBRIDGE MA 02140 | | |
| | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | 21044-4098/AC-00000000000160 RFB=O/B | | |
| | | BK AMER NYC BBI=/TIME/12:47 | | |
| | | IMAD: 0602B6BHU7R002272 | | |
| 02JUN | 02JUN | USD YOUR: 0327313135FF | | 6,061,599.64 |
| | | FEDWIRE CREDIT | | |
| 05JUN | 05JUN | USD OUR: 0521313156FF | | 560,961.48 |
| | | VIA: WACHOVIA BANK NA OF FLORIDA | | |
| | | /063000021 | | |
| | | B/O: W.R. GRACE AND CO CONN | | |
| | | COLUMBIA, MD 21044-4098 | | |
| | | REF: CHASE NYC/CTR/BNF=W.R. GRACE | | |
| | | AND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | 21044-4098/AC-00000000000160 RFB=MAE | | |
| | | STRO OBI=FUND-318-P-1-S 1 ML PREMIE | | |
| | | IMAD: 0605E3B75D2C002674 | | |
| 05JUN | 05JUN | USD OUR: MAESTRO | | 1,100,000.00 |
| | | VIA: STATE STREET BANK & TRUST COMP | | |
| | | /011000028 | | |
| | | B/O: W.R. GRACE & CO - CONN | | |
| | | COLUMBIA MD 21044-4009 | | |
| | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |
| | | 21044-4098/AC-00000000000160 RFB=MAE | | |
| | | STRO OBI=FUND-318-P-1-S 1 ML PREMIE | | |
| | | IMAD: 0605A1002DC001274 | | |
| 05JUN | 05JUN | USD OUR: 0015120114XF | | 2,063,650.93 |
| | | AUTOMATIC DOLLAR TRANSFER | | |
| | | FROM ACCOUNT 00350416494 | | |
| 05JUN | 05JUN | USD YOUR: O/B BK AMER NYC | | 3,233,678.71 |
| | | OUR: 0507813135FF | | |
| | | VIA: BANK OF AMERICA N.A. | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No:            016-001257
Statement Start Date:  01 JUN 2006
Statement End Date:    15 JUN 2006
Statement Code:        S00-USA-22
Statement No:          011

Page 3 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Posting Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 06JUN | 06JUN | USD YOUR: OUR: 0467002157FF | 1,309.74 | /026000593 B/O: W R GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/15.24 IMAD: 0605B6B7HU6R005184 FEDWIRE CREDIT VIA: WACHOVIA BANK NA |
| 06JUN | 06JUN | USD YOUR: OUR: 06060640600678 | 67,344.00 | /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 60640678 OBI=STOCK OPTION EXERCISE IMAD: 0606E3B7SDAC003447 FEDWIRE CREDIT VIA: WACHOVIA BANK NA |
| 06JUN | 06JUN | USD YOUR: OUR: 06060640600674 | 1,031,095.96 | /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=060 60640674 OBI=REF=STOCK OPTION EXER IMAD: 0606E3B7SDAC003442 FEDWIRE CREDIT AUTOMATED CLEAR DLR TRANSFER FROM ACCOUNT 0003046404494 |
| 06JUN | 06JUN | USD DUR: OUR: 0487113157FF | 1,600,000.00 | /011000028 B/O: W.R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-1-S I-1 ML PREMIE IMAD: 0606A1Q002GC001448 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP |
| 06JUN | 06JUN | USD DUR: OUR: 0461803157FF | | /011000028 |
| 06JUN | 06JUN | USD YOUR: O/B BK AMER NYC OUR: 0200703157FF | 2,519,618.09 | /026009593 B/O: W.R. GRACE & CO. DIP VIA: BANK OF AMERICA N.A. |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No:            016-001257
Statement Start Date:  01 JUN 2006
Statement End Date:    15 JUN 2006
Statement Code:        S00-USA-22
Statement No:          011

Page 4 of 14

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Date | Value Date | Debit | Credit | Balance |
|------|------------|-------|--------|---------|

