JPMorgan Chase Bank, N.A.

# JPM⟳ganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011

Page 9 of 14

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

TS

| Value Date | Entry Date | References | Credit/Debit | Amount |
|---|---|---|---|---|
| 01JUN | 01JUN | YOUR: NONREF OUR: 2851200152J0 | 22/92.24 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: ACBOFASG2X |
| 01JUN | 01JUN | YOUR: NONREF OUR: 2775400152J0 | 30,143.12 | A/C: ACBOFASG2X BANK OF AMERICA BEN: H.GRACE(SINGAPORE) PTE. LI REF: H.0100080 SSN: 0321020 CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPPBCNSHXXX SHANGHAI 200002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP SSN: 0319982 |
| 01JUN | 01JUN | YOUR: NONREF OUR: 2775600152J0 | 180,156.44 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 H.R. GRACE & CO. ATTN: FPRS SSN: 0319946 |
| 01JUN | 01JUN | YOUR: NONREF OUR: 2775300152J0 | 3,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: H.R. GRACE & CO. - CONN REF: H.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0601I1QGC05C006107 |
| 01JUN | 01JUN | YOUR: NONREF OUR: 0347900152J0 | 20,000,000.00 | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: BASEL USA INC REF: ACQUISITION BY W R GRACE AND C O CONN IMAD: 0601B1QGC02C001716 |
| 01JUN | 01JUN | YOUR: NONREF OUR: 2775200152J0 | 23,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITU REF: FFC TO ACCOUNT 3525735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0601B1QGC07C007442 |

CHECKS CONTINUED

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 15 JUN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

Page 10 of 14

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

ENTRIES CONTINUED

| Date | Description | | |
|---|---|---|---|
| 02JUN | USD OUR: NONREF 0050150114XF | 3,304.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003258B1963 |
| 02JUN | USD YOUR: NONREF OUR: 2722800155J0 | 1,120,677.00 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 6:16 IMAD: 0602B1QGC04C005682 |
| 02JUN | USD YOUR: NONREF OUR: 2722700155J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3527355 NO HRG RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0602B1QGC02C006191 |
| 02JUN | USD YOUR: NONREF OUR: 2722600155J0 | 2,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 REF: W.R GRACE & CO. - CONN ED DISBURSEMENT ACCOUNTS IMAD: 0602B1QGC07C006850 |
| 05JUN | USD YOUR: NONREF OUR: I218500156J0 | 592.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003258B1963 |
| 05JUN | USD OUR: 0029110114XF | 199,173.86 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA BUSINESS CAPIT REF: BANK OF AMERICA BUSINESS CAPIT SSN: 0249097 |
| 05JUN | USD YOUR: NONREF OUR: 2598600156J0 | 5,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0605B1QGC08C006561 |
| 06JUN | USD OUR: 0027970114XF | 19,604.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003258B1963 |
| 06JUN | USD YOUR: NONREF OUR: 0990600157J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W.R. GRACE & CO |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

**Statement of Account**

In US Dollars

Account No: 016-001252
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011

Page 11 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD  21044-4098

CREDITS CONTINUED

| Date | Date | Description | Credit Amount | Debit Amount |
|---|---|---|---|---|
| 06JUN | 06JUN | USD YOUR: NONREF OUR: 2293200157JO | | 6,100,000.00 |
| | | COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0606B1QGC05000455 | | |
| 07JUN | 07JUN | USD OUR: 0026350114XF | | 7,471.10 |
| | | REF: W.R. GRACE & CO. - CONN ED DISBURSEMENT ACCOUNTS IMAD: 0606B1QGC05004513 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032583881963 | | |
| 07JUN | 07JUN | USD YOUR: NONREF OUR: 2563100158JO | | 9,100,000.00 |
| | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05500219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0607B1QGC05005286 | | |
| 08JUN | 08JUN | USD OUR: 0029510114XF | | 85.00 |
| | | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032583881963 | | |
| 08JUN | 08JUN | USD YOUR: ACH OF 06/06/08 OUR: 0021300159HP | | 3,747.00 |
| | | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- CHIPS DEBIT | | |
| 08JUN | 08JUN | USD YOUR: NONREF OUR: 2198600159JO | | 198,222.49 |
| | | VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0272083 | | |
| 08JUN | 08JUN | USD YOUR: NONREF OUR: 2198500159JO | | 4,300,000.00 |
| | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0608B1QGC05005390 | | |
| 09JUN | 09JUN | USD YOUR: ACH OF 06/06/09 OUR: 0010600160HP | | 321.00 |
| | | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 09JUN | 09JUN | USD OUR: 0030230114XF | | 2,307.01 |
| | | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032583881963 | | |
| 09JUN | 09JUN | USD OUR: 1593400976TC | | 3,747.00 |
| | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: COMPANYID | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011

Page 12 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 09JUN | 09JUN | USD YOUR: NONREF OUR: 2414700160J0 | 928,367.60 | ORIG ID:901600125 7 DESC DATE:060609 ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025400976 EED:060609 IND ID:100030067 IND NAME:TENNESSEE DEPT OF REV VIA:DBTCO AMERICAS NYC A/C:107PA03 5 REF:FFC TO PLAN 89994 W.R. GRACE & CO. ATTN:FPS FEDWIRE DEBIT |
| 09JUN | 09JUN | USD YOUR: NONREF OUR: 2414800160J0 | 8,500,000.00 | IMAD:0609B1GQC04C005228 VIA:WACHOVIA BK NA NC /053000219 A/C:W.R. GRACE & CO. - CONN REF:W.R.GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD:0609B1GQC02C005797 FEDWIRE DEBIT |
| 12JUN | 12JUN | USD OUR: 1605683006TC | 321.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060612 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025683006 EED:060612 IND ID:100089076 IND NAME:TENNESSEE DEPT OF REV |
| 12JUN | 12JUN | USD YOUR: NONREF OUR: 2373600165J0 | 504.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 3 FEDWIRE DEBIT |
| 12JUN | 12JUN | USD OUR: 0029250114XF | 5,100,000.00 | VIA:WACHOVIA BK NA NC /053000219 A/C:W.R. GRACE & CO. - CONN REF:W.R.GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS AHMD:0612B1Q0GC02C005714 FEDWIRE DEBIT |
| 13JUN | 13JUN | USD YOUR: NONREF OUR: 0045300164MP | 134,081.00 | TO YOUR:TC DOLLAR/FLOAT TRANSFER TO YOUR:00052388196 3 A/C:CBFFTS BOOK TRANSFER DEBIT |
| 13JUN | 13JUN | USD OUR: 0028340114XF | 63,133.26 | VIA:STATE ST BOS /011000028 A/C:MERRILL LYNCH PREMIER INSTITUT |
| 13JUN | 13JUN | USD YOUR: NONREF OUR: 2627700164J0 | 1,000,000.00 | TAMPA FL 33634- REF:PRE-FUNDING CLEARING A FEDWIRE DEBIT |

(statement continued)

JPMorganChase

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUN 2006
Statement End Date: 15 JUN 2006
Statement Code: S00-USA-22
Statement No: 011

Page 13 of 14

J. P. Morgan Chase Bank, N.A.

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098
```

TS

| Date | Value Date | Reference | Debit | Credit | Amount |
|------|-----------|-----------|-------|--------|--------|
| 13JUN | 13JUN | USD YOUR: NONREF OUR: 2627600164J0 | 1,500,000.00 | | |
| 14JUN | | USD OUR: 1643189114TC | 1,529.00 | | |
| 14JUN | | USD OUR: 1643189113TC | 1,552.00 | | |
| 14JUN | | USD OUR: 1643189116TC | 6,000.00 | | |
| 14JUN | 14JUN | USD YOUR: NONREF OUR: 2771500165J0 | 6,314.79 | | |
| 14JUN | | USD OUR: 0029490114XF | 7,815.78 | | |
| 14JUN | | USD YOUR: NONREF OUR: 2875400165J0 | 15,593.75 | | |

```
REF: FFC TO ACCOUNT 3523755 NO MR G
RACE - CONN ATTN: MERRILL GROU
P (TRANSFER FUNDS)
IMAD: 0613B1Q9C01C005957
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN

REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0613B1Q9GC03C005259
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME: COMPANYID
ORIG ID: 9016001257 DESC DATE: 060614
CO ENTRY DESCR: TAXEPAYMNTSEC: CCD
TRACE#: 021000023189114 EED: 060614
IND ID: 10148551
IND NAME: STATE OF N. CAROLINA

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME: COMPANYID
ORIG ID: 9016001257 DESC DATE: 060614
CO ENTRY DESCR: TAXEPAYMNTSEC: CCD
TRACE#: 021000023189113 EED: 060614
IND ID: hE-010086
IND NAME: STATE OF MICHIGAN

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME: COMPANYID
ORIG ID: 9016001257 DESC DATE: 060614
CO ENTRY DESCR: TAXEPAYMNTSEC: CCD
TRACE#: 021000023189116 EED: 060614
IND ID: 8748006
IND NAME: STATE OF MINNESOTA

BOOK TRANSFER DEBIT
A/C: BGP-SVCR   ON BEHALF OF THE TR
LIMA 100 PERU
BEN: /1930609735129
PETROPOLIS S.A.
REF: ATTN: M. PORCARI

AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238819663

CHIPS DEBIT
VIA: BANK OF AMERICA N.A.
/0959
A/C: ACBOFACN3X
```

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 016-001267 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 15 JUN 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |

Page 14 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

**CHECKS PAID - CONTINUED**

| Date | Value Date | Your Reference | Bank Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 14JUN | | USD OUR: 1643189115TC | | 25,000.00 | SHANGHAI PRC 200120 BEN: GRACE CHINA LTD. REF: 14600088 SSN: 0275115 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060614 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025189115 EED:060614 IND ID:1327280980000 IND NAME:STATE OF NEW JERSEY |
| 14JUN | | USD OUR: 1643189117TC | | 100,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060614 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025189117 EED:060614 IND ID:029315M01AC IND NAME:CALIFORNIA FRANCHISE |
| 14JUN | | USD OUR: 2771600165J0 | | 3,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: H.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0614B1Q0C02C005196 |
| 15JUN | | USD YOUR: NONREF OUR: 3062400166J0 | | 190,432.65 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FFRS DEPOSITORY REF: FFC TO PLAN 89994 H.R. GRACE & CO. ATTN: FFRS SSN: 0327528 |
| 15JUN | | USD YOUR: NONREF OUR: 3062500166J0 | | 9,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0615B1Q0C01C007292 |

**CHECKS**

No Activity

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 05/31/2006 |
| This Statement: | 06/30/2006 |

**Customer Service**
1-866-784-8554

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page   1 of   5

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2006 - 06/30/2006 | Statement Beginning Balance | 1,781,231.08 |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 57,195,508.30 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 30 | Amount of Other Debits | 57,840,865.39 |
| | | Statement Ending Balance | 1,135,873.99 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 06/01 | | 431,756.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722210802 |
| 06/01 | | 3,241,610.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722210610 |
| 06/02 | | 71,334.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722197655 |
| 06/02 | | 4,211,747.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722197472 |
| 06/05 | | 660,973.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722329282 |
| 06/05 | | 3,770,527.63 | Zero Balance Transfer | TRSF FR 8188703107 | 00722329075 |
| 06/06 | | 148,355.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722224902 |
| 06/06 | | 1,484,260.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722224727 |
| 06/07 | | 165,851.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185702 |
| 06/07 | | 1,336,003.35 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185536 |
| 06/08 | | 127,118.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191109 |
| 06/08 | | 1,021,324.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722190928 |
| 06/09 | | 34,983.32 | Zero Balance Transfer | TRSF FR 8188903106 | 00722189959 |
| 06/09 | | 1,384,476.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189781 |
| 06/12 | | 497,856.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722321968 |
| 06/12 | | 3,032,321.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722321761 |
| 06/13 | | 190,703.00 | Zero Balance Transfer | TRSF FR 8188903106 | 00722220699 |
| 06/13 | | 1,490,706.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722220513 |
| 06/14 | | 416,496.66 | Zero Balance Transfer | TRSF FR 8188903106 | 00722183847 |
| 06/14 | | 2,503,627.29 | Zero Balance Transfer | TRSF FR 8188703107 | 00722183669 |
| 06/15 | | 310,434.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722198438 |
| 06/15 | | 2,940,556.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722198246 |
| 06/16 | | 147,396.38 | Zero Balance Transfer | TRSF FR 8188903106 | 00722189671 |
| 06/16 | | 1,583,053.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189499 |
| 06/19 | | 295,567.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722322796 |
| 06/19 | | 2,799,783.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722322599 |
| 06/20 | | 355,573.84 | Zero Balance Transfer | TRSF FR 8188903106 | 00722223611 |
| 06/20 | | 1,542,087.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722223437 |
| 06/21 | | 149,456.07 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186894 |
| 06/21 | | 768,630.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186728 |
| 06/22 | | 263,102.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722190973 |
| 06/22 | | 2,812,686.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722190794 |
| 06/22 | | 3,562,108.55 | FGN17102301 | | 628301790300079 |
| | | USD  3562108.55 | @ 1.0 | | |
| | | EMS W R GRACE + CO | ON 20060620 | | |
| 06/23 | | 176,092.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193349 |
| 06/23 | | 2,003,291.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722193176 |
| 06/26 | | 323,607.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722323149 |
| 06/26 | | 3,416,148.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722322956 |

## Bank of America

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page    2 of    5

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits    *

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 06/27 | | 1,026,310.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722224764 |
| 06/27 | | 1,849,151.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722224579 |
| 06/28 | | 662,879.08 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186288 |
| 06/28 | | 1,109,867.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186124 |
| 06/29 | | 118,406.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722192040 |
| 06/29 | | 1,591,824.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722191858 |
| 06/30 | | 205,553.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722196575 |
| 06/30 | | 959,902.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722196386 |

### Withdrawals and Debits    *

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 2,391,654.47 | WIRE TYPE:WIRE OUT DATE:060601 TIME:1439 ET TRN:2006060100225513 SERVICE REF:004007 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370225513 |
| 06/02 | | 13,590.72 | Foreign Exchange Debit FX679416DR10560.00 EUR @ 1.287 ON20060531 | 01790300174 |
| 06/02 | | 6,061,599.64 | WIRE TYPE:WIRE OUT DATE:060602 TIME:1247 ET TRN:2006060200152877 SERVICE REF:002272 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370152877 |
| 06/05 | | 3,233,678.71 | WIRE TYPE:WIRE OUT DATE:060605 TIME:1524 ET TRN:2006060500194782 SERVICE REF:003184 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370194782 |
| 06/06 | | 2,519,618.09 | WIRE TYPE:WIRE OUT DATE:060606 TIME:1143 ET TRN:2006060600108583 SERVICE REF:001222 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370108583 |
| 06/07 | | 1,622,465.34 | WIRE TYPE:WIRE OUT DATE:060607 TIME:1119 ET TRN:2006060700107150 SERVICE REF:001253 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370107150 |
| 06/08 | | 2,104.21 | Foreign Exchange Debit FX772912DR13993.00 ZAR @ 6.65 ON20060606 | 01790300170 |
| 06/08 | | 4,246.90 | Foreign Exchange Debit FX763596DR5143.00 CHF @ 1.211 ON20060606 | 01790300201 |
| 06/08 | | 4,692.50 | Foreign Exchange Debit FX776401DR2500.00 GBP @ 1.877 ON20060606 | 01790300145 |

## Bank of America

**BANK OF AMERICA, N.A.**
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   05/31/2006
This Statement:   06/30/2006

**Customer Service**
1-866-784-8554

W.R. GRACE & CO. DIP

Page    3 of    5

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/08 | | 1,634,432.33 | WIRE TYPE:WIRE OUT DATE:060608 TIME:1347 ET TRN:2006060800158751 SERVICE REF:002428 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370158751 |
| 06/09 | | 969,977.81 | WIRE TYPE:WIRE OUT DATE:060609 TIME:1440 ET TRN:2006060900183972 SERVICE REF:003216 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370183972 |
| 06/12 | | 1,500.00 | Foreign Exchange Debit FX823543DR2394.00 SGD a 1.596 ON20060608 | 01790300149 |
| 06/12 | | 3,331,503.58 | WIRE TYPE:WIRE OUT DATE:060612 TIME:1422 ET TRN:2006061200177076 SERVICE REF:002835 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370177076 |
| 06/13 | | 1,295,290.07 | WIRE TYPE:WIRE OUT DATE:060613 TIME:1133 ET TRN:2006061300118307 SERVICE REF:001428 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370118307 |
| 06/14 | | 2,478,288.52 | WIRE TYPE:WIRE OUT DATE:060614 TIME:1446 ET TRN:2006061400180738 SERVICE REF:002958 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370180738 |
| 06/15 | | 4,146,424.21 | WIRE TYPE:WIRE OUT DATE:060615 TIME:1523 ET TRN:2006061500221514 SERVICE REF:003952 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370221514 |
| 06/16 | | 23,411.21 | Foreign Exchange Debit FX912789DR18514.20 EUR a 1.2645 ON20060614 | 01790300178 |
| 06/16 | | 1,496,112.79 | WIRE TYPE:WIRE OUT DATE:060616 TIME:1058 ET TRN:2006061600116322 SERVICE REF:001309 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370116322 |
| 06/19 | | 3,404,554.80 | WIRE TYPE:WIRE OUT DATE:060619 TIME:1328 ET TRN:2006061900157285 SERVICE REF:002273 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370157285 |
| 06/20 | | 1,582,216.54 | WIRE TYPE:WIRE OUT DATE:060620 TIME:1132 ET TRN:2006062000124050 SERVICE REF:001905 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370124050 |
| 06/21 | | 7,129.21 | Foreign Exchange Debit FX970287DR5671.61 EUR a 1.257 ON20060619 | 01790300048 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:     05/31/2006
This Statement:     06/30/2006

H

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page     4 of     5

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/21 | | 2,051,045.30 | WIRE TYPE:WIRE OUT DATE:060621 TIME:1106 ET TRN:2006062100113090 SERVICE REF:001260 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370113090 |
| 06/22 | | 4,620,758.09 | WIRE TYPE:WIRE OUT DATE:060622 TIME:1128 ET TRN:2006062200117655 SERVICE REF:001489 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370117655 |
| 06/23 | | 2,631,967.22 | WIRE TYPE:WIRE OUT DATE:060623 TIME:1203 ET TRN:2006062300129145 SERVICE REF:001845 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370129145 |
| 06/26 | | 3,529,026.52 | WIRE TYPE:WIRE OUT DATE:060626 TIME:1453 ET TRN:2006062600196984 SERVICE REF:003085 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370196984 |
| 06/27 | | 3,219,500.46 | WIRE TYPE:WIRE OUT DATE:060627 TIME:1128 ET TRN:2006062700115990 SERVICE REF:001359 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370115990 |
| 06/28 | | 2,146,644.13 | WIRE TYPE:WIRE OUT DATE:060628 TIME:1150 ET TRN:2006062800128875 SERVICE REF:001649 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370128875 |
| 06/29 | | 1,902,647.98 | WIRE TYPE:WIRE OUT DATE:060629 TIME:1135 ET TRN:2006062900131744 SERVICE REF:001892 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370131744 |
| 06/30 | | 10,179.96 | Account Analysis Fee ANALYSIS CHARGE MAY BILLING FOR PARENT 85273-99999 | 08790000159 |
| 06/30 | | 1,504,604.08 | WIRE TYPE:WIRE OUT DATE:060630 TIME:1127 ET TRN:2006063000170611 SERVICE REF:003120 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370170611 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 1,781,231.08 | 6,546.30 | 06/12 | 1,610,667.44 | 428,383.45- |
| 06/01 | 3,062,943.41 | 2,099.23 | 06/13 | 1,996,787.14 | 54,045.06 |
| 06/02 | 1,270,834.56 | 49,683.66 | 06/14 | 2,438,622.57 | 60,590.40 |
| 06/05 | 2,468,657.17 | 2,563.94 | 06/15 | 1,543,189.21 | .00 |
| 06/06 | 1,581,655.08 | 30,553.24 | 06/16 | 1,754,115.01 | 166,603.32 |
| 06/07 | 1,461,044.32 | 580,196.12 | 06/19 | 1,444,911.67 | 15,720.00 |
| 06/08 | 964,011.01 | .00 | 06/20 | 1,760,355.98 | .00 |
| 06/09 | 1,413,492.99 | 56,123.39 | 06/21 | 620,268.44 | 15,405.67 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page    5 of    5

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 06/22 | 2,637,407.91 | 819,309.59 | 06/28 | 1,677,618.41 | 439,427.10 |
| 06/23 | 2,184,824.95 | 766,954.34 | 06/29 | 1,485,201.50 | 35,419.97 |
| 06/26 | 2,395,554.84 | .00 | 06/30 | 1,135,873.99 | 170,801.06 |
| 06/27 | 2,051,516.08 | 234,857.98 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number     8188703107
01 01 142 01 M0000 E#     0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP
GCP LOCKBOX ACCOUNT
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of  11

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2006 - 06/30/2006 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits          148 | Amount of Deposits/Credits | 47,369,475.20 |
| Number of Checks                      0 | Amount of Checks | .00 |
| Number of Other Debits               28 | Amount of Other Debits | 47,369,475.20 |
| | Statement Ending Balance | .00 |
| Number of Enclosures                  0 | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 329.95 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361521024748 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020061521024748060060122 | |
| 06/01 | | 748.49 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361521024749 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020061521024749060060122 | |
| 06/01 | 96160000 | 473,857.48 | Lockbox Deposit | 612600052416382 |
| 06/01 | 96160000 | 2,778,438.93 | Lockbox Deposit | 612600052219593 |
| 06/02 | | 461.18 | SPANCRETE GROUP  DES:060106EASE ID:400010398 INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD REF:008188703107121108250020061530067816060060222 | 533361530067816 |
| 06/02 | | 2,715.74 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361530723469 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020061530723469060060222 | |
| 06/02 | | 6,462.50 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001302092 INDN:W.R. GRACE & CO.    CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061523579892060060222 | 533361523798926 |
| 06/02 | | 27,342.39 | WIRE TYPE:WIRE IN DATE: 060602 TIME:1102 ET TRN:2006060200117823 SEQ:0436000153ZD/232259 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/06/02 | 385200370117823 |
| 06/02 | | 3,429,926.35 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000800229 INDN:W R GRACE & CO    CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061523154946060060222 | 533361523154946 |
| 06/02 | 96160000 | 18,749.05 | Lockbox Deposit | 612600052221422 |
| 06/02 | 96160000 | 726,090.00 | Lockbox Deposit | 612600052412402 |
| 06/05 | | 156.48 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361563097675 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:008188703107121108250020061563097675060060522 | 533361563097675 |
| 06/05 | | 284.04 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647    CO ID:1134992250 CCD REF:008188703107121108250020061562845577060060522 | 533361562845577 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188703107 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 05/31/2006 |
| This Statement: | 06/30/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page     2 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | | 1,062.66 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD<br>REF:0081887031071211082500200615315369970606060522 | 533361531536997 |
