

# Commercial Checking

09      2079900016741  001  109          0    0        23,782

**VACHOVIA**

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 73305 | 788.72 | 6/29 | 104935* | 692.77 | 6/05 | 105089 | 1,026.59 | 6/05 |
| 73306 | 1,474.24 | 6/27 | 104936 | 636.63 | 6/05 | 105090 | 759.02 | 6/06 |
| 73307 | 2,923.81 | 6/28 | 104957* | 103.34 | 6/12 | 105091 | 639.54 | 6/09 |
| 73309* | 3,890.74 | 6/29 | 104960* | 744.16 | 6/02 | 105092 | 555.22 | 6/09 |
| 73310 | 603.65 | 6/30 | 104962* | 733.09 | 6/07 | 105093 | 720.81 | 6/08 |
| 73311 | 5,023.16 | 6/30 | 104971* | 26.77 | 6/06 | 105094 | 704.58 | 6/07 |
| 103167* | 783.64 | 6/09 | 104972 | 1,015.81 | 6/07 | 105095 | 901.14 | 6/06 |
| 103323* | 679.82 | 6/06 | 104974* | 214.18 | 6/07 | 105096 | 491.30 | 6/14 |
| 103355* | 1,332.82 | 6/09 | 104977* | 919.88 | 6/14 | 105097 | 534.57 | 6/05 |
| 103516* | 726.21 | 6/15 | 104990* | 531.94 | 6/07 | 105098 | 705.62 | 6/08 |
| 103590* | 296.16 | 6/16 | 104992* | 359.32 | 6/06 | 105099 | 559.82 | 6/09 |
| 103650* | 578.59 | 6/06 | 104993 | 131.41 | 6/14 | 105100 | 536.49 | 6/07 |
| 103681* | 1,752.78 | 6/22 | 104998* | 513.97 | 6/01 | 105101 | 673.99 | 6/06 |
| 103750* | 237.28 | 6/16 | 105000* | 420.19 | 6/01 | 105102 | 594.60 | 6/05 |
| 103811* | 578.59 | 6/06 | 105005* | 383.87 | 6/02 | 105103 | 573.88 | 6/05 |
| 103841* | 876.53 | 6/20 | 105007* | 1,065.68 | 6/02 | 105104 | 191.01 | 6/06 |
| 103964* | 615.37 | 6/27 | 105013* | 255.38 | 6/07 | 105105 | 678.65 | 6/06 |
| 103995* | 1,224.15 | 6/22 | 105019* | 621.54 | 6/01 | 105106 | 769.07 | 6/05 |
| 104126* | 799.28 | 6/27 | 105044* | 498.42 | 6/02 | 105107 | 663.63 | 6/06 |
| 104160* | 852.62 | 6/27 | 105048* | 480.59 | 6/02 | 105108 | 998.51 | 6/06 |
| 104201* | 645.31 | 6/14 | 105063* | 700.39 | 6/01 | 105109 | 395.52 | 6/07 |
| 104287* | 603.11 | 6/27 | 105066* | 462.16 | 6/07 | 105110 | 1,156.00 | 6/06 |
| 104293* | 1,440.93 | 6/05 | 105069* | 647.32 | 6/09 | 105111 | 1,392.24 | 6/06 |
| 104318* | 1,025.95 | 6/27 | 105070 | 535.05 | 6/07 | 105112 | 1,279.12 | 6/06 |
| 104359* | 129.24 | 6/14 | 105071 | 794.66 | 6/05 | 105113 | 927.67 | 6/05 |
| 104446* | 578.61 | 6/27 | 105072 | 552.72 | 6/08 | 105114 | 800.36 | 6/12 |
| 104517* | 204.83 | 6/14 | 105073 | 725.00 | 6/05 | 105116* | 892.62 | 6/05 |
| 104577* | 660.10 | 6/12 | 105074 | 451.23 | 6/05 | 105117 | 686.77 | 6/13 |
| 104599* | 774.74 | 6/27 | 105075 | 759.39 | 6/05 | 105118 | 1,005.07 | 6/05 |
| 104669* | 807.99 | 6/14 | 105076 | 580.92 | 6/05 | 105119 | 677.39 | 6/07 |
| 104757* | 578.59 | 6/27 | 105077 | 1,435.10 | 6/06 | 105120 | 438.67 | 6/06 |
| 104771* | 491.31 | 6/14 | 105078 | 411.57 | 6/07 | 105121 | 1,383.18 | 6/06 |
| 104790* | 559.26 | 6/12 | 105079 | 418.02 | 6/06 | 105122 | 1,366.11 | 6/07 |
| 104833* | 534.78 | 6/09 | 105080 | 879.13 | 6/05 | 105123 | 959.39 | 6/08 |
| 104834 | 264.41 | 6/14 | 105081 | 624.80 | 6/06 | 105124 | 891.29 | 6/06 |
| 104846* | 266.66 | 6/02 | 105082 | 1,165.40 | 6/05 | 105125 | 865.71 | 6/05 |
| 104905* | 406.03 | 6/07 | 105083 | 578.59 | 6/27 | 105126 | 554.42 | 6/09 |
| 104908* | 568.01 | 6/09 | 105084 | 545.58 | 6/08 | 105127 | 528.50 | 6/05 |
| 104915* | 449.10 | 6/01 | 105085 | 726.82 | 6/05 | 105128 | 712.90 | 6/06 |
| 104922* | 578.60 | 6/27 | 105086 | 758.83 | 6/07 | 105129 | 1,107.40 | 6/07 |
| 104923 | 555.05 | 6/08 | 105087 | 551.33 | 6/06 | 105130 | 364.37 | 6/06 |
| 104933* | 580.22 | 6/07 | 105088 | 804.11 | 6/07 | 105131 | 700.88 | 6/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

10        2079900016741  001  109          0      0        23,783

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 105132 | 1,595.99 | 6/05 | 105174 | 621.55 | 6/07 | 105217 | 974.60 | 6/07 |
| 105133 | 988.46 | 6/05 | 105175 | 1,060.56 | 6/05 | 105218 | 811.10 | 6/06 |
| 105134 | 695.94 | 6/14 | 105176 | 717.91 | 6/06 | 105219 | 983.02 | 6/06 |
| 105135 | 136.18 | 6/08 | 105177 | 900.38 | 6/06 | 105220 | 856.01 | 6/06 |
| 105136 | 701.05 | 6/06 | 105178 | 555.69 | 6/06 | 105221 | 837.66 | 6/07 |
| 105137 | 636.79 | 6/06 | 105179 | 702.72 | 6/06 | 105222 | 693.77 | 6/06 |
| 105138 | 691.39 | 6/05 | 105180 | 482.28 | 6/05 | 105223 | 654.25 | 6/06 |
| 105139 | 819.75 | 6/05 | 105181 | 576.42 | 6/06 | 105224 | 3,218.14 | 6/19 |
| 105140 | 754.25 | 6/07 | 105182 | 423.71 | 6/05 | 105225 | 568.02 | 6/09 |
| 105141 | 532.43 | 6/06 | 105183 | 809.36 | 6/07 | 105226 | 535.03 | 6/12 |
| 105142 | 1,175.68 | 6/07 | 105184 | 1,090.22 | 6/05 | 105227 | 285.86 | 6/12 |
| 105143 | 1,242.59 | 6/07 | 105185 | 869.55 | 6/06 | 105228 | 541.58 | 6/13 |
| 105144 | 598.58 | 6/06 | 105186 | 566.83 | 6/05 | 105229 | 560.80 | 6/09 |
| 105145 | 652.36 | 6/07 | 105187 | 577.17 | 6/06 | 105230 | 428.02 | 6/12 |
| 105146 | 713.34 | 6/07 | 105188 | 882.31 | 6/06 | 105231 | 270.75 | 6/09 |
| 105147 | 547.23 | 6/21 | 105189 | 357.55 | 6/05 | 105232 | 447.15 | 6/13 |
| 105148 | 743.45 | 6/14 | 105190 | 664.96 | 6/12 | 105233 | 409.34 | 6/20 |
| 105149 | 860.29 | 6/05 | 105191 | 606.44 | 6/07 | 105234 | 411.57 | 6/14 |
| 105150 | 577.24 | 6/06 | 105192 | 524.90 | 6/06 | 105235 | 251.15 | 6/12 |
| 105151 | 728.00 | 6/06 | 105193 | 488.46 | 6/07 | 105236 | 1,673.97 | 6/09 |
| 105152 | 907.64 | 6/07 | 105194 | 317.92 | 6/05 | 105237 | 1,299.63 | 6/12 |
| 105153 | 497.57 | 6/05 | 105195 | 414.91 | 6/05 | 105238 | 543.23 | 6/09 |
| 105154 | 570.24 | 6/06 | 105196 | 430.69 | 6/07 | 105239 | 578.59 | 6/27 |
| 105155 | 724.00 | 6/08 | 105197 | 657.26 | 6/07 | 105240 | 1,009.80 | 6/19 |
| 105156 | 1,278.90 | 6/05 | 105198 | 532.03 | 6/05 | 105241 | 825.39 | 6/09 |
| 105157 | 501.07 | 6/05 | 105199 | 504.59 | 6/07 | 105242 | 619.11 | 6/12 |
| 105158 | 563.22 | 6/07 | 105200 | 427.68 | 6/06 | 105243 | 658.08 | 6/12 |
| 105159 | 690.32 | 6/06 | 105201 | 453.81 | 6/07 | 105244 | 1,060.22 | 6/12 |
| 105160 | 429.13 | 6/09 | 105202 | 506.10 | 6/05 | 105245 | 731.86 | 6/15 |
| 105161 | 476.05 | 6/05 | 105203 | 480.57 | 6/07 | 105246 | 866.14 | 6/13 |
| 105162 | 821.69 | 6/05 | 105204 | 436.61 | 6/05 | 105247 | 535.58 | 6/13 |
| 105163 | 566.33 | 6/05 | 105205 | 427.17 | 6/06 | 105248 | 791.38 | 6/13 |
| 105164 | 506.98 | 6/12 | 105206 | 1,079.71 | 6/19 | 105249 | 1,108.62 | 6/13 |
| 105165 | 377.08 | 6/07 | 105207 | 537.81 | 6/05 | 105250 | 1,720.64 | 6/12 |
| 105166 | 637.66 | 6/06 | 105208 | 354.55 | 6/09 | 105251 | 379.89 | 6/12 |
| 105167 | 551.43 | 6/06 | 105209 | 739.80 | 6/06 | 105252 | 684.31 | 6/12 |
| 105168 | 242.57 | 6/07 | 105210 | 794.08 | 6/07 | 105254* | 581.44 | 6/14 |
| 105169 | 780.45 | 6/05 | 105211 | 1,087.48 | 6/07 | 105255 | 635.20 | 6/12 |
| 105170 | 699.77 | 6/08 | 105212 | 679.58 | 6/05 | 105256 | 619.26 | 6/12 |
| 105171 | 596.17 | 6/09 | 105213 | 583.30 | 6/05 | 105257 | 722.41 | 6/19 |
| 105172 | 682.42 | 6/12 | 105215* | 683.60 | 6/06 | 105258 | 667.48 | 6/15 |
| 105173 | 909.90 | 6/07 | 105216 | 515.03 | 6/07 | 105259 | 442.15 | 6/12 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

11      2079900016741   001   109        0      0         23,784

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 105260 | 191.02 | 6/12 | 105303 | 619.09 | 6/13 | 105345 | 209.95 | 6/12 |
| 105261 | 688.92 | 6/12 | 105304 | 151.90 | 6/13 | 105346 | 536.20 | 6/12 |
| 105262 | 741.03 | 6/12 | 105305 | 1,523.06 | 6/12 | 105347 | 563.54 | 6/14 |
| 105263 | 341.03 | 6/12 | 105306 | 1,237.15 | 6/12 | 105348 | 331.31 | 6/12 |
| 105264 | 714.98 | 6/12 | 105307 | 1,037.33 | 6/28 | 105349 | 521.61 | 6/09 |
| 105265 | 1,479.86 | 6/09 | 105308 | 913.13 | 6/14 | 105350 | 548.10 | 6/12 |
| 105266 | 1,017.63 | 6/13 | 105309 | 719.73 | 6/09 | 105351 | 525.16 | 6/12 |
| 105267 | 573.88 | 6/19 | 105310 | 397.51 | 6/12 | 105352 | 495.14 | 6/13 |
| 105268 | 923.30 | 6/12 | 105311 | 728.01 | 6/12 | 105353 | 399.32 | 6/12 |
| 105269 | 1,256.07 | 6/12 | 105312 | 610.42 | 6/13 | 105354 | 437.10 | 6/12 |
| 105270 | 921.74 | 6/09 | 105313 | 544.92 | 6/12 | 105355 | 541.58 | 6/14 |
| 105271 | 145.50 | 6/12 | 105314 | 460.01 | 6/21 | 105356 | 539.32 | 6/09 |
| 105273* | 151.90 | 6/19 | 105315 | 940.11 | 6/12 | 105357 | 434.70 | 6/12 |
| 105274 | 1,628.75 | 6/12 | 105316 | 895.91 | 6/12 | 105358 | 460.09 | 6/12 |
| 105275 | 910.83 | 6/13 | 105317 | 572.94 | 6/12 | 105359 | 500.60 | 6/12 |
| 105276 | 1,016.96 | 6/13 | 105318 | 749.95 | 6/14 | 105360 | 443.83 | 6/12 |
| 105277 | 718.90 | 6/14 | 105319 | 548.28 | 6/14 | 105361 | 433.57 | 6/12 |
| 105278 | 910.62 | 6/12 | 105320 | 507.94 | 6/14 | 105362 | 363.54 | 6/09 |
| 105279 | 1,071.71 | 6/13 | 105321 | 461.59 | 6/12 | 105363 | 622.48 | 6/09 |
| 105280 | 1,279.05 | 6/12 | 105322 | 552.00 | 6/12 | 105364 | 592.84 | 6/12 |
| 105281 | 599.46 | 6/12 | 105323 | 365.02 | 6/12 | 105365 | 723.31 | 6/12 |
| 105282 | 915.05 | 6/15 | 105324 | 637.67 | 6/14 | 105366 | 748.17 | 6/12 |
| 105283 | 1,232.67 | 6/12 | 105325 | 563.35 | 6/15 | 105367 | 889.49 | 6/12 |
| 105284 | 578.76 | 6/26 | 105326 | 242.56 | 6/13 | 105368 | 795.05 | 6/09 |
| 105285 | 542.47 | 6/13 | 105327 | 772.27 | 6/09 | 105370* | 853.66 | 6/12 |
| 105286 | 744.20 | 6/12 | 105328 | 595.82 | 6/12 | 105371 | 843.72 | 6/12 |
| 105287 | 155.83 | 6/12 | 105329 | 596.18 | 6/12 | 105372 | 970.61 | 6/12 |
| 105288 | 1,151.16 | 6/12 | 105330 | 1,073.83 | 6/12 | 105373 | 1,661.67 | 6/12 |
| 105289 | 416.90 | 6/15 | 105331 | 885.63 | 6/14 | 105374 | 1,127.16 | 6/12 |
| 105290 | 1,121.56 | 6/20 | 105332 | 744.76 | 6/14 | 105375 | 1,055.60 | 6/12 |
| 105291 | 941.80 | 6/12 | 105333 | 539.71 | 6/12 | 105376 | 954.78 | 6/13 |
| 105292 | 813.71 | 6/14 | 105334 | 1,087.58 | 6/12 | 105377 | 599.79 | 6/12 |
| 105293 | 790.98 | 6/12 | 105335 | 624.51 | 6/14 | 105378 | 847.52 | 6/12 |
| 105294 | 1,146.43 | 6/13 | 105336 | 832.21 | 6/12 | 105379 | 782.41 | 6/20 |
| 105295 | 887.93 | 6/14 | 105337 | 512.36 | 6/15 | 105380 | 923.16 | 6/27 |
| 105296 | 704.09 | 6/12 | 105338 | 714.61 | 6/12 | 105382* | 535.03 | 6/19 |
| 105297 | 1,025.46 | 6/12 | 105339 | 627.02 | 6/12 | 105383 | 562.19 | 6/20 |
| 105298 | 219.27 | 6/12 | 105340 | 576.42 | 6/12 | 105384 | 961.32 | 6/16 |
| 105299 | 1,169.44 | 6/12 | 105341 | 411.92 | 6/12 | 105385 | 429.98 | 6/19 |
| 105300 | 669.54 | 6/12 | 105342 | 833.91 | 6/12 | 105386 | 723.33 | 6/19 |
| 105301 | 1,160.75 | 6/12 | 105343 | 892.26 | 6/12 | 105387 | 449.11 | 6/19 |
| 105302 | 1,391.98 | 6/13 | 105344 | 765.14 | 6/16 | 105388 | 286.68 | 6/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