07JUN | 07JUN | USD OUR: 0014560114XF | | CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO. SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
IMA: AMER NYC BI=/TIME/11:43
IMAD: 0607B6B7HU7R002222

07JUN | 07JUN | USD OUR: 0185907158FF | 1,440,322.20 | AUTOMATIC TRANSFER
FROM ACCOUNT 00530416494

07JUN | 07JUN | USD YOUR: 0/B BK. AMER NYC OUR: 0185907158FF | 1,622,465.34 | FEDWIRE CREDIT
VIA: BANK OF AMERICA N.A.
/026009593
B/0: H.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0/B
BK AMER NYC BI=/TIME/11:19
IMAD: 0607B6B7HU2R001253

07JUN | 07JUN | USD YOUR: 0592I3158FF | 6,400,000.00 | FEDWIRE CREDIT
/01100028
VIA: STATE STREET BANK & TRUST COMP
/01100028
B/0: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=MAE
STRO OBI=FUND-318-P-1-S.1 ML PREMIE
IMAD: 0607A1Q002HC001856

08JUN | 08JUN | USD YOUR: 0562I0915OFF OUR: 0562I0915OFF | 5,280.00 | FEDWIRE CREDIT
/03121466
VIA: WACHOVIA BANK NA
/03121466
B/0: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-128
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=0
608400727 OBI=REF STOCK OPTION EXER
IMAD: 0608E8B75DAC004195

08JUN | 08JUN | USD YOUR: MAESTRO OUR: 0535907159FF | 1,400,000.00 | FEDWIRE CREDIT
/01100028
VIA: STATE STREET BANK & TRUST COMP
/01100028
B/0: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011

Page 5 of 14

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Value Date | Date | Reference | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08JUN | 08JUN | USD YOUR: O/B BK AMER NYC OUR: 03780071159FF | | 1,634,432.33 | ND CD SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=HAE STRO OBI=FUND-318-P-1-S 1 ML PREMIE IMAD: 0608A1Q002BC001390 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BK AMER NYC BBI=/TIME/13:47 IMAD: 0608B6B7HU8R002628 |
| 08JUN | | USD OUR: 1593291973TC | | 3,747.00 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00350616494 |
| 09JUN | | USD OUR: 0015340114XF | | 2,548,015.35 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022291973 EED:060609 IND ID:9016001257 IND NAME:EFT FILE NAME: RP11590A EFT/ACH CREATED OFFSET FOR ORIGIN#: 81343199 CO EFF DATE: 06/06/09 |
| 09JUN | 09JUN | USD YOUR: O/B BK AMER NYC OUR: 0459703160FF | 969,977.81 | | 060608 RP1550 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:40 IMAD: 0609B6B7HU8R003216 |
| 09JUN | | USD YOUR: O/B BK AMER OUR: 0015660114XF | 1,239,174.84 | | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00350616494 |
| 09JUN | | USD OUR: 0590113160FF | 5,900,000.00 | | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01000028 B/O: W.R. GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

JPMorgan Chase Bank, N.A.

# JPMORganChase

## Statement of Account

In US Dollars

Account No:        016-001257
Statement Start Date:    01 JUN 2006
Statement End Date:     15 JUN 2006
Statement Code:      S00-USA-22
Statement No:        011
Page 6 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. – CONN
ATTN. GLENN HERNDON – FINANCE DEPT.
7500 GRACE DRIVE – BLDG 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Post Date | Value Date | Reference | Debits/Credits | Details |
|---|---|---|---|---|
| 12JUN | 12JUN | USD OUR: 1603631843TC | 321.00 | ND CO SYRACUSE FNDG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0609A1Q02BC001385 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000022631843 EED:060612 IND ID:9016001257 IND NAME:EFT FILE NAME: RP16006 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813435219 CO EFF DATE: 06/06/12 |
| 12JUN | 12JUN | USD OUR: MAESTRO | 600,000.00 | 060609 RP1600 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO – CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=MAE STRO OBI=FUND-318-P 1-S I ML PREMIE IMAD: 0612A1Q0226C001519 |
| 12JUN | 12JUN | USD YOUR: 0/B BK AMER NYC OUR: 0428508163FF | 3,331,503.58 | AUTOMATIC DOLLAR TRANSFER FEDWIRE CREDIT FROM ACCOUNT 00304616494 VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000160 RFB=0/B BK AMER NYC BBI=/TIME/14:22 IMAD: 0612B6B7HU3R0026335 |
| 12JUN | 12JUN | USD YOUR: 0/B BK AMER NYC OUR: 0149201142XF | 1,407,909.26 | AUTOMATIC DOLLAR TRANSFER FEDWIRE CREDIT FROM ACCOUNT 00304616494 VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| 13JUN | 13JUN | USD YOUR: 0/B BK AMER NYC OUR: 0205071264FF | 1,295,290.07 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| 13JUN | 13JUN | USD OUR: 0014730114XF | 1,070,207.33 | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