| 06/05 | | 2,563.94 | WIRE TYPE:WIRE IN DATE: 060605 TIME:1611 ET<br>TRN:2006060500215691 SEQ:0606050482255/288255<br>ORIG:GRACE VENEZUELA S.A. ID:0108007148010000<br>SND BK:AMERICAN EXPRESS BANK LTD. ID:0159 PMT DET:<br>4587011111553154SOL IMP 2326819 27.00 FEE DEDUCTED | 385200370213691 |
| 06/05 | | 2,849.75 | BOFA MS 1924      DES:MERCH SETL ID:4301330016277325333361563097674<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200615630976740606060522 | 533361563097674 |
| 06/05 | | 3,340.85 | WIRE TYPE:WIRE IN DATE: 060605 TIME:1238 ET<br>TRN:2006060500138104 SEQ:075007600371/001005<br>ORIG:YULIM TRADING COMPAY SND BK:NARA BANK ID:1220<br>41727 PMT DET:BEN // LESS FEE:$18.00 | 385200370138104 |
| 06/05 | 96160000 | 525,681.61 | Lockbox Deposit | 612600052848263 |
| 06/05 | 96160000 | 749,029.99 | Lockbox Deposit | 612600053024354 |
| 06/05 | 96160000 | 1,146,745.20 | Lockbox Deposit | 612600054228157 |
| 06/05 | 96160000 | 1,338,813.76 | Lockbox Deposit | 612600052232510 |
| 06/06 | | 319.57 | BOFA MS 1924      DES:MERCH SETL ID:4301330016277325333361570738906<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200615707389060606060622 | 533361570738906 |
| 06/06 | | 850.37 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD<br>REF:0081887031071211082500200615656872970606060622 | 533361565687297 |
| 06/06 | | 1,099.34 | BOFA MS 1924      DES:MERCH SETL ID:4301330016277325333361570738907<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200615707389070606060622 | 533361570738907 |
| 06/06 | | 3,796.95 | WIRE TYPE:WIRE IN DATE: 060606 TIME:1712 ET<br>TRN:2006060600225088 SEQ:0606040497890/004180<br>ORIG:GRACE VENEZUELA S.A. ID:0108007148010000<br>SND BK:AMERICAN EXPRESS CENTURION BA ID:124071889<br>PMT DET:4587011118163711SOLI IMP 2326751 INV 92845 | 385200370225088 |
| 06/06 | | 5,178.32 | WIRE TYPE:WIRE IN DATE: 060606 TIME:0715 ET<br>TRN:2006060600036391 SEQ:0958048863060602/076485<br>ORIG:FIBRAS Y ELASTOMEROS S.A. ID:ES46004919024621<br>SND BK:ABN AMRO BANK N.V. ID:0958 PMT DET:19026960<br>01001460INVOICE 92929738 /REC/BANK OF AMERICA CHIC | 385200370036391 |
| 06/06 | | 24,403.26 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000801718<br>INDN:W R GRACE & CO        CO ID:3820010960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200615658101590606060622 | 533361565810159 |
| 06/06 | 96160000 | 326,245.71 | Lockbox Deposit | 612600052222569 |
| 06/06 | 96160000 | 1,122,367.21 | Lockbox Deposit | 612600052413216 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    3 of    11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits *

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/07 | | 13,203.00 | Letter Of Credit LC66014067 YOUR#92939504      PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: 92939504          DATED: 04/18/06 LC# 66014067          VALUE 06/07/06 | 453501130001145 |
| 06/07 | 96160000 | 375,607.04 | Lockbox Deposit | 612600052221040 |
| 06/07 | 96160000 | 947,193.31 | Lockbox Deposit | 612600052415759 |
| 06/08 | | 824.02 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361590583033 INDN:GRACE GPC SCC          CO ID:1210001922 CCD REF:00818870310712110825002006159058303306060822 | |
| 06/08 | | 3,076.68 | Corporate Trade Credit BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000802884 INDN:W R GRACE & CO          CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818870310712110825002006158380665506060822 | 533361583806655 |
| 06/08 | 96160000 | 476,730.32 | Lockbox Deposit | 612600052220289 |
| 06/08 | 96160000 | 540,693.31 | Lockbox Deposit | 612600052412802 |
| 06/09 | | 386.69 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361600436229 INDN:GRACE GPC SCC          CO ID:1210001922 CCD REF:00818870310712110825002006160043622906060922 | |
| 06/09 | | 413.08 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:00818870310712110825002006159113931806060922 | 533361591139318 |
| 06/09 | | 2,691.33 | AFFILIATED DIST  DES:AP PAYMENT ID:3  -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:00818870310712110825002006158365525606060922 | 533361583655256 |
| 06/09 | | 4,640.71 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361600436228 INDN:GRACE GPC SCC          CO ID:1210001922 CCD REF:00818870310712110825002006160043622806060922 | 533361600436228 |
| 06/09 | | 9,891.24 | WIRE TYPE:WIRE IN DATE: 060609 TIME:1351 ET TRN:2006060901663 90 SEQ:0880700116020/267726 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/06/09 | 385200370166390 |
| 06/09 | 96160000 | 540,823.85 | Lockbox Deposit | 612600052415014 |
| 06/09 | 96160000 | 825,629.57 | Lockbox Deposit | 612600052222341 |
| 06/12 | | 94.65 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:00818870310712110825002006160124718906061222 | 533361601247189 |
| 06/12 | | 382.60 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:00818870310712110825002006163102368606061222 | 533361631023686 |
| 06/12 | | 402.79 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361632218453 INDN:GRACE GPC SCC          CO ID:1210001922 CCD REF:00818870310712110825002006165221846506061222 | 533361632218453 |
| 06/12 | | 1,433.06 | AFFILIATED DIST  DES:AP PAYMENT ID:3  -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:00818870310712110825002006159229899906061222 | 533361592298999 |

**Bank of America** ◢◢◢                                          H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:   05/31/2006
This Statement:   06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    4 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/12 | | 1,975.92 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336163221 8452 | |
| | | | INDN:GRACE GPC SCC        CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200616322184520606 1222 | |
| 06/12 | | 8,874.30 | Corporate Trade Credit | 533361631276764 |
| | | | CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON | |
| | | | INDN:W.R. GRACE & CO.        CO ID:4770049484 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200616312767640606 1222 | |
| 06/12 | | 10,033.40 | WIRE TYPE:WIRE IN DATE: 060612 TIME:1741 ET | 385200370246343 |
| | | | TRN:2006061200246343 SEQ:2197400163JS/007500 | |
| | | | ORIG:PRECONCO LTD SND BK:JPMORGAN CHASE BANK, NA | |
| | | | ID:021000021 PMT DET:SWF OF 06/06/12 /RFB/INVOICE | |
| | | | 92937699 LESS / /2705.00 /BFN/ | |
| 06/12 | | 22,228.13 | WIRE TYPE:WIRE IN DATE: 060612 TIME:1316 ET | 385200370154434 |
| | | | TRN:2006061200154434 SEQ:0008/000008 | |
| | | | ORIG:GRACE VENEZUELA S.A. ID:3003061000104893 | |
| | | | SND BK:BANCO INDUSTRIAL DE VENEZUELA ID:026009247 | |
| | | | PMT DET:V05/06.0003 TRANSFERENCIA APROBADA POR CAD | |
| 06/12 | 96160000 | 627,702.27 | Lockbox Deposit | 612600052426079 |
| 06/12 | 96160000 | 647,610.18 | Lockbox Deposit | 612600053024512 |
| 06/12 | 96160000 | 790,605.47 | Lockbox Deposit | 612600052847196 |
| 06/12 | 96160000 | 1,414,115.65 | Lockbox Deposit | 612600052234436 |
| 06/13 | | 561.93 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336164052 4853 | |
| | | | INDN:GRACE GPC SCC        CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200616405248530606 1322 | |
| 06/13 | | 13,333.00 | Letter Of Credit | 453501130000538 |
| | | | LC66014067 YOUR#92944822            PAY002 | |
| | | | TRADE OPERATIONS LETTER OF CREDIT | |
| | | | YOUR REF: 92944822            DATED: 04/18/06 | |
| | | | LC#   66014067            VALUE 06/13/06 | |
| 06/13 | 96160000 | 482,503.35 | Lockbox Deposit | 612600052224227 |
| 06/13 | 96160000 | 994,308.49 | Lockbox Deposit | 612600052414225 |
| 06/14 | | 289.43 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336165072 9140 | |
| | | | INDN:GRACE GPC SCC        CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200616507291406061 1422 | |
| 06/14 | | 1,445.53 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253336165072 9141 | |
| | | | INDN:GRACE GPC SCC        CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200616507291410606 1422 | |
| 06/14 | | 6,738.98 | AFFILIATED DIST  DES:AP PAYMENT ID:3   -662321 | 533361633515524 |
| | | | INDN:Grace Construction Pro  CO ID:1232182931 CCD | |
| | | | REF:0081887031071211082500200616335155240606 1422 | |
| 06/14 | | 8,485.63 | WIRE TYPE:WIRE IN DATE: 060614 TIME:1514 ET | 385200370190903 |
| | | | TRN:2006061400190903 SEQ:00606141 43845HG01/000516 | |
| | | | ORIG:CHAMBLESS CONSTRUCTION ID:122754 SND BK:COLUM | |
| | | | BUS BANK AND TRUST COMPA ID:061100606 | |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    5 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/14 | | 208,687.68 | WIRE TYPE:WIRE IN DATE: 060614 TIME:0707 ET TRN:2006016140003414 SEQ:LCT616500813300/000832 ORIG:GRACE VENEZUELA S.A. ID:39059827 SND BK:CITIB ANK N.A. ID:021000089 PMT DET:PAYMENT SEVERAL INVO ICES | 385200370034146 |
| 06/14 | 96160000 | 349,974.46 | Lockbox Deposit | 612600052221215 |
| 06/14 | 96160000 | 1,928,005.58 | Lockbox Deposit | 612600052410889 |
| 06/15 | | 683.49 | BOFA MS 1924   DES:MERCH SETL ID:43013300162773253336166052252806061522 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:008188703107121108250020061660522528 | 533361660522528 |
| 06/15 | | 775.20 | Corporate Trade Credit H. B. FULLER      DES:EPOSPYMNTS ID:061406X92819677 INDN:WR GRACE & CO -       CO ID:3006159776 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061654312335 | 533361654312335 |
| 06/15 | | 1,507.82 | BOFA MS 1924   DES:MERCH SETL ID:43013300162773253336166052252706061522 INDN:GRACE GPC SCC       CO ID:1210001922 CCD REF:008188703107121108250020061660522527 | 533361660522527 |
| 06/15 | | 1,752.30 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001311796 INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061654335699906061522 | 533361654335699 |
| 06/15 | | 10,855.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001311794 INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061654335677706061522 | 533361654335677 |
| 06/15 | | 17,170.74 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001311793 INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061654335686606061522 | 533361654335686 |
| 06/15 | | 1,366,740.55 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001311793 INDN:W.R. GRACE & CO.       CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061654335471706061522 | 533361654335471 |
| 06/15 | 96160000 | 446,762.06 | Lockbox Deposit | 612600052222126 |
| 06/15 | 96160000 | 1,094,309.39 | Lockbox Deposit | 612600052412022 |
| 06/16 | | 237.65 | AFFILIATED DIST   DES:AP PAYMENT ID:3   -662321 INDN:Grace Construction Pro   CO ID:1232182931 CCD REF:008188703107121108250020061652033953 06061622 | 533361652033953 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number      8188703107
01 01 142 01 M0000 E#       0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    6 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits                    *

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/16 | | 330.94 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533361670462429<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:008188703107121108250020061670462429060601622 | 533361670462429 |
| 06/16 | | 511.79 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533361670462430<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:008188703107121108250020061670462430060601622 | 533361670462430 |
| 06/16 | | 6,525.00 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001312496<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188705107121108250020061662900111060601622 | 533361662900111 |
| 06/16 | | 39,184.74 | WIRE TYPE:WIRE IN DATE: 060616 TIME:1405 ET<br>TRN:2006061600179190 SEQ:0948100167Z0/272660<br>ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE<br>BANK, N.A. ID:0002 PMT DET:WRE OF 06/06/16 | 385200370179190 |
| 06/16 | 96160000 | 198,818.80 | Lockbox Deposit | 612600052223307 |
| 06/16 | 96160000 | 1,337,444.50 | Lockbox Deposit | 612600052414820 |
| 06/19 | | 530.39 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533361702316043<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:008188703107121108250020061702316043060601922 | 533361702316043 |
| 06/19 | | 542.33 | AFFILIATED DIST  DES:AP PAYMENT ID:3   -662321<br>INDN:Grace Construction Pro  CO ID:1232182931 CCD<br>REF:008188703107121108250020061661127393060601922 | 533361661127393 |
| 06/19 | | 1,327.48 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD<br>REF:008188703107121108250020061701038362060601922 | 533361701038362 |
| 06/19 | | 1,752.30 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001313312<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020061701505157060601922 | 533361701505157 |
| 06/19 | | 6,552.00 | WIRE TYPE:WIRE IN DATE: 060619 TIME:1507 ET<br>TRN:2006061900191598 SEQ:0606198905008541/008541<br>ORIG:SERVIAGRICOLA DEL BAJIO S SND BK:WACHOVIA NY<br>INTL ID:026005092 PMT DET:NONE PAYMENT INVOICE 929<br>61667 | 385200370191598 |
| 06/19 | | 6,822.40 | Corporate Trade Credit<br>RINKER MATERIALS DES:EPOSPYMNTS ID:2001313311<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:008188703107121108250020061701505148060601922 | 533361701505148 |
| 06/19 | | 41,142.90 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060619 TIME:0708 ET<br>TRN:2006061500112647 SEQ:EBANKG014520691/287448<br>ORIG:FLEXITALLIC LTD PMT DET: $35.00 FEE DEDUCTINV<br>OICE 92953953 | 385200370112647 |
| 06/19 | 96160000 | 210,921.00 | Lockbox Deposit | 612600052851402 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page       7 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/19 | 96160000 | 439,841.23 | Lockbox Deposit | 612600052426164 |
| 06/19 | 96160000 | 713,208.12 | Lockbox Deposit | 612600053025244 |
| 06/19 | 96160000 | 1,377,143.50 | Lockbox Deposit | 612600052234984 |
| 06/20 | | 347.47 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533361710495033 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061710495053006062022 | |
| 06/20 | | 21,916.13 | WIRE TYPE:WIRE IN DATE: 060620 TIME:0722 ET TRN:2006062000030002 SEQ:062006285636/058828 ORIG:NIPPON SHOKUBAI CO., LTD. ID:051020805352 SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103 PMT DET:EB-831-210026 REIMBURSEMENNT FOR DSL REGIS | 385200370030002 |
| 06/20 | 96160000 | 653,853.44 | Lockbox Deposit | 612600052225972 |
| 06/20 | 96160000 | 865,969.97 | Lockbox Deposit | 612600052415545 |
| 06/21 | | 318.49 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533361720599110 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061720599110006062122 | |
| 06/21 | | 1,101.47 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533361720599109 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061720599109006062122 | |
| 06/21 | | 17,847.18 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID: INDN:                  CO ID:4770049484 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061720158444406062122 | 533361720158444 |
| 06/21 | | 25,091.28 | Wire In-international WIRE TYPE:INTL IN DATE:060621 TIME:0712 ET TRN:2006062100029413 SNDR REF:6062171250230001 ORIG:W.R. GRACE TAIWAN, INC. ID:6062275150361 PMT DET:FOR PAYMENT OF INTERCO BALANCE USD 25,091. 28 FOR INVOICE NO.92860888 | 385200370029413 |
| 06/21 | | 153,435.85 | WIRE TYPE:WIRE IN DATE: 060621 TIME:0708 ET TRN:2006062100037666 SEQ:PAYA61702C005435/000219 ORIG:W R GRACE SA SND BK:BNP PARIBAS ID:026007689 PMT DET:YS17005208002560FACTURE GRACE CHICAGO GRAC E CAMBRIDGE SEE E-MAIL SENT | 385200370037666 |