12      2079900016741   001   109        0    0        23,785

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 105389 | 1,323.73 | 6/20 | 105437 | 1,086.57 | 6/19 | 105481 | 1,442.72 | 6/16 |
| 105390 | 306.66 | 6/20 | 105438 | 686.63 | 6/21 | 105482 | 963.42 | 6/19 |
| 105391 | 473.26 | 6/16 | 105439 | 932.02 | 6/19 | 105483 | 572.85 | 6/19 |
| 105392 | 902.00 | 6/19 | 105440 | 758.83 | 6/21 | 105484 | 613.10 | 6/20 |
| 105393 | 808.87 | 6/16 | 105441 | 1,656.52 | 6/19 | 105485 | 433.75 | 6/23 |
| 105394 | 600.57 | 6/16 | 105442 | 781.71 | 6/20 | 105486 | 598.27 | 6/19 |
| 105397* | 963.38 | 6/19 | 105443 | 1,186.84 | 6/23 | 105487 | 671.30 | 6/19 |
| 105398 | 689.07 | 6/19 | 105444 | 1,261.02 | 6/19 | 105488 | 587.53 | 6/20 |
| 105399 | 591.43 | 6/19 | 105445 | 695.59 | 6/26 | 105489 | 401.26 | 6/21 |
| 105400 | 531.67 | 6/19 | 105446 | 736.13 | 6/19 | 105490 | 637.67 | 6/19 |
| 105401 | 984.49 | 6/16 | 105447 | 397.15 | 6/22 | 105491 | 551.43 | 6/22 |
| 105402 | 295.59 | 6/26 | 105448 | 776.10 | 6/19 | 105492 | 242.56 | 6/19 |
| 105403 | 731.48 | 6/26 | 105450* | 804.34 | 6/19 | 105493 | 758.25 | 6/20 |
| 105404 | 1,282.66 | 6/19 | 105451 | 687.40 | 6/19 | 105494 | 609.52 | 6/19 |
| 105405 | 459.51 | 6/16 | 105452 | 671.48 | 6/20 | 105495 | 596.18 | 6/19 |
| 105407* | 541.89 | 6/19 | 105453 | 437.85 | 6/22 | 105496 | 825.21 | 6/20 |
| 105408 | 872.49 | 6/19 | 105454 | 1,180.43 | 6/19 | 105497 | 501.27 | 6/21 |
| 105409 | 1,174.25 | 6/22 | 105455 | 691.29 | 6/19 | 105498 | 734.04 | 6/20 |
| 105410 | 693.83 | 6/19 | 105456 | 149.28 | 6/19 | 105499 | 844.99 | 6/20 |
| 105411 | 318.46 | 6/27 | 105457 | 613.18 | 6/19 | 105500 | 672.77 | 6/21 |
| 105412 | 636.90 | 6/27 | 105458 | 525.07 | 6/19 | 105501 | 933.48 | 6/22 |
| 105413 | 1,339.83 | 6/20 | 105459 | 532.86 | 6/16 | 105502 | 512.36 | 6/20 |
| 105414 | 636.64 | 6/23 | 105460 | 1,312.39 | 6/16 | 105503 | 753.43 | 6/19 |
| 105417* | 550.50 | 6/26 | 105461 | 770.69 | 6/19 | 105504 | 561.05 | 6/19 |
| 105418 | 635.19 | 6/16 | 105462 | 926.42 | 6/19 | 105505 | 526.53 | 6/20 |
| 105419 | 547.12 | 6/19 | 105463 | 232.45 | 6/19 | 105506 | 380.67 | 6/19 |
| 105420 | 619.25 | 6/19 | 105464 | 902.75 | 6/20 | 105507 | 411.91 | 6/19 |
| 105421 | 1,302.98 | 6/19 | 105465 | 929.20 | 6/20 | 105508 | 776.38 | 6/19 |
| 105422 | 678.69 | 6/20 | 105466 | 833.22 | 6/21 | 105509 | 1,073.51 | 6/19 |
| 105423 | 442.16 | 6/19 | 105467 | 151.90 | 6/19 | 105511* | 540.46 | 6/19 |
| 105424 | 184.40 | 6/19 | 105468 | 799.92 | 6/19 | 105512 | 563.54 | 6/19 |
| 105425 | 708.56 | 6/19 | 105469 | 694.92 | 6/22 | 105513 | 341.17 | 6/26 |
| 105426 | 926.50 | 6/19 | 105470 | 570.72 | 6/19 | 105514 | 467.08 | 6/19 |
| 105427 | 190.24 | 6/19 | 105471 | 381.14 | 6/21 | 105515 | 530.76 | 6/19 |
| 105428 | 1,163.03 | 6/19 | 105473* | 258.54 | 6/30 | 105516 | 464.59 | 6/19 |
| 105429 | 1,031.18 | 6/16 | 105474 | 413.73 | 6/16 | 105517 | 505.12 | 6/20 |
| 105430 | 1,061.63 | 6/19 | 105475 | 760.45 | 6/19 | 105518 | 410.27 | 6/19 |
| 105431 | 704.26 | 6/20 | 105476 | 691.09 | 6/23 | 105519 | 763.37 | 6/19 |
| 105432 | 605.56 | 6/19 | 105477 | 777.09 | 6/21 | 105520 | 979.63 | 6/22 |
| 105433 | 767.02 | 6/19 | 105478 | 679.79 | 6/19 | 105521 | 550.25 | 6/16 |
| 105434 | 664.65 | 6/19 | 105479 | 589.17 | 6/21 | 105522 | 445.22 | 6/19 |
| 105436* | 676.52 | 6/20 | 105480 | 383.51 | 6/21 | 105523 | 469.50 | 6/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13     2079900016741   001  109        0     0        23,786

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 105524 | 505.98 | 6/19 | 105573 | 1,023.69 | 6/26 | 105627 | 986.60 | 6/27 |
| 105525 | 436.08 | 6/19 | 105574 | 741.04 | 6/23 | 105628 | 531.93 | 6/26 |
| 105526 | 443.17 | 6/21 | 105575 | 123.05 | 6/27 | 105629 | 581.75 | 6/27 |
| 105527 | 460.72 | 6/16 | 105576 | 488.69 | 6/28 | 105631* | 131.42 | 6/30 |
| 105528 | 509.41 | 6/23 | 105577 | 664.32 | 6/27 | 105632 | 393.60 | 6/23 |
| 105529 | 516.67 | 6/20 | 105580* | 532.88 | 6/30 | 105634* | 648.06 | 6/26 |
| 105530 | 557.06 | 6/21 | 105582* | 677.29 | 6/29 | 105635 | 854.17 | 6/29 |
| 105531 | 620.19 | 6/19 | 105583 | 438.79 | 6/26 | 105636 | 763.07 | 6/26 |
| 105532 | 670.13 | 6/20 | 105584 | 191.01 | 6/26 | 105637 | 570.25 | 6/27 |
| 105533 | 573.77 | 6/19 | 105585 | 678.64 | 6/28 | 105638 | 637.46 | 6/27 |
| 105535* | 788.38 | 6/19 | 105586 | 549.70 | 6/26 | 105639 | 878.87 | 6/23 |
| 105536 | 865.46 | 6/21 | 105587 | 703.25 | 6/27 | 105640 | 832.44 | 6/27 |
| 105537 | 625.13 | 6/21 | 105588 | 1,438.25 | 6/27 | 105641 | 563.21 | 6/26 |
| 105538 | 693.51 | 6/19 | 105590* | 777.02 | 6/26 | 105642 | 690.33 | 6/26 |
| 105539 | 634.62 | 6/19 | 105591 | 1,200.44 | 6/26 | 105643 | 198.92 | 6/30 |
| 105540 | 721.57 | 6/20 | 105592 | 598.92 | 6/26 | 105644 | 530.24 | 6/23 |
| 105541 | 829.96 | 6/19 | 105593 | 716.70 | 6/26 | 105645 | 912.30 | 6/27 |
| 105542 | 599.79 | 6/19 | 105594 | 774.91 | 6/26 | 105646 | 932.65 | 6/27 |
| 105543 | 705.45 | 6/20 | 105596* | 608.05 | 6/26 | 105647 | 611.21 | 6/27 |
| 105545* | 1,959.80 | 6/23 | 105597 | 950.82 | 6/27 | 105648 | 492.47 | 6/29 |
| 105546 | 783.33 | 6/26 | 105600* | 692.16 | 6/27 | 105649 | 348.07 | 6/27 |
| 105549* | 535.04 | 6/26 | 105601 | 983.66 | 6/26 | 105650 | 539.56 | 6/26 |
| 105550 | 581.58 | 6/27 | 105602 | 553.59 | 6/27 | 105652* | 319.61 | 6/23 |
| 105551 | 725.01 | 6/23 | 105603 | 1,281.07 | 6/23 | 105653 | 703.74 | 6/26 |
| 105552 | 429.98 | 6/26 | 105605* | 695.85 | 6/26 | 105654 | 652.71 | 6/26 |
| 105553 | 685.69 | 6/27 | 105606 | 759.68 | 6/23 | 105655 | 833.51 | 6/27 |
| 105554 | 730.08 | 6/27 | 105608* | 235.32 | 6/30 | 105656 | 365.07 | 6/29 |
| 105555 | 444.57 | 6/27 | 105609 | 614.31 | 6/28 | 105657 | 600.13 | 6/27 |
| 105556 | 411.57 | 6/27 | 105610 | 498.74 | 6/27 | 105658 | 643.84 | 6/26 |
| 105557 | 194.15 | 6/26 | 105611 | 652.84 | 6/26 | 105659 | 718.39 | 6/28 |
| 105558 | 477.89 | 6/26 | 105614* | 708.26 | 6/26 | 105660 | 532.67 | 6/26 |
| 105559 | 471.09 | 6/26 | 105616* | 138.58 | 6/26 | 105661 | 750.27 | 6/26 |
| 105560 | 594.76 | 6/26 | 105617 | 1,609.74 | 6/26 | 105662 | 918.17 | 6/26 |
| 105563* | 847.70 | 6/23 | 105618 | 639.26 | 6/28 | 105664* | 411.92 | 6/26 |
| 105564 | 1,004.31 | 6/26 | 105619 | 655.13 | 6/28 | 105665 | 642.66 | 6/26 |
| 105565 | 727.65 | 6/26 | 105620 | 763.77 | 6/30 | 105666 | 1,320.00 | 6/27 |
| 105566 | 578.00 | 6/30 | 105621 | 1,140.22 | 6/26 | 105668* | 702.60 | 6/27 |
| 105567 | 815.25 | 6/26 | 105622 | 196.74 | 6/28 | 105669 | 621.08 | 6/27 |
| 105568 | 372.92 | 6/26 | 105623 | 294.79 | 6/28 | 105670 | 706.57 | 6/26 |
| 105569 | 1,437.10 | 6/26 | 105624 | 821.80 | 6/30 | 105671 | 848.89 | 6/28 |
| 105571* | 546.33 | 6/26 | 105625 | 749.36 | 6/28 | 105672 | 665.26 | 6/23 |
| 105572 | 794.55 | 6/26 | 105626 | 831.16 | 6/27 | 105673 | 394.96 | 6/28 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

14      2079900016741  001  109        0    0      23,787

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 105674 | 505.11 | 6/27 | 105695 | 576.90 | 6/27 | 901288 | 924.72 | 6/06 |
| 105675 | 410.28 | 6/26 | 105696 | 628.63 | 6/26 | 901291* | 1,565.07 | 6/05 |
| 105676 | 446.70 | 6/26 | 105698* | 676.85 | 6/27 | 901292 | 1,750.17 | 6/06 |
| 105678* | 550.24 | 6/23 | 105699 | 657.84 | 6/23 | 901293 | 3,311.10 | 6/05 |
| 105679 | 445.21 | 6/26 | 105702* | 802.90 | 6/30 | 901296* | 771.87 | 6/12 |
| 105680 | 469.49 | 6/26 | 105706* | 535.03 | 6/30 | 901297 | 10,693.16 | 6/14 |
| 105682* | 454.84 | 6/26 | 105710* | 478.08 | 6/30 | 901298 | 130.62 | 6/15 |
| 105683 | 439.55 | 6/26 | 105718* | 538.83 | 6/30 | 901299 | 1,856.17 | 6/20 |
| 105684 | 307.76 | 6/23 | 105726* | 308.84 | 6/30 | 901301* | 554.10 | 6/19 |
| 105685 | 509.42 | 6/23 | 105782* | 1,294.39 | 6/30 | 901302 | 477.24 | 6/13 |
| 105686 | 307.28 | 6/26 | 105789* | 1,075.69 | 6/30 | 901304* | 4,054.56 | 6/15 |
| 105687 | 674.22 | 6/26 | 105808* | 550.25 | 6/30 | 901305 | 259.50 | 6/19 |
| 105688 | 610.56 | 6/26 | 105819* | 438.23 | 6/30 | 901306 | 620.50 | 6/26 |
| 105689 | 510.66 | 6/26 | 105824* | 605.45 | 6/30 | 901308* | 554.96 | 6/30 |
| 105690 | 869.61 | 6/30 | 105828* | 316.83 | 6/30 | 901309 | 2,216.59 | 6/28 |
| 105691 | 631.68 | 6/23 | 105830* | 639.37 | 6/30 | 901310 | 2,070.94 | 6/28 |
| 105692 | 219.74 | 6/27 | 901278* | 2,801.37 | 6/05 | 901311 | 904.94 | 6/29 |
| 105693 | 412.00 | 6/26 | 901284* | 1,513.21 | 6/13 | 901312 | 16.45 | 6/28 |
| 105694 | 571.47 | 6/26 | 901287* | 786.98 | 6/01 | **Total** | **$1,205,339.54** | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/01 | 798.15 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060601 CCD MISC C4025-026790936 |
| 6/01 | 4,355.25 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060601 CCD MISC C4025-09 397965 |
| 6/01 | 6,864.84 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 060601 CCD MISC C4025-12 397966 |
| 6/01 | 96,327.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060601 CCD MISC C4025-096790937 |
| 6/01 | 309,202.24 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060601 CCD MISC C4025-126790938 |
| 6/02 | 564,674.23 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT CO. ID.      060602 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 6/07 | 1,200.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060607 CCD MISC C4025-026813619 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

15      2079900016741  001  109        0    0      23,788

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/07 | 4,602.00 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060607 CCD<br>MISC C4025-09 399917 |
| 6/07 | 6,744.99 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060607 CCD<br>MISC C4025-12 399918 |
| 6/07 | 96,117.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060607 CCD<br>MISC C4025-096813620 |
| 6/07 | 356,116.72 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060607 CCD<br>MISC C4025-126813621 |
| 6/08 | 622,299.17 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      060608 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/09 | 791.58 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060609 CCD<br>MISC C4025-01 402088 |
| 6/09 | 3,061.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060609 CCD<br>MISC C2916-006830100 |
| 6/09 | 4,772.32 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060609 CCD<br>MISC C4025-05 402089 |
| 6/09 | 5,990.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060609 CCD<br>MISC C4213-006830130 |
| 6/09 | 11,950.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060609 CCD<br>MISC C4025-11 402090 |
| 6/09 | 45,375.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060609 CCD<br>MISC C2918-006830101 |
| 6/09 | 416,842.66 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060609 CCD<br>MISC C4025-016830124 |
| 6/09 | 802,449.25 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060609 CCD<br>MISC C4025-056830125 |
| 6/09 | 825,561.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060609 CCD<br>MISC C4025-116830126 |
| 6/12 | 5,377.04 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      060612 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 6/12 | 16,815.94 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.      060612 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

16      2079900016741   001   109              0      0        23,789

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/12 | 85,350.31 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        060612 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 6/12 | 3,826,579.48 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060612 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/14 | 1,181.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060614 CCD<br>MISC C4025-026839661 |
| 6/14 | 4,817.46 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060614 CCD<br>MISC C4025-09 403000 |
| 6/14 | 6,832.11 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060614 CCD<br>MISC C4025-12 403001 |
| 6/14 | 102,644.66 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060614 CCD<br>MISC C4025-096839662 |
| 6/14 | 326,702.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060614 CCD<br>MISC C4025-126839663 |
| 6/15 | 585,693.11 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060615 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/21 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 105410<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/19/2006<br>POSTED AS $693.83<br>SHOULD HAVE BEEN $693.86 |
| 6/21 | 1,642.96 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060621 CCD<br>MISC C4025-026872965 |
| 6/21 | 4,524.52 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060621 CCD<br>MISC C4025-09 406073 |
| 6/21 | 6,740.42 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060621 CCD<br>MISC C4025-12 406074 |
| 6/21 | 105,172.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060621 CCD<br>MISC C4025-096872966 |
| 6/21 | 306,039.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060621 CCD<br>MISC C4025-126872967 |
| 6/22 | 572,353.45 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060622 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/23 | 791.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060623 CCD<br>MISC C4025-01 408332 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 23,790 | |

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 6/23 | 3,061.43 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060623 CCD<br>MISC C2916-006890048 |
| 6/23 | 4,772.32 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060623 CCD<br>MISC C4025-05 408333 |
| 6/23 | 11,245.95 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060623 CCD<br>MISC C4025-11 408334 |
| 6/23 | 11,838.00 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060623 CCD<br>MISC C4213-006890077 |
| 6/23 | 493,116.40 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060623 CCD<br>MISC C4025-016890072 |
| 6/23 | 822,743.04 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060623 CCD<br>MISC C4025-056890073 |
| 6/23 | 948,843.28 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060623 CCD<br>MISC C4025-116890074 |
| 6/26 | 5,377.04 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL<br>CO. ID.        060626 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 6/26 | 16,815.97 | AUTOMATED DEBIT REMEDIUM GROUP, PAYROLL<br>CO. ID.        060626 CCD<br>MISC SETTL NCVCERIDN REMEDIUM NC |
| 6/26 | 3,905,069.62 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID.        060626 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/28 | 1,495.23 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060628 GCD<br>MISC C4025-026898311 |
| 6/28 | 4,768.23 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060628 CCD<br>MISC C4025-09 408839 |
| 6/28 | 6,175.21 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060628 CCD<br>MISC C4025-12 408840 |
| 6/28 | 107,241.26 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060628 CCD<br>MISC C4025-096898312 |
| 6/28 | 286,131.29 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060628 CCD<br>MISC C4025-126898313 |
| 6/29 | 3,304.02 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060629 CCD<br>MISC C4025-096919020 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

18          2079900016741  001  109          0      0      23,791

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/29 | 12,906.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 060629 CCD MISC C4025-126905643 |
| 6/29 | 557,647.37 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT CO. ID.      060629 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$17,347,910.64** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/26 | 0.00 |
| 6/05 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/19 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/12 | 0.00 | 6/22 | 0.00 | | |



# Commercial Checking

01        2079900005600  001  130        0  185      92,892

00033076 01 MB  0.326 01    MAAD 96

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                    CB
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

6/01/2006 thru 6/30/2006

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Closing balance 6/30 | $0.00 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/29 | 0.00 | DEBIT TO CLOSE ACCOUNT |
| Total | $0.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/29 | 0.00 | | | | |

*AS YOU REQUESTED, YOUR ACCOUNT IS NOW CLOSED AND THIS IS THE
FINAL STATEMENT. IF YOU HAVE ANY QUESTIONS OR WISH TO REOPEN
THIS ACCOUNT, CALL US AT 800-WACHOVIA (800-922-4684) OR CONTACT
YOUR LOCAL FINANCIAL CENTER. WE APPRECIATE YOUR BUSINESS.*

---

# Commercial Checking



ACHOVIA

01      2079900065006  001  130           0      0      97,186

00034426 01 MB  0.326 01    MAAD 99

W R GRACE & CO - CONN
ATTN: COPROATE ACCOUNTING          CD
7500 GRACE DRIVE, BLDG.25
COLUMBIA, MD 21044-4098

---

# Commercial Checking

6/01/2006 thru 6/30/2006

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 124,478.20 + |
| Checks | 124,478.20 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 11,548.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 16,727.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/05 | 1,030.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/07 | 150.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/08 | 43.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/09 | 284.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 1,934.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/13 | 19,066.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/14 | 12,497.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/15 | 1,220.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/16 | 14,625.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/19 | 869.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/20 | 2,263.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 349.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

Deposits and Other Credits continued on next page.