Account No:                016-001257
Statement Start Date:      01 JUN 2006
Statement End Date:        15 JUN 2006
Statement Code:            S00-USA-22
Statement No:              011

Page  7  of  14

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

TS

| 14JUN | 14JUN | USD YOUR: O/B WACHOVIA BK OUR: 0489609165FF | 100,000.00 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK AMER NYC BBI=/TIME/11,35 IMAD: 0613B6B7H08R001428 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W.R. GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK 0BI=FUNDS TRANSFER FRO |
| 14JUN | 14JUN | USD OUR: 1643054713TC | 134,081.00 | WACHOVIA BK 0BI=FUNDS TRANSFER FRO IMAD: 0614363750D1C003443 ELECTRONIC FUNDS TRANSFER ORG ID: NAME:COMPANID DRIG: ID NAME:COMPANID CO ENTRY DESCR:IXEPAYMNTSEC:CCD TRACE#021000012573247 EED:060614 IND ID:901601257347I3 EED:060614 IND NAME=EFT FILE NAME: RP16400M EFT/ACH CREATED OFFSET FOR ORIGIN#: 81363521.99     CO EFF DATE: 06/06/14 |
| 14JUN | 14JUN | USD OUR: 0015660114XF | 1,545,831.27 | 060613 RP16640 RP16640 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00530616494 |
| 14JUN | 14JUN | USD YOUR: O/B BK AMER NYC OUR: 0444714165FF | 2,478,288.52 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:46 IMAD: 0614B6B7H06R002958 |
| 15JUN | 15JUN | USD YOUR: O/B WACHOVIA BK OUR: 0627702166FF | 342,139.15 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W.R. GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011
Page 8 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| Date | Value Date | Amount | Description |
|---|---|---|---|

ACCOUNT CONTINUED

| 15JUN | USD OUR: 0015980114XF | 1,780,199.84 | WACHOVIA BK BBI=7/TIME/15:35 IMAD: 0615153B12DC002951 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0030461694 |
| 15JUN | USD OUR: 0747502166FF | 3,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W.R GRACE & CO - CONN COLUMBIA MD 21044-6009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=WAE STRO-DBI=FUND-318-P-1-S 1 ML PREMIE IMAD: 0615A1Q002HC001764 |
| 15JUN | USD YOUR: O/B BK AMER NYC OUR: 0648001166FF | 4,146,424.21 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO. SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=0/B BK AMER NYC BBI=/TIME/15:23 IMAD: 0615B6H7HU2R003952 |
| 01JUN | USD YOUR: NONREF OUR: 0348001152J0 | 1,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BASELL USA INC R/C: BASELL USA INC. SSN: 020008 REF: LEASE PAYMENT FROM W R GRACE A |
| 01JUN | USD YOUR: NONREF OUR: 2775500152J0 | 3,527.36 | CHIPS DEBIT VIA: COMMERZBANK AKTIENGESELLSCHAFT /0804 A/C: ACCDBADEHH HAMBURG 11 WEST GERMANY 20454 BEN: SASOL GERMANY GMBH ATTN: KAREN JURGENS 3043792, 3 043946, 3044180, 3044179 SSN: 0520020 |
| 01JUN | USD OUR: 0030990118XF | 6,806.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0052838I965 |