| 06/21 | 96160000 | 264,987.18 | Lockbox Deposit | 612600052412963 |
| 06/21 | 96160000 | 305,849.45 | Lockbox Deposit | 612600052221338 |
| 06/22 | | 624.34 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533361730508790 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061730508790006062122 | |
| 06/22 | | 6,067.44 | Wire In-international WIRE TYPE:INTL IN DATE:060622 TIME:0715 ET TRN:2006062200039367 SNDR REF:6204173250040001 ORIG:W.R. GRACE (THAILAND) LIM ID:620425033054 PMT DET:OBJ133Y INV.NO.92964834 | 385200370039367 |

## Bank of America ⩘ ®

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    8 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/22 | | 19,862.53 | WIRE TYPE:WIRE IN DATE: 060622 TIME:1353 ET TRN:2006062200164482 SEQ:060622124032AF03/000150 ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO NAL BANK ID:114900313 PMT DET:FACTURAS NO. 9289799 7,92911668,92913856 | 385200370164482 |
| 06/22 | | 23,276.01 | WIRE TYPE:WIRE IN DATE: 060622 TIME:0725 ET TRN:2006062200065098 SEQ:8383300173IW/148800 ORIG:FOTHERGILL ENG FAB LTD SND BK:BARCLAYS BANK P LC ID:0257 PMT DET:SWF OF 06/06/22 INVOICE NO? 929 11690 | 385200370065098 |
| 06/22 | | 31,955.92 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001314754 INDN:W.R. GRACE & CO. CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200617240054710606222 | 533361724005471 |
| 06/22 | 96160000 | 1,102,943.38 | Lockbox Deposit | 612600052220347 |
| 06/22 | 96160000 | 1,627,956.78 | Lockbox Deposit | 612600052414022 |
| 06/23 | | 422.33 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC CO ID:1210001922 CCD REF:0081887031071211082500200617403831890606232 | 533361740383189 |
| 06/23 | | 18,522.45 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000088037 INDN:W R GRACE & CO CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200617408753200606232 | 533361740875320 |
| 06/23 | | 20,094.96 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000088038 INDN:W R GRACE & CO CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200617408753300606232 | 533361740875330 |
| 06/23 | | 22,139.53 | WIRE TYPE:WIRE IN DATE: 060623 TIME:1614 ET TRN:2006062300218546 SEQ:1445700174Z0/282100 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/06/23 | 385200370218546 |
| 06/23 | | 333,796.86 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000088039 INDN:W R GRACE & CO CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200617408753430606232 | 533361740875343 |
| 06/23 | | 378,332.41 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000088036 INDN:W R GRACE & CO CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200617408752300606232 | 533361740875230 |
| 06/23 | 96160000 | 171,399.25 | Lockbox Deposit | 612600052417543 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| Account Number | 8188703107 |
| --- | --- |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 05/31/2006 |
| This Statement: | 06/30/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page     9 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
| --- | --- | --- | --- | --- |
| 06/23 | 96160000 | 1,069,249.56 | Lockbox Deposit | 612600052223727 |
| 06/26 | | 366.37 | BOFA MS 1924   DES:MERCH SETL ID:43013300162773253336177212361 0 | 533361772123610 |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:008188703107121108250020061772123610060 62622 | |
| 06/26 | 96160000 | 699,294.50 | Lockbox Deposit | 612600053025435 |
| 06/26 | 96160000 | 737,106.82 | Lockbox Deposit | 612600052427151 |
| 06/26 | 96160000 | 825,176.16 | Lockbox Deposit | 612600050932 |
| 06/26 | 96160000 | 1,154,204.77 | Lockbox Deposit | 612600052235635 |
| 06/27 | | 775.20 | Corporate Trade Credit | 533361775524656 |
| | | | H. B. FULLER    DES:EPOSPYMNTS ID:062406X92935664 | |
| | | | INDN:WR GRACE & CO -          CO ID:3006159776 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:008188703107121108250020061775524656060 62722 | |
| 06/27 | | 1,607.69 | Corporate Trade Credit | 533361782188167 |
| | | | FLORIDA ROCK IND DES:CORP PYMNT ID:8000088358 | |
| | | | INDN:W R GRACE & CO          CO ID:8590573002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:008188703107121108250020061782188167060 62722 | |
| 06/27 | | 12,237.71 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 | 533361774809099 |
| | | | INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD | |
| | | | REF:008188703107121108250020061774809099060 62722 | |
| 06/27 | | 25,369.94 | WIRE TYPE:WIRE IN DATE: 060627 TIME:1255 ET | 385200370142302 |
| | | | TRN:2006062700142302 SEQ:060627112554AF03/000085 | |
| | | | ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO | |
| | | | NAL BANK ID:114900313 PMT DET:FACTURAS NO. 9290016 | |
| | | | 3,164,92929693,92930444 | |
| 06/27 | | 124,657.50 | Corporate Trade Credit | 533361774869093 |
| | | | BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000812108 | |
| | | | INDN:W R GRACE & CO          CO ID:3820100960 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:008188703107121108250020061774869093060 62722 | |
| 06/27 | 96160000 | 624,565.98 | Lockbox Deposit | 612600052225178 |
| 06/27 | 96160000 | 1,059,937.21 | Lockbox Deposit | 612600052416355 |
| 06/28 | | 94.81 | BOFA MS 1924   DES:MERCH SETL ID:43013300162773253336179066874 5 | 533361790668745 |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:008188703107121108250020061790668745060 62822 | |
| 06/28 | | 403.14 | BOFA MS 1924   DES:MERCH SETL ID:43013300162773253336179066874 6 | 533361790668746 |
| | | | INDN:GRACE GPC SCC          CO ID:1210001922 CCD | |
| | | | REF:008188703107121108250020061790668746060 62822 | |
| 06/28 | | 14,965.63 | WIRE TYPE:WIRE IN DATE: 060628 TIME:1326 ET | 385200370161421 |
| | | | TRN:2006062800161421 SEQ:012348B03382/000442 | |
| | | | ORIG:GRACE BRASIL LTDA SND BK:CALYON ID:026008073 | |
| | | | PMT DET:61791614953 /INV/92925547 VCP 06014882 - I | |
| | | | MP OBI=/INV/92925547 VCP 06014882 - IMP CHARGES HA | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188703107 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 05/31/2006 |
| This Statement: | 06/30/2006 |

W.R. GRACE & CO.–CONN DIP

Customer Service
1-800-699-7188

Page    10 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/28 | | 36,730.44 | WIRE TYPE:WIRE IN DATE: 060628 TIME:0930 ET TRN:2006062800088191 SEQ:FTS0606276931500/002525 ORIG:WR GRACE HOLDINGS SA DE C ID:0074081106010517 SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT CODE B0FAUS3N | 385200370088191 |
| 06/28 | | 36,796.17 | WIRE TYPE:WIRE IN DATE: 060628 TIME:1527 ET TRN:2006062800206887 SEQ:062813400000009/000187 ORIG:BOYKIN BROTHERS INC ID:1430433 SND BK:FIRST N ATIONAL BANKERS' BANK ID:065403370 | 385200370206887 |
| 06/28 | 96160000 | 307,703.38 | Lockbox Deposit | 612600052412069 |
| 06/28 | 96160000 | 713,491.27 | Lockbox Deposit | 612600052220638 |
| 06/29 | | 128.69 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533361800761206 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:0081887031071211082500200618007612060606062922 | |
| 06/29 | | 28,822.80 | Letter Of Credit LC02278242 YOUR#INV.92989630    PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: INV.92989630       DATED: 05/19/06 LC#    02278242      VALUE 06/29/06 | 453501130000899 |
| 06/29 | 96160000 | 547,355.76 | Lockbox Deposit | 612600052412313 |
| 06/29 | 96160000 | 1,015,517.73 | Lockbox Deposit | 612600052222164 |
| 06/30 | | 572.48 | BOFA MS 1924    DES:MERCH SETL ID:43013300162773253533361810543320 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:0081887031071211082500200618105433200606063022 | |
| 06/30 | | 11,022.42 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON INDN:W.R. GRACE & CO.      CO ID:4770049484 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200618033962540606063022 | 533361803396254 |
| 06/30 | | 12,266.21 | WIRE TYPE:WIRE IN DATE: 060630 TIME:1446 ET TRN:2006063000271276 SEQ:19876001817O/390665 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/06/30 | 385200370271276 |
| 06/30 | | 38,273.45 | SPANCRETE GROUP  DES:062906SRI   ID:400011053 INDN:W.R. GRACE & CO. - CON  CO ID:1391039772 CCD REF:0081887031071211082500200618101426190606063022 | 533361810142619 |
| 06/30 | 96160000 | 388,562.41 | Lockbox Deposit | 612600052222709 |
| 06/30 | 96160000 | 509,205.58 | Lockbox Deposit | 612600052413860 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 1,560.19 | BOFA MS 1924      DES:MERCH FEES ID:430133001627732 INDN:GRACE GPC SCC        CO ID:3210001922 CCD REF:0081887031071211082500200615213540210606 0127 | 61521354021 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.—CONN DIP

Page    11 of    11

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 3,241,610.51 | Zero Balance Transfer          TRSF TO 8188203114 | 00722210610 |
| 06/01 | 96160 | 10,204.15 | Return Item Chargeback | 05080002347 |
| | | | DEPOSITED ITEM RETURNED | |
| 06/02 | | 4,211,747.21 | Zero Balance Transfer          TRSF TO 8188203114 | 00722197472 |
| 06/05 | | .65 | AMERICAN EXPRESS DES:COLLECTION ID:2200796365 | 61562788457 |
| | | | INDN:GRACE GPC SC2200796365  CO ID:1134992250 CCD | |
| | | | REF:0081887031071211082500200615627884570606 0527 | |
| 06/05 | | 3,770,527.63 | Zero Balance Transfer          TRSF TO 8188203114 | 00722329075 |
| 06/06 | | 1,484,260.73 | Zero Balance Transfer          TRSF TO 8188203114 | 00722224727 |
| 06/07 | | 1,336,003.35 | Zero Balance Transfer          TRSF TO 8188203114 | 00722185536 |
| 06/08 | | 1,021,324.33 | Zero Balance Transfer          TRSF TO 8188203114 | 00722190928 |
| 06/09 | | 1,384,476.47 | Zero Balance Transfer          TRSF TO 8188203114 | 00722189781 |
| 06/12 | | 493,136.80 | 0273-12JUN06  MISC      0047IL | 02910000088 |
| 06/12 | | 3,032,321.62 | Zero Balance Transfer          TRSF TO 8188203114 | 00722321761 |
| 06/13 | | 1,490,706.77 | Zero Balance Transfer          TRSF TO 8188203114 | 00722220513 |
| 06/14 | | 2,503,627.29 | Zero Balance Transfer          TRSF TO 8188203114 | 00722183669 |
| 06/15 | | 2,940,556.55 | Zero Balance Transfer          TRSF TO 8188203114 | 00722198246 |
| 06/16 | | 1,583,053.42 | Zero Balance Transfer          TRSF TO 8188203114 | 00722189499 |
| 06/19 | | 2,799,783.65 | Zero Balance Transfer          TRSF TO 8188203114 | 00722322599 |
| 06/20 | | 1,542,087.01 | Zero Balance Transfer          TRSF TO 8188203114 | 00722223437 |
| 06/21 | | 768,630.90 | Zero Balance Transfer          TRSF TO 8188203114 | 00722186728 |
| 06/22 | | 2,812,686.40 | Zero Balance Transfer          TRSF TO 8188203114 | 00722190794 |
| 06/23 | | 2,003,291.67 | Zero Balance Transfer          TRSF TO 8188203114 | 00722193176 |
| 06/23 | 96160 | 10,665.68 | Return Item Chargeback | 05080002455 |
| | | | DEPOSITED ITEM RETURNED | |
| 06/26 | | 3,416,148.62 | Zero Balance Transfer          TRSF TO 8188203114 | 00722322956 |
| 06/27 | | 1,849,151.23 | Zero Balance Transfer          TRSF TO 8188203114 | 00722224579 |
| 06/28 | | 317.46 | Miscellaneous Debit Adjustment | 04502730154 |
| | | | FOREIGN ITEM ADJUSTMENT | |
| | | | FGN ITEM(S) ADJ.ISSUED IN CANADIAN $  DEPOSITED | |
| | | | AS USD 2285.50 CONVERT @.8611=USD 1968.04   .MAKER: | |
| | | | SUN GRO  .QUESTIONS,CALL 1-800-462-9976 | |
| | | | FDES NCA 0009273 NBKCB9P | |
| 06/28 | | 1,109,867.38 | Zero Balance Transfer          TRSF TO 8188203114 | 00722186124 |
| 06/29 | | 1,591,824.98 | Zero Balance Transfer          TRSF TO 8188203114 | 00722191858 |
| 06/30 | | 959,902.55 | Zero Balance Transfer          TRSF TO 8188203114 | 00722196386 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | .00 | .00 | 06/30 | .00 | .00 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number      8188903106
01 01 142 01 M0000 E#      0
Last Statement:    05/31/2006
This Statement:    06/30/2006

**Customer Service**
1-800-699-7188

W.R. GRACE & CO. DIP
DEWEY & ALMY DIVISION
ATTN   CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

Page    1 of   7

Bankruptcy Case Number:0101139

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2006 - 06/30/2006 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 82 | Amount of Deposits/Credits | 6,787,579.48 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 6,787,579.48 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 6,144.00 | WIRE TYPE:WIRE IN DATE: 060601 TIME:1455 ET TRN:2006060100232834 SEQ:BN060106647476/000109 ORIG:COSMOCEL S.A. ID:5803098801 SND BK:CITIBANK ( BANAMEX USA) ID:122233645 PMT DET:INVOICE 92930461 PHN/ | 385200370232834 |
| 06/01 | | 301,009.87 | Corporate Trade Credit REXAM BEVERAGE C DES:REXAM BCC  ID:3900353300 INDN:DAREX CONTAINER        CO ID:9991001185 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188903106121108250020006150750178006060122 | 533361507501780 |
| 06/01 | 91548000 | 23,417.31 | Lockbox Deposit | 612600052416191 |
| 06/01 | 91548000 | 101,185.11 | Lockbox Deposit | 612600052219269 |
| 06/02 | 91548000 | 71,534.30 | Lockbox Deposit | 612600052221055 |
| 06/05 | | 15,508.14 | Corporate Trade Credit Greif Inc.        DES:TRANFEES   ID:000000610041105 INDN:WR Grace & Co Co        CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188903106121108250020006156040506006060522 | 533361560405606 |
| 06/05 | | 92,171.95 | Corporate Trade Credit REXAM BEVERAGE C DES:REXAM BCC  ID:3900353464 INDN:DAREX CONTAINER        CO ID:9991001185 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188903106121108250020006152317059306060522 | 533361523170593 |
| 06/05 | 91548000 | 115,050.82 | Lockbox Deposit | 612600052847611 |
| 06/05 | 91548000 | 211,900.96 | Lockbox Deposit | 612600052231975 |
| 06/05 | 91548000 | 226,341.82 | Lockbox Deposit | 612600052427526 |
| 06/06 | | 3,876.52 | Corporate Trade Credit Greif Inc.        DES:TRANFEES   ID:000000610041105 INDN:WR Grace & Co Co        CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188903106121108250020006156563187806060622 | 533361565631878 |
| 06/06 | | 8,459.49 | WIRE TYPE:WIRE IN DATE: 060606 TIME:1209 ET TRN:2006060600122191 SEQ:2269500157JS/232116 ORIG:ENVASES UNIVERSALES DE ME SND BK:JPMORGAN CHA SE BANK, N.A. ID:0002 PMT DET:SWF OF 06/06/06 | 385200370122191 |

**Bank of America** ◢◣◢◣

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188903106
01 01 142 01 M0000 E#       0
Last Statement:   05/31/2006
This Statement:   06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    2 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/06 | | 55,804.14 | Corporate Trade Credit<br>OU ALCOA CLOSURE DES:PAYMENTS    ID:20079<br>INDN:W R GRACE S A         CO ID:2980159763 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200615656877806060622 | 533361565687718 |
| 06/06 | | 67,027.39 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00333013<br>INDN:DAREX               CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00333013*0*67027.39*\**0*0\<br>REF:0081889031061211082500200615656581550606622 | 533361565658155 |
| 06/06 | 91548000 | 13,187.73 | Lockbox Deposit | 612600052222182 |
| 06/07 | | 496.05 | Corporate Trade Credit<br>Greif Inc.          DES:TRANFEES    ID:000000610041105<br>INDN:WR Grace & Co Co       CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200615724574830606 0722 | 533361572457483 |
| 06/07 | | 67,500.75 | WIRE TYPE:WIRE IN DATE: 060607 TIME:1002 ET<br>TRN:2006070700087252 SEQ:6638100158JS/001623<br>ORIG:DEL MONTE PHILS INC SND BK:JPMORGAN CHASE BAN<br>K, NA ID:021000021 PMT DET:SWF DF 06/06/07 /INS/PM<br>T OF DAREX COMPOUND AND / /SOLVENT-4 PER INV NOS 9 | 385200370087252 |