---

ACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

HOVIA

| 02 | 2079900065006 | 001 | 130 | 0 | 0 | 97,187 |

## eposits and Other Credits   continued

| te | Amount | Description |
|---|---|---|
| 22 | 17,742.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 23 | 454.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 27 | 456.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 28 | 18,087.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 29 | 4,884.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 30 | 243.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| otal | $124,478.20 | |

## hecks

| mber | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 4884 | 4,577.48 | 6/01 | 4924 | 802.00 | 6/12 | 4949 | 2,916.50 | 6/16 |
| 4885 | 57.00 | 6/02 | 4925 | 2,678.79 | 6/14 | 4950 | 214.00 | 6/14 |
| 4889* | 650.00 | 6/16 | 4926 | 54.34 | 6/12 | 4951 | 84.29 | 6/21 |
| 4892* | 195.75 | 6/01 | 4927 | 207.68 | 6/12 | 4952 | 74.00 | 6/27 |
| 4894* | 54.34 | 6/01 | 4928 | 778.77 | 6/16 | 4953 | 57.00 | 6/20 |
| 4897* | 150.00 | 6/07 | 4929 | 26.55 | 6/12 | 4954 | 1,070.88 | 6/22 |
| 4901* | 293.46 | 6/01 | 4930 | 578.66 | 6/14 | 4956* | 371.85 | 6/22 |
| 4902 | 2,192.00 | 6/01 | 4931 | 1,928.80 | 6/14 | 4957 | 1,874.52 | 6/22 |
| 4905* | 72.00 | 6/01 | 4932 | 132.00 | 6/22 | 4958 | 784.59 | 6/22 |
| 4906 | 12,671.00 | 6/02 | 4933 | 71.00 | 6/12 | 4959 | 295.88 | 6/22 |
| 4909* | 16.00 | 6/01 | 4934 | 10.00 | 6/12 | 4960 | 314.34 | 6/22 |
| 4910 | 671.07 | 6/05 | 4935 | 240.69 | 6/12 | 4961 | 85.50 | 6/22 |
| 4911 | 46.24 | 6/05 | 4936 | 19,066.04 | 6/13 | 4962 | 5.32 | 6/21 |
| 4912 | 127.00 | 6/05 | 4937 | 10,280.50 | 6/16 | 4963 | 259.62 | 6/21 |
| 4913 | 173.77 | 6/01 | 4938 | 16.82 | 6/12 | 4964 | 95.00 | 6/22 |
| 4914 | 164.69 | 6/01 | 4939 | 155.00 | 6/12 | 4965 | 981.07 | 6/22 |
| 4915 | 140.00 | 6/02 | 4940 | 284.40 | 6/09 | 4966 | 5,342.00 | 6/22 |
| 4916 | 186.25 | 6/05 | 4941 | 187.64 | 6/14 | 4967 | 15.00 | 6/27 |
| 4917 | 52.80 | 6/02 | 4942 | 649.00 | 6/15 | 4968 | 80.00 | 6/20 |
| 4918 | 3,809.11 | 6/02 | 4943 | 38.00 | 6/22 | 4970* | 6,356.44 | 6/22 |
| 4919 | 3,806.50 | 6/02 | 4944 | 49.95 | 6/15 | 4971 | 101.00 | 6/27 |
| 4920 | 43.61 | 6/08 | 4945 | 2,126.15 | 6/20 | 4973* | 454.80 | 6/23 |
| 4921 | 132.00 | 6/12 | 4946 | 464.78 | 6/15 | 4975* | 383.00 | 6/28 |
| 4922 | 218.00 | 6/12 | 4947 | 869.63 | 6/19 | 4977* | 106.00 | 6/27 |
| 4923 | 57.15 | 6/15 | 4948 | 6,909.48 | 6/14 | 4978 | 243.00 | 6/30 |

Indicates a break in check number sequence

hecks continued on next page



# Commercial Checking

03        2079900065006   001   130        0      0        97,188

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4979 | 2,125.70 | 6/29 | 4983 | 1,018.69 | 6/28 | 4988 | 160.00 | 6/27 |
| 4980 | 1,567.48 | 6/29 | 4984 | 505.70 | 6/29 | 4989 | 11,098.74 | 6/28 |
| 4981 | 190.24 | 6/28 | 4986* | 5,396.57 | 6/28 | **Total** | **$124,478.20** | |
| 4982 | 632.72 | 6/29 | 4987 | 52.80 | 6/29 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/22 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/23 | 0.00 |
| 6/05 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/07 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/08 | 0.00 | 6/19 | 0.00 | 6/29 | 0.00 |
| 6/09 | 0.00 | 6/20 | 0.00 | 6/30 | 0.00 |
| 6/12 | 0.00 | 6/21 | 0.00 | | |



## Commercial Checking

01    2079920005761  001  108      1134  180      24,601

WACHOVIA

|||..||...||..|..|||.||....||||...||.|...||.||....||...||...||..||.|||..||
W R GRACE AND CO
ATTN: DARLENE PARLIN                          CB  125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

6/01/2006 thru 6/30/2006

Account number:       2079920005761
Account owner(s):     W R GRACE AND CO

### Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 57,268,221.52 + |
| Checks | 16,530,506.12 - |
| Other withdrawals and service fees | 40,737,715.40 - |
| Closing balance 6/30 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 294,904.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/01 | 2,263,170.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 19,890.27 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    060602 CCD MISC SETTL CHOWCRTN RETURN |
| 6/02 | 255,329.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 1,398,599.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/05 | 1,173,611.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/05 | 1,643,371.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/06 | 83,669.86 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    060606 CCD MISC SETTL CHOWCRTN RETURN |
| 6/06 | 2,770,011.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/06 | 3,281,879.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/07 | 734,526.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/07 | 1,245,091.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/08 | 46,247.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761  001  108      1134  180      24,602

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 2,402,868.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/09 | 502,368.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/09 | 2,044,943.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 2,045.31 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060612 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 6/12 | 581,732.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 1,747,408.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/13 | 282,484.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/13 | 1,795,389.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/14 | 131,319.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/14 | 702,163.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/15 | 160,197.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/15 | 939,110.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/16 | 282,917.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/16 | 3,447,762.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/19 | 69,473.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/19 | 556,517.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/20 | 672.06 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060620 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 6/20 | 198,347.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/20 | 2,333,524.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 523,423.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 1,315,213.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/22 | 167,408.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

03    2079920005761  001  108      1134  180      24,603

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/22 | 644,563.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/23 | 41,708.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/23 | 4,054,123.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/26 | 333,805.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/26 | 1,841,479.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/27 | 60.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     060627 CCD MISC SETTL CHOWCRTN  RETURN |
| 6/27 | 1,679,222.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/27 | 1,711,647.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/28 | 892,259.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/28 | 1,304,543.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/29 | 1,725,205.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/29 | 1,773,170.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/30 | 438,126.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/30 | 5,460,711.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $57,268,221.52 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 445793 | 162.36 | 6/19 | 452161* | 135.42 | 6/19 | 454424* | 200.00 | 6/01 |
| 451174* | 395.00 | 6/02 | 452424* | 2,436.18 | 6/19 | 454466* | 477.41 | 6/01 |
| 451229* | 1,130.00 | 6/09 | 452445* | 9,982.20 | 6/12 | 454597* | 12,500.00 | 6/12 |
| 451520* | 295.00 | 6/15 | 452842* | 1,166.69 | 6/05 | 454632* | 161.00 | 6/19 |
| 451633* | 4,908.00 | 6/09 | 453133* | 2,319.50 | 6/28 | 454633 | 205.13 | 6/16 |
| 451697* | 295.00 | 6/15 | 453819* | 37.80 | 6/07 | 454691* | 180.00 | 6/06 |
| 451921* | 3,810.00 | 6/09 | 453870* | 298.46 | 6/23 | 454762* | 214.12 | 6/26 |
| 452034* | 874.72 | 6/22 | 453981* | 4,823.00 | 6/09 | 454810* | 582.04 | 6/05 |
| 452047* | 4,950.00 | 6/05 | 454076* | 868.00 | 6/13 | 454857* | 1,381.25 | 6/19 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2079920005761  001  108      1134  180      24,604

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 454862* | 1,500.00 | 6/12 | 455232* | 5.00 | 6/20 | 455511* | 15.37 | 6/06 |
| 454905* | 4,352.60 | 6/01 | 455244* | 26.96 | 6/05 | 455512 | 16.00 | 6/01 |
| 454909* | 5,289.00 | 6/09 | 455252* | 49.50 | 6/08 | 455514* | 22.43 | 6/02 |
| 454950* | 500.00 | 6/01 | 455265* | 95.20 | 6/08 | 455515 | 23.80 | 6/05 |
| 454952* | 1,239.23 | 6/19 | 455270* | 111.81 | 6/26 | 455516 | 26.00 | 6/05 |
| 454953 | 1,572.67 | 6/30 | 455282* | 150.00 | 6/01 | 455518* | 27.45 | 6/02 |
| 454954 | 2,489.03 | 6/02 | 455319* | 400.00 | 6/05 | 455519 | 35.37 | 6/02 |
| 454957* | 5,277.90 | 6/30 | 455326* | 447.79 | 6/01 | 455520 | 35.37 | 6/02 |
| 454971* | 27,153.82 | 6/01 | 455330* | 500.00 | 6/14 | 455521 | 36.00 | 6/02 |
| 454972 | 4,446.74 | 6/02 | 455340* | 702.03 | 6/02 | 455522 | 36.47 | 6/01 |
| 454974* | 5.00 | 6/20 | 455346* | 823.00 | 6/01 | 455523 | 37.30 | 6/02 |
| 454975 | 10.00 | 6/02 | 455373* | 1,425.00 | 6/05 | 455524 | 39.67 | 6/02 |
| 455022* | 203.09 | 6/26 | 455377* | 1,525.40 | 6/06 | 455525 | 39.76 | 6/05 |
| 455054* | 500.00 | 6/14 | 455378 | 1,562.00 | 6/12 | 455526 | 40.00 | 6/02 |
| 455089* | 1,164.21 | 6/02 | 455397* | 3,090.68 | 6/02 | 455527 | 41.81 | 6/02 |
| 455098* | 1,460.88 | 6/23 | 455399* | 3,149.45 | 6/01 | 455528 | 41.97 | 6/05 |
| 455160* | 16,243.34 | 6/02 | 455407* | 4,500.00 | 6/07 | 455529 | 43.38 | 6/01 |
| 455177* | 60.00 | 6/13 | 455422* | 10,000.00 | 6/05 | 455531* | 47.97 | 6/07 |
| 455179* | 145.80 | 6/02 | 455428* | 17,267.09 | 6/01 | 455532 | 49.11 | 6/01 |
| 455181* | 225.00 | 6/05 | 455432* | 31,974.13 | 6/07 | 455533 | 50.42 | 6/01 |
| 455184* | 550.00 | 6/02 | 455438* | 104.00 | 6/15 | 455534 | 53.33 | 6/14 |
| 455187* | 9,634.40 | 6/01 | 455440* | 9.00 | 6/14 | 455536* | 65.81 | 6/01 |
| 455189* | 12,841.43 | 6/12 | 455443* | 75.00 | 6/02 | 455538* | 70.18 | 6/01 |
| 455190 | 13,173.69 | 6/08 | 455449* | 943.00 | 6/01 | 455539 | 70.88 | 6/09 |
| 455191 | 14,317.78 | 6/27 | 455450 | 1,303.00 | 6/08 | 455540 | 71.99 | 6/01 |
| 455192 | 19,184.09 | 6/09 | 455457* | 15,000.00 | 6/06 | 455541 | 76.44 | 6/01 |
| 455193 | 24,069.48 | 6/16 | 455460* | 24,430.12 | 6/06 | 455542 | 76.48 | 6/02 |
| 455200* | 328.83 | 6/12 | 455461 | 131,385.31 | 6/02 | 455543 | 78.86 | 6/09 |
| 455201 | 481.25 | 6/02 | 455474* | 14,175.00 | 6/06 | 455544 | 79.27 | 6/01 |
| 455202 | 1,650.00 | 6/30 | 455482* | 44,873.40 | 6/26 | 455545 | 80.00 | 6/05 |
| 455203 | 1,650.00 | 6/02 | 455497* | 1,643.00 | 6/22 | 455546 | 80.44 | 6/05 |
| 455205* | 2,475.00 | 6/05 | 455498 | 284.90 | 6/15 | 455547 | 87.08 | 6/09 |
| 455208* | 2,475.00 | 6/19 | 455499 | 1,157.00 | 6/05 | 455548 | 87.47 | 6/05 |
| 455213* | 4,537.50 | 6/02 | 455500 | 3,712.10 | 6/09 | 455549 | 88.29 | 6/02 |
| 455215* | 9,294.46 | 6/12 | 455501 | 1,269.00 | 6/08 | 455550 | 89.38 | 6/01 |
| 455216 | 15,262.50 | 6/09 | 455502 | 3,256.30 | 6/15 | 455551 | 94.01 | 6/05 |
| 455217 | 21,235.78 | 6/26 | 455503 | 2,179.00 | 6/26 | 455552 | 96.83 | 6/01 |
| 455221* | 2,085.00 | 6/13 | 455505* | 1.10 | 6/01 | 455553 | 98.71 | 6/01 |
| 455226* | 1,281.68 | 6/02 | 455506 | 1.83 | 6/02 | 455555* | 105.00 | 6/01 |
| 455227 | 574.00 | 6/05 | 455507 | 2.06 | 6/01 | 455556 | 109.00 | 6/07 |
| 455229* | 2,187.10 | 6/12 | 455508 | 3.43 | 6/01 | 455557 | 113.67 | 6/02 |
| 455230 | 157.00 | 6/05 | 455509 | 11.14 | 6/02 | 455558 | 115.00 | 6/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking


WACHOVIA

05    2079920005761  001  108    1134  180    24,605

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 455559 | 116.67 | 6/02 | 455610* | 394.30 | 6/02 | 455673 | 1,474.59 | 6/02 |
| 455560 | 119.70 | 6/05 | 455611 | 394.69 | 6/02 | 455677* | 1,571.88 | 6/01 |
| 455562* | 124.70 | 6/05 | 455613* | 428.55 | 6/02 | 455678 | 1,599.07 | 6/02 |
| 455563 | 125.00 | 6/09 | 455614 | 438.50 | 6/01 | 455680* | 1,617.01 | 6/01 |
| 455564 | 125.40 | 6/05 | 455615 | 450.00 | 6/05 | 455682* | 1,739.15 | 6/01 |
| 455565 | 130.00 | 6/01 | 455618* | 458.41 | 6/05 | 455685* | 1,782.00 | 6/02 |
| 455566 | 132.00 | 6/06 | 455620* | 465.00 | 6/05 | 455686 | 1,868.37 | 6/02 |
| 455568* | 139.71 | 6/19 | 455621 | 468.33 | 6/08 | 455687 | 1,950.00 | 6/05 |
| 455569 | 139.71 | 6/09 | 455622 | 487.81 | 6/05 | 455688 | 1,951.54 | 6/05 |
| 455570 | 140.60 | 6/01 | 455627* | 506.00 | 6/02 | 455689 | 1,954.00 | 6/01 |
| 455571 | 142.04 | 6/02 | 455628 | 517.28 | 6/02 | 455691* | 1,992.00 | 6/01 |
| 455572 | 150.15 | 6/02 | 455629 | 519.40 | 6/08 | 455692 | 2,000.00 | 6/06 |
| 455573 | 152.66 | 6/01 | 455630 | 523.85 | 6/09 | 455693 | 2,051.13 | 6/01 |
| 455575* | 182.28 | 6/05 | 455632* | 547.50 | 6/01 | 455694 | 2,080.00 | 6/01 |
| 455576 | 183.92 | 6/02 | 455634* | 573.49 | 6/09 | 455695 | 2,445.00 | 6/01 |
| 455577 | 186.25 | 6/07 | 455635 | 585.11 | 6/02 | 455698* | 2,500.00 | 6/01 |
| 455578 | 199.28 | 6/01 | 455637* | 641.41 | 6/01 | 455699 | 2,557.30 | 8/06 |
| 455580* | 201.17 | 6/26 | 455638 | 648.76 | 6/02 | 455700 | 2,600.00 | 6/01 |
| 455581 | 203.91 | 6/01 | 455639 | 650.00 | 6/21 | 455701 | 2,606.13 | 6/14 |
| 455583* | 225.00 | 6/01 | 455641* | 690.00 | 6/05 | 455702 | 2,625.00 | 6/07 |
| 455584 | 231.15 | 6/01 | 455643* | 744.00 | 6/01 | 455703 | 2,732.25 | 6/02 |
| 455585 | 233.07 | 6/23 | 455644 | 784.17 | 6/07 | 455704 | 2,848.79 | 6/02 |
| 455586 | 240.50 | 6/07 | 455645 | 796.80 | 6/01 | 455706* | 3,000.00 | 6/01 |
| 455587 | 243.39 | 6/01 | 455646 | 800.00 | 6/01 | 455710* | 3,275.00 | 6/01 |
| 455589* | 247.16 | 6/02 | 455647 | 809.04 | 6/02 | 455715* | 4,000.06 | 6/01 |
| 455590 | 279.42 | 6/09 | 455648 | 819.68 | 6/05 | 455716 | 4,394.45 | 6/08 |
| 455591 | 279.42 | 6/05 | 455652* | 836.00 | 6/02 | 455717 | 4,473.00 | 6/01 |
| 455592 | 282.00 | 6/01 | 455653 | 895.30 | 6/01 | 455718 | 4,551.50 | 6/02 |
| 455593 | 290.93 | 6/08 | 455654 | 900.00 | 6/05 | 455720* | 4,969.36 | 6/05 |
| 455594 | 294.13 | 6/07 | 455655 | 930.00 | 6/05 | 455721 | 5,097.68 | 6/07 |
| 455595 | 299.04 | 6/01 | 455656 | 945.00 | 6/02 | 455723* | 5,678.30 | 6/01 |
| 455597* | 306.47 | 6/02 | 455657 | 980.00 | 6/05 | 455730* | 6,041.00 | 6/01 |
| 455598 | 312.42 | 6/02 | 455658 | 1,002.07 | 6/02 | 455732* | 6,207.73 | 6/02 |
| 455599 | 330.00 | 6/05 | 455660* | 1,083.53 | 6/05 | 455733 | 6,250.38 | 6/01 |
| 455600 | 330.78 | 6/02 | 455663* | 1,162.60 | 6/01 | 455735* | 6,679.00 | 6/01 |
| 455601 | 332.90 | 6/02 | 455665* | 1,175.86 | 6/01 | 455736 | 6,841.63 | 6/13 |
| 455602 | 334.90 | 6/02 | 455666 | 1,204.20 | 6/05 | 455737 | 6,915.95 | 6/01 |
| 455603 | 336.95 | 6/05 | 455667 | 1,284.40 | 6/01 | 455738 | 7,351.95 | 6/06 |
| 455604 | 342.50 | 6/01 | 455668 | 1,311.39 | 6/01 | 455739 | 7,577.46 | 6/05 |
| 455605 | 343.90 | 6/01 | 455669 | 1,324.01 | 6/12 | 455740 | 8,029.35 | 6/02 |
| 455606 | 355.60 | 6/01 | 455670 | 1,373.67 | 6/01 | 455741 | 10,000.00 | 6/06 |
| 455608* | 375.50 | 6/02 | 455672* | 1,428.25 | 6/02 | 455744* | 17,228.73 | 6/01 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06      2079920005761   001  108      1134  180      24,606

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 455745 | 18,601.75 | 6/02 | 455803 | 4,405.55 | 6/12 | 455848 | 25.00 | 6/16 |
| 455746 | 26,281.90 | 6/05 | 455804 | 4,609.86 | 6/07 | 455849 | 25.54 | 6/14 |
| 455747 | 35,000.00 | 6/30 | 455805 | 5,177.60 | 6/08 | 455850 | 25.97 | 6/12 |
| 455748 | 36,176.30 | 6/05 | 455806 | 5,326.31 | 6/07 | 455851 | 28.38 | 6/14 |
| 455749 | 38,487.00 | 6/02 | 455807 | 5,473.37 | 6/06 | 455852 | 29.23 | 6/14 |
| 455750 | 40,150.00 | 6/05 | 455808 | 6,273.18 | 6/05 | 455853 | 29.89 | 6/06 |
| 455751 | 46,471.73 | 6/01 | 455809 | 6,460.01 | 6/07 | 455854 | 31.15 | 6/08 |
| 455752 | 48,048.07 | 6/05 | 455810 | 6,772.16 | 6/06 | 455855 | 32.46 | 6/07 |
| 455754* | 74,122.09 | 6/01 | 455811 | 7,867.72 | 6/12 | 455856 | 35.60 | 6/12 |
| 455758* | 112,566.53 | 6/21 | 455812 | 8,853.93 | 6/06 | 455857 | 38.00 | 6/08 |
| 455759 | 261,908.14 | 6/29 | 455813 | 9,000.00 | 6/28 | 455858 | 38.40 | 6/07 |
| 455760 | 372,554.87 | 6/27 | 455814 | 22,600.00 | 6/06 | 455859 | 40.96 | 6/12 |
| 455762* | 39.01 | 6/02 | 455815 | 22,746.47 | 6/06 | 455860 | 42.22 | 6/09 |
| 455763 | 49.00 | 6/02 | 455816 | 24,000.00 | 6/07 | 455861 | 51.60 | 6/08 |
| 455764 | 65.00 | 6/16 | 455817 | 24,853.01 | 6/13 | 455862 | 52.00 | 6/06 |
| 455765 | 75.00 | 6/28 | 455818 | 26,199.34 | 6/05 | 455863 | 52.54 | 6/07 |
| 455768* | 337.65 | 6/05 | 455819 | 27,827.86 | 6/07 | 455864 | 52.79 | 6/09 |
| 455769 | 755.00 | 6/09 | 455820 | 33,174.47 | 6/09 | 455865 | 59.57 | 6/07 |
| 455770 | 1,486.67 | 6/07 | 455821 | 42,035.14 | 6/05 | 455866 | 61.50 | 6/08 |
| 455771 | 1,500.00 | 6/21 | 455822 | 42,057.85 | 6/06 | 455868* | 66.30 | 6/07 |
| 455772 | 1,710.00 | 6/26 | 455823 | 42,800.00 | 6/07 | 455869 | 69.87 | 6/06 |
| 455774* | 2,840.25 | 6/22 | 455824 | 43,811.00 | 6/22 | 455870 | 74.85 | 6/08 |
| 455776* | 7,236.28 | 6/20 | 455825 | 48,355.96 | 6/05 | 455871 | 77.69 | 6/06 |
| 455777 | 10,200.00 | 6/01 | 455826 | 57,301.15 | 6/09 | 455872 | 85.00 | 6/07 |
| 455779* | 27,849.50 | 6/23 | 455827 | 63,174.65 | 6/06 | 455873 | 88.17 | 6/07 |
| 455780 | 36,596.58 | 6/22 | 455828 | 158,852.38 | 6/12 | 455874 | 88.61 | 6/26 |
| 455781 | 48,893.21 | 6/30 | 455829 | 300,062.61 | 6/05 | 455875 | 90.53 | 6/08 |
| 455782 | 96,762.75 | 6/06 | 455830 | 316,057.71 | 6/06 | 455876 | 93.33 | 6/08 |
| 455783 | 132,959.83 | 6/21 | 455831 | 373,601.70 | 6/12 | 455877 | 93.74 | 6/12 |
| 455784 | 225,098.31 | 6/16 | 455832 | 539,856.89 | 6/05 | 455878 | 95.68 | 6/12 |
| 455785 | 994,453.50 | 6/12 | 455833 | 787,287.24 | 6/07 | 455879 | 97.00 | 6/08 |
| 455790* | 8,312.50 | 6/22 | 455834 | 1,977,726.58 | 6/06 | 455880 | 100.00 | 6/08 |
| 455793* | 45.00 | 6/07 | 455836* | 5,740.20 | 6/14 | 455881 | 102.02 | 6/06 |
| 455794 | 160.00 | 6/08 | 455838* | 336,587.51 | 6/09 | 455882 | 105.00 | 6/16 |
| 455795 | 460.00 | 6/12 | 455840* | 5.88 | 6/08 | 455883 | 108.78 | 6/07 |
| 455796 | 614.75 | 6/08 | 455841 | 13.65 | 6/08 | 455884 | 109.38 | 6/09 |
| 455797 | 691.00 | 6/07 | 455842 | 15.00 | 6/08 | 455885 | 110.00 | 6/09 |
| 455798 | 724.69 | 6/09 | 455843 | 18.73 | 6/07 | 455886 | 110.00 | 6/05 |
| 455799 | 870.00 | 6/06 | 455844 | 20.00 | 6/19 | 455887 | 113.65 | 6/06 |
| 455800 | 961.50 | 6/06 | 455845 | 22.73 | 6/12 | 455888 | 117.00 | 6/28 |
| 455801 | 1,482.35 | 6/07 | 455846 | 24.00 | 6/07 | 455889 | 126.25 | 6/15 |
| 455802 | 3,288.34 | 6/20 | 455847 | 24.29 | 6/06 | 455890 | 129.46 | 6/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| 07 | 2079920005761 | 001 | 108 | 1134 | 180 | 24,607 |

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 455891 | 130.98 | 6/09 | 455933 | 599.98 | 6/09 | 455977 | 2,943.95 | 6/07 |
| 455892 | 132.00 | 6/07 | 455934 | 613.60 | 6/07 | 455978 | 2,974.42 | 6/06 |
| 455893 | 132.18 | 6/07 | 455935 | 655.15 | 6/07 | 455979 | 3,143.50 | 6/07 |
| 455894 | 150.00 | 6/08 | 455936 | 655.20 | 6/12 | 455980 | 3,447.18 | 6/06 |
| 455895 | 150.00 | 6/12 | 455937 | 668.80 | 6/09 | 455981 | 3,584.90 | 6/08 |
| 455896 | 155.09 | 6/07 | 455938 | 683.36 | 6/07 | 455982 | 3,677.21 | 6/06 |
| 455897 | 160.97 | 6/08 | 455939 | 698.00 | 6/09 | 455983 | 3,733.08 | 6/06 |
| 455898 | 161.84 | 6/07 | 455940 | 700.00 | 6/07 | 455984 | 3,744.00 | 6/06 |
| 455899 | 167.64 | 6/09 | 455941 | 706.12 | 6/07 | 455985 | 3,881.36 | 6/09 |
| 455900 | 172.38 | 6/08 | 455942 | 727.98 | 6/09 | 455986 | 3,913.03 | 6/07 |
| 455901 | 174.37 | 6/08 | 455943 | 733.73 | 6/06 | 455987 | 4,229.78 | 6/08 |
| 455902 | 174.78 | 6/08 | 455944 | 760.44 | 6/07 | 455988 | 4,422.35 | 6/07 |
| 455903 | 175.00 | 6/13 | 455945 | 801.88 | 6/07 | 455989 | 4,710.68 | 6/08 |
| 455904 | 180.00 | 6/26 | 455946 | 814.22 | 6/06 | 455990 | 5,423.33 | 6/06 |
| 455905 | 180.00 | 6/08 | 455947 | 860.00 | 6/05 | 455991 | 5,600.00 | 6/07 |
| 455906 | 204.06 | 6/07 | 455948 | 970.00 | 6/07 | 455992 | 6,161.48 | 6/06 |
| 455907 | 205.88 | 6/20 | 455949 | 1,022.64 | 6/08 | 455993 | 6,190.01 | 6/08 |
| 455908 | 212.00 | 6/06 | 455950 | 1,032.00 | 6/07 | 455994 | 7,084.40 | 6/07 |
| 455909 | 230.44 | 6/21 | 455951 | 1,123.98 | 6/08 | 455995 | 7,500.00 | 6/07 |
| 455910 | 235.00 | 6/06 | 455952 | 1,155.80 | 6/07 | 455996 | 8,053.90 | 6/12 |
| 455911 | 246.86 | 6/06 | 455953 | 1,188.38 | 6/08 | 455997 | 8,585.05 | 6/07 |
| 455912 | 275.75 | 6/07 | 455954 | 1,210.32 | 6/07 | 455998 | 8,836.71 | 6/05 |
| 455913 | 279.41 | 6/20 | 455955 | 1,213.82 | 6/13 | 455999 | 9,439.00 | 6/06 |
| 455914 | 283.24 | 6/07 | 455956 | 1,221.00 | 6/07 | 456000 | 11,958.40 | 6/07 |
| 455915 | 285.26 | 6/08 | 455957 | 1,243.90 | 6/07 | 456002* | 12,134.34 | 6/21 |
| 455916 | 300.00 | 6/07 | 455958 | 1,417.39 | 6/06 | 456003 | 14,527.87 | 6/07 |
| 455917 | 315.00 | 6/06 | 455959 | 1,476.99 | 6/12 | 456004 | 15,331.14 | 6/06 |
| 455918 | 320.59 | 6/08 | 455960 | 1,500.00 | 6/06 | 456005 | 16,000.00 | 6/13 |
| 455919 | 331.70 | 6/07 | 455961 | 1,535.31 | 6/06 | 456006 | 20,000.00 | 6/07 |
| 455920 | 350.00 | 6/07 | 455962 | 1,675.00 | 6/16 | 456009* | 20,942.85 | 6/07 |
| 455921 | 350.00 | 6/09 | 455963 | 1,700.00 | 6/06 | 456010 | 21,743.23 | 6/15 |
| 455922 | 379.08 | 6/07 | 455964 | 1,714.46 | 6/07 | 456011 | 21,900.05 | 6/06 |
| 455923 | 385.84 | 6/26 | 455965 | 1,729.00 | 6/13 | 456012 | 24,573.47 | 6/06 |
| 455924 | 426.49 | 6/08 | 455966 | 1,871.08 | 6/07 | 456013 | 28,900.30 | 6/15 |
| 455925 | 436.80 | 6/08 | 455967 | 1,880.00 | 6/14 | 456014 | 42,095.00 | 6/12 |
| 455926 | 446.85 | 6/14 | 455969* | 2,280.00 | 6/07 | 456015 | 47,400.00 | 6/07 |
| 455927 | 457.47 | 6/08 | 455970 | 2,377.00 | 6/07 | 456016 | 60,345.16 | 6/12 |
| 455928 | 459.38 | 6/08 | 455972* | 2,534.64 | 6/06 | 456017 | 115,000.00 | 6/07 |
| 455929 | 463.48 | 6/06 | 455973 | 2,609.03 | 6/07 | 456019* | 1,302.10 | 6/28 |
| 455930 | 523.15 | 6/09 | 455974 | 2,640.00 | 6/07 | 456022* | 25.00 | 6/07 |
| 455931 | 571.09 | 6/07 | 455975 | 2,782.50 | 6/06 | 456023 | 25.00 | 6/14 |
| 455932 | 590.80 | 6/08 | 455976 | 2,865.52 | 6/06 | 456024 | 30.00 | 6/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08    2079920005761  001  108    1134  180    24,608