| 06/07 | 91548000 | 97,854.43 | Lockbox Deposit | 612600052220751 |
| 06/08 | | 568.20 | Corporate Trade Credit<br>REXAM BEVERAGE C DES:REXAM BCC  ID:3900354207<br>INDN:DAREX CONTAINER        CO ID:9991001185 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200615726427110606 0822 | 533361572642711 |
| 06/08 | | 60,970.05 | Corporate Trade Credit<br>GRACE DAVISON     DES:EDIPAYMENT ID:000000000357192<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200615903095410606 0822 | 533361590309541 |
| 06/08 | 91548000 | 65,580.05 | Lockbox Deposit | 612600052219981 |
| 06/09 | 91548000 | 1,134.70 | Lockbox Deposit | 612600052414522 |
| 06/09 | 91548000 | 33,848.62 | Lockbox Deposit | 612600052221956 |
| 06/12 | | 17,700.00 | WIRE TYPE:WIRE IN DATE: 060612 TIME:1516 ET<br>TRN:2006061200196865 SEQ:0122A92449/002169<br>ORIG:JAYTECH PHARM CO.,LTD. SND BK:SHINHAN BANK<br>ID:026011950 | 385200370196865 |
| 06/12 | | 68,498.38 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00341184<br>INDN:DAREX               CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00341184*0*68498.38*\**0*0\<br>REF:0081889031061211082500200616312059480606 1222 | 533361631205948 |
| 06/12 | 91548000 | 35.42 | Lockbox Deposit | 612600052846585 |
| 06/12 | 91548000 | 190,987.75 | Lockbox Deposit | 612600052425587 |
| 06/12 | 91548000 | 220,634.86 | Lockbox Deposit | 612600052233901 |

## Bank of America ◢◢◢

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188903106 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 05/31/2006 |
| This Statement: | 06/30/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    3 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/13 | | 5,414.38 | Corporate Trade Credit<br>Greif Inc.       DES:TRANFEES    ID:000000610041105<br>INDN:WR Grace & Co Co    CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200616345816080606061322 | 533361634581608 |
| 06/13 | | 6,368.32 | WIRE TYPE:WIRE IN DATE: 060613 TIME:1317 ET<br>TRN:2006061300140894 SEQ:0606151130011M00/000079<br>ORIG:HECTOR JAVIER VAZQUEZ MAR SND BK:LAREDO NATIO<br>NAL BANK ID:114900313 PMT DET:INV 92878751 | 385200370140894 |
| 06/13 | 91548000 | 178,920.30 | Lockbox Deposit | 612600052223745 |
| 06/14 | | 2,957.99 | WIRE TYPE:WIRE IN DATE: 060614 TIME:0935 ET<br>TRN:2006061400084510 SEQ:FTS06061355315000/002298<br>ORIG:GREIF COSTA RICA S.A. SND BK:BANK OF NEW YORK<br>ID:021000018 PMT DET:/INV/92878750 LESS FEES | 385200370084510 |
| 06/14 | | 67,644.77 | WIRE TYPE:BOOK IN DATE: 060614 TIME:1641 ET<br>TRN:2006061400021805 SNDR REF:1500009455<br>ORIG:FAB. MONTERREY S.A DE C.V PMT DET:FAB. MONTER<br>REY S.A DE C.V | 385200370218085 |
| 06/14 | | 155,000.00 | WIRE TYPE:WIRE IN DATE: 060614 TIME:0936 ET<br>TRN:2006061400084834 SEQ:8331700165FS/186505<br>ORIG:EMIRATES CHEMICALS LLC ID:415674 SND BK:JPMOR<br>GAN CHASE BANK, N.A. ID:0002 PMT DET:SWF OF 06/06/<br>14 | 385200370084834 |
| 06/14 | 91548000 | 11,867.27 | Lockbox Deposit | 612600052410624 |
| 06/14 | 91548000 | 186,796.63 | Lockbox Deposit | 612600052220810 |
| 06/15 | 91548000 | 8,177.35 | Lockbox Deposit | 612600052411700 |
| 06/15 | 91548000 | 302,256.95 | Lockbox Deposit | 612600052221756 |
| 06/16 | | 41,423.31 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:000000000359955<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200616700858320606061622 | 533361670085832 |
| 06/16 | | 74,278.47 | Wire In-international<br>WIRE TYPE:INTL IN DATE: 060616 TIME:1600 ET<br>TRN:2006061600224907 SEQ:0576330/077295<br>ORIG:PISOS Y TECHADOS TORGINOL ID:014911593<br>PMT DET: $20.00 FEE DEDUCTPAGO FACTURA NO 92935598<br>(PEDIDO N05516-L) POR CTA ENVASES TROPICALES | 385200370224907 |
| 06/16 | 91548000 | 31,694.60 | Lockbox Deposit | 612600052222888 |
| 06/19 | | 9,168.00 | WIRE TYPE:WIRE IN DATE: 060619 TIME:1440 ET<br>TRN:2006061900181841 SEQ:0606191315505H300/001449<br>ORIG:MERCOM BANK LTD ID:0902215236 SND BK:REGIONS<br>BANK ID:062005690 PMT DET:REMITTER. RAFAEL PEREZ R<br>EF. 92895739 | 385200370181841 |
| 06/19 | | 69,313.97 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00356638<br>INDN:DAREX          CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00356638*0*69313.97**0X0\<br>REF:0081889031061211082500200617012960660606061922 | 533361701296066 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number     8188903106
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page      4 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/19 | 91548000 | 2,312.93 | Lockbox Deposit | 612600052850712 |
| 06/19 | 91548000 | 50,748.14 | Lockbox Deposit | 612600052425628 |
| 06/19 | 91548000 | 164,024.77 | Lockbox Deposit | 612600052234410 |
| 06/20 | 91548000 | 157,554.71 | Lockbox Deposit | 612600052415299 |
| 06/20 | 91548000 | 198,039.13 | Lockbox Deposit | 612600052225487 |
| 06/21 | | 612.00 | Corporate Trade Credit<br>OU ALCOA CLOSURE DES:PAYMENTS    ID:20542<br>INDN:W R GRACE S A          CO ID:2980159763 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617122043770606212 | 533361712204377 |
| 06/21 | | 19,510.42 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:000000000361669<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617201584980606212 | 533361720158498 |
| 06/21 | | 37,935.25 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060621 TIME:0712 ET<br>TRN:2006062100029408 SNDR REF:6062171250220001<br>ORIG:W.R. GRACE TAIWAN, INC. ID:606227515036<br>PMT DET:FOR PAYMENT OF INTERCO BALANCE USD37,935.2<br>5 FOR ROYATLY USD5,743 .43 AND INVOICE NO.92849849 | 385200370029408 |
| 06/21 | | 52,937.52 | Corporate Trade Credit<br>Greif Inc.      DES:TRANFEES    ID:000000610041105<br>INDN:WR Grace & Co Co      CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617121627980606212 | 533361712162798 |
| 06/21 | 91548000 | 38,460.88 | Lockbox Deposit | 612600052220945 |
| 06/22 | | 19,525.42 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:000000000361771<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617300441580606222 | 533361730044158 |
| 06/22 | | 40,862.72 | WIRE TYPE:WIRE IN DATE: 060622 TIME:1154 ET<br>TRN:2006062200125759 SEQ:FTS060622667050O/003885<br>ORIG:ENVASES UNIVERSALESDE MEX ID:0074179342014222<br>SND BK:BANK OF NEW YORK ID:021000018 | 385200370125759 |
| 06/22 | 91548000 | 51,663.60 | Lockbox Deposit | 612600052413704 |
| 06/22 | 91548000 | 151,050.87 | Lockbox Deposit | 612600052219979 |
| 06/23 | 91548000 | 12,978.94 | Lockbox Deposit | 612600052417349 |
| 06/23 | 91548000 | 163,113.65 | Lockbox Deposit | 612600052223308 |
| 06/26 | | 21,949.22 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:000000000362021<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617403458330606262 | 533361740345833 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188903106 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 05/31/2006 |
| This Statement: | 06/30/2006 |

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page      5 of    7

Bankruptcy Case Number:0101139

H

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/26 | | 69,395.59 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00375587<br>INDN:DAREX              CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00375587*0*69395.59**0*0\<br>REF:0081889031061211082500200617703003570606 2622 | 533361770300357 |
| 06/26 | 91548000 | 1,093.17 | Lockbox Deposit | 612600052426620 |
| 06/26 | 91548000 | 7,705.28 | Lockbox Deposit | 612600052234919 |
| 06/26 | 91548000 | 223,464.53 | Lockbox Deposit | 612600052850141 |
| 06/27 | | 69,894.14 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00381470<br>INDN:DAREX              CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00381470*0*69894.14**0*0\<br>REF:0081889031061211082500200617742306062722 | 533361774797060 |
| 06/27 | | 189,641.45 | WIRE TYPE:WIRE IN DATE: 060627 TIME:1541 ET<br>TRN:2006062700203228 SEQ:060627048804/274103<br>ORIG:WR GRACE CO ID:007000107707 SND BK:AMERICAN E<br>XPRESS BANK LTD. ID:0159 PMT DET:PAGO DE FACTURAS/<br>RFB/PAGO DE FACTURAS 50.00 FEE DEDUCTED /REC/CHICA | 385200370203228 |
| 06/27 | | 499,735.64 | Corporate Trade Credit<br>CROWN HOLDING   DES:PAYMENT     ID:<br>INDN:W R GRACE & COMP       CO ID:2232869494 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617756096406062722 | 533361775609640 |
| 06/27 | 91548000 | 267,039.24 | Lockbox Deposit | 612600052224730 |
| 06/28 | | 9,426.82 | WIRE TYPE:WIRE IN DATE: 060628 TIME:1326 ET<br>TRN:2006062800161403 SEQ:01234803584/000439<br>ORIG:GRACE BRASIL LTDA SND BK:CALYON ID:026008073<br>PMT DET:61791615015 /INV/92946362 VCP 06014883 - I<br>MP OBI=/INV/92946362 VCP 06014883 - IMP CHARGES HA | 385200370161403 |
| 06/28 | | 20,169.00 | WIRE TYPE:WIRE IN DATE: 060628 TIME:0711 ET<br>TRN:2006062800055266 SEQ:0606283942003164/003164<br>ORIG:ASSOCIATED DRUGS INC SND BK:WACHOVIA NY INTL<br>ID:026005092 PMT DET:0368-0600105FXTT/REC/FULL PAY<br>MENT FOR UNDER INVOICICENO 93002029 DTD JUNE 8 2006/ | 385200370055266 |
| 06/28 | | 64,150.35 | Corporate Trade Credit<br>GRACE DAVISON   DES:EDIPAYMENT ID:000000000363373<br>INDN:W.R. GRACE & CO-       CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200617900857606062822 | 533361790085756 |
| 06/28 | | 162,729.01 | WIRE TYPE:WIRE IN DATE: 060628 TIME:0930 ET<br>TRN:2006062800088195 SEQ:FTS0606276936100/002576<br>ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497<br>SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT<br>CODE BOFAUS3N | 385200370088195 |
| 06/28 | | 376,348.06 | WIRE TYPE:WIRE IN DATE: 060628 TIME:1429 ET<br>TRN:2006062800184269 SEQ:FTS0606280129100/006908<br>ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497<br>SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT<br>CODE BOFAUS3N | 385200370184269 |
| 06/28 | 91548000 | 2,131.50 | Lockbox Deposit | 612600052220355 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188903106
01 01 142 01 M0000 E#       0
Last Statement:   05/31/2006
This Statement:   06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    6 of   7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/28 | 91548000 | 27,924.34 | Lockbox Deposit | 612600052411938 |
| 06/29 | | 4,471.20 | WIRE TYPE:WIRE IN DATE: 060629 TIME:1413 ET TRN:2006062900192628 SEQ:062906775165/276350 ORIG:ATLANTIS SUBMARINES COZUM SND BK:DEUTSCHE BAN K TRUST CO. AMERI ID:0103 PMT DET:01740000110 | 385200370192628 |
| 06/29 | 91548000 | 1,953.35 | Lockbox Deposit | 612600052221816 |
| 06/29 | 91548000 | 111,981.54 | Lockbox Deposit | 612600052412045 |
| 06/30 | | 19,510.42 | Corporate Trade Credit GRACE DAVISON    DES:EDIPAYMENT ID:000000000363579 INDN:W.R. GRACE & CO-         CO ID:1135114230 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:00818890306121108250020061803396062 06063022 | 533361803396062 |
| 06/30 | | 24,695.94 | WIRE TYPE:WIRE IN DATE: 060630 TIME:1220 ET TRN:2006063000195976 SEQ:01234803502/352316 ORIG:GRACE BRASIL LTDA SND BK:'CALYON' NEW YORK ID:0807 PMT DET:618116351198 /INV/929765535 VCP 0601 4940 - IMP CHARGES HAVE BEEN PAID BY THE REMITTER | 385200370195976 |
| 06/30 | | 126,368.24 | WIRE TYPE:WIRE IN DATE: 060630 TIME:1426 ET TRN:2006063000258901 SEQ:FTS06063072278000/012636 ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497 SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT CODE BOFAUS3N | 385200370258901 |
| 06/30 | 91548000 | 34,979.38 | Lockbox Deposit | 612600052222357 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 06/01 | | 431,756.29 | Zero Balance Transfer | TRSF TO 8188203114 | 00722210802 |
| 06/02 | | 71,334.30 | Zero Balance Transfer | TRSF TO 8188203114 | 00722197655 |
| 06/05 | | 660,973.69 | Zero Balance Transfer | TRSF TO 8188203114 | 00722329282 |
| 06/06 | | 148,355.27 | Zero Balance Transfer | TRSF TO 8188203114 | 00722224902 |
| 06/07 | | 165,851.23 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185702 |
| 06/08 | | 127,118.30 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191109 |
| 06/09 | | 34,983.32 | Zero Balance Transfer | TRSF TO 8188203114 | 00722189959 |
| 06/12 | | 497,856.41 | Zero Balance Transfer | TRSF TO 8188203114 | 00722321968 |
| 06/13 | | 190,703.00 | Zero Balance Transfer | TRSF TO 8188203114 | 00722220699 |
| 06/14 | | 416,496.66 | Zero Balance Transfer | TRSF TO 8188203114 | 00722183847 |
| 06/14 | 91548 | 7,770.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | | 04110220143 |
| 06/15 | | 310,434.30 | Zero Balance Transfer | TRSF TO 8188203114 | 00722198438 |
| 06/16 | | 147,396.38 | Zero Balance Transfer | TRSF TO 8188203114 | 00722189671 |
| 06/19 | | 295,567.81 | Zero Balance Transfer | TRSF TO 8188203114 | 00722322796 |
| 06/20 | | 355,573.84 | Zero Balance Transfer | TRSF TO 8188203114 | 00722223611 |
| 06/21 | | 149,456.07 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186894 |
| 06/22 | | 263,102.61 | Zero Balance Transfer | TRSF TO 8188203114 | 00722190973 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number     8188903106
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2006
This Statement:    06/30/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    7 of    7

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits                              *

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 06/23 | | 176,092.59 | Zero Balance Transfer | TRSF TO 8188203114 | 00722193349 |
| 06/26 | | 323,607.79 | Zero Balance Transfer | TRSF TO 8188203114 | 00722323149 |
| 06/27 | | 1,026,310.47 | Zero Balance Transfer | TRSF TO 8188203114 | 00722224764 |
| 06/28 | | 662,879.08 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186288 |
| 06/29 | | 118,406.09 | Zero Balance Transfer | TRSF TO 8188203114 | 00722192040 |
| 06/30 | | 205,553.98 | Zero Balance Transfer | TRSF TO 8188203114 | 00722196575 |

### Daily Balances                              *

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | .00 | .00 | 06/30 | .00 | .00 |

1440 -1/8:19893 (0

**Statement Period:**
06/01/2006 to 06/30/2006

**Account Number:**
223-30134-1-2 LRG

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Short Term Funds Summary
  4
- Income and Expense Activity
  6
- Portfolio Holdings
  6
- Short Term Fund Activity
  6
- Announcements
  7

## Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
rob.m.gaura@banc/america.com
(Orders not accepted via e-mail)

# Bank of America

000-0000

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

## Account Summary

**Current Period Ending Value**          $ 38,790,601.12

Last Period Ending Value                  $ 38,551,645.16

Net Income and Expenses                   $ 238,955.96

| Portfolio Holdings | Account Value as of 05/31/2006 | Account Value as of 06/30/2006 | % of Portfolio |
|---|---|---|---|
| Short Term Funds | $ 38,551,645.16 | $ 38,790,601.12 | 100.00 |
| **Total Portfolio Value** | **$ 38,551,645.16** | **$ 38,790,601.12** | **100.00** |

## TOTAL VALUE OF YOUR ACCOUNT



| | Current Period Ending Value | Last Period Ending Value |
|---|---|---|

0.0   10.0   20.0   30.0   40.0
$ millions

SIPC

Statement Period:
06/01/2006 to 06/30/2006

Account Number:
223-30134-1-2 LRG

## Disclosure Statement

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255