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 456026* | 575.00 | 6/20 | 456074 | 95.00 | 6/13 | 456121 | 492.84 | 6/26 |
| 456027 | 1,500.00 | 6/23 | 456075 | 102.84 | 6/16 | 456122 | 495.91 | 6/12 |
| 456030* | 3,051.48 | 6/09 | 456076 | 107.66 | 6/16 | 456123 | 509.15 | 6/15 |
| 456032* | 200.00 | 6/26 | 456077 | 111.63 | 6/15 | 456124 | 520.00 | 6/16 |
| 456033 | 15,784.86 | 6/15 | 456078 | 112.19 | 6/14 | 456125 | 536.16 | 6/20 |
| 456035* | 4.00 | 6/13 | 456079 | 118.65 | 6/22 | 456126 | 547.50 | 6/14 |
| 456036 | 7.47 | 6/26 | 456080 | 121.12 | 6/13 | 456127 | 554.63 | 6/12 |
| 456037 | 8.00 | 6/14 | 456082* | 145.22 | 6/30 | 456128 | 579.00 | 6/19 |
| 456038 | 10.75 | 6/15 | 456083 | 149.98 | 6/14 | 456129 | 580.00 | 6/15 |
| 456039 | 11.77 | 6/15 | 456084 | 151.40 | 6/19 | 456130 | 595.49 | 6/16 |
| 456040 | 12.23 | 6/14 | 456085 | 153.22 | 6/15 | 456131 | 598.00 | 6/14 |
| 456041 | 16.34 | 6/15 | 456086 | 163.06 | 6/13 | 456132 | 605.79 | 6/21 |
| 456042 | 19.61 | 6/14 | 456087 | 165.89 | 6/14 | 456133 | 633.75 | 6/21 |
| 456043 | 20.17 | 6/20 | 456088 | 173.00 | 6/14 | 456134 | 664.40 | 6/13 |
| 456044 | 21.14 | 6/16 | 456089 | 175.50 | 6/14 | 456135 | 675.00 | 6/15 |
| 456045 | 28.06 | 6/19 | 456090 | 179.69 | 6/13 | 456136 | 675.00 | 6/12 |
| 456046 | 28.56 | 6/14 | 456091 | 180.00 | 6/22 | 456137 | 700.00 | 6/23 |
| 456047 | 30.95 | 6/14 | 456094* | 190.94 | 6/15 | 456138 | 715.00 | 6/15 |
| 456048 | 31.01 | 6/15 | 456095 | 191.98 | 6/16 | 456139 | 730.03 | 6/15 |
| 456049 | 32.50 | 6/14 | 456096 | 200.00 | 6/15 | 456140 | 778.00 | 6/13 |
| 456050 | 39.51 | 6/22 | 456097 | 200.00 | 6/15 | 456142* | 813.67 | 6/13 |
| 456051 | 41.00 | 6/16 | 456098 | 226.85 | 6/19 | 456143 | 816.70 | 6/16 |
| 456052 | 44.10 | 6/19 | 456099 | 239.90 | 6/14 | 456144 | 835.84 | 6/12 |
| 456053 | 44.73 | 6/13 | 456100 | 240.00 | 6/22 | 456145 | 900.00 | 6/14 |
| 456054 | 49.29 | 6/13 | 456101 | 246.90 | 6/14 | 456146 | 950.00 | 6/27 |
| 456055 | 50.66 | 6/15 | 456102 | 250.84 | 6/14 | 456147 | 995.00 | 6/14 |
| 456056 | 52.67 | 6/14 | 456103 | 254.40 | 6/14 | 456148 | 1,003.20 | 6/16 |
| 456057 | 55.78 | 6/16 | 456105* | 268.33 | 6/14 | 456149 | 1,097.85 | 6/23 |
| 456058 | 59.12 | 6/22 | 456106 | 271.78 | 6/15 | 456151* | 1,233.28 | 6/14 |
| 456059 | 60.76 | 6/16 | 456107 | 300.00 | 6/22 | 456152 | 1,240.00 | 6/12 |
| 456060 | 65.00 | 6/15 | 456108 | 302.26 | 6/14 | 456153 | 1,240.73 | 6/15 |
| 456061 | 71.92 | 6/15 | 456109 | 347.69 | 6/15 | 456154 | 1,247.73 | 6/14 |
| 456063* | 76.16 | 6/19 | 456110 | 412.01 | 6/16 | 456155 | 1,247.94 | 6/13 |
| 456064 | 80.04 | 6/13 | 456111 | 420.00 | 6/16 | 456156 | 1,326.90 | 6/13 |
| 456065 | 82.64 | 6/14 | 456112 | 427.62 | 6/16 | 456158* | 1,412.17 | 6/19 |
| 456067* | 85.08 | 6/15 | 456113 | 437.50 | 6/14 | 456159 | 1,547.37 | 6/19 |
| 456068 | 87.47 | 6/15 | 456114 | 457.62 | 6/16 | 456160 | 1,557.93 | 6/13 |
| 456069 | 88.50 | 6/13 | 456116* | 467.75 | 6/16 | 456161 | 1,615.00 | 6/14 |
| 456070 | 88.58 | 6/16 | 456117 | 470.98 | 6/22 | 456162 | 1,692.00 | 6/14 |
| 456071 | 91.00 | 6/13 | 456118 | 478.30 | 6/13 | 456163 | 1,817.67 | 6/14 |
| 456072 | 91.10 | 6/13 | 456119 | 480.82 | 6/15 | 456164 | 2,050.00 | 6/14 |
| 456073 | 92.00 | 6/21 | 456120 | 490.00 | 6/14 | 456165 | 2,076.90 | 6/13 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

09      2079920005761  001  108      1134  180      24,609

WACHOVIA

**Checks** continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 456166 | 2,092.06 | 6/15 | 456211 | 28,500.00 | 6/13 | 456260 | 60.55 | 6/19 |
| 456167 | 2,099.10 | 6/14 | 456212 | 41,454.44 | 6/13 | 456261 | 60.72 | 6/21 |
| 456168 | 2,115.24 | 6/16 | 456213 | 47,263.02 | 6/13 | 456262 | 61.11 | 6/21 |
| 456169 | 2,186.31 | 6/19 | 456214 | 56,592.29 | 6/14 | 456263 | 61.18 | 6/22 |
| 456170 | 2,395.50 | 6/14 | 456216* | 21.91 | 6/15 | 456264 | 65.00 | 6/27 |
| 456171 | 2,478.49 | 6/20 | 456217 | 30.00 | 6/15 | 456265 | 67,26 | 6/20 |
| 456172 | 2,665.22 | 6/13 | 456218 | 44.26 | 6/19 | 456266 | 68.90 | 6/20 |
| 456173 | 2,700.00 | 6/13 | 456221* | 300.00 | 6/15 | 456267 | 75.65 | 6/20 |
| 456174 | 3,236.38 | 6/13 | 456222 | 439.00 | 6/26 | 456268 | 86.14 | 6/23 |
| 456175 | 3,541.47 | 6/12 | 456223 | 575.00 | 6/20 | 456269 | 88.39 | 6/28 |
| 456176 | 3,597.15 | 6/13 | 456224 | 4,637.21 | 6/19 | 456270 | 91.32 | 6/20 |
| 456177 | 3,729.16 | 6/13 | 456226* | 2,473.00 | 6/30 | 456271 | 92.26 | 6/26 |
| 456178 | 4,201.69 | 6/13 | 456227 | 5,740.20 | 6/22 | 456272 | 95.02 | 6/26 |
| 456179 | 4,250.54 | 6/13 | 456228 | 116,355.07 | 6/21 | 456273 | 95.27 | 6/26 |
| 456180 | 4,338.67 | 6/12 | 456230* | 2,154.00 | 6/28 | 456274 | 100.00 | 6/22 |
| 456181 | 4,414.78 | 6/19 | 456232* | 904.30 | 6/30 | 456275 | 104.78 | 6/20 |
| 456182 | 4,629.50 | 6/13 | 456234* | 1.26 | 6/22 | 456276 | 105.07 | 6/26 |
| 456184* | 5,275.10 | 6/14 | 456235 | 2.06 | 6/21 | 456277 | 109.00 | 6/22 |
| 456185 | 5,573.55 | 6/15 | 456236 | 6.54 | 6/19 | 456278 | 112.82 | 6/21 |
| 456188* | 5,683.99 | 6/14 | 456237 | 6.58 | 6/22 | 456279 | 113.65 | 6/20 |
| 456189 | 5,760.00 | 6/12 | 456238 | 8.78 | 6/22 | 456280 | 122.49 | 6/20 |
| 456190 | 5,782.60 | 6/15 | 456239 | 9.57 | 6/22 | 456281 | 125.00 | 6/30 |
| 456191 | 5,937.58 | 6/13 | 456240 | 9.69 | 6/21 | 456282 | 129.20 | 6/21 |
| 456192 | 6,352.00 | 6/21 | 456241 | 15.00 | 6/22 | 456283 | 131.72 | 6/27 |
| 456193 | 6,420.40 | 6/12 | 456242 | 24.07 | 6/21 | 456284 | 132.22 | 6/22 |
| 456194 | 6,483.42 | 6/14 | 456243 | 24,08 | 6/21 | 456285 | 139.26 | 6/21 |
| 456195 | 7,000.00 | 6/21 | 456244 | 26.88 | 6/26 | 456286 | 140.77 | 6/21 |
| 456196 | 7,722.10 | 6/14 | 456245 | 29.85 | 6/21 | 456287 | 141.00 | 6/23 |
| 456197 | 8,368.50 | 6/15 | 456246 | 30.65 | 6/21 | 456288 | 150.00 | 6/21 |
| 456198 | 8,507.43 | 6/13 | 456247 | 37.00 | 6/22 | 456289 | 168.20 | 6/21 |
| 456199 | 8,574.52 | 6/15 | 456248 | 38.58 | 6/22 | 456290 | 171.55 | 6/21 |
| 456200 | 10,131.90 | 6/13 | 456249 | 40.00 | 6/26 | 456292* | 173.13 | 6/20 |
| 456201 | 13,200.00 | 6/13 | 456250 | 40.17 | 6/22 | 456293 | 173.89 | 6/22 |
| 456202 | 13,485.07 | 6/13 | 456251 | 42.09 | 6/21 | 456294 | 177.21 | 6/28 |
| 456203 | 15,627.50 | 6/15 | 456252 | 42.66 | 6/22 | 456295 | 180.19 | 6/28 |
| 456204 | 15,932.23 | 6/13 | 456253 | 44.98 | 6/22 | 456296 | 181.91 | 6/20 |
| 456205 | 16,486.40 | 6/13 | 456254 | 48.84 | 6/27 | 456297 | 181.91 | 6/22 |
| 456206 | 16,994.21 | 6/14 | 456255 | 50.80 | 6/21 | 456298 | 200.00 | 6/23 |
| 456207 | 19,294.54 | 6/12 | 456256 | 51.25 | 6/23 | 456299 | 213.02 | 6/21 |
| 456208 | 19,532.20 | 6/19 | 456257 | 55.00 | 6/23 | 456300 | 219.22 | 6/21 |
| 456209 | 23,001.50 | 6/13 | 456258 | 56.84 | 6/27 | 456301 | 219.43 | 6/23 |
| 456210 | 23,739.00 | 6/16 | 456259 | 60.00 | 6/28 | 456302 | 222.60 | 6/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10      2079920005761  001  108      1134  180      24,610

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 456303 | 247.00 | 6/22 | 456347 | 1,000.00 | 6/30 | 456394 | 7,466.87 | 6/26 |
| 456304 | 280.00 | 6/27 | 456348 | 1,037.30 | 6/21 | 456395 | 7,625.15 | 6/20 |
| 456305 | 285.00 | 6/20 | 456349 | 1,057.68 | 6/22 | 456396 | 7,758.08 | 6/22 |
| 456306 | 294.66 | 6/21 | 456350 | 1,083.43 | 6/22 | 456397 | 7,794.00 | 6/22 |
| 456307 | 295.95 | 6/20 | 456351 | 1,144.66 | 6/26 | 456398 | 7,856.75 | 6/21 |
| 456308 | 297.00 | 6/21 | 456352 | 1,177.05 | 6/23 | 456399 | 7,986.93 | 6/19 |
| 456309 | 324.30 | 6/21 | 456353 | 1,219.50 | 6/20 | 456400 | 7,987.50 | 6/20 |
| 456310 | 336.20 | 6/22 | 456354 | 1,221.00 | 6/21 | 456401 | 8,597.91 | 6/21 |
| 456311 | 342.05 | 6/20 | 456355 | 1,235.36 | 6/30 | 456402 | 9,764.61 | 6/21 |
| 456312 | 387.32 | 6/23 | 456356 | 1,247.35 | 6/21 | 456403 | 10,455.99 | 6/21 |
| 456313 | 400.00 | 6/22 | 456357 | 1,270.00 | 6/22 | 456404 | 11,030.00 | 6/22 |
| 456314 | 426.49 | 6/20 | 456358 | 1,307.20 | 6/20 | 456405 | 11,351.04 | 6/19 |
| 456315 | 457.97 | 6/20 | 456359 | 1,311.83 | 6/21 | 456406 | 14,144.00 | 6/20 |
| 456316 | 460.01 | 6/22 | 456360 | 1,346.14 | 6/22 | 456408* | 16,523.32 | 6/20 |
| 456317 | 486.62 | 6/26 | 456361 | 1,379.92 | 6/20 | 456409 | 21,125.00 | 6/20 |
| 456318 | 489.04 | 6/20 | 456362 | 1,452.00 | 6/20 | 456410 | 29,952.15 | 6/21 |
| 456319 | 498.78 | 6/21 | 456363 | 1,480.00 | 6/21 | 456412* | 49,313.30 | 6/20 |
| 456320 | 500.00 | 6/21 | 456364 | 1,580.00 | 6/22 | 456414* | 70.00 | 6/26 |
| 456321 | 510.00 | 6/21 | 456365 | 1,585.75 | 6/22 | 456416* | 7.25 | 6/29 |
| 456322 | 512.49 | 6/20 | 456366 | 1,728.00 | 6/19 | 456417 | 10.93 | 6/26 |
| 456323 | 544.95 | 6/26 | 456367 | 1,800.00 | 6/20 | 456418 | 49.00 | 6/23 |
| 456324 | 545.89 | 6/23 | 456368 | 1,870.83 | 6/21 | 456419 | 50.00 | 6/23 |
| 456325 | 550.96 | 6/21 | 456369 | 1,891.11 | 6/22 | 456420 | 50.00 | 6/29 |
| 456326 | 552.79 | 6/22 | 456370 | 1,962.07 | 6/29 | 456422* | 96.00 | 6/19 |
| 456327 | 576.40 | 6/20 | 456371 | 2,012.95 | 6/22 | 456423 | 118.15 | 6/26 |
| 456328 | 576.47 | 6/22 | 456372 | 2,050.00 | 6/20 | 456426* | 300.00 | 6/29 |
| 456329 | 633.75 | 6/28 | 456373 | 2,170.00 | 6/22 | 456427 | 312.00 | 6/22 |
| 456332* | 663.51 | 6/22 | 456374 | 2,208.00 | 6/20 | 456428 | 413.00 | 6/28 |
| 456333 | 680.00 | 6/21 | 456377* | 2,806.52 | 6/22 | 456429 | 576.17 | 6/21 |
| 456334 | 718.00 | 6/22 | 456378 | 2,915.26 | 6/20 | 456430 | 703.00 | 6/21 |
| 456335 | 735.00 | 6/20 | 456379 | 3,251.90 | 6/20 | 456431 | 1,186.00 | 6/23 |
| 456336 | 738.48 | 6/27 | 456380 | 3,327.00 | 6/21 | 456432 | 1,199.00 | 6/21 |
| 456337 | 746.57 | 6/21 | 456381 | 3,421.31 | 6/21 | 456433 | 1,320.00 | 6/26 |
| 456338 | 765.90 | 6/21 | 456382 | 4,004.68 | 6/20 | 456434 | 1,393.00 | 6/22 |
| 456339 | 850.00 | 6/20 | 456383 | 4,453.34 | 6/20 | 456435 | 1,611.00 | 6/23 |
| 456340 | 880.15 | 6/26 | 456384 | 4,804.60 | 6/21 | 456437* | 2,762.00 | 6/26 |
| 456341 | 900.00 | 6/23 | 456386* | 5,214.09 | 6/19 | 456438 | 9,456.00 | 6/22 |
| 456342 | 914.83 | 6/20 | 456387 | 5,355.00 | 6/20 | 456439 | 13,996.00 | 6/21 |
| 456343 | 915.00 | 6/23 | 456388 | 5,712.60 | 6/22 | 456441* | 14,762.19 | 6/21 |
| 456344 | 939.09 | 6/21 | 456391* | 6,022.67 | 6/20 | 456442 | 22,121.00 | 6/20 |
| 456345 | 966.30 | 6/22 | 456392 | 6,311.89 | 6/27 | 456443 | 203,085.52 | 6/26 |
| 456346 | 994.64 | 6/23 | 456393 | 6,472.76 | 6/21 | 456446* | 38,271.50 | 6/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