**Bank of America**

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid shall become an obligation or receivable in your account as of the date of this activity. Securities positions, buys, sales, short sales, and other transactions are shown on this statement as of the trade date. The value of your general securities positions and/or the expanded dealer quotations does not appear on your trade date statement.  Your confirmation date balance may be different...

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers...

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds under their service providers...

**SECURITY INTEREST** - BAS shall have a continuing security interest in all the securities, funds and other assets now and hereafter held or carried by us (in your account(s)), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BAS, however arising...

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected. In the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for cash balances...

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances are fully paid for securities are available by your request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies and from time to time and in accordance with regulatory margin requirements...

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account...

**SHORT ACCOUNT BALANCES** - If you have sold securities short which we do not own under the short sale, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account...

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes...

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular broker/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the time of the statement period if prices/foreign exchange rates are available from external sources deemed reliable...

**ERRORS AND OMISSIONS** - Please notify us in writing within ten (10) days if you believe there is any error or omission in any transaction or balance reflected on this statement...

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon written request. A copy is available to you online at www.bofasecurities.com/corporate/fins_share.jsp

**PROXY DISCLOSURES** - Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BAS, including (i) securities not yet delivered to BAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BAS has hypothecated, pledged, repledged, sold...

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasdr.com or toll-free at 1-800-289-9999.

Statement Period:
06/01/2006 to 06/30/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Bank of America**

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purchases | $(238,955.96) |
| Dividends/Substitute Payments | $ 238,955.96 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,096,203.27 | $ 1,096,203.27 |
| Non-Qualifying Dividends | $ 238,955.96 | $ 0.00 | $ 238,955.96 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 238,955.96** | **$ 0.00** | **$ 238,955.96** | **$ 0.00** | **$ 1,096,203.27** | **$ 1,096,203.27** |

3440 - 3 / 8 : 19895 (l)

000-000-0

Statement Period:
06/01/2006 to 06/30/2006
Account Number:
223-30134-1-2 LRG

Short Term Funds Summary

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**COLUMBIA STRATEGIC CASH    PORTFOLIO**

Bank of America

30 Day Yield 4.995

Page 4 of 8

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 38,551,645.16 |
| Purchases | $ 238,955.96 |
| Ending Balance Current Period | $ 38,790,601.12 |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 238,955.96 |
| Accrued Dividends Payable | $ 159,269.24 |

3440 - 5 / 8 : 19897 (I)

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Bank of America**

**Statement Period:** 06/01/2006 to 06/30/2006
**Account Number:** 223-30134-1-2 LRG

**COLUMBIA STRATEGIC CASH   PORTFOLIO**

## Short Term Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2006 | 4.916 | 0.000134691 | $5,224.74 | $5,224.74 | $238,955.96 Purchase | $238,955.96 | $38,790,601.12 |
| 06/02/2006 | 4.922 | 0.000134837 | $15,691.22 | $20,915.97 | | | $38,790,601.12 |
| 06/03/2006 | 4.922 | 0.000134837 | | | | | $38,790,601.12 |
| 06/04/2006 | 4.922 | 0.000134837 | | | | | $38,790,601.12 |
| 06/05/2006 | 4.925 | 0.000134939 | $5,234.36 | $26,150.33 | | | $38,790,601.12 |
| 06/06/2006 | 4.927 | 0.000134977 | $5,235.84 | $31,386.17 | | | $38,790,601.12 |
| 06/07/2006 | 4.928 | 0.000135008 | $5,237.04 | $36,623.22 | | | $38,790,601.12 |
| 06/08/2006 | 4.934 | 0.000135169 | $5,243.28 | $41,866.50 | | | $38,790,601.12 |
| 06/09/2006 | 4.930 | 0.000135081 | $15,717.70 | $57,566.20 | | | $38,790,601.12 |
| 06/10/2006 | 4.930 | 0.000135081 | | | | | $38,790,601.12 |
| 06/11/2006 | 4.930 | 0.000135081 | | | | | $38,790,601.12 |
| 06/12/2006 | 4.957 | 0.000135813 | $5,268.27 | $62,854.47 | | | $38,790,601.12 |
| 06/13/2006 | 4.963 | 0.000135972 | $5,274.44 | $68,128.90 | | | $38,790,601.12 |
| 06/14/2006 | 4.973 | 0.000136256 | $5,285.45 | $73,414.35 | | | $38,790,601.12 |
| 06/15/2006 | 5.016 | 0.000137428 | $5,330.91 | $78,745.27 | | | $38,790,601.12 |
| 06/16/2006 | 5.010 | 0.000137267 | $15,974.09 | $94,719.36 | | | $38,790,601.12 |
| 06/17/2006 | 5.010 | 0.000137267 | | | | | $38,790,601.12 |
| 06/18/2006 | 5.010 | 0.000137267 | | | | | $38,790,601.12 |
| 06/19/2006 | 5.015 | 0.000137397 | $5,329.71 | $100,049.07 | | | $38,790,601.12 |
| 06/20/2006 | 5.023 | 0.000137622 | $5,338.44 | $105,387.51 | | | $38,790,601.12 |
| 06/21/2006 | 5.029 | 0.000137782 | $5,344.10 | $110,731.61 | | | $38,790,601.12 |
| 06/22/2006 | 5.030 | 0.000137816 | $5,345.97 | $116,077.58 | | | $38,790,601.12 |
| 06/23/2006 | 5.043 | 0.000138181 | $16,076.88 | $132,154.46 | | | $38,790,601.12 |
| 06/24/2006 | 5.043 | 0.000138151 | | | | | $38,790,601.12 |
| 06/25/2006 | 5.043 | 0.000138151 | | | | | $38,790,601.12 |
| 06/26/2006 | 5.043 | 0.000138151 | $5,401.01 | $137,555.47 | | | $38,790,601.12 |
| 06/27/2006 | 5.082 | 0.000139232 | $5,400.89 | $142,956.36 | | | $38,790,601.12 |
| 06/28/2006 | 5.082 | 0.000139643 | $5,412.96 | $148,369.32 | | | $38,790,601.12 |
| 06/29/2006 | 5.093 | 0.000139543 | $5,430.84 | $153,800.16 | | | $38,790,601.12 |
| 06/30/2006 | 5.146 | 0.000140990 | $5,469.09 | $159,269.24 | | | $38,790,601.12 |

Statement Period:
06/01/2006 to 06/30/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Bank of America

Page 6 of 8

# Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for, the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, including taking funds or extraordinary calls, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RvR = Reverse Repurchase, W/H = Backup Withholding.

| Security Description | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| **Short Term Funds** | | | | | | | |
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELC2 19828P203 | Cash | 38,790,601.12 | $ 1.00 | $38,790,601.12 | | 100.00 |
| **Total Short Term Funds** | | | | | $38,790,601.12 | | |
| **Total Priced Portfolio** | | | | | $38,790,601.12 | | |

## Income and Expense Activity

### Short Term Fund Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELC2 19828P203 | 06/01/2006 | Reinvest | Cash | 238,955.96 | $ 0.00 | $(238,955.96) |
| **Total Short Term Fund Activity** | | | | | | | $(238,955.96) |

| Description | Symbol/ CUSIP | Date | Transaction | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND | CELC2 19828P203 | 06/01/2006 | Dividend | $ 0.00 | $ 238,955.96 | $ 0.00 | $ 238,955.96 |
| **Total Income and Expense Activity** | | | | $ 0.00 | $ 238,955.96 | $ 0.00 | $ 238,955.96 |

Statement Period:
06/01/2006 to 06/30/2006

Account Number:
223-30134-1-21 LRG

**Bank of America**

*Page 7 of 8*

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Announcements

**ATTENTION CIS CLIENTS**

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service.

CONNECTION also offers you the ability to submit orders online for Short Term Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

## End of Statement

3440 - 7 / 8 : 18939 (0)

000-000-00*

Statement Period:
06/01/2006 to 06/30/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

Bank of America

3440 - 8 / 8 : 19900 (I)



## Commercial Checking

01    2000000282172   001   130        0     0      97,195

00034429 02 MB  0.563 02   MAAD 99

WR GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25                 CB
COLUMBIA MD 21044-4098

## Commercial Checking

6/01/2006 thru 6/30/2006

Account number:      2000000282172
Account owner(s):    WR GRACE & COMPANY

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $8,869,125.29 |
| Deposits and other credits | 127,100,000.00 + |
| Other withdrawals and service fees | 127,287,079.93 - |
| Closing balance 6/30 | $8,682,045.36 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 060601069865) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/01  OBI=W.R GRACE PAYMENT FO REF=2775300152JO    06/01/06  03:39PM |
| 6/02 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 060602060164) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/02  OBI=W.R GRACE PAYMENT FO REF=2722600153JO    06/02/06  04:16PM |
| 6/05 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 060605055826) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/05  OBI=W.R GRACE PAYMENT FO REF=2598600156JO    06/05/06  04:19PM |
| 6/06 | 6,100,000.00 | FUNDS TRANSFER  (ADVICE 060606048032) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/06  OBI=W.R GRACE PAYMENT FO REF=2293200157JO    06/06/06  03:39PM |
| 6/07 | 9,100,000.00 | FUNDS TRANSFER  (ADVICE 060607053366) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/07  OBI=W.R GRACE PAYMENT FO REF=2363100158JO    06/07/06  04:32PM |
| 6/08 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 060608050147) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/08  OBI=W.R GRACE PAYMENT FO REF=2198500159JO    06/08/06  03:47PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2000000282172  001  130           0    0    97,196

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/09 | 8,500,000.00 | FUNDS TRANSFER  (ADVICE 060609057433)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/09  OBI=W.R GRACE PAYMENT FO<br>REF=2414800160JO   06/09/06  04:09PM |
| 6/12 | 5,100,000.00 | FUNDS TRANSFER  (ADVICE 060612052913)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/12  OBI=W.R GRACE PAYMENT FO<br>REF=2373600163JO   06/12/06  04:12PM |
| 6/13 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 060613053274)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/13  OBI=W.R GRACE PAYMENT FO<br>REF=2627600164JO   06/13/06  04:12PM |
| 6/14 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 060614050485)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/14  OBI=W.R GRACE PAYMENT FO<br>REF=2771600165JO   06/14/06  03:40PM |
| 6/15 | 9,100,000.00 | FUNDS TRANSFER  (ADVICE 060615064803)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/15  OBI=W.R GRACE PAYMENT FO<br>REF=3062500166JO   06/15/06  04:48PM |
| 6/16 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 060616059448)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/16  OBI=W.R GRACE PAYMENT FO<br>REF=2997100167JO   06/16/06  04:24PM |
| 6/19 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 060619054271)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/19  OBI=W.R GRACE PAYMENT FO<br>REF=2414100170JO   06/19/06  04:43PM |
| 6/20 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 060620048671)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/20  OBI=W.R GRACE PAYMENT FO<br>REF=2533100171JO   06/20/06  03:19PM |
| 6/21 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 060621055270)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/21  OBI=W.R GRACE PAYMENT FO<br>REF=2810400172JO   06/21/06  04:38PM |
| 6/22 | 8,500,000.00 | FUNDS TRANSFER  (ADVICE 060622058739)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/06/22  OBI=W.R GRACE PAYMENT FO<br>REF=3991500173JO   06/22/06  05:47PM |

*Deposits and Other Credits continued on next page.*

---

ACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

03      2000000282172  001  130        0      0        97,197

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/23 | 11,300,000.00 | FUNDS TRANSFER (ADVICE 060623043209) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/23 OBI=W.R GRACE PAYMENT FO REF=2004900174JO   06/23/06 02:16PM |
| 6/26 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 060626058452) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/26 OBI=W.R GRACE PAYMENT FO REF=3040100177JO   06/26/06 04:34PM |
| 6/27 | 3,900,000.00 | FUNDS TRANSFER (ADVICE 060627055687) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/27 OBI=W.R GRACE PAYMENT FO REF=2777400178JO   06/27/06 04:24PM |
| 6/28 | 4,200,000.00 | FUNDS TRANSFER (ADVICE 060628058325) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/28 OBI=W.R GRACE PAYMENT FO REF=2945700179JO   06/28/06 03:59PM |
| 6/29 | 13,700,000.00 | FUNDS TRANSFER (ADVICE 060629069351) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/29 OBI=W.R GRACE PAYMENT FO REF=2973600180JO   06/29/06 04:53PM |
| 6/30 | 7,500,000.00 | FUNDS TRANSFER (ADVICE 060630067743) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 06/06/30 OBI=W.R GRACE PAYMENT FO REF=2574100181JO   06/30/06 01:41PM |
| **Total** | **$127,100,000.00** | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 11,548.60 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/01 | 294,904.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 352,415.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/01 | 459,406.04 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/01 | 2,263,170.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 4,853,626.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/02 | 16,727.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04        2000000282172  001  130              0       0        97,198

ACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 40,227.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/02 | 91,351.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/02 | 255,329.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/02 | 565,086.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/02 | 1,055,010.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/02 | 1,398,599.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/05 | 1,030.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/05 | 12,942.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/05 | 85,055.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/05 | 256,062.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/05 | 1,173,611.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/05 | 1,643,371.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 74,385.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/06 | 136,628.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/06 | 997,719.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/06 | 2,770,011.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 3,281,879.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/07 | 86,349.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/07 | 511,285.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/07 | 734,526.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 1,245,091.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 2,420,116.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

05      2000000282172   001   130          0     0        97,199