11      2079920005761  001  108      1134  180      24,611

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 456448* | 110.50 | 6/26 | 456499 | 119,523.77 | 6/26 | 456558 | 51.65 | 6/30 |
| 456449 | 330.60 | 6/28 | 456501* | 154,702.70 | 6/28 | 456559 | 51.95 | 6/27 |
| 456450 | 500.00 | 6/29 | 456502 | 162,197.44 | 6/28 | 456560 | 57.57 | 6/28 |
| 456451 | 835.90 | 6/27 | 456503 | 171,000.65 | 6/30 | 456561 | 58.15 | 6/28 |
| 456452 | 920.00 | 6/27 | 456504 | 171,980.66 | 6/27 | 456563* | 62.00 | 6/27 |
| 456453 | 1,081.20 | 6/28 | 456505 | 185,781.35 | 6/26 | 456564 | 62.36 | 6/29 |
| 456454 | 1,956.97 | 6/28 | 456507* | 197,339.41 | 6/27 | 456566* | 67.54 | 6/29 |
| 456455 | 2,062.45 | 6/29 | 456509* | 220,029.73 | 6/27 | 456567 | 75.00 | 6/30 |
| 456456 | 2,344.83 | 6/29 | 456510 | 232,005.48 | 6/26 | 456568 | 79.40 | 6/30 |
| 456457 | 2,433.28 | 6/27 | 456511 | 246,807.85 | 6/28 | 456569 | 79.69 | 6/28 |
| 456458 | 2,785.16 | 6/27 | 456512 | 247,875.12 | 6/26 | 456570 | 88.16 | 6/29 |
| 456459 | 3,179.63 | 6/30 | 456513 | 267,356.95 | 6/27 | 456571 | 94.00 | 6/29 |
| 456460 | 3,376.65 | 6/27 | 456514 | 447,800.00 | 6/26 | 456572 | 98.98 | 6/28 |
| 456461 | 4,235.00 | 6/30 | 456515 | 956,171.26 | 6/29 | 456573 | 100.00 | 6/28 |
| 456462 | 5,135.42 | 6/28 | 456518* | 1,164.43 | 6/30 | 456574 | 102.56 | 6/27 |
| 456464* | 6,400.00 | 6/28 | 456519 | 5,740.20 | 6/29 | 456575 | 105.74 | 6/30 |
| 456467* | 8,688.00 | 6/28 | 456520 | 15,093.05 | 6/28 | 456576 | 115.00 | 6/30 |
| 456468 | 9,000.00 | 6/30 | 456521 | 15,784.86 | 6/28 | 456577 | 120.53 | 6/30 |
| 456469 | 10,678.66 | 6/26 | 456522 | 80,283.60 | 6/29 | 456578 | 123.46 | 6/30 |
| 456471* | 12,204.88 | 6/30 | 456528* | 8,132.00 | 6/29 | 456582* | 139.00 | 6/29 |
| 456472 | 12,419.39 | 6/28 | 456532* | 1.00 | 6/30 | 456583 | 148.98 | 6/28 |
| 456473 | 12,548.28 | 6/30 | 456533 | 1.06 | 6/30 | 456586* | 157.03 | 6/29 |
| 456474 | 13,858.08 | 6/28 | 456534 | 3.01 | 6/30 | 456587 | 188.41 | 6/30 |
| 456476* | 14,506.43 | 6/27 | 456535 | 4.76 | 6/27 | 456590* | 200.00 | 6/28 |
| 456477 | 15,204.50 | 6/27 | 456536 | 11.73 | 6/30 | 456591 | 201.50 | 6/30 |
| 456478 | 15,563.76 | 6/28 | 456537 | 12.95 | 6/28 | 456592 | 214.81 | 6/27 |
| 456480* | 19,221.54 | 6/28 | 456538 | 13.50 | 6/27 | 456593 | 220.47 | 6/27 |
| 456481 | 20,084.34 | 6/27 | 456539 | 15.27 | 6/30 | 456594 | 223.00 | 6/28 |
| 456482 | 27,266.00 | 6/28 | 456540 | 17.60 | 6/28 | 456595 | 225.63 | 6/28 |
| 456483 | 27,549.46 | 6/28 | 456541 | 20.12 | 6/28 | 456596 | 232.53 | 6/29 |
| 456484 | 30,246.05 | 6/30 | 456542 | 22.00 | 6/28 | 456598* | 271.82 | 6/27 |
| 456485 | 32,837.42 | 6/29 | 456545* | 23.92 | 6/29 | 456599 | 295.00 | 6/29 |
| 456486 | 33,587.04 | 6/27 | 456546 | 24.52 | 6/30 | 456602* | 352.10 | 6/28 |
| 456489* | 37,392.86 | 6/28 | 456548* | 26.20 | 6/28 | 456604* | 402.21 | 6/29 |
| 456490 | 40,478.88 | 6/30 | 456549 | 26.44 | 6/30 | 456605 | 405.00 | 6/26 |
| 456491 | 62,084.85 | 6/27 | 456550 | 26.96 | 6/30 | 456608* | 430.85 | 6/28 |
| 456492 | 66,213.50 | 6/26 | 456551 | 32.41 | 6/27 | 456610* | 450.95 | 6/28 |
| 456494* | 68,863.94 | 6/28 | 456552 | 39.76 | 6/29 | 456611 | 455.56 | 6/28 |
| 456495 | 72,416.21 | 6/29 | 456553 | 41.97 | 6/29 | 456612 | 457.39 | 6/29 |
| 456496 | 85,656.75 | 6/26 | 456555* | 43.22 | 6/28 | 456613 | 458.60 | 6/27 |
| 456497 | 91,936.68 | 6/29 | 456556 | 50.66 | 6/29 | 456614 | 460.00 | 6/30 |
| 456498 | 113,850.39 | 6/27 | 456557 | 51.60 | 6/30 | 456615 | 480.51 | 6/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 12 | 2079920005761 | 001 | 108 | 1134 | 180 | 24,612 |

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 456616 | 494.80 | 6/28 | 456656 | 1,448.78 | 6/29 | 456700 | 7,154.69 | 6/29 |
| 456617 | 500.00 | 6/29 | 456657 | 1,452.00 | 6/27 | 456701 | 7,215.00 | 6/30 |
| 456618 | 500.00 | 6/29 | 456658 | 1,541.50 | 6/29 | 456702 | 7,600.00 | 6/28 |
| 456619 | 500.00 | 6/30 | 456659 | 1,557.50 | 6/29 | 456703 | 7,640.40 | 6/29 |
| 456621* | 500.00 | 6/29 | 456660 | 1,599.00 | 6/27 | 456704 | 7,643.03 | 6/27 |
| 456622 | 510.02 | 6/28 | 456661 | 1,666.66 | 6/30 | 456705 | 11,147.56 | 6/29 |
| 456623 | 520.57 | 6/28 | 456662 | 1,675.00 | 6/28 | 456707* | 12,275.99 | 6/27 |
| 456624 | 527.00 | 6/27 | 456664* | 1,838.55 | 6/27 | 456711* | 12,480.64 | 6/27 |
| 456625 | 545.00 | 6/27 | 456665 | 1,851.61 | 6/29 | 456712 | 13,548.96 | 6/28 |
| 456626 | 547.58 | 6/27 | 456666 | 2,013.57 | 6/29 | 456713 | 13,612.12 | 6/27 |
| 456627 | 576.40 | 6/27 | 456667 | 2,054.40 | 6/27 | 456714 | 14,583.33 | 6/27 |
| 456628 | 592.50 | 6/27 | 456668 | 2,062.24 | 6/28 | 456715 | 14,625.76 | 6/28 |
| 456629 | 600.00 | 6/27 | 456669 | 2,097.41 | 6/30 | 456716 | 14,805.00 | 6/28 |
| 456630 | 600.25 | 6/27 | 456671* | 2,270.00 | 6/28 | 456717 | 15,746.66 | 6/28 |
| 456631 | 601.96 | 6/30 | 456673* | 2,367.32 | 6/28 | 456719* | 20,580.00 | 6/27 |
| 456632 | 615.60 | 6/26 | 456674 | 2,410.12 | 6/29 | 456720 | 21,694.49 | 6/29 |
| 456633 | 625.37 | 6/27 | 456675 | 2,540.00 | 6/30 | 456721 | 24,141.76 | 6/27 |
| 456634 | 640.37 | 6/28 | 456676 | 2,625.00 | 6/27 | 456722 | 25,040.58 | 6/30 |
| 456637* | 739.20 | 6/27 | 456677 | 3,000.00 | 6/28 | 456723 | 30,242.50 | 6/29 |
| 456638 | 751.53 | 6/29 | 456678 | 3,088.13 | 6/29 | 456724 | 34,305.72 | 6/28 |
| 456639 | 809.01 | 6/28 | 456680* | 3,117.22 | 6/29 | 456725 | 35,207.65 | 6/29 |
| 456640 | 823.39 | 6/30 | 456681 | 3,236.38 | 6/27 | 456726 | 39,567.33 | 6/29 |
| 456641 | 828.69 | 6/30 | 456683* | 3,505.96 | 6/28 | 456727 | 62,126.53 | 6/29 |
| 456642 | 836.00 | 6/30 | 456684 | 3,666.76 | 6/29 | 456729* | 1,060.00 | 6/28 |
| 456643 | 880.00 | 6/28 | 456685 | 3,784.46 | 6/27 | 456737* | 459.14 | 6/30 |
| 456644 | 901.00 | 6/29 | 456686 | 4,170.82 | 6/28 | 456738 | 1,597.50 | 6/28 |
| 456645 | 975.59 | 6/30 | 456687 | 4,488.36 | 6/26 | 456739 | 3,478.00 | 6/28 |
| 456648* | 1,194.00 | 6/28 | 456691* | 4,969.36 | 6/29 | 456740 | 17,252.00 | 6/26 |
| 456649 | 1,224.50 | 6/29 | 456692 | 5,016.99 | 6/27 | 456744* | 500.00 | 6/30 |
| 456651* | 1,252.00 | 6/29 | 456693 | 5,235.00 | 6/28 | 456745 | 1,000.00 | 6/30 |
| 456652 | 1,264.80 | 6/27 | 456695* | 5,850.00 | 6/26 | 456747* | 1,690.00 | 6/30 |
| 456653 | 1,272.00 | 6/30 | 456696 | 5,962.00 | 6/29 | **Total** | **$16,530,506.12** | |
| 456654 | 1,316.40 | 6/29 | 456697 | 5,964.00 | 6/30 | | | |
| 456655 | 1,362.21 | 6/27 | 456699* | 6,250.00 | 6/27 | | | |

*\* Indicates a break in check number sequence*

---



## Commercial Checking

13      2079920005761   001   108        1134   180        24,613

**VACHOVIA**

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 2,263,170.70 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060601 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/02 | 1,404,496.70 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060602 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/05 | 1,643,371.06 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060605 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/06 | 3,335,549.22 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060606 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/07 | 734,526.32 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060607 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/08 | 2,402,868.03 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060608 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/09 | 2,044,943.42 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060609 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/12 | 583,777.56 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060612 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/13 | 1,795,389.95 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060613 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/14 | 702,163.41 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060614 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/15 | 939,110.13 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060615 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/16 | 3,447,762.47 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060616 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/19 | 556,517.69 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060619 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/20 | 2,334,196.12 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060620 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/21 | 1,315,213.66 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060621 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/22 | 644,563.16 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.        060622 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

14      2079920005761   001   108        1134  180         24,614

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/23 | 4,054,123.33 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      060623 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/26 | 333,805.39 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      060626 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/27 | 1,711,707.34 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      060627 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/28 | 1,304,543.46 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      060628 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/29 | 1,725,205.17 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      060629 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/30 | 5,460,711.11 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      060630 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| **Total** | **$40,737,715.40** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/26 | 0.00 |
| 6/05 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/19 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/12 | 0.00 | 6/22 | 0.00 | | |

---



# Commercial Checking

01      2079900005260   001   108         0  185       32,837

**WACHOVIA**

|ılıliıılllııılıliılıılılllııllıılılliıllıllıl|

WR GRACE AND CO
PAYABLES ACCOUNT                              CB   146
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking                          6/01/2006 thru 6/30/2006

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 1,625,947.19 + |
| Other withdrawals and service fees | 1,625,947.19 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 6/01 | 352,415.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 91,351.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/05 | 12,942.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/06 | 136,628.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/07 | 86,349.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/08 | 11,054.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/09 | 2,586.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 28,448.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/13 | 38,375.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/14 | 37,654.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/15 | 20,886.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/16 | 164,137.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/19 | 59,043.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE                    page 1 of 4



# Commercial Checking

02      2079900005260  001  108          0  185       32,838

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/20 | 85,064.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 41,391.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/22 | 51,581.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/23 | 81,258.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/26 | 50,377.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/27 | 42,156.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/28 | 104,830.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/29 | 21,517.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/30 | 105,895.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,625,947.19** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 352,415.85 | LIST OF DEBITS POSTED |
| 6/02 | 91,351.54 | LIST OF DEBITS POSTED |
| 6/05 | 12,942.67 | LIST OF DEBITS POSTED |
| 6/06 | 136,628.39 | LIST OF DEBITS POSTED |
| 6/07 | 86,349.51 | LIST OF DEBITS POSTED |
| 6/08 | 11,054.01 | LIST OF DEBITS POSTED |
| 6/09 | 2,586.52 | LIST OF DEBITS POSTED |
| 6/12 | 28,448.68 | LIST OF DEBITS POSTED |
| 6/13 | 38,375.48 | LIST OF DEBITS POSTED |
| 6/14 | 37,654.64 | LIST OF DEBITS POSTED |
| 6/15 | 20,886.01 | LIST OF DEBITS POSTED |
| 6/16 | 164,137.32 | LIST OF DEBITS POSTED |
| 6/19 | 59,043.29 | LIST OF DEBITS POSTED |
| 6/20 | 85,064.49 | LIST OF DEBITS POSTED |
| 6/21 | 41,391.91 | LIST OF DEBITS POSTED |
| 6/22 | 51,581.74 | LIST OF DEBITS POSTED |
| 6/23 | 81,258.43 | LIST OF DEBITS POSTED |
| 6/26 | 50,377.82 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005260   001   108        0   185        32,839

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/27 | 42,156.11 | LIST OF DEBITS POSTED |
| 6/28 | 104,830.20 | LIST OF DEBITS POSTED |
| 6/29 | 21,517.52 | LIST OF DEBITS POSTED |
| 6/30 | 105,895.06 | LIST OF DEBITS POSTED |
| Total | $1,625,947.19 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/26 | 0.00 |
| 6/05 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/19 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/12 | 0.00 | 6/22 | 0.00 | | |



# Commercial Checking

01        2079900005231    001  130            0  184        97,205

**WACHOVIA**

00034430 02 MB  0.563 02    MAAD 99

Ialdaalllllaaldaldaalllllaadaldabldaalllaadhl

W.R. GRACE & CO.
ATTN: BILL GARDNER                    CB  160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking                                    6/01/2006 thru 6/30/2006

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 49,975,603.88 + |
| Other withdrawals and service fees | 49,975,603.88 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 4,853,626.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/02 | 1,055,010.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/05 | 256,062.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/06 | 997,719.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/07 | 2,420,116.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/08 | 4,836,439.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/09 | 1,604,239.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/12 | 286,668.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/13 | 2,483,786.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/14 | 392,730.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/15 | 1,932,817.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/16 | 3,716.17 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.     060616 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/16 | 4,818,944.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| 02 | 2079900005231 001 130 | 0 184 | 97,206 |

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/19 | 9,438.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       060619 CCD MISC SETTL CHOWCRTN  INVISION |
| 6/19 | 276,204.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/20 | 3,363,073.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/21 | 1,623,337.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/22 | 2,795,462.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/23 | 6,310,979.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/26 | 71.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       060626 CCD MISC SETTL CHOWCRTN  INVISION |
| 6/26 | 75.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       060626 CCD MISC SETTL CHOWCRTN  INVISION |
| 6/26 | 390,902.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/27 | 167,537.81 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       060627 CCD MISC SETTL CHOWCRTN  INVISION |
| 6/27 | 1,248,207.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/28 | 1,034,752.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/29 | 1,081,968.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 6/30 | 5,731,719.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $49,975,603.88 | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 4,853,626.33 | AUTOMATED DEBIT               DAVISONEFT CO. ID.       060601 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 6/02 | 1,055,010.06 | AUTOMATED DEBIT               DAVISONEFT CO. ID.       060602 CCD MISC SETTL NJSEDI  *NC*GRACE NC |
| 6/05 | 256,062.72 | AUTOMATED DEBIT               DAVISONEFT CO. ID.       060605 CCD MISC SETTL NJSEDI  *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03      2079900005231   001   130          0   184        97,207

**WACHOVIA**

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/06 | 997,719.06 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060606 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/07 | 2,420,116.22 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060607 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/08 | 4,836,439.08 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060608 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/09 | 1,604,239.06 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060609 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/12 | 286,668.52 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060612 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/13 | 2,483,786.40 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060613 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/14 | 392,730.40 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060614 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/15 | 1,932,817.40 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060615 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/16 | 4,822,660.59 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060616 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/19 | 285,642.07 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060619 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/20 | 3,363,073.09 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060620 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/21 | 1,623,337.02 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060621 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/22 | 2,795,462.52 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060622 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/23 | 6,310,979.17 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060623 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/26 | 391,048.59 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060626 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/27 | 1,415,745.52 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        060627 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

ACHOVIA    04    2079900005231  001  130    0  184    97,208

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/28 | 1,034,752.32 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.    060628 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/29 | 1,081,968.58 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.    060629 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/30 | 5,731,719.16 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.    060630 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$49,975,603.88** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/26 | 0.00 |
| 6/05 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/19 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/12 | 0.00 | 6/22 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
06/30/2006


SUNTRUST™

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

NOW IS THE TIME TO TAKE ADVANTAGE OF OUR GREAT CD RATES.
STOP BY YOUR LOCAL BRANCH, CALL 800.SUNTRUST OR VISIT SUNTRUST.COM.
SUNTRUST BANK, MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 06/01/2006 - 06/30/2006 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $48,961.37 | Average Balance | $47,103.28 |
| Deposits/Credits | $.00 | Average Collected Balance | $47,103.28 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $3,716.17 | | |
| Ending Balance | $45,245.20 | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/16 | 3,716.17 | | *ELECTRONIC/ACH DEBIT* RETURN REQUESTED BY ODFI    CHA COUNT 0006 |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/01 | 48,961.37 | 48,961.37 | 06/16 | 45,245.20 | 45,245.20 |

Member FDIC    Continued on next page

# Corporate Business Account Statement

 **PNC BANK**

**For the period 06/01/2006 to 06/30/2006**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
7500 GRACE DR
COLUMBIA MD 21044-4029

Account number:　40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
　Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
　P.O. Box 1198
　Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,393.68 | 0.00 | 0.00 | 24,393.68 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 06/01 | 24,393.68 |

# Capital*One*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Need Money for College?
Apply for a Capital One
Education Loan.
Capitalonebank.com
Normal credit
qualifications apply.