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 43.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/08 | 11,054.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/08 | 16,436.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/08 | 46,247.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 622,299.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/08 | 2,402,868.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 4,836,439.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/09 | 284.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/09 | 2,586.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/09 | 502,368.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 1,604,239.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/09 | 2,044,943.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 2,148,269.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/12 | 1,934.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/12 | 28,448.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/12 | 107,388.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/12 | 286,668.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/12 | 581,732.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/12 | 1,747,408.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/12 | 3,934,122.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/13 | 19,066.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/13 | 38,375.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/13 | 42,518.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

06     2000000282172  001  130          0     0        97,200

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/13 | 282,484.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/13 | 1,795,389.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/13 | 2,483,786.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/14 | 12,497.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/14 | 37,654.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/14 | 131,319.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/14 | 392,730.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/14 | 523,262.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/14 | 702,163.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 1,220.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/15 | 20,886.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/15 | 35,472.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/15 | 160,197.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 585,693.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/15 | 939,110.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 1,932,817.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/16 | 14,625.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/16 | 49,287.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/16 | 164,137.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/16 | 282,917.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 3,447,762.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 4,818,944.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/19 | 869.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07    2000000282172  001  130       0    0      97,201

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/19 | 59,043.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/19 | 69,473.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/19 | 132,743.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/19 | 276,204.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/19 | 556,517.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 2,263.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/20 | 57,427.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/20 | 85,064.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/20 | 198,347.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 2,333,524.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/20 | 3,363,073.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/21 | 0.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/21 | 349.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/21 | 41,391.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/21 | 446,618.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/21 | 523,423.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/21 | 1,315,213.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/21 | 1,623,337.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/22 | 14,426.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/22 | 17,742.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/22 | 51,581.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/22 | 167,408.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 572,353.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08        2000000282172   001  130           0      0        97,202

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/22 | 644,563.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 2,795,462.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/23 | 454.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/23 | 41,708.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/23 | 81,258.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/23 | 2,332,354.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/23 | 4,054,123.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/23 | 6,310,979.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/26 | 50,377.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/26 | 73,014.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/26 | 333,805.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/26 | 390,902.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/26 | 1,841,479.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/26 | 3,924,017.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/27 | 456.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/27 | 42,156.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/27 | 60,381.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/27 | 1,248,207.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/27 | 1,679,222.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/27 | 1,711,647.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/28 | 18,087.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/28 | 104,830.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/28 | 471,963.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001  130        0      0      97,203

**WACHOVIA**

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/28 | 892,259.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/28 | 1,034,752.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/28 | 1,304,543.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 4,884.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/29 | 21,517.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/29 | 44,977.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO. |
| 6/29 | 557,647.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/29 | 1,081,968.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/29 | 1,725,205.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 1,773,170.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 243.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/30 | 61,883.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/30 | 105,895.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/30 | 438,126.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 5,460,711.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 5,731,719.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$127,287,079.93** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 4,234,053.36 | 6/13 | 2,894,101.83 | 6/23 | 7,572,099.79 |
| 6/02 | 3,711,720.90 | 6/14 | 4,694,474.43 | 6/26 | 4,958,502.82 |
| 6/05 | 6,139,647.19 | 6/15 | 10,119,076.12 | 6/27 | 4,116,431.50 |
| 6/06 | 4,979,023.75 | 6/16 | 2,641,401.62 | 6/28 | 4,489,995.36 |
| 6/07 | 9,081,504.50 | 6/19 | 7,546,550.31 | 6/29 | 12,980,624.20 |
| 6/08 | 5,446,116.09 | 6/20 | 4,306,849.95 | 6/30 | 8,682,045.36 |
| 6/09 | 7,643,425.47 | 6/21 | 4,856,516.24 | | |
| 6/12 | 6,055,722.80 | 6/22 | 9,092,978.45 | | |



# Commercial Checking

01    2079900016741  001  109       0     0      23,774

**WACHOVIA**

W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING          CB  125
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098

---

## Commercial Checking                          6/01/2006 thru 6/30/2006

Account number:     2079900016741
Account owner(s):   W R GRACE & CO - CONN

### Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 18,553,250.18 + |
| Checks | 1,205,339.54 - |
| Other withdrawals and service fees | 17,347,910.64 - |
| Closing balance 6/30 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 459,406.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 40,227.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 565,086.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/05 | 85,055.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/06 | 74,385.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/07 | 511,285.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/08 | 16,436.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/08 | 622,299.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/09 | 2,148,269.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 107,388.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 3,934,122.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/13 | 42,518.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/14 | 523,262.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2079900016741   001   109           0       0        23,775

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/15 | 35,472.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/15 | 585,693.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/16 | 49,287.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/19 | 132,743.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/20 | 57,427.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 0.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 446,618.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/22 | 14,426.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/22 | 572,353.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/23 | 2,332,354.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/26 | 626.84 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       060626 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 6/26 | 2,618.52 | AUTOMATED CREDIT W.R. GRACE         REVERSAL<br>CO. ID.       060626 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/26 | 73,014.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/26 | 3,924,017.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/27 | 60,381.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/28 | 471,963.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/29 | 44,977.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/29 | 557,647.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/30 | 61,883.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$18,553,250.18** | |

---



# Commercial Checking

03      2079900016741  001  109        0    0      23,776

**WACHOVIA**

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5436 | 587.54 | 6/13 | 6188* | 1,372.17 | 6/29 | 7646 | 417.02 | 6/20 |
| 6137* | 1,855.52 | 6/05 | 6189 | 2,311.26 | 6/28 | 7647 | 523.44 | 6/26 |
| 6140* | 954.90 | 6/01 | 6195* | 947.57 | 6/28 | 7648 | 523.44 | 6/23 |
| 6141 | 131.44 | 6/01 | 6196 | 2,315.31 | 6/28 | 7649 | 513.11 | 6/26 |
| 6142 | 1,188.27 | 6/01 | 7563* | 1,180.68 | 6/06 | 7650 | 554.10 | 6/23 |
| 6143 | 1,309.25 | 6/15 | 7603* | 1,180.68 | 6/06 | 7651 | 540.25 | 6/23 |
| 6144 | 4,527.41 | 6/07 | 7604 | 1,064.36 | 6/02 | 7653* | 4,227.77 | 6/28 |
| 6145 | 2,351.38 | 6/08 | 7605 | 1,770.47 | 6/02 | 7654 | 4,982.33 | 6/28 |
| 6146 | 1,802.37 | 6/01 | 7606 | 116.63 | 6/01 | 7656* | 1,640.61 | 6/30 |
| 6147 | 1,855.51 | 6/05 | 7607 | 1,649.97 | 6/07 | 7659* | 3,796.94 | 6/28 |
| 6148 | 1,350.54 | 6/13 | 7608 | 1,431.50 | 6/01 | 7665* | 554.10 | 6/30 |
| 6149 | 62.35 | 6/19 | 7609 | 2,411.21 | 6/07 | 7666 | 554.10 | 6/30 |
| 6150 | 905.10 | 6/19 | 7610 | 1,520.64 | 6/01 | 52471* | 123.70 | 6/01 |
| 6151 | 3,581.97 | 6/14 | 7615* | 4,018.72 | 6/01 | 53419* | 487.94 | 6/28 |
| 6152 | 2,884.34 | 6/14 | 7616 | 1,360.86 | 6/05 | 53647* | 474.47 | 6/01 |
| 6153 | 2,320.41 | 6/19 | 7618* | 979.12 | 6/13 | 53682* | 853.48 | 6/01 |
| 6154 | 2,302.52 | 6/15 | 7619 | 2,164.33 | 6/06 | 53687* | 424.50 | 6/05 |
| 6155 | 2,481.85 | 6/15 | 7620 | 696.02 | 6/20 | 53722* | 868.99 | 6/02 |
| 6156 | 2,325.45 | 6/20 | 7621 | 2,083.00 | 6/26 | 53727* | 623.89 | 6/02 |
| 6157 | 3,345.58 | 6/16 | 7622 | 1,279.27 | 6/13 | 53747* | 424.05 | 6/09 |
| 6158 | 985.99 | 6/14 | 7623 | 1,755.35 | 6/20 | 53760* | 474.47 | 6/01 |
| 6159 | 201.04 | 6/15 | 7625* | 58.92 | 6/19 | 53763* | 433.90 | 6/20 |
| 6160 | 914.05 | 6/15 | 7626 | 1,642.30 | 6/16 | 53779* | 609.96 | 6/06 |
| 6161 | 2,692.31 | 6/14 | 7627 | 351.13 | 6/14 | 53796* | 879.80 | 6/01 |
| 6162 | 1,188.29 | 6/21 | 7628 | 1,630.83 | 6/13 | 53801* | 428.41 | 6/05 |
| 6163 | 1,309.26 | 6/28 | 7629 | 2,028.41 | 6/21 | 53837* | 735.65 | 6/02 |
| 6164 | 3,894.09 | 6/16 | 7630 | 1,520.64 | 6/16 | 53860* | 485.82 | 6/02 |
| 6166* | 2,351.39 | 6/16 | 7631 | 648.41 | 6/21 | 53872* | 441.00 | 6/01 |
| 6167 | 1,802.37 | 6/19 | 7632 | 3,061.24 | 6/21 | 53875* | 433.90 | 6/06 |
| 6168 | 1,855.52 | 6/19 | 7633 | 874.84 | 6/14 | 53887* | 514.20 | 6/05 |
| 6169 | 2,270.01 | 6/27 | 7634 | 3,796.95 | 6/14 | 53889* | 78.20 | 6/05 |
| 6170 | 1,072.17 | 6/28 | 7635 | 4,018.72 | 6/16 | 53892* | 692.85 | 6/02 |
| 6171 | 1,697.00 | 6/28 | 7636 | 1,330.50 | 6/19 | 53893 | 631.76 | 6/27 |
| 6172 | 1,717.63 | 6/27 | 7637 | 1,287.18 | 6/13 | 53912* | 965.68 | 6/01 |
| 6173 | 2,505.73 | 6/30 | 7638 | 979.12 | 6/23 | 53915* | 595.09 | 6/01 |
| 6178* | 3,009.50 | 6/30 | 7639 | 2,514.13 | 6/15 | 53917* | 442.16 | 6/05 |
| 6179 | 1,381.58 | 6/30 | 7640 | 3,228.62 | 6/15 | 53921* | 837.53 | 6/01 |
| 6180 | 3,267.01 | 6/30 | 7641 | 272.21 | 6/19 | 53934* | 35.95 | 6/02 |
| 6181 | 1,309.25 | 6/28 | 7642 | 2,162.77 | 6/19 | 53936* | 421.77 | 6/01 |
| 6182 | 5,969.00 | 6/29 | 7643 | 523.44 | 6/20 | 53940* | 434.92 | 6/01 |
| 6183 | 1,062.82 | 6/29 | 7644 | 513.09 | 6/19 | 53944* | 38.46 | 6/01 |
| 6184 | 2,498.31 | 6/29 | 7645 | 554.10 | 6/20 | 53948* | 1,019.00 | 6/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**

04    2079900016741  001  109        0    0      23,777

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 53950* | 220.85 | 6/05 | 54025 | 354.65 | 6/06 | 54067 | 582.24 | 6/05 |
| 53951 | 411.89 | 6/02 | 54026 | 297.54 | 6/05 | 54068 | 248.72 | 6/12 |
| 53954* | 748.97 | 6/02 | 54027 | 588.28 | 6/05 | 54069 | 414.42 | 6/08 |
| 53961* | 466.17 | 6/05 | 54028 | 129.73 | 6/06 | 54070 | 619.20 | 6/08 |
| 53963* | 429.60 | 6/01 | 54029 | 853.48 | 6/20 | 54071 | 844.98 | 6/14 |
| 53966* | 503.81 | 6/01 | 54030 | 413.99 | 6/06 | 54072 | 523.28 | 6/05 |
| 53967 | 590.77 | 6/13 | 54031 | 319.43 | 6/06 | 54073 | 570.80 | 6/05 |
| 53970* | 490.97 | 6/06 | 54032 | 439.41 | 6/09 | 54074 | 314.41 | 6/07 |
| 53974* | 539.00 | 6/01 | 54033 | 562.98 | 6/05 | 54075 | 654.83 | 6/08 |
| 53980* | 485.81 | 6/02 | 54034 | 335.64 | 6/05 | 54076 | 603.73 | 6/07 |
| 53986* | 797.94 | 6/02 | 54035 | 442.21 | 6/05 | 54077 | 541.84 | 6/05 |
| 53987 | 496.54 | 6/02 | 54036 | 508.80 | 6/06 | 54078 | 466.16 | 6/05 |
| 53992* | 474.47 | 6/13 | 54037 | 591.28 | 6/05 | 54079 | 502.94 | 6/05 |
| 53994* | 487.94 | 6/21 | 54038 | 647.15 | 6/06 | 54080 | 362.76 | 6/05 |