Page      1          (   0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | June 1, 2006 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | June 30, 2006 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -    Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $10,000.00 | | | | |

Member FDIC

W R GRACE & CO                CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:        304-618494
Statement Start Date:    01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:       00-USA-22
Statement No:         000

Page 1 of 49

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 273 |
| Total Debits | 24 |
| Total Checks Paid (incl. checks) | 0 |

## BALANCES

| | Opening (01 JUN 2006) | Closing (30 JUN 2006) |
|---|---|---|
| | Ledger | Ledger |
| | 69,398.00 | 119,311.00 |

| Total Credits | 47,434,337.84 |
| Total Debits | 47,384,424.84 |
| Total Checks Paid | 0.00 |

## ENCLOSURES

| | Credits | Debits | Checks |
|---|---|---|---|
| | 0 | 0 | 0 |

## CREDITS

| Post Date | Value Date | Reference | Specific Debits | Description |
|---|---|---|---|---|
| 01JUN | | USD OUR: 1518765732TC | 447.12 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME: BANKCARD |
| | | | | ORIG ID:1210001925 DESC DATE:060531 |
| | | | | CO ENTRY DESCR:MERCH SETLSEC:CCD |
| | | | | TRACE#:021000028765732 EED:060601 |
| | | | | IND ID:430135252510522 |
| | | | | IND NAME:GRACE DAVISON |
| | | | | ELECTRONIC FUNDS TRANSFER |
| 01JUN | | USD OUR: 1523602652TC | 12,620.92 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:EXXONMOBIL0052 |
| | | | | ORIG ID:161354547MDESC DATE:MAY 31 |
| | | | | CO ENTRY DESCR:EDI PYMTSSEC:CTX |
| | | | | TRACE#:021000023502652 EED:060601 |
| | | | | IND ID:260007563 |
| | | | | IND NAME:00090GRACE & CO |
| 01JUN | | USD OUR: 1518765754TC | 19,462.20 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:TILLEY CHEMICAL |
| | | | | ORIG ID:1520846086 DESC DATE: |
| | | | | CO ENTRY DESCR:GRACE     SEC:PPD |
| | | | | TRACE#:021000028765754 EED:060601 |
| | | | | IND ID:5198.5199 |
| | | | | IND NAME:W.R. GRACE & CO. |
| | | | | HUB |
| 01JUN | 01JUN | USD YOUR: 3709700146FS | 32,496.30 | BOOK TRANSFER CREDIT |
| | | SWF OF 06/05//26 | | B/O: LLOYDS TSB BANK PLC |
| | | | | BIRMINGHAM ENGLAND B1 2A-B |
| | | | | ORG: JOHNSON MATTHEY PLC |
| | | | | OGB: LLOYDS TSB BANK PLC |
| | | | | CITY OVERSEAS BRANCH |

## LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 01JUN | 75,398.00 |
| 01JUN | 668,362.00 |
| 05JUN | 393,481.00 |
| 06JUN | 473,102.00 |
| 07JUN | 699,144.00 |
| 08JUN | 629,373.00 |
| 09JUN | 619,725.00 |
| 12JUN | 873,060.00 |
| 13JUN | 1,299,477.00 |
| 14JUN | 194,823.00 |
| 15JUN | 342,783.00 |
| 16JUN | 739,173.00 |
| 19JUN | 562,683.00 |
| 20JUN | 645,938.00 |
| 21JUN | 486,961.00 |
| 22JUN | 223,927.00 |
| 23JUN | 213,394.00 |
| 26JUN | 417,881.00 |
| 27JUN | 1,262,566.00 |
| 28JUN | 442,748.00 |
| 29JUN | 15,069,539.00 |
| 30JUN | 119,311.00 |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006
Page 2 of 49

W. R. GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS (CONTINUED)

| Value Date | References | Credit/Debit | Description | Debits/Credits Amount |
|---|---|---|---|---|
| 01JUN | USD OUR: 1523602630TC | | REF: 92912692, 92925224, 92925225/C HQS/USD52.00, ELECTRONIC FUNDS TRANSFER ORIG CO NAME: EXXONMOBIL0160 ORIG ID: 1135401570 DESC DATE: MAY 31 CO ENTRY DESCR: EDI PAYMTSSEC: CTX TRACE#: 021000025602630 EED: 060601 IND ID: 0002608465 IND NAME: 0000996GRACE & CO | 38,898.35 |
| 01JUN | YOUR: O/B PEOPLES BK L OUR: 0848708152FF | | FEDWIRE CREDIT VIA: PEOPLES BANK /125106425 B/O: ADVANCED CEMENT TECHNOLOGIES LYNDEN MA REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B PEOPLES BK L OBI=REJ. 92907058,92907065,92905515 IMAD: 0601QMGFT008005421 | 47,128.52 |
| 01JUN | USD OUR: 1523602621TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: CITGO ORIG ID: 3601867773 DESC DATE: 060601 CO ENTRY DESCR: PAYMENTS SEC: CTX TRACE#: 021000025602621 EED: 060601 IND ID: 0531200611130 IND NAME: 0007W R GRACE & CO | 72,963.80 |
| 01JUN | USD OUR: 1523602663TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: FLINT HILLS RESO ORIG ID: 1410743457 DESC DATE: 060601 CO ENTRY DESCR: PAYMENTS SEC: CTX TRACE#: 021000025602663 EED: 060601 IND ID: 4593722619 IND NAME: 0007GRACE DAVISON | 83,220.28 |
| 01JUN | USM OUR: 2006015203LB | | LOCK BOX CREDIT LOCK BOX # 008282 /AM DEP/0004 ITEMS *VALUE DATE: 26/01( 21,009) 06/02 21,010 06/05 71,930 2,205 | 95,145.04 |
| 01JUN | USD OUR: 1523602641TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: EXXONMOBIL0102 ORIG ID: 7135409005 DESC DATE: MAY 31 CO ENTRY DESCR: EDI PAYMTSSEC: CTX TRACE#: 021000025602641 EED: 060601 | 123,895.00 |

TS

Account No:         304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006

Page  3  of  49

W R GRACE & CO   - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

| Account Transfer Date | Value Date | Reference | Credit Limit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 01JUN | 01JUN | USD YOUR: CA060601032163<br>OUR: 557330012FC | | 248,131.78 | CHIPS CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>B/O: BRENNTAG CANADA INC.<br>M8Z 2G6<br>REF: NBNF=W R GRACE & CO - CONN. C<br>OLUMBIA MD 21044-4098/AC-0000000030<br>46 ORG=BRENNTAG CANADA INC. M8Z 2G6<br>OGB=THE BANK OF NOVA SCOTIA TORONT<br>SSN: 0304058<br>IND ID:260050898<br>IND NAME:00090RACE & CO | | |
| 02JUN | | USD OUR: 1538511736TC | | 923.75 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BUNGE NORTH AMER<br>ORIG ID:1134977260 DESC DATE:<br>CO ENTRY DESCR:BUNGE-NA  SEC:CTX<br>TRACE#:021000002851736 EED:060602<br>IND ID:<br>IND NAME:00050.R, GRACE & CO | | |
| 02JUN | 02JUN | USD YOUR: O/B ZIONS SLC<br>OUR: 018420215FF | | 3,321.74 | DIRECT DEPOSIT<br>FEDWIRE CREDIT<br>VIA: ZIONS FIRST NATIONAL BANK<br>/124000054<br>B/O: CASA DE CAMBIO NUEVO LEON<br>GARZA GARCIA, NUEVO LEON , MEXICO<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=O/B ZIONS SLC 0<br>BI=INVOICE 9288435S,92891990 ENVIA<br>IMAD: 0602L4B7B3C000467<br>IND ID:<br>IND NAME:W.R. GRACE & CO. CONN. | | |
| 02JUN | | USD OUR: 1523485387TC | | 4,675.08 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060601<br>CO ENTRY DESCR:A/P  SEC:PPD<br>TRACE#:021000023485387 EED:060602<br>IND ID:05002199<br>IND NAME:W.R. GRACE & CO. CONN. | | |
| 02JUN | | USD OUR: 1523485385TC | | 4,807.78 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060601<br>CO ENTRY DESCR:A/P  SEC:PPD<br>TRACE#:021000023485385 EED:060602<br>IND ID:05001864 | | |

JPMORGANCHASE

STATEMENT OF ACCOUNT

| | | | | | | | |
Account No: 304-618494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 4 of 49

W R GRACE & CO. - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA   MD  21044-4098

TS

| Posting Date | Value Date | Credits/Debits | Description | Daily Closing Balance Amount |
|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | |
|---|---|---|---|
| 02JUN | USD OUR: 1538511704TC | 8,717.40 | IND NAME:GRACE DAVISON /W.R.GRA A/P ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:151001409D DESC DATE:JUN 02 CO ENTRY DESCR:PGYREMIT SEC:CTX TRACE#:021000028511704 EED:060602 IND ID: IND NAME:0008W R GRACE & CO |
| 02JUN | USD OUR: 1538511779TC | 14,486.54 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:REX MATERIALS ORIG ID:138563569A DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028511779 EED:060602 IND ID: IND NAME:0006GRACE DAVISON |
| 02JUN | USD OUR: 1538511743TC | 24,840.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBILOIL02 ORIG ID:715549005 DESC DATE:JUN 01 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000028511743 EED:060602 IND ID:2600051064 IND NAME:0008GRACE & CO |
| 02JUN | USD OUR: 1538511753TC | 38,243.09 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITIGO ORIG ID:3601867773 DESC DATE:060602 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028511753 EED:060602 IND ID:0601220061130 IND NAME:0007W R GRACE & CO |
| 02JUN | USD OUR: 1538511762TC | 47,692.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BOSTIK FINDLEY ORIG ID:939029953D DESC DATE: CO ENTRY DESCR:EPOSPYMNTSSEC:CTX TRACE#:021000028511762 EED:060602 IND ID:750000170000047 IND NAME:0006W R GRACE & CO |
| 02JUN | USD YOUR: 0/B CITIBANK NYC OUR: 105400015SFC | 50,234.88 | CHIPS CREDIT VIA CITIBANK /0008 B/O:JOHNSON MATTHEY DE MEXICO SA D 9038 2581406 REF: NBNF=W R GRACE & CO. - CONN. C 90338 /JOHNSON MATTHEY DE MEXICO SA D |

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006
Page  5  of  49

W R GRACE & CO   - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD 21044-4098

TS

| POSTING DATE | EFFECTIVE DATE | VALUE DATE | REFERENCE | BANK SERIAL REFERENCE | DESCRIPTION | DEBITS/CREDITS AMOUNT |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

02JUN — USD OUR: — — 
QLUHBIA MD 21044-4098/AC-000000000030
46 ORG-JOHNSON MATTHEY DE MEXICO SA
SSN: 006238106 0GB=BCI NACIONAL DE
90372

02JUN — USD OUR: 15385116957C — 53,066.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:LYONDELL CHEMICA
ORIG ID:9576978001 DESC DATE:060601
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000028511695 EED:060602
IND ID:690001113511006
IND NAME:0007GRACE DAVISON

02JUN — USD OUR: 15385117707C — 56,163.76
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EQUISTAR CHEMICA
ORIG ID:3969957263 DESC DATE:
CO ENTRY DESCR:EPDSPYMNTSSEC:CTX
TRACE#:021000028511770 EED:060602
IND ID:690001756517006
IND NAME:0007WR GRACE CO/DAVI

02JUN — USD OUR: 15385117147C — 90,799.82
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PPG  E061520363
ORIG ID:9991000205 DESC DATE:
CO ENTRY DESCR:EFT PAYMI SEC:CTX
TRACE#:021000028511714 EED:060602
IND ID:E061520363513
IND NAME:1002WR GRACE & CO

02JUN  02JUN  USD YOUR: CAP OF 06/06/01  OUR: 31101001520 — 110,819.53
BOOK TRANSFER CREDIT
ORG:399989999
TEMPE DELPHI CORPORATION -

02JUN — USM OUR: 2006615503LB — 177,906.45
LOCK BOX CREDIT
REF: INV#9299565530,92958673,92958674
LOCK BOX CREDIT 082282-/AM DEP/0005 ITEMS
LOCKBOX # 082282-/AM DEP/0005 ITEMS
(AVL $      0)
*VALUE DATE: 06/05      173,523
                          4,383

02JUN — USM OUR: 2009215512LB — 488,251.81
LOCK BOX CREDIT
LOCKBOX # 082282 /PM DEP/0015 ITEMS
(AVL $      0)
*VALUE DATE: 06/05      484,290
                          3,961

05JUN — USD OUR: 15659129187C — 805.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DOW CORNING CORP
ORIG ID:9900288339 DESC DATE:060902

TS

JPMorganChase

**Statement of Account**

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 006
Statement No: 000-USA-82

Page 6 of 49

W R GRACE & CO. CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Effective Date | Value Date | Reference | Credit/Debit | Description | Date | Credit/Deposit Amount |
|---|---|---|---|---|---|---|
| 05JUN | | USD OUR: 1565912923TC | | CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000025912918 EED:060605<br>IND ID:150006836D<br>IND NAME:GRACE DAVISON<br>ISD 0088836D<br>PLEASE REFER TO OUR FAXED REMITTANC | | 3,792.00 |
| 05JUN | | | | 0606050000000000028839<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DOW CHEM COM<br>ORIG ID:9940513054 DESC DATE:060602<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000025912923 EED:060605<br>IND ID:100145414687<br>IND NAME:W R GRACE & CO INC DEB<br>00859697//10/01/45414687/92860674 | | |
| 05JUN | | USD OUR: 1565912943TC | | 060605000004053113054<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:SIGMA ALDRICH<br>ORIG ID:1005017999 DESC DATE:<br>CO ENTRY DESCR:PMT SEC:CCD<br>TRACE#:021000025912943 EED:060605<br>IND ID:<br>IND NAME:W R GRACE AND CO -CONN | | 4,517.40 |
| 05JUN | | USD OUR: 1565912890TC | | 92920876 AND 92925226<br>INVOICES:92920876 AND 92925226<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060601<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000025912890 EED:060605<br>IND ID:7229<br>IND NAME:0006GH.R.GRACE & CO. | | 4,847.04 |
| 05JUN | | USD OUR: 1565912874TC | | BACS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CONOCOPHILLIPS<br>ORIG ID:9000438010 DESC DATE:<br>CO ENTRY DESCR:DB-CONOCO SEC:CTX<br>TRACE#:021000025912874 EED:060605<br>IND ID:22001254702006<br>IND NAME:0006GRACE DAVISON | | 26,800.00 |
| 05JUN | | USD OUR: 1565912863TC | | 118819678<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP<br>ORIG ID:1510014090 DESC DATE:JUN 03<br>CO ENTRY DESCR:PO/REMIT SEC:CTX | | 28,084.74 |

Account No:                304-616494
Statement Start Date:      01 JUN 2006
Statement End Date:        30 JUN 2006
Statement Code:            000-USA-22
Statement No:              006

Page 7 of 49

W R GRACE & CO   - CONN.
ATTN CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Credits Date | Value Date | Reference | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|
| 05JUN | | USD OUR: 15659129207C | 28,551.51 | TRACE#:0210002591286S EED:060605 IND ID: IND NAME:0009M R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CD NAME:DOW CORNING CORP ORIG ID:990028839 DESC DATE:060602 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:0210002591292D EED:060605 IND ID:15003404Q22 IND NAME:GRACE DAVISON (ERS) PLEASE REFER TO OUR FAXED REMITTANC 060605000000028839 | | |
| 05JUN | | USD OUR: 15382637307C | 31,968.00 | 150354Q22 ELECTRONIC FUNDS TRANSFER ORIG CD NAME:SUED-CHEMIE INC. ORIG ID:1610556101 DESC DATE: CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:021000028263730 EED:060605 IND ID: IND NAME:W. R. GRACE | | |
| 05JUN | | USD OUR: 15659129081C | 41,403.94 | DIRECT DEPOSIT ELECTRONIC FUNDS TRANSFER ORIG CD NAME:TOTAL ORIG ID:9251170001 DESC DATE:060605 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:0210002591290S EED:060605 IND ID:2649594 IND NAME:00008M R GRACE CO CO | | |
| 05JUN | 05JUN | USD YOUR: TFR OUR: 0476807156FF | 52,182.76 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=TFR OBI=INVOICE NO. 92944265 BBI=/TIME/15:00 IMAD: 0605B1Q8452C000114 | | |
| 05JUN | | USM OUR: 2009415609LB | 57,332.76 | LOCK BOX CREDIT LOCKBOX # 082282 /AM DEP/0006 ITEMS (AVL $     55,673) *VALUE DATE: 06/05        55,673 06/06         1,659 | | |

Statement of Account

TS

Account No:        304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:         000-USA-22
Statement No:           006

Page  8  of  49

W R GRACE & CO   — CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Entry Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| CREDITS CONTINUED | | | | |
| 06JUN | | USD OUR: 156591289BTC | 74,112.97 | ELECTRONIC FUNDS TRANSFER ORIG ID NAME:CITGO ORIG ID.5608877375 DESC DATE:060605 CO ENTRY DESCR:PYMENTS SEC:CTX TRACE#:021000025912898 EED:060605 IND ID:0622006113630 IND NAME:0008W R GRACE & CO |
| 05JUN | | USD OUR: 156591288BTC | 76,800.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9000438010 DESC DATE: CO ENTRY DESCR:DB—CONOCO SEC:CTX TRACE#:021000025912882 EED:060605 IND ID:220012653572006 IND NAME:0006GRACE DAVISON 118819478 |
| 05JUN | | USD OUR: 156591294BTC | 91,239.42 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:1362443580 DESC DATE: CO ENTRY DESCR.02—JUN—200SEC;CCD TRACE#:021000025912946 EED:060605 IND ID:5500000002078 IND NAME:GRACE DAVISON 30644 |
| 05JUN | * | USM OUR: 200991561ZLB | 383,478.75 | LOCK BOX CREDIT LOCKBOX # 082282 /PM DEP/0021 ITEMS *AVL $          06/06 D) *VALUE DATE:      06/05 D)                      375,321 8,157 |
| 05JUN | | USD OUR: 156591292BTC | 882,853.64 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:JUN 02 CO ENTRY DESCR.EDI PAYMTSSEC:CTX TRACE#:021000025912926 EED:060605 IND ID:260010888B59 IND NAME:0015GRACE & CO |
| 06JUN | 06JUN | USD YOUR: 016020746016 OUR: 065970815JFF | 1,265.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: TERPHANE LTDA BRASIL REF : CHASE NYC/CTR/BNF=W R GRACE & CO — CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=016020746016 OB I=/INV/92896711 BBI=/TIME/17:37 |

TS

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page   9 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Booking Date | Value Date | Reference | Credit/Debit | Description | Date | Outstanding Amount |
|---|---|---|---|---|---|---|
| 06JUN | 06JUN | USD YOUR: IMPORTS<br>OUR: 0431100156FS | 18,284.36 | IMAD: 0606B6Z7HU1R004143<br>BOOK TRANSFER CREDIT<br>B/O: NEDBANK LIMITED<br>JOHANNESBURG SOUTH AFRICA 2000 -<br>ORG: /7167010111<br>REF: /CHGS/USD30,00/<br>ENGELHARD SA PTY LTD<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:INTERTAPE<br>ORIG ID:2571088158 DESC DATE:<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000020523439 EED:060606<br>IND ID: | | |
| 06JUN | 06JUN | USD OUR: 15705234399TC | 23,106.16 | IND NAME:0006M.R. GRACE & CO.<br>BOOK TRANSFER CREDIT<br>B/O: NEDBANK LIMITED<br>JOHANNESBURG SOUTH AFRICA 2000 -<br>ORG: /7167010111<br>REF: /CHGS/USD30,00/<br>ENGELHARD SA PTY LTD<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060606<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000020523447 EED:060606<br>IND ID: | | |
| 06JUN | 06JUN | USD YOUR: IMPORTS<br>OUR: 0479350015 6FS | 27,441.54 | IND NAME:0007W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9325157001 DESC DATE:060606<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000020523447 EED:060606<br>IND ID: | | |
| 06JUN | | USD OUR: 15705234447TC | 38,205.91 | IND NAME:0008MR GRACE CO CO<br>ELECTRONIC FUNDS TRANSFER | | |
| 06JUN | | USM OUR: 200791571212LB | 50,218.51 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0003 ITEMS<br>(AVL $                    0)<br>*VALUE DATE: 06/07<br>06/08                50,101<br>117 | | |
| 06JUN | | USD OUR: 15705234456TC | 81,507.34 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL<br>ORIG ID:993045 7124 DESC DATE:060605<br>CO ENTRY DESCR:VENDOR   SEC:CCD<br>TRACE#:021000020523425 EED:060606 | | |
| 06JUN | | USD OUR: 15705234525TC | 140,075.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060605<br>CO ENTRY DESCR:VENDOR   SEC:CCD<br>TRACE#:021000020523425 EED:060606 | | |

TS

Account No:           304-616494
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006

Page 10 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Book Date | Value Date | References | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 06.JUN | | USD OUR: 1570525428TC | 155,447.25 | IND ID:10556508359 / IND NAME:W R GRACE & CO INC DEB / 00859697/10.555/45098359/92936476 / 06060600000030457124 / ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:EXXONMOBIL5701 / ORIG ID:1752717190 DESC DATE:JUN 05 / CO ENTRY DESCR:EDI PAYMTSSEC:CTX / TRACE#:021000020525428 EED:060606 / IND ID:2600007536 / IND NAME:0009GRACE & CO | | |
| 06.JUN | | USM OUR: 2008815703LB | 575,165.89 | LOCK BOX CREDIT / LOCKBOX # 082282 /AM DEP/0026 ITEMS / *VALUE DATE: 06/06 / (AVL $ 160,438) | 06/06 / 06/07 / 06/08 | 160,438 / 403,532 / 11,195 |
| 07.JUN | | USD OUR: 1582939965TC | 21,347.65 | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:DUPONT SAP / ORIG ID:1510004000 DESC DATE:JUN 07 / CO ENTRY DESCR:PAYRMNT SEC:CTX / TRACE#:021000022593965 EED:060607 | | |
| 07.JUN | 07.JUN | USD OUR: 1582939997TC | 40,917.69 | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:TOTAL / ORIG ID:9323157001 DESC DATE:060607 / CO ENTRY DESCR:PAYMENTS SEC:CTX / TRACE#:021000022593999 EED:060607 / IND ID:2662674 / IND NAME:0009W R GRACE & CO | | |
| 07.JUN | 07.JUN | USD YOUR: 0/B CITIBANK NYC / OUR: 4810500158FC | 41,850.00 | CHIPS CREDIT / VIA: CITIBANK / /0008 / B/O: JOHNSON MATTHEY ARGENTINA SA / ARGENTINA / REF: NBNF=W R GRACE & CO. - CONN. C / OLUMBIA MD 21044-4098/AC-000000030 / 46 ORG=JOHNSON MATTHEY ARGENTINA SA / ARGENTINA OGB=GCNBUEPO OBI=REF INV | | |
| 07.JUN | | USD OUR: 1582939976TC | 78,846.95 | ELECTRONIC FUNDS TRANSFER / ORIG CO NAME:EXXONMOBIL0160 / ORIG ID:1135401570 DESC DATE:JUN 06 | | |

JPMorganChase   Statement of Account

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| | | |
|---|---|---|
| Account No: | 304-618494 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 006 |

Page 11 of 49

**CREDITS CONTINUED**

| Post/Reject Date | Value Date | Fed Reference | Credit Debit Detail | Description | Date | Customer Reference Amount |
|---|---|---|---|---|---|---|
| 07JUN | 07JUN | USM OUR: 2006515812LB | 103,885.40 | CD ENTRY DESCR:EDI PAYMTSSEC.CTX TRACE#:021000025393976 EED:060607 IND ID:5601109316 IND NAME:00110GRACE & CO LOCKBOX # 088282 /PM DEP/0001 ITEMS *VALUE DATE: 06/08 06/09 (AVL $ 0) | 06/08 06/09 | 100,768 3,116 |
| 07JUN | 07JUN | USD OUR: 1582395988TC | 105,840.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:JUN CO ENTRY DESCR:EDI PAYMTSSEC.CTX TRACE#:021000022393988 EED:060607 IND ID:2600051362 IND NAME:0009GRACE & CO | | |
| 07JUN | 07JUN | USD OUR: 2000202274 YOUR: 05961141158FF | 228,323.76 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ECOPETROL CASA MATRIZ CARRERA 13 NO. 36-24 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=2000202274 BI= /CHT/US2628352,76/TIME/16:36 IMAD: 0607B1QGC04IIIA001897 | | |
| 07JUN | 07JUN | USD YOUR: CA0606070724112 OUR: 05301315158FF | 461,403.63 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA06060702411 2/ OBI=VARIOUS INVOICES BBI=/TIME/15:4 6 | | |
| 07JUN | | USM OUR: 2005815803LB | 583,949.12 | IMAD: 0607B6B7001C008359 LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0008 ITEMS *VALUE DATE: 06/08 06/09 (AVL $ 0) | 06/08 06/09 | 566,437 17,511 |
| 08JUN | | USD OUR: 1595106464TC | 41,220.50 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410743457 DESC DATE:060608 | | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

TS

Account No:           304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 12 of 49

| Posted Date | Value Date | FT Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED.** | | | | | | |
| 08JUN | | USD OUR: 1595106454TC | 60,174.16 | CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000025106464 EED:060608<br>IND ID:4593722842Z9<br>IND NAME:0007GRACE DAVISON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL<br>ORIG ID:9325157001 DESC DATE:060608<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000025106454 EED:060608<br>IND ID:2677979<br>IND NAME:0008WR GRACE  CO CO | | |
| 08JUN | | USD OUR: 1595106434TC | 75,991.01 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773  DESC DATE:060608<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000025106434 EED:060608<br>IND ID:0607200061130<br>IND NAME:0008W R GRACE & CO | | |
| 08JUN | | USD OUR: 1595106409TC | 147,395.39 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBILOIL60<br>ORIG ID:1133571570  DESC DATE:JUN 07<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000025106409 EED:060608<br>IND ID:2601093585<br>IND NAME:0009GRACE & CO | | |
| 08JUN | | USD OUR: 1595106406TC | 179,400.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457126 DESC DATE:060607<br>CO ENTRY DESCR:VENDOR  SEC:CCD<br>TRACE#:021000025106406 EED:060608<br>IND ID:1055450098500<br>IND NAME:W R GRACE & CO INC DEB<br>00859697/10/55/45098500/92940058 | | |
| 08JUN | | USM OUR: 2006915903LB | 193,827.06 | 060608000000030457124<br>LOCK BOX CREDIT<br>LOCKBOX # 088282  /AM DEP/0008 ITEMS<br>(CAVL $  67,975)<br>*VALUE DATE: 06/08       67,977<br>                         06/09      125,196<br>                         06/12        2,654 | | |
| 08JUN | | USD OUR: 1595106420TC | 237,550.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBILOIL02<br>ORIG ID:7135409005 DESC DATE:JUN 07<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX | | |

JPMORGANCHASE

Statement of Account

Account No:        304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:         000-USA-22
Statement No:           006

Page 13 of 49

TS

W. R. GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Effective date | Value date | Reference | Credit/Debit | Description | Date | Closing balance/Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 08JUN | | USD OUR: 15951064441C | 259,440.00 | TRACE#:021000025106420 EED:060608 IND ID:260003140000 IND NAME:0012GRACE & CO RE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:WEVERHAEUSER PHILLIPS CO ENTRY DESCR:PAYMENTS DESC DATE:060608 TRACE#:021000025106444 EED:060608 IND ID:220000157765 SEC:CTX | | |
| 08JUN | 08JUN | USD OUR: 15951065998TC | 379,211.81 | IND NAME:00008AR GRACE & COMPA B/O: SUNOCO INC R&M-MASTER CONCENTR PHILADELPHIA PA 19103- BOOK TRANSFER CREDIT | | |
| 08JUN | | USD OUR: 15951063998TC | 421,137.25 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PDVSA SERVICES,I ORIG ID:7421312222 DESC DATE:060608 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000025106398 EED:060608 IND ID:350010512 | | |
| 08JUN | | USM OUR: 200831591121B | 482,897.17 | IND NAME:00006M R GRACE & CO - LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0005 ITEMS (AVL $      0)  247,088 *VALUE DATE:   06/09      235,808                06/12 | | |
| 08JUN | | USD OUR: 15953048161C | 2,011.87 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:SIGMA ALDRICH ORIG ID:1005017999 DESC DATE: CO ENTRY DESCR:PMT SEC:CCD TRACE#:021000023504816 EED:060609 IND ID: | | |
| 09JUN | | USD OUR: 15953048191C | 10,949.85 | IND NAME:W R GRACE AND CO -CONN PAYMENT INVOICE 92632556 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:1581105024 DESC DATE:060608 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000023504819 EED:060609 IND ID: 05001864 | | |
| 09JUN | | USD OUR: 16062539541C | 12,689.82 | IND NAME:GRACE DAVISON /W.R.GRA A/P ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:613540157D DESC DATE:JUN 08 | | |
| 09JUN | | USD YOUR: CAP OF 06/06/08 OUR: 0357400159JO | | | | | |

in US Dollars

W R GRACE & CO.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

CONN.

TS

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006
Page 14 of 49

## CREDITS (CONTINUED)

| Posting Date | Value Date | References | Credit/Debit Detail | Description |
|---|---|---|---|---|
| 09JUN | 09JUN | YOUR: OUR: 129580160FC | 16,790.00 | CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000022625395 4 EED:060609 IND ID:2600007629 IND NAME:0009GRACE & CO CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: SHANGHAI DELPHI EMISSION QE0 FREE TRADE ZONE A RLHMBA MB=W A 1044-409&/AC-000000000630 46 ORG=SHANGHAI DELPHI EMISSION QIA 0 FREE TRADE ZONE OGB=DEUTSCHE BANK SSN: 0076900 |
| 09JUN | 09JUN | YOUR: SMF OF 06/06/09 OUR: 6552600160JS | 18,527.10 | BOOK TRANSFER CREDIT B/O: BNP PARIBAS (FORMERLY BNP) PARIS CEDEX 09 FRANCE 75450- ORG: DELPHI DIESEL SYSTEMS FRANCE S RUE LAVOISIER OGB: BNP-PARIBAS SA (FORMERLY BANQU IONALE DE PARIS S.A.) REF: INVOICES 92910878-9288905-929 36739/CHGS/USD22,00/OCHMT/USD18549,1 |
| 09JUN | 09JUN | OUR: 1606253985TC | 31,328.48 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060609 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026253985 EED:060609 IND ID:0608200061159 IND NAME:0007W R GRACE & CO BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- |
| 09JUN | 09JUN | YOUR: CAP OF 06/06/08 OUR: 1836001599J0 | 48,706.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 39999999995 REF: INV#2215943,92964421,92964420 |
| 09JUN | 09JUN | YOUR: TFR OUR: 05440916OFF | 52,483.97 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP  -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO  - CONN  COLUMBIA MD 21044-4098/ AC-000000003046 RFB=TFR OBI=INVOICE |

Statement of Account

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 15 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Posting Date | Value Date | Bank Reference | Description | Credits Amount |
|---|---|---|---|---|
| 09JUN | USD OUR: 16062535965TC | | NO. 92252444 BBI=/TIME/15:35<br>IMAD: 0609B1Q642C000197<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060609<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022625365 EED:060609<br>IND ID:060807961 GRACE & CO<br>IND NAME:0009GRACE DAVISON | 83,896.00 |
| 09JUN | USD OUR: 16062535943TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEMICALS C<br>ORIG ID:9TORONTODB DESC DATE:<br>CO ENTRY DESCR:EDI PMT SEC:CTX<br>TRACE#:021000026253943 EED:060609<br>IND ID:2001000101119702<br>IND NAME:NORWEST EDI | 113,300.00 |
| 09JUN | USD OUR: 16062539737C | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060609<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000026253973 EED:060609<br>IND ID:060820061159<br>IND NAME:0011W R GRACE & CO | 151,819.78 |
| 09JUN | USM OUR: 20073160121LB | | LCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0009 ITEMS<br>(CAV $ 0)<br>*VALUE DATE: 06/12 166,078<br>06/13 3,303 | 169,381.28 |
| 09JUN | USM OUR: 20076160031LB | | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0008 ITEMS<br>(CAV $ 0)<br>*VALUE DATE: 06/12 210,471<br>06/13 1,411 | 211,882.69 |
| 09JUN | USD OUR: 16062535994TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132589473 DESC DATE:060609<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000026253994 EED:060609<br>IND ID:060500159914<br>IND NAME:0007WR GRACE & COMPA | 305,760.00 |
| 12JUN | USD OUR: 16392062947TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COLGATE 9365<br>ORIG ID:1131815595 DESC DATE:JUN 09 | 2,295.00 |

Account No:              304-616494
Statement Start Date:    01 JUN 2006
Statement End Date:      30 JUN 2006
Statement Code:          000-USA-22
Statement No:            006

Page 16 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Post/Act Date | Value Date | Ref | Remittance | Credit/Debit | Description | Date | Original Amount |
|---|---|---|---|---|---|---|---|
| 12JUN | | USD OUR: 16392062761C | | 6,816.60 | CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:0210000292206294 EED:060612 IND ID: IND NAME:0008M R GRACE & COMP ELECTRONIC FUNDS TRANSFER ORIG ID:1221661347 DESC DATE:060611 CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:0210000292206276 EED:060612 IND ID:17299 IND NAME:0006M R GRACE & CO. | | |
| 12JUN | | USD OUR: 16392062661C | | 15,328.00 | BACS ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:151001090 DESC DATE:JUN 10 CO ENTRY DESCR:PD/REMIT SEC:CTX TRACE#:0210000292206266 EED:060612 IND ID: IND NAME:0008M R GRACE & CO | | |
| 12JUN | | USD OUR: 16392063041C | | 21,257.19 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:1362443580 DESC DATE: CO ENTRY DESCR:02-JUN-200SEC:CCD TRACE#:9210000292206304 EED:060612 IND ID: IND NAME:GRACE DAVISON | | |
| 12JUN | 12JUN | USD YOUR: 76674670111130586 OUR: 00049018163FF | | 28,844.10 | 30509 FEDWIRE CREDIT VIA: AMERICAN EXPRESS CENTURION BAN /124071889 B/O: PETROLEOS DEL PERU P ETROPERU LIMA 27 PERU REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=76674670111305B 6 OBI=/ROC/FACTURA 92877217 <SALDO) IMAD: 0612L4B74G2C2000960 | | |
| 12JUN | | USD OUR: 16392062841C | | 37,546.69 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:151001090 DESC DATE:JUN 12 CO ENTRY DESCR:PD/REMIT SEC:CTX TRACE#:0210000292206284 EED:060612 IND ID: IND NAME:0008M R GRACE & CO | | |