| 53995 | 433.90 | 6/06 | 54039 | 540.50 | 6/07 | 54081 | 509.83 | 6/06 |
| 53996 | 455.52 | 6/08 | 54040 | 394.42 | 6/06 | 54082 | 1,150.29 | 6/05 |
| 53997 | 761.43 | 6/06 | 54041 | 602.98 | 6/05 | 54083 | 367.40 | 6/05 |
| 53998 | 583.55 | 6/05 | 54042 | 617.33 | 6/05 | 54084 | 256.30 | 6/08 |
| 53999 | 701.57 | 6/06 | 54043 | 175.76 | 6/09 | 54085 | 796.10 | 6/06 |
| 54000 | 535.54 | 6/05 | 54044 | 259.55 | 6/06 | 54086 | 491.13 | 6/08 |
| 54001 | 620.51 | 6/06 | 54045 | 523.27 | 6/05 | 54087 | 448.60 | 6/05 |
| 54002 | 483.58 | 6/07 | 54046 | 474.90 | 6/06 | 54088 | 524.34 | 6/05 |
| 54003 | 562.76 | 6/06 | 54047 | 315.44 | 6/06 | 54089 | 603.33 | 6/05 |
| 54004 | 592.16 | 6/07 | 54048 | 158.65 | 6/06 | 54090 | 589.72 | 6/05 |
| 54005 | 591.54 | 6/05 | 54049 | 440.06 | 6/05 | 54091 | 483.77 | 6/07 |
| 54006 | 747.41 | 6/07 | 54050 | 470.67 | 6/05 | 54092 | 488.13 | 6/05 |
| 54007 | 604.64 | 6/05 | 54051 | 819.46 | 6/05 | 54093 | 510.51 | 6/06 |
| 54008 | 449.18 | 6/09 | 54052 | 35.94 | 6/15 | 54094 | 684.14 | 6/07 |
| 54009 | 582.65 | 6/06 | 54053 | 639.94 | 6/07 | 54095 | 438.21 | 6/05 |
| 54010 | 596.94 | 6/05 | 54054 | 344.53 | 6/07 | 54096 | 484.16 | 6/06 |
| 54013* | 1,220.30 | 6/05 | 54055 | 394.33 | 6/08 | 54097 | 672.43 | 6/09 |
| 54014 | 510.14 | 6/06 | 54056 | 460.80 | 6/06 | 54098 | 434.11 | 6/06 |
| 54015 | 1,555.90 | 6/08 | 54057 | 455.57 | 6/05 | 54099 | 553.00 | 6/07 |
| 54016 | 1,063.21 | 6/07 | 54058 | 293.01 | 6/08 | 54100 | 487.13 | 6/06 |
| 54017 | 802.20 | 6/09 | 54059 | 255.27 | 6/06 | 54101 | 263.52 | 6/07 |
| 54018 | 565.63 | 6/07 | 54060 | 229.72 | 6/05 | 54102 | 540.27 | 6/06 |
| 54019 | 778.35 | 6/05 | 54061 | 379.63 | 6/05 | 54103 | 466.52 | 6/06 |
| 54020 | 287.08 | 6/06 | 54062 | 17.60 | 6/06 | 54104 | 595.45 | 6/06 |
| 54021 | 218.51 | 6/06 | 54063 | 135.73 | 6/06 | 54105 | 575.27 | 6/05 |
| 54022 | 578.72 | 6/05 | 54064 | 287.96 | 6/07 | 54106 | 456.10 | 6/05 |
| 54023 | 701.77 | 6/05 | 54065 | 749.97 | 6/05 | 54107 | 551.48 | 6/06 |
| 54024 | 537.27 | 6/06 | 54066 | 710.23 | 6/06 | 54108 | 719.85 | 6/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

05     2079900016741   001  109       0     0      23,778

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 54109 | 459.58 | 6/06 | 54154 | 818.39 | 6/20 | 54197 | 751.66 | 6/14 |
| 54110 | 278.36 | 6/07 | 54155 | 714.01 | 6/12 | 54198 | 2,587.83 | 6/12 |
| 54111 | 296.13 | 6/05 | 54156 | 326.67 | 6/09 | 54199 | 493.90 | 6/15 |
| 54112 | 1,148.51 | 6/13 | 54157 | 710.38 | 6/13 | 54200 | 511.17 | 6/12 |
| 54113 | 553.67 | 6/05 | 54158 | 728.41 | 6/12 | 54201 | 330.88 | 6/13 |
| 54115* | 487.94 | 6/21 | 54159 | 286.30 | 6/20 | 54202 | 666.62 | 6/14 |
| 54116 | 433.90 | 6/20 | 54160 | 350.66 | 6/12 | 54203 | 555.45 | 6/13 |
| 54118* | 469.16 | 6/12 | 54161 | 573.03 | 6/09 | 54204 | 585.70 | 6/12 |
| 54119 | 1,006.22 | 6/13 | 54162 | 589.17 | 6/09 | 54205 | 377.77 | 6/12 |
| 54120 | 663.64 | 6/09 | 54163 | 885.95 | 6/12 | 54206 | 377.78 | 6/12 |
| 54121 | 522.98 | 6/09 | 54164 | 399.49 | 6/13 | 54207 | 548.49 | 6/09 |
| 54122 | 549.95 | 6/09 | 54165 | 406.35 | 6/13 | 54208 | 409.63 | 6/13 |
| 54123 | 831.68 | 6/14 | 54166 | 709.92 | 6/09 | 54209 | 538.77 | 6/13 |
| 54124 | 512.21 | 6/09 | 54167 | 820.75 | 6/12 | 54210 | 424.84 | 6/14 |
| 54125 | 512.20 | 6/14 | 54168 | 295.79 | 6/09 | 54211 | 907.33 | 6/12 |
| 54126 | 535.00 | 6/12 | 54169 | 70.71 | 6/13 | 54212 | 559.61 | 6/12 |
| 54127 | 727.53 | 6/12 | 54170 | 465.73 | 6/12 | 54213 | 489.49 | 6/20 |
| 54128 | 659.98 | 6/12 | 54171 | 493.09 | 6/13 | 54214 | 511.80 | 6/12 |
| 54129 | 654.51 | 6/12 | 54172 | 411.10 | 6/12 | 54215 | 591.61 | 6/12 |
| 54130 | 805.13 | 6/14 | 54173 | 298.98 | 6/12 | 54216 | 632.16 | 6/16 |
| 54131 | 499.05 | 6/12 | 54174 | 505.03 | 6/09 | 54217 | 537.63 | 6/14 |
| 54132 | 165.33 | 6/12 | 54175 | 533.33 | 6/12 | 54218 | 535.41 | 6/12 |
| 54133 | 644.94 | 6/13 | 54176 | 670.61 | 6/12 | 54219 | 555.58 | 6/12 |
| 54134 | 646.69 | 6/12 | 54177 | 35.94 | 6/15 | 54220 | 638.13 | 6/12 |
| 54135 | 692.85 | 6/12 | 54178 | 648.74 | 6/13 | 54221 | 381.94 | 6/20 |
| 54137* | 603.52 | 6/12 | 54179 | 430.60 | 6/15 | 54222 | 637.03 | 6/12 |
| 54138 | 776.95 | 6/12 | 54180 | 504.19 | 6/12 | 54223 | 485.82 | 6/26 |
| 54139 | 770.11 | 6/13 | 54181 | 460.81 | 6/12 | 54224 | 608.61 | 6/12 |
| 54140 | 576.66 | 6/12 | 54182 | 449.84 | 6/12 | 54225 | 534.22 | 6/12 |
| 54141 | 675.44 | 6/09 | 54183 | 397.83 | 6/15 | 54226 | 451.97 | 6/12 |
| 54142 | 454.27 | 6/12 | 54184 | 457.11 | 6/12 | 54227 | 585.03 | 6/12 |
| 54143 | 566.75 | 6/12 | 54185 | 273.05 | 6/09 | 54228 | 512.06 | 6/12 |
| 54144 | 321.76 | 6/13 | 54186 | 200.43 | 6/12 | 54229 | 535.17 | 6/12 |
| 54145 | 259.98 | 6/13 | 54187 | 54.01 | 6/12 | 54230 | 588.08 | 6/14 |
| 54146 | 578.72 | 6/09 | 54188 | 360.84 | 6/13 | 54231 | 494.87 | 6/14 |
| 54147 | 684.20 | 6/09 | 54189 | 477.18 | 6/14 | 54232 | 688.96 | 6/12 |
| 54148 | 591.79 | 6/12 | 54190 | 689.43 | 6/12 | 54233 | 753.04 | 6/12 |
| 54149 | 454.44 | 6/12 | 54191 | 1,029.37 | 6/12 | 54234 | 561.41 | 6/12 |
| 54150 | 297.54 | 6/09 | 54193* | 582.23 | 6/12 | 54235 | 659.00 | 6/12 |
| 54151 | 434.61 | 6/06 | 54194 | 295.95 | 6/12 | 54236 | 573.41 | 6/12 |
| 54152 | 570.30 | 6/09 | 54195 | 414.42 | 6/13 | 54237 | 1,148.51 | 6/19 |
| 54153 | 348.56 | 6/12 | 54196 | 707.75 | 6/13 | 54238 | 467.06 | 6/09 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

06      2079900016741  001  109        0   0      23,779

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 54239 | 779.56 | 6/13 | 54285 | 319.43 | 6/16 | 54331 | 592.71 | 6/19 |
| 54241* | 487.94 | 6/21 | 54286 | 592.14 | 6/19 | 54332 | 466.17 | 6/19 |
| 54242 | 433.90 | 6/19 | 54287 | 727.59 | 6/19 | 54333 | 466.17 | 6/19 |
| 54244* | 761.90 | 6/20 | 54288 | 350.03 | 6/20 | 54334 | 558.22 | 6/19 |
| 54245 | 461.14 | 6/19 | 54289 | 570.10 | 6/16 | 54335 | 389.67 | 6/20 |
| 54246 | 412.32 | 6/19 | 54290 | 646.09 | 6/16 | 54336 | 562.03 | 6/20 |
| 54247 | 775.19 | 6/21 | 54291 | 611.25 | 6/16 | 54337 | 627.60 | 6/20 |
| 54248 | 577.17 | 6/16 | 54292 | 787.41 | 6/19 | 54338 | 745.13 | 6/19 |
| 54249 | 522.97 | 6/16 | 54293 | 480.07 | 6/23 | 54339 | 663.57 | 6/19 |
| 54250 | 521.12 | 6/16 | 54294 | 550.21 | 6/16 | 54340 | 490.96 | 6/20 |
| 54251 | 620.50 | 6/20 | 54295 | 685.14 | 6/19 | 54341 | 417.97 | 6/20 |
| 54252 | 620.50 | 6/19 | 54296 | 245.29 | 6/16 | 54342 | 591.63 | 6/19 |
| 54253 | 535.00 | 6/19 | 54297 | 23.51 | 6/19 | 54343 | 425.49 | 6/20 |
| 54254 | 771.77 | 6/20 | 54298 | 465.73 | 6/16 | 54344 | 563.08 | 6/21 |
| 54255 | 896.32 | 6/20 | 54299 | 482.18 | 6/20 | 54345 | 535.41 | 6/19 |
| 54256 | 642.22 | 6/19 | 54300 | 401.64 | 6/20 | 54346 | 579.42 | 6/19 |
| 54257 | 654.51 | 6/19 | 54301 | 241.20 | 6/19 | 54347 | 781.73 | 6/19 |
| 54258 | 805.14 | 6/21 | 54302 | 467.87 | 6/16 | 54348 | 378.53 | 6/19 |
| 54259 | 604.64 | 6/19 | 54303 | 529.16 | 6/16 | 54349 | 609.35 | 6/26 |
| 54260 | 495.01 | 6/19 | 54304 | 558.86 | 6/16 | 54350 | 593.74 | 6/19 |
| 54261 | 78.19 | 6/19 | 54305 | 648.74 | 6/20 | 54351 | 610.30 | 6/19 |
| 54262 | 904.85 | 6/20 | 54306 | 581.61 | 6/21 | 54352 | 236.96 | 6/19 |
| 54263 | 835.62 | 6/19 | 54307 | 517.38 | 6/26 | 54353 | 596.44 | 6/19 |
| 54264 | 794.92 | 6/20 | 54308 | 509.66 | 6/20 | 54354 | 512.05 | 6/19 |
| 54266* | 806.72 | 6/19 | 54309 | 449.85 | 6/20 | 54355 | 615.30 | 6/19 |
| 54267 | 1,058.02 | 6/22 | 54310 | 397.84 | 6/20 | 54356 | 626.68 | 6/22 |
| 54268 | 1,005.87 | 6/19 | 54311 | 448.85 | 6/20 | 54357 | 496.72 | 6/19 |
| 54269 | 576.65 | 6/19 | 54312 | 257.58 | 6/19 | 54358 | 718.82 | 6/23 |
| 54271* | 315.09 | 6/19 | 54313 | 411.69 | 6/19 | 54359 | 688.97 | 6/19 |
| 54272 | 582.68 | 6/16 | 54314 | 231.40 | 6/21 | 54360 | 774.18 | 6/19 |
| 54273 | 344.88 | 6/20 | 54315 | 387.76 | 6/20 | 54361 | 463.62 | 6/19 |
| 54274 | 199.27 | 6/20 | 54316 | 460.34 | 6/20 | 54362 | 605.98 | 6/19 |
| 54275 | 578.71 | 6/19 | 54317 | 569.75 | 6/19 | 54363 | 293.06 | 6/16 |
| 54276 | 657.83 | 6/16 | 54318 | 862.00 | 6/19 | 54364 | 565.87 | 6/16 |
| 54277 | 598.61 | 6/19 | 54320* | 582.24 | 6/16 | 54367* | 487.94 | 6/28 |
| 54278 | 452.99 | 6/26 | 54322* | 411.90 | 6/19 | 54368 | 433.90 | 6/19 |
| 54279 | 243.39 | 6/19 | 54324* | 802.57 | 6/19 | 54369 | 704.95 | 6/22 |
| 54280 | 353.58 | 6/19 | 54326* | 699.53 | 6/19 | 54372* | 738.88 | 6/27 |
| 54281 | 438.94 | 6/19 | 54327 | 516.48 | 6/16 | 54373 | 455.52 | 6/26 |
| 54282 | 175.99 | 6/19 | 54328 | 279.44 | 6/20 | 54374 | 577.16 | 6/23 |
| 54283 | 631.22 | 6/20 | 54329 | 603.42 | 6/20 | 54375 | 522.98 | 6/23 |
| 54284 | 730.06 | 6/21 | 54330 | 652.92 | 6/20 | 54376 | 542.74 | 6/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07      2079900016741  001  109        0    0        23,780

**WACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 54377 | 620.51 | 6/27 | 54423 | 544.00 | 6/27 | 54471 | 539.12 | 6/27 |
| 54378 | 620.52 | 6/27 | 54424 | 392.04 | 6/26 | 54472 | 423.03 | 6/26 |
| 54379 | 535.02 | 6/26 | 54425 | 212.69 | 6/26 | 54473 | 567.38 | 6/26 |
| 54381* | 1,180.08 | 6/26 | 54426 | 351.52 | 6/23 | 54474 | 644.97 | 6/28 |
| 54382 | 692.62 | 6/26 | 54427 | 532.37 | 6/23 | 54475 | 371.49 | 6/26 |
| 54383 | 901.95 | 6/26 | 54428 | 609.10 | 6/23 | 54476 | 629.69 | 6/27 |
| 54384 | 805.12 | 6/27 | 54429 | 73.60 | 6/28 | 54477 | 486.83 | 6/26 |
| 54385 | 704.67 | 6/27 | 54430 | 782.32 | 6/27 | 54478 | 614.94 | 6/26 |
| 54386 | 480.19 | 6/26 | 54431 | 404.15 | 6/28 | 54479 | 572.25 | 6/26 |
| 54387 | 78.20 | 6/26 | 54432 | 497.46 | 6/26 | 54480 | 255.21 | 6/26 |
| 54388 | 667.20 | 6/27 | 54433 | 460.80 | 6/26 | 54481 | 581.75 | 6/27 |
| 54389 | 646.69 | 6/26 | 54434 | 571.01 | 6/23 | 54482 | 512.05 | 6/26 |
| 54390 | 692.84 | 6/27 | 54435 | 397.84 | 6/28 | 54483 | 460.40 | 6/26 |
| 54391 | 951.84 | 6/26 | 54436 | 457.11 | 6/26 | 54484 | 607.73 | 6/27 |
| 54392 | 924.08 | 6/26 | 54437 | 399.91 | 6/23 | 54485 | 421.98 | 6/28 |
| 54393 | 576.65 | 6/26 | 54438 | 422.39 | 6/23 | 54486 | 637.00 | 6/30 |
| 54395* | 418.33 | 6/26 | 54440* | 295.68 | 6/27 | 54487 | 793.17 | 6/26 |
| 54396 | 558.41 | 6/23 | 54441 | 404.07 | 6/26 | 54488 | 484.88 | 6/27 |
| 54397 | 324.65 | 6/27 | 54442 | 191.09 | 6/26 | 54489 | 629.34 | 6/26 |
| 54398 | 160.70 | 6/27 | 54443 | 810.85 | 6/26 | 54490 | 503.06 | 6/23 |
| 54399 | 578.72 | 6/23 | 54444 | 582.24 | 6/30 | 54491 | 247.51 | 6/23 |
| 54400 | 675.40 | 6/23 | 54446* | 419.44 | 6/29 | 54494* | 786.25 | 6/27 |
| 54401 | 523.64 | 6/23 | 54448* | 988.80 | 6/23 | 54497* | 488.30 | 6/28 |
| 54402 | 366.97 | 6/26 | 54451* | 583.47 | 6/23 | 54502* | 566.36 | 6/30 |
| 54403 | 309.85 | 6/23 | 54452 | 376.63 | 6/27 | 54503 | 522.98 | 6/30 |
| 54404 | 258.61 | 6/23 | 54453 | 614.68 | 6/27 | 54504 | 551.90 | 6/30 |
| 54405 | 447.43 | 6/23 | 54454 | 907.17 | 6/27 | 54529* | 578.71 | 6/30 |
| 54406 | 136.96 | 6/26 | 54455 | 606.31 | 6/26 | 54530 | 692.97 | 6/30 |
| 54408* | 437.98 | 6/26 | 54456 | 466.17 | 6/26 | 54539* | 328.10 | 6/30 |
| 54409 | 328.11 | 6/26 | 54457 | 582.65 | 6/28 | 54543* | 376.69 | 6/30 |
| 54411* | 706.99 | 6/27 | 54458 | 557.24 | 6/26 | 54544 | 744.48 | 6/30 |
| 54412 | 285.46 | 6/27 | 54459 | 409.64 | 6/27 | 54545 | 599.36 | 6/30 |
| 54413 | 366.83 | 6/23 | 54460 | 559.99 | 6/26 | 54548* | 676.99 | 6/30 |
| 54414 | 606.81 | 6/23 | 54461 | 415.13 | 6/27 | 54549 | 933.13 | 6/30 |
| 54415 | 784.39 | 6/23 | 54462 | 675.61 | 6/26 | 54550 | 522.36 | 6/30 |
| 54416 | 859.88 | 6/26 | 54463 | 488.72 | 6/26 | 54557* | 452.46 | 6/30 |
| 54417 | 582.26 | 6/29 | 54464 | 421.98 | 6/27 | 54558 | 748.57 | 6/30 |
| 54418 | 677.26 | 6/23 | 54466* | 567.61 | 6/27 | 54575* | 582.24 | 6/30 |
| 54419 | 865.33 | 6/26 | 54467 | 514.35 | 6/26 | 54588* | 778.86 | 6/30 |
| 54420 | 388.41 | 6/26 | 54468 | 536.50 | 6/26 | 73041* | 1,085.54 | 6/02 |
| 54421 | 176.36 | 6/26 | 54469 | 518.68 | 6/26 | 73071* | 4,415.80 | 6/02 |
| 54422 | 374.51 | 6/27 | 54470 | 448.07 | 6/27 | 73088* | 1,321.69 | 6/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

08        2079900016741  001  109        0    0      23,781

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 73100* | 3,426.09 | 6/28 | 73189 | 2,044.00 | 6/19 | 73234 | 1,313.63 | 6/29 |
| 73106* | 1,085.55 | 6/02 | 73190 | 1,469.98 | 6/15 | 73235 | 1,368.35 | 6/15 |
| 73107 | 1,400.93 | 6/06 | 73191 | 1,721.37 | 6/14 | 73236 | 1,373.80 | 6/20 |
| 73108 | 3,491.63 | 6/30 | 73192 | 1,070.19 | 6/14 | 73237 | 1,475.36 | 6/19 |
| 73126* | 2,408.92 | 6/01 | 73193 | 1,407.39 | 6/23 | 73238 | 2,718.91 | 6/14 |
| 73130* | 1,721.38 | 6/01 | 73194 | 4,415.80 | 6/15 | 73239 | 2,408.62 | 6/20 |
| 73132* | 1,414.03 | 6/06 | 73195 | 1,328.59 | 6/14 | 73240 | 3,102.78 | 6/20 |
| 73133 | 4,415.80 | 6/02 | 73196 | 1,629.50 | 6/13 | 73241 | 5,205.97 | 6/14 |
| 73134 | 1,337.56 | 6/05 | 73197 | 1,669.43 | 6/27 | 73242 | 2,290.22 | 6/16 |
| 73135 | 1,629.51 | 6/01 | 73198 | 779.11 | 6/26 | 73243 | 1,410.84 | 6/28 |
| 73137* | 710.90 | 6/06 | 73199 | 994.46 | 6/15 | 73244 | 938.40 | 6/21 |
| 73142* | 2,109.67 | 6/08 | 73200 | 1,062.10 | 6/14 | 73245 | 788.70 | 6/15 |
| 73149* | 1,491.46 | 6/02 | 73201 | 1,855.25 | 6/14 | 73246 | 1,480.00 | 6/13 |
| 73150 | 1,321.70 | 6/19 | 73202 | 840.56 | 6/13 | 73247 | 2,923.81 | 6/14 |
| 73151 | 2,759.56 | 6/12 | 73203 | 2,109.67 | 6/14 | 73248 | 1,145.64 | 6/19 |
| 73152 | 2,626.17 | 6/02 | 73204 | 1,817.54 | 6/13 | 73249 | 3,890.73 | 6/22 |
| 73154* | 1,604.79 | 6/02 | 73205 | 1,069.31 | 6/14 | 73251* | 1,721.38 | 6/28 |
| 73155 | 1,357.52 | 6/02 | 73206 | 1,269.11 | 6/14 | 73252 | 1,070.19 | 6/27 |
| 73156 | 1,398.05 | 6/01 | 73207 | 883.28 | 6/14 | 73254* | 4,415.79 | 6/30 |
| 73157 | 1,020.37 | 6/01 | 73208 | 1,012.62 | 6/14 | 73259* | 836.39 | 6/28 |
| 73158 | 2,194.93 | 6/02 | 73209 | 1,312.60 | 6/14 | 73260 | 1,077.84 | 6/28 |
| 73159 | 2,063.05 | 6/01 | 73210 | 1,491.47 | 6/14 | 73261 | 1,638.82 | 6/28 |
| 73160 | 1,626.26 | 6/06 | 73211 | 625.47 | 6/19 | 73262 | 1,938.34 | 6/30 |
| 73161 | 3,426.09 | 6/05 | 73212 | 1,321.68 | 6/16 | 73264* | 840.57 | 6/28 |
| 73162 | 847.20 | 6/07 | 73213 | 2,759.55 | 6/29 | 73266* | 1,817.54 | 6/27 |
| 73163 | 1,906.84 | 6/05 | 73214 | 2,626.16 | 6/16 | 73268* | 815.86 | 6/27 |
| 73164 | 369.81 | 6/01 | 73215 | 1,580.53 | 6/13 | 73269 | 1,012.63 | 6/28 |
| 73168* | 755.91 | 6/01 | 73216 | 1,357.50 | 6/19 | 73270 | 1,312.60 | 6/28 |
| 73169 | 1,085.55 | 6/02 | 73217 | 1,605.03 | 6/16 | 73271 | 1,491.46 | 6/28 |
| 73170 | 1,392.12 | 6/06 | 73218 | 1,027.32 | 6/20 | 73272 | 622.74 | 6/28 |
| 73171 | 3,491.62 | 6/06 | 73219 | 2,194.94 | 6/14 | 73273 | 1,321.70 | 6/28 |
| 73172 | 1,242.04 | 6/08 | 73220 | 2,063.03 | 6/15 | 73278* | 1,580.52 | 6/27 |
| 73173 | 1,407.08 | 6/01 | 73221 | 1,626.25 | 6/14 | 73279 | 1,595.80 | 6/29 |
| 73174 | 1,313.64 | 6/01 | 73222 | 3,426.09 | 6/23 | 73282* | 2,317.67 | 6/28 |
| 73176* | 1,377.79 | 6/01 | 73223 | 1,906.85 | 6/19 | 73286* | 1,626.25 | 6/30 |
| 73177 | 1,584.58 | 6/12 | 73224 | 1,308.43 | 6/15 | 73288* | 1,906.84 | 6/29 |
| 73179* | 5,205.97 | 6/02 | 73226* | 654.22 | 6/14 | 73294* | 3,491.62 | 6/30 |
| 73180 | 2,290.21 | 6/16 | 73227 | 2,335.35 | 6/19 | 73297* | 1,313.62 | 6/29 |
| 73181 | 1,411.96 | 6/02 | 73228 | 893.17 | 6/19 | 73298 | 1,469.31 | 6/28 |
| 73186* | 3,722.78 | 6/01 | 73231* | 3,491.63 | 6/30 | 73300* | 1,484.60 | 6/30 |
| 73187 | 3,311.10 | 6/05 | 73232 | 1,242.04 | 6/19 | 73303* | 1,402.51 | 6/28 |
| 73188 | 14,400.00 | 6/19 | 73233 | 1,407.09 | 6/20 | 73304 | 932.23 | 6/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE