CHASE

Statement of Account

TS

W R GRACE & CO. --- CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 17 of 49

| Budget Date | Value Date | References | Credit Amount | Description |
|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | |
| 12JUN | 12JUN | USD YOUR: 10226516<br>OUR: 0312921416J63FF | 38,639.19 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: HERMES WYOMING REFINING<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=10226516 OBI=GR<br>ACE DAVIDSON BBI=/TIME/13:05 |
| 12JUN | 12JUN | USD OUR: 1635206306TC | 67,528.76 | ELECTRONIC FUNDS TRANSFER<br>THAD: 0612B2B67HU2R002068<br>ORIG CO NAME:MOTIVA ENTE 3058<br>ORIG ID:1760262490 DESC DATE:JUN 12<br>CO ENTRY DESCR:EDI PAYMNTSEC:CTX<br>TRACE#:021000029206306 EED:060612<br>IND ID:<br>IND NAME: 001DNR GRACE & CO CO |
| 12JUN | 12JUN | USD YOUR: O/B CITIBANK NYC<br>OUR: 2738000163FC | 84,960.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. (USA), INC.<br>REF: NBNF=W R GRACE & CO - CONN C<br>OLUMBIA MD 21044-4098/AC-0000000030<br>46 ORG=/3083174 MITSUI & CO. (USA)<br>INC. OGB=/30831745 NY NY 10166 OB<br>I=9290855B (A08242781S) |
| 12JUN | USM OUR: 2009316309LB | | 504,668.83 | SSN: 0147602<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0020 ITEMS<br>(AVL $      489,681)<br>*VALUE DATE: 06/12                    489,681<br>06/13                14,987 |
| 12JUN | USM OUR: 2010916312LB | | 853,359.90 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0025 ITEMS<br>(AVL $         0)<br>*VALUE DATE: 06/13             817,721<br>06/14                35,638 |
| 13JUN | 13JUN | USD YOUR: O/B BK OF NYC<br>OUR: 0709713164FF | 3,510.06 | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: TECNOGLASS S.A.<br>COLOMBIA<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/ |

TS

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 18 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Posted Date | Ad Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | USD OUR: 1638978884TC | 3,912.00 | AC-000000003046 RF=O/B BK OF NYC 0 | | |
13JUN
BI=INVOICE SIN BBI=/TIME/17.30
IMAD: 0613B10B152C008361
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:SIGMA ALDRICH
ORIG ID:1005017999   DESC DATE:
CO ENTRY DESCR:PMT        SEC:CCD
TRACE#:021000028978884 EED:060613
IND ID:

13JUN   USD OUR: 1641562526TC   24,353.80
IND NAME:W R GRACE AND CO -CONN
TO PAY INVOICE 92940069
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:W.R. GRACE & CO.
ORIG ID:1135114230   DESC DATE:
CO ENTRY DESCR:EDIPAYMENTSEC;PPD
TRACE#:021000021362526 EED:060613
IND ID:0000000003578896
IND NAME:W. R. GRACE & CO

13JUN   13JUN   USD YOUR: GT01000001341310   190,087.46
OUR: 0590008164FF
FEDWIRE CREDIT
VIA: ABN AMRO BANK N V
/026009580
B/O 83E=NAP REFINERIAS S.A
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO - CONN COLUMBIA MD 21044-4098/
AC-000000003046 RFB=GT010000013
0 OBI=IN PAYMENT OF INV. NR. 926982

13JUN   USM OUR: 2008416403LB   364,230.84
IMAD: 0613510FIIIA001994
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0006 ITEMS
*VALUE DATE: 06/13
(AVL $   10,920 0)
06/14   342,721
06/15   10,589

13JUN   USM OUR: 2004916412LB   910,530.17
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0014 ITEMS
*VALUE DATE: 06/14
(AVL $   885,972
06/15   24,557

14JUN   USD OUR: 1655693453TC   646.96
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CONOCOPHILLIPS
ORIG ID:9004438010 DESC DATE:
CO ENTRY DESCR:DB-CONOCO SEC:CTX
TRACE#:021000025693453 EED:060614

Account No:           304-616494
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006
Page 19 of 49

H R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Post Date | Category/Code | Value Date | Reference | Credit Detail | Description |
|-----------|---------------|-----------|-----------|---------------|-------------|
| 14JUN | | | USD OUR: 1643045523TC | 7,560.00 | IND ID:22001354542006 IND NAME:1007W R GRACE & CO C 118819478 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:QUESTINT ORIG ID:9735616491 DESC DATE:060614 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000023045523 EED:060614 IND ID:02G0R049456523 IND NAME:W R GRACE & CO 3197 |
| 14JUN | | | USM OUR: 2006316512LB | 11,009.40 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0003 ITEMS (AVL $ 0) 9,081 *VALUE DATE: 06/15 1,927 06/16 |
| 14JUN | | | USD OUR: 1655693462TC | 34,610.99 | ELECTRONIC FUNDS TRANSFER 3038 ORIG CO NAME:MOTIVA ENTE ORIG ID:1760626490 DESC DATE:JUN 14 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:021000025693462 EED:060614 IND ID:250572488350 IND NAME:HR GRACE & CO CONN-INC 5389126 |
| 14JUN | | | USD OUR: 1655693488TC | 41,788.29 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410743457 DESC DATE:060614 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025693488 EED:060614 IND ID:459372729106 IND NAME:0007GRACE DAVISON |
| 14JUN | | 14JUN | USD YOUR: SWF OF 06/06/14 OUR: 5155400165FS | 45,207.80 | BOOK TRANSFER CREDIT B/O: MAYBANK/MENARA MAYBANK KUALA LUMPUR MALAYSIA 50050 DRG: JOHNSON MATTHEY SDN BHD DEB: MAYBANK MATTHEY REF: INV0295242897/CHGS/USD15.00/OCM T/USD45222.80 |
| 14JUN | | | USD OUR: 1655693476TC | 57,900.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:713564090005 DESC DATE:JUN 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025693476 EED:060614 IND ID:260005191913 IND NAME:0010GRACE & CO |

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:        304-616494
Statement Start Date:    01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:    000-USA-22
Statement No:        006

Page 20 of 49

| Post Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 14JUN | | USD OUR: 16556936464TC | 80,284.13 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL01160<br>ORIG ID:1135401570  DESC DATE:JUN 13<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000025693464 EED:060614<br>IND ID:0251009569346<br>IND NAME:0010GRACE & CO<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0013 ITEMS<br>(AVL $   13,699)<br>06/14    13,500<br>06/15    144,222<br>*VALUE DATE:   06/16    4,447 | |
| 14JUN | | USM OUR: 20073165051B | 162,169.70 | FEDWIRE CREDIT<br>VIA: ZIONS FIRST NATIONAL BANK<br>/124000054<br>B/O: CASA DE CAMBIO NUEVO LEON<br>GARZA GARCIA, NEUVO LEON , MEXICO<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO - CONN. COLUMBIA MD 21044-4098/<br>AC-0000000003046 RFB=O/B ZIONS SLC O<br>BI-INVOICE:92918891 ENVIA VALSPAR M<br>IMAD: 061514B77483C000547 | |
| 15JUN | 15JUN | USD YOUR: O/B ZIONS SLC<br>OUR: 0244614166FF | 2,213.05 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION -<br>TEMPE AZ 85281-<br>ORG: 599999999<br>REF: INVOICE 92572930 | |
| 15JUN | 15JUN | USD YOUR: CAP OF 06/06/15<br>OUR: 25536001660J0 | 9,166.50 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL005TC<br>ORIG ID:6135401570  DESC DATE:JUN 14<br>CO ENTRY DESCR:PAYMTSEC:CTX<br>TRACE#:021000021009143 EED:060615<br>IND ID:2600000776<br>IND NAME:00009GRACE & CO | |
| 15JUN | | USD OUR: 1661009143TC | 12,643.88 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0005 ITEMS<br>(AVL $   0) | |
| 15JUN | | USM OUR: 20070166212LB | 15,591.27 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:MOTIVA ENTE 3038<br>ORIG ID:1760262490  DESC DATE:JUN 15<br>CO ENTRY DESCR:EDI PAYMNTSEC:CCD | |
| 15JUN | | USD OUR: 1661009130TC | 34,385.75 | *VALUE DATE:   06/16    15,123<br>06/19    467 | |

Account No:          304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:         000-USA-22
Statement No:           006

Page 21 of 49

TS

W R GRACE & CO.    CONN,
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD 21044-4098

| Posting Date | Value Date | Reference | Debit/Credit | Description | Debit/Credit Amount |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 15JUN | | USD OUR: 1661009162TC | | TRACE#:0210002100930 EED:060615<br>IND ID:250572505055<br>IND NAME:WR GRACE & CO CONN-INC.<br>534728<br>ELECTRONIC FUNDS TRANSFER | 37,825.66 |
| 15JUN | | USD OUR: 1661009181TC | | ORIG CO NAME:TOTAL<br>ORIG ID:3601867773 DESC DATE:060615<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021009162 EED:060615<br>IND ID:061420061130<br>IND NAME:0007W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER | 41,037.49 |
| 15JUN | | USD OUR: 1661009202TC | | ORIG CO NAME:TOTAL<br>ORIG ID:9323157001 DESC DATE:060615<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021009181 EED:060615<br>IND ID:2788384<br>IND NAME:0008WR GRACE   CO CO<br>ELECTRONIC FUNDS TRANSFER | 41,331.05 |
| 15JUN | | USD OUR: 1661009137TC | | ORIG CO NAME:FLINT HILLS RESO<br>ORIG ID:1410734457 DESC DATE:060615<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021009202 EED:060615<br>IND ID:4593729263<br>IND NAME:0007GRACE DAVISON<br>ELECTRONIC FUNDS TRANSFER | 67,097.50 |
| 15JUN | | USD OUR: 1661009154TC | | ORIG CO NAME:UNIVATION<br>ORIG ID:9930419216 DESC DATE:060614<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000021009137 EED:060615<br>IND ID:105245003649<br>IND NAME:W R GRACE & CO INC DEB<br>0085697/10/52/45003649/92884534 92<br>979124 | 79,578.61 |
| 15JUN | | USD OUR: 1661009132TC | | ORIG CO NAME:UNIVATION<br>ORIG ID:3601867773 DESC DATE:060615<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000021009154 EED:060615<br>IND ID:061420061130<br>IND NAME:0007W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNIVATION | 119,525.00 |

0601500003041921 6
ELECTRONIC FUNDS TRANSFER

CREDITS CONTINUED

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:          304-616494
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006

Page 22 of 49

| Posted Date | Adj Ledger Date | Value Date | Bank Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 15JUN | | USD OUR: 1661009135TC | | 122,940.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNIVATION<br>ORIG ID:9930419216 DESC DATE:060614<br>CO ENTRY DESCR:VENDOR    SEC:CCD<br>TRACE#:021000021009132 EED:060615<br>IND ID:105249035647    92942125<br>IND NAME:W R GRACE & CO INC DEB<br>0085969?/10/52/45003647/92942125<br>       060615000003041921G |
| 15JUN | | USD OUR: 1661009140TC | | 181,680.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930419216 DESC DATE:060614,<br>CO ENTRY DESCR:VENDOR    SEC:CCD<br>TRACE#:021000021009135 EED:060615<br>IND ID:105240035648    90312686.<br>IND NAME:W R GRACE & CO INC DEB<br>0085969?/10/52/50036648/90312686<br>       060615000003041921G |
| 15JUN | 15JUN | USD YOUR: GT01010000013623O4<br>OUR: 017650916GFF | (c) | 187,734.80 | FEDWIRE CREDIT<br>VIA: ABN AMRO BANK N V<br>/026009580<br>B/O: ENAP REFINERIAS S.A<br>CI 832-0174<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>C1. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=GT01000001362304<br>4 OBI=IN PAYMENT OF INV. NR. 9291126<br>IMAD: 0615B1QFIIIA002010 |
| 15JUN | | USD OUR: 1661009171TC | | 316,272.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132894773 DESC DATE:060615<br>CO ENTRY DESCR:PAYMENTS   SEC:CTX<br>TRACE#:021000021009171 EED:060615<br>IND ID:220001646I<br>IND NAME:000BMR GRACE & COMPA<br>0085969?/10/55/45098899/92950426 |
| 15JUN | | USM OUR: 200711GG03LB | | 320,819.88 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0008 ITEMS |

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 23 of 49

W R GRACE & CO   - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Entry Date | Value Date | Payment References | Credit/Debit | Description | Closing Balance/Amount |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 15JUN | | USD OUR: 1661009191TC | 338,317.40 | ELECTRONIC FUNDS TRANSFER / (AVL $ 0) VALUE DATE: 06/16 315,303 06/19 7,516 ORIG CO NAME: HESS ORIG ID:9225050455 DESC DATE:060615 CO ENTRY DESCR: PAYMENTS SEC:CTX TRACE#:021000020100919I EED:060615 IND ID:200016493I IND NAME:0009W.R.GRACE & CO CHIPS CREDIT VIA: CITIBANK | |
| 16JUN | 16JUN | USD YOUR: O/B CITIBANK NYC OUR: 3254660167FC | 209.63 | /0018 B/O: CHEVRONTEXACO PRODUCTS COMPANY REF: NBNF=W R GRACE & CO - CONN C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/UNKNWN CHEVRONTEXACO PRODUC TS COMPANY OGB=/30580966 2003 DIAMO ND BLVD CONC3 OBI=IV:8246929ZP CA08 SSN: 0177372 FEDWIRE CREDIT VIA: AMERICAN EXPRESS CENTURION BAN | |
| 16JUN | 16JUN | USD YOUR: 4587011113975912 OUR: 0624009167FF | 1,616.00 | /124071889 B/O: DEFORMACIONES PLASTI CAS DE ME METO VEN REF: - CHASE NYC/CTR/BNF=W R GRACE & METO - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=4587011113975591 2 OBI=SOL IMP 2333108 BBI=/OCHT/USD IMAD: 0616L4B74G2C003916 ELECTRONIC FUNDS TRANSFER | |
| 16JUN | 16JUN | USD OUR: 1669430678TC | 2,046.00 | ORIG CO NAME: AFG FABRICATION ORIG ID:158110502 DESC DATE:060615 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000029430678 EED:060616 IND ID: 05001864 IND NAME: GRACE DAVISON /W.R.GRA A/P | |
| 16JUN | 16JUN | USD YOUR: O/B CITIBANK NYC OUR: 5003200167FC | 14,370.95 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: CITIBANK NASSAU (24) REF: NBNF=W R GRACE & CO - CONN C OLUMBIA MD 21044-4098/AC-000000000030 | |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 24 of 49

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description | Trailing Balance/Amount |
|---|---|---|---|---|---|
| 16JUN | 16JUN | USD OUR: 16728116173TC | 14,437.60 | 46 ORG=CITIBANK NASSAU (24) DGB=CN LATFC BBI=/BNF/B O COMPANIA PINTUCO S.A. PAYM ENT INV 92918890 P.74287 SSN: 026984 ELECTRONIC FUNDS TRANSFER CO NAME:CHEMICAL MATERIALS ORIG ID:1985435594 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811673 EED:060616 IND ID: IND NAME:0006GRACE DAVISON | |
| 16JUN | 16JUN | USD OUR: 16728116468TC | 22,181.50 | ELECTRONIC FUNDS TRANSFER CO NAME:VALERO PREMCOR R ORIG ID:1325272568 DESC DATE:060616 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811648 EED:060616 IND ID:200213116 IND NAME:001MR GRACE & CO/GR BOOK TRANSFER CREDIT | |
| 16JUN | 16JUN | USD YOUR: 935750016?FS OUR: SWF OF 06/06/16 | 24,724.36 | B/O: ROYAL BANK OF CANADA-PAYMENT C TORONTO ONTARIO CANADA M5J 1-J1 ORG: COLGATE PALMOLIVE CANADA INC TWO MORNEAU SOBECO CENTRE 6FL OGB: RBC CASHCOMM TORONTO ONT CASH COMAND TORONTO REF: SWIFT CODE: CHASUS33/CHGS/USD0 /CHGS/USD12.0//OCMT/USD24736.36/ | |
| 16JUN | 16JUN | USD OUR: 16728117000TC | 43,324.90 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITIGO ORIG ID:3601867773 DESC DATE:060616 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811700 EED:060616 IND ID:061520061130 IND NAME:0007W R GRACE & CO CHIPS CREDIT VIA: CITIBANK /0008 | |
| 16JUN | 16JUN | USD YOUR: O/B CITIBANK NYC OUR: 0529800167FC | 50,234.88 | B/O: JOHNSON MATTHEY DE MEXICO SA D 2381406 REF: NBNF=W R GRACE & CO. - CONN C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=JOHNSON MATTHEY DE MEXICO SA DE CV 2381406 OGB=BCO NACIONAL DE SSN: 0059373 | |

TS

Statement of Account

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 25 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Posting Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 16JUN | | USD OUR: 16728117091TC | 59,330.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7135394773 DESC DATE:060616 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811709 EED:060616 IND ID:220016656 IND NAME:0008M R GRACE & COMPA |
| 16JUN | | USD OUR: 16728116611TC | 63,394.49 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUN 16 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000022811661 EED:060616 IND ID: IND NAME: |
| 16JUN | | USD OUR: 16728116711TC | 68,810.58 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3038 ORIG ID:1760626490 DESC DATE:JUN 16 CO ENTRY DESCR:EDI PAYMNT SEC:CCD TRACE#:021000022811671 EED:060616 IND ID:250575255357 IND NAME:MR GRACE & CO CONN-INC 5407716 |
| 16JUN | | USD OUR: 16728171719TC | 82,128.43 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9263357001 DESC DATE:060616 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811719 EED:060616 IND ID:2803403 IND NAME:0008M R GRACE & CO |
| 16JUN | | USD OUR: 16728116811TC | 87,758.61 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060616 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811681 EED:060616 IND ID:0615200611130 IND NAME:0007M R GRACE & CO |
| 16JUN | | USD OUR: 16728116897C | 114,725.89 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060616 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022811689 EED:060616 IND ID:0615200611130 IND NAME:0010M R GRACE & CO |

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Page 26 of 49

**CREDITS CONTINUED**

| Booking Date | Exchange Date | Value Date | Bank Reference | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|
| 16JUN | | | USM OUR: 2006916712LB | LOCK BOX CREDIT 134,515.32<br>LOCKBOX # 082282 /PH DEP/0003 ITEMS<br>(AVL 0)<br>*VALUE DATE: 06/20 | | 134,599 115 |
| 16JUN | 16JUN | | USD YOUR: GAP OF 06/06/16<br>OUR: 0247800167J0 | BOOK TRANSFER CREDIT 439,460.45<br>B/0: SUNOCO INC R&M-MASTER CONCENT<br>PHILADELPHIA PA 19103- | | |
| 16JUN | | | USM OUR: 2007416703LB | LOCK BOX CREDIT 611,613.43<br>LOCKBOX # 082282 /AM DEP/0007 ITEMS<br>(AVL 14,936)<br>*VALUE DATE: 06/16 | 06/16<br>06/19<br>06/20 | 14,937<br>595,795<br>881 |
| 19JUN | | | USD OUR: 1706929368TC | ELECTRONIC FUNDS TRANSFER 820.46<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060616<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000026929368 EED:060619<br>IND ID:17299<br>IND NAME:00006M.R.GRACE & CO.<br>BACS | | |
| 19JUN | | | USD OUR: 1706929376TC | ELECTRONIC FUNDS TRANSFER 1,319.42<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060618<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000026929376 EED:060619<br>IND ID:17299<br>IND NAME:00006M.R.GRACE & CO.<br>BACS | | |
| 19JUN | | | USD OUR: 1706929384TC | ELECTRONIC FUNDS TRANSFER 1,735.76<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060619<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000026929384 EED:060619<br>IND ID:17299<br>IND NAME:00006M.R.GRACE & CO.<br>BACS | | |
| 19JUN | | | USD OUR: 1706929341TC | ELECTRONIC FUNDS TRANSFER 7,300.80<br>ORIG CO NAME:DUPONT SAP<br>ORIG ID:1510014090 DESC DATE:JUN 17<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000026929341 EED:060619<br>IND ID: | | |

JPMORGAN CHASE ❖

Statement of Account

Account No:                304-616494
Statement Start Date:      01 JUN 2006
Statement End Date:        30 JUN 2006
Statement Code:            000-USA-22
Statement No:              006

Page 27 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|
| 19JUN | | USD OUR: 1706929351TC | 26,800.00 | IND NAME:0008M R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9000438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000026929351 EED:060619 IND ID:22001386160006 IND NAME:10108GRACE DAVISON | | |
| 19JUN | | USD OUR: 1706929392TC | 45,616.70 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT-SAP ORIG ID:1510014090 DESC DATE:JUN 19 CO ENTRY DESCR:PD/REMIT SEC:CTX TRACE#:021000026929392 EED:060619 IND ID: IND NAME:0008M R GRACE & CO | | |
| 19JUN | 19JUN | USD YOUR: TFR OUR: 0517014170FF | 52,237.35 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=TFR OBI=INVOICE NO. 92956490 BBI=/TIME/15:22 IMAD: 0619B1Q8455Z000148 | | |
| 19JUN | | USD OUR: 1706929359TC | 56,163.76 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EQUISTAR CHEMICA ORIG ID:396957263 DESC DATE: CO ENTRY DESCR:EPDSPYMNTSSEC:CTX TRACE#:021000026929359 EED:060619 IND ID:690001915ZLY006 IND NAME:0007AR GRACE CO/DAVI 90372 | | |
| 19JUN | | USD OUR: 1706929402TC | 91,508.42 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:1362443580 DESC DATE: CO ENTRY DESCR:16-JUN-200SEC:CCD TRACE#:021000026929402 EED:060619 IND ID:5500002453 IND NAME:GRACE DAVISON 30565 | | |
| 19JUN | | USM OUR: 2009117009LB | 343,417.86 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0006 ITEMS | | |

TS

Account No:                304-616494
Statement Start Date:      01 JUN 2006
Statement End Date:        30 JUN 2006
Statement Code:            000-USA-22
Statement No:              006
Page 28 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE  BUILDING 25
COLUMBIA  MD 21044-4098

| CREDITS CONTINUED | | | | | | |
|---|---|---|---|---|---|---|
| POST DATE | VALUE DATE | TRN DATE | References | Credit Bank | Description | Closing Balance Amount |

| POST DATE | VALUE DATE | Reference | Description | Amount |
|---|---|---|---|---|
| 19JUN | | USM OUR: 2010417012LB | CAVL $   333,115> *VALUE DATE: 06/19 LOCK_BOX CREDIT> LOCKBOX # 088282 /PM DEP/0023 ITEMS CAVL $      0> *VALUE DATE: 06/20 | 333,115 10,302 551,385.21 535,576 15,809 |
| 20JUN | 20JUN | USD OUR: 1719384830TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DOM CORNING CORP ORIG ID:990028839 DESC DATE:060619 CO ENTRY DESCR:VENDOR    SEC:CCD TRACE#:021000029384830     EED:060620 IND ID:1500342749 IND NAME:GRACE DAVISON 1500342749 PLEASE REFER TO OUR FAXED REMITTANC | 1,238.00 |
| 20JUN | 20JUN | USD OUR: 1719384820TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:3M Company ORIG ID:3006173082 DESC DATE:060619 CO ENTRY DESCR:EDIEFTPMT SEC:CTX TRACE#:021000029384820     EED:060620 IND ID:0000134436 IND NAME:0006AR GRACE/GRACE D 010200 | 3,548.16 |
| 20JUN | 20JUN | USD YOUR: 10020760200432 OUR: 3560500171FC | CHIPS CREDIT VIA: AMERICAN EXPRESS BANK LTD /0159 B/O: ORDEG CO. LTD. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000150 46 ORG=ORDEG CO. LTD. OGB=KOOKMIN BANK-SEOUL SEOUL,KOREA REP SOUTH 1 00-7-03 OBI=92918888 18.00 FEE DEDU SSN: 0189144 | 7,806.00 |
| 20JUN | | USD OUR: 1719384828TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DOM CORNING CORP ORIG ID:990028839 DESC DATE:060619 CO ENTRY DESCR:VENDOR    SEC:CCD TRACE#:021000029384828     EED:060620 IND ID:1500342426 IND NAME:GRACE DAVISON    (ERS) 1500342426 | 17,038.08 |

JPMORGAN CHASE

Statement of Account

| | | | | Account No: | 304-616494 |
| | | | | Statement Start Date: | 01 JUN 2006 |
| | | | | Statement End Date: | 30 JUN 2006 |
| | | | | Statement Code: | 000-USA-22 |
| | | | | Statement No: | 006 |
| | | | | | Page 29 of 49 |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

PLEASE REFER TO OUR FAXED REMITTANC

| Effective Date | Value Date | Reference | Credits/Debits | Description | Date | Check/Serial/Balance Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 20JUN | | USD OUR: 1719384818TC | 21,746.02 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:THE COCA-COLA CO ORIG ID:1580628465 DESC DATE:JUN 18 CO ENTRY DESCR:EDI PAYMNTSEC:CCD TRACE#:021000029384818 EED:060620 IND ID:21202020685 IND NAME:WR GRACE & CO | | |
| 20JUN | 20JUN | USD YOUR: GT010000001407432 OUR: 0624102171FF | 38,288.72 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ENAP REFINERIAS S.A CL 832-0174 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=GT010000001407432 OBI=IN PAYMENT OF INV. NR. 929175 IMAD: 0620B1QFII1A002170 | | |
| 20JUN | | USD OUR: 1719384836TC | 42,491.44 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9323157001 DESC DATE:060620 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029384836 EED:060620 IND ID:28216959 IND NAME:0808WR GRACE    CO CO | | |
| 20JUN | 20JUN | USD YOUR: GT010000001407433 OUR: 0637031710FF | 116,306.29 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ENAP REFINERIAS S.A CL 832-0174 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=GT010000001407433 OBI=IN PAYMENT OF INV. NR. 929175 IMAD: 0620B1QFII1A002192 | | |
| 20JUN | | USD OUR: 2007717110SLB | 129,739.11 | LOCK BOX CREDIT LOCKBOX #:088282 /AM DEP/0011 ITEMS (AVL $ 26,282) 06/20 26,283 *VALUE DATE:  06/20 100,996 06/21 2,460 06/22 | | |
| 20JUN | | USD OUR: 1719384833TC | 132,661.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UC CORPORATION | | |

TS

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 30 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Posting Date | Value Date | Reference | Credit/Debit | Description | Original Balances Amount |
|---|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** | |
| 20JUN | | USM OUR: 2004017112LB | 526,673.52 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0017 ITEMS<br>*VALUE DATE: 06/21 | |
| 20JUN | | USD OUR: 1719384846TC | 672,534.28 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TESORO COMPANIES<br>ORIG ID:1742385513 DESC DATE:<br>CO ENTRY DESCR:ACH CREDITSEC:CTX<br>TRACE#:021000029384846 EED:060620<br>IND ID:<br>IND NAME:0008N. R GRACE & CO | |
| 21JUN | 21JUN | USD YOUR: O/B CITIBANK NYC<br>OUR: 0648214172FF | 3,795.00 | FEDWIRE CREDIT<br>VIA:CITIBANK<br>/021000089<br>B/O: PROQUINAL COSTA RICA S.A.<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=O/B CITIBANK NY<br>C OBI=BD PRONQUINAL CR BDF APTDO 29<br>04060 ALAJUELA SJ CR IMP. 00742 FAC<br>IMAD: 0621B1O802IC006268 | |
| 21JUN | | USD OUR: 1729956007TC | 27,307.28 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:INTERTAPE<br>ORIG ID:2571088158 DESC DATE:<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029956007 EED:060621<br>IND ID:<br>IND NAME:0006N.R. GRACE & CO. | |
| 21JUN | | USD OUR: 1729955962TC | 34,344.70 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:MOTIVA ENTE 3038<br>ORIG ID:1760262490 DESC DATE:JUN 21<br>CO ENTRY DESCR:EDI PAYMNTSEC:CTX<br>TRACE#:021000029955962 EED:060621<br>IND ID:<br>IND NAME:0008HR GRACE & CO CO | |

(additional transactions visible:)

ORIG ID:9930457124 DESC DATE:060619
CO ENTRY DESCR:VENDOR    SEC:CCD
TRACE#:021000029384833 EED:060620
IND ID:1055450991I70
IND NAME:W R GRACE & CO INC DEB
00859697/10/55/45099II70/92956526
060620000000030457124

0)
06/22                    511,139
15,534

JPMorganChase

Statement of Account

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 31 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Booking Date | Value Date | Reference | Credits/Debits | Description | Daily Closing Balances/Amount |
|---|---|---|---|---|---|
| **CREDITS (CONTINUED)** | | | | | |
| 21JUN | | USD OUR: 1729956031TC | 41,702.81 | 5416119<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:FLINT HILLS RESO<br>ORIG ID:1410745457 DESC DATE:060621<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029956031 EED:060621<br>IND ID:4593722995 3<br>IND NAME:0007GRACE DAVISON<br>FEDWIRE CREDIT | |
| 21JUN | 21JUN | USD YOUR: TFR.<br>OUR: 0102207172FF | 53,200.72 | VIA:ISRAEL DISCOUNT BANK OF NEW YO<br>/026007768<br>B/O:ALON USA, LP -CONCENTRATION<br>TX 75251<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=TFR OBI=INVOICE<br>NO: 92962576 BI=TIME/09:46<br>IMAD: 0621B1Q8452C000010 | |
| 21JUN | | USD OUR: 1729955952TC | 54,152.02 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP<br>ORIG ID:1510014090 DESC DATE:JUN 21<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000029955952 EED:060621<br>IND ID:<br>IND NAME:0008W R GRACE & CO | |
| 21JUN | | USD OUR: 1729955972TC | 78,793.68 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1135401570 DESC DATE:JUN 20<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000029955972 EED:060621<br>IND ID:2600111264<br>IND NAME:0010GRACE & CO | |
| 21JUN | | USD OUR: 1729956040TC | 84,785.73 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL<br>ORIG ID:9323157001 DESC DATE:060621<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029956040 EED:060621<br>IND ID:2837465<br>IND NAME:0008MR GRACE CO CO | |
| 21JUN | | USM OUR: 2005317212LB | 90,437.56 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PH DEP/0009 ITEMS<br>(AVL $ .0)<br>*VALUE DATE: 06/22 88,187<br>06/23 2,249 | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:           304-616494
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006

Page 32 of 49

**CREDITS CONTINUED**

| Posting Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 21JUN | | USD OUR: 1729956015TC | 114,222.80 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EASTMAN KODAK CO<br>ORIG ID:1000002763 DESC DATE:<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000029956015 EED:060621<br>IND ID:1500060868<br>IND NAME:0014GRACE DAVISON<br>ELECTRONIC FUNDS TRANSFER |
| 21JUN | | USD OUR: 1729955995TC | 115,212.61 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060621<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029955995 EED:060621<br>IND ID:0620020611130<br>IND NAME:0010A R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER |
| 21JUN | | USD OUR: 1729955984TC | 170,281.18 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL5701<br>ORIG ID:1752171190 DESC DATE:JUN 20<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000029955984 EED:060621<br>IND ID:2600007527<br>IND NAME:0009GRACE & CO<br>LOCK BOX CREDIT |
| 21JUN | | USM OUR: 2008117203LB | 378,532.71 | LOCK BOX CREDIT<br>LOCKBOX # 082282 /AM DEP/0007 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 06/23     367,255<br>11,276 |
| 21JUN | | USD OUR: 1729955942TC | 563,850.38 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ARCO PROD PAY<br>ORIG ID:1362440313 DESC DATE:JUN 21<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000029955942 EED:060621<br>IND ID:200005036343<br>IND NAME:0008GRACE DAVISON<br>FEDWIRE CREDIT |
| 22JUN | 22JUN | USD YOUR: NONE<br>OUR: 02959131735FF | 585.75 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/026005092<br>B/O: VALSPAR MEXICANA S.A DE C.V.<br>AV. CENTRAL 223 COL. LOS LERMAS,<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=NONE BBI=/REC/1<br>NV.92942128/TIME/12:36<br>IMAD: 0622B6B7001C006698 |

TS

JPMorganChase

Statement of Account

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:          304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:       000-USA-22
Statement No:           006

Page 33 of 49

| Value Date | Post Date | Reference | Credit Amount | Description | Date | Balance |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 22JUN | | USD OUR: 1729704085TC | 1,235.15 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANKCARD ORIG ID:1210001925 DESC DATE:060621 CO ENTRY DESCR:MERCH SETSEC:CCD TRACE#:021000029706085 EED:060622 IND ID:430135232510222 IND NAME:GRACE, GRACE DAVISON | | |
| 22JUN | | USD OUR: 1729704087TC | 9,124.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TILLEY CHEMICAL ORIG ID:1520846086 DESC DATE: CO ENTRY DESCR:GRACE SEC:PPD TRACE#:021000029704087 EED:060622 IND ID:54386 62583 IND NAME:W.R. GRACE & CO. | | |
| 22JUN | 22JUN | USD YOUR: SWF OF 06/06/22 OUR: 3170800173F5 | 11,762.40 | BOOK TRANSFER CREDIT B/O: BANK OF TOKYO-MITSUBISHI UFJ, TOKYO JAPAN 103-9-1 ORG /057003844578 KK SAITO KICHIHEI SHOUTEN IND NAME:HUB | | |
| 22JUN | | USD YOUR: 50PS20060620011 OUR: 1658200173FC | 12,047.00 | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: SHANGHAI DELPHI EMISSION REF:NBNF=W R GRACE&CO.-CONN C O/B=SHANGHAI DELPHI EMISSION O1A FREE TRADE ZONE OGB=DEUTSCHE BANK SSN:0095449 | | |
| 22JUN | | USD OUR: 1732200106TC | 38,025.08 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060622 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022200106 EED:060622 IND ID:06212006I130 IND NAME:1000UM R GRACE & CO | | |
| 22JUN | | USD OUR: 1732200096TC | 38,303.71 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3058 ORIG ID:1762626490 DESC DATE:JUN 22 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000022200096 EED:060622 IND ID: IND NAME:0008WR GRACE & CO CO | | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:           304-616494
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006

Page 34 of 49

| Entry Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 22JUN | 22JUN | YOUR: SWF OF 06/06/22 OUR: 7441600173FS | 151,192.32 | 5424318 BOOK TRANSFER CREDIT B/O: STANDARD BANK OF SOUTH AFRICA JOHANNESBURG 2000SOUTH AFRICA ORG: JOHNSON MATTHEY PTY LTD CNR HENDERSON PREMIER STRS REF: INV NO 92922904/5 92946141 929 64404/5,6/7/8/CHGS/USD30,00/ | | |
| 22JUN | 22JUN | YOUR: GT0100001441929 OUR: 0557813173FF | 155,268.02 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ENAP REFINERIAS S.A CEF: 82-0174 REF: CHASE NYC/CTR/BNF=W R GRACE & CO.- CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=GT010000144192 9 OBI=IN PAYMENT OF INV. NR. 9292003 IMAD: 0622B10FII1A002612 | | |
| 22JUN | | OUR: 2006917312LB | 210,403.67 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0011 ITEMS (CAVL $              0) *VALUE DATE: 06/23 .205,670 06/26 4,732 | | |
| 22JUN | 22JUN | YOUR: CA0606220022865 OUR: 0223021173FF | 326,436.73 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA0606220022865 OBI=INVOICES 929691B2/71635 BBI=/TI ME/07:02 IMAD: 0622B6B7001C004075 | | |
| 23JUN | | OUR: 1742639957TC | 1,320.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COLGATE 9565 ORIG ID:1131815595 DESC DATE:JUN 23 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000022639957 EED:060623 IND ID: IND NAME:0008W R GRACE & COMP | | |
| 23JUN | | OUR: 1739920248TC | 1,407.87 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FRONTIER OIL ORIG ID:N841018461 DESC DATE:062106 CO ENTRY DESCR:PAYMENT SEC:CCD | | |

JPMorganChase

Statement of Account

Account No:                304-616494
Statement Start Date:      01 JUN 2006
Statement End Date:        30 JUN 2006
Statement Code:            00-USA-22
Statement No:              006

Page 35 of 49

TS

W R GRACE & CO.  - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD 21044-4098

| Effective Date | Value Date | Transaction Reference | Credits (Debits) | Date Amount |
|---|---|---|---|---|

CREDITS CONTINUED

| | | | | |
|---|---|---|---|---|
| 23JUN | 23JUN | USD OUR: 3865500174J5 | 12,148.55 | TRACE#:0210002092042B EED:060623 IND NAME:WR GRACE & CO PAYMENT GENERAL |
| 23JUN | 23JUN | USD YOUR: SWF OF 06/06/23 | | BOOK TRANSFER CREDIT B/O: FIRSTRAND BANK LTD JOHANNESBURG SOUTH AFRICA 2000 – ORG: /0050741 UNICORE AUTOCAT S A (PTY) LTD REF:/INV/925544I2/CHGS/USD20.00/0C |
| 23JUN | | USM OUR: 2007717403LB | 12,194.58 | MT/US/DI2168455/ LOCK BOX CREDIT LOCKBOX # 088282/AM DEP/0005 ITEMS *VALUE DATE:  06/23        2,988 06/26        6,440 06/27        2,766 (AVL $    2,987) |
| 23JUN | | USD OUR: 1742640035TC | 15,873.78 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:REX MATERIALS ORIG ID:1385635694 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022640039 EED:060623 IND ID: IND NAME:0006GRACE DAVISON |
| 23JUN | | USD OUR: 1742640031TC | 47,692.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BOSIK FINDLEY ORIG ID:9390279330 DESC DATE: CO ENTRY DESCR:EDSPYMNTSEC:CTX TRACE#:021000022640062 EED:060623 IND ID:9750010019000062 IND NAME:0006AT R GRACE & CO |
| 23JUN | | USD YOUR: CAP OF 06/06/22 OUR: 2568200173O | 90,997.57 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION – TEMPE AZ 85281- ORG: 399999999 REF: INVOICE 92985571-92985574 90338 |
| 23JUN | 23JUN | USD YOUR: 100KIW006625O486 OUR: 3651700174FC | 100,598.12 | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: GRACE CATALYST AB STOCKHOLM 10317 REF: NBNF=W R GRACE & CO .- CONN. C OLUMBIA MD 21044-4098/AC-000000000030 |

TS

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 36 of 49

H R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD 21044-4098

| Booking Date | Value Date | Address-1 | Credit Details | Description | Cheque/Charges Amount |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | |
|---|---|---|---|---|---|
| 23JUN | 23JUN | USD YOUR: SWF OF 06/06/23<br>OUR: 0597900174FS | 118,609.10 | 46 ORG=/1955603590O STOCKHOLM 1031<br>06B=DEUTSCHE BANK A.G. LUDWIGSHAF<br>ZSN: D185143<br>BOOK TRANSFER CREDIT<br>ORG= BANCO WIESE SUDAMERIS, LIMA-PE<br>LIMA  PERU<br>ORG= PETROLEOS DEL PERU S A<br>DIONISIO DERTEANO 102<br>REF:,/RFB/PAGO FACTURA 92907055 (A<br>CTA,)/CHGS/USD70.00/<br>IND ID: | |
| 23JUN | | USD OUR: 1742639967TC | 151,993.85 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060623<br>CO ENTRY DESCR:PAYMENTS  SEC:CTX<br>TRACE#:021000022639967 EED:060623<br>IND ID:0622206113O<br>IND NAME:0011H R GRACE & CO | |
| 23JUN | | USD OUR: 1742639933TC | 152,182.92 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:MOTIVA ENTE 3038<br>ORIG ID:1760262490 DESC DATE:JUN 23<br>CO ENTRY DESCR:EDI PAYMNTSEC:CTX<br>TRACE#:021000022639933 EED:060623<br>IND ID:<br>IND NAME:0011HR GRACE & CO CO | |
| 23JUN | | USM OUR: 200711741ZLB | 199,456.87 | LOCK BOX CREDIT<br>5430315<br>LOCKBOX # 088282 /PM DEP/0014 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 06/26<br>06/27       199,140<br>316 | |
| 23JUN | | USD OUR: 1742639946TC | 328,500.90 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID:1135409005 DESC DATE:JUN 22<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000022639946 EED:060623<br>IND ID:26000052795<br>IND NAME:0009HR GRACE & CO | |
| 23JUN | | USD OUR: 1742640012TC | 339,267.10 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TESORO COMPANIES<br>ORIG ID:1742385513 DESC DATE:<br>CO ENTRY DESCR:ACH CREDITSEC:CTX<br>TRACE#:021000022640012 EED:060623<br>IND ID:<br>IND NAME:0006H. R. GRACE & CO | |

JPMorganChase

Statement of Account in US Dollars

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006
Page 37 of 49

W R GRACE & CO. CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Post Date | Value Date | TRN | Reference | Description | Debit/Credit Amount |
|---|---|---|---|---|---|
| 23JUN | | USD | OUR: 1742640020TC | DIRECT DEPOSIT<br>ORIG CD NAME:HESS TRANSFER<br>ORIG ID:9225050655 DESC DATE:060623<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022640020 EED:060623<br>IND ID:2600165351<br>IND NAME:0009W.R.GRACE & CO<br>ELECTRONIC FUNDS TRANSFER | 345,492.33 |
| 23JUN | | USD | OUR: 1742639979TC | ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060623<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022639979 EED:060623<br>IND ID:0622020061130<br>IND NAME:0031M R GRACE & CO<br>CHIPS CREDIT | 647,837.12 |
| 26JUN | 26JUN | USD | YOUR: O/B CITIBANK NYC<br>OUR: 5541900177FC | VIA: CITIBANK<br>/0008<br>B/O: PPG INDUSTRIES DE MEXICO<br>ZONA INDUSTRIAL VALLE DE ORO<br>REF: NBNF=W R GRACE & CO. - CONN C<br>OLUMBIA MD 21044-4098/AC-000000000030<br>46 ORG=/36165595 ZONA INDUSTRIAL VA<br>LLE DE ORO OGB=/36165595 TEQUISQUIA<br>SSN: 0305116 | 810.59 |
| 26JUN | | USD | OUR: 1774509279TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1251661347 DESC DATE:060622<br>CO ENTRY DESCR:DD-CONCD SEC:CTX<br>TRACE#:021000024509279 EED:060626<br>IND ID:17299<br>IND NAME:0006M.R.GRACE & CO. | 1,745.17 |
| 26JUN | | USD | OUR: 1774509253TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CDNCOPHILLIPS<br>ORIG ID:900438010 DESC DATE:<br>CO ENTRY DESCR:DB-CONCD SEC:CTX<br>TRACE#:021000024509253 EED:060626<br>IND NAME:0007W R GRACE & CO C<br>BACS | 1,854.22 |
| 26JUN | | USD | OUR: 1774509287TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060624<br>11881947B<br>IND ID:22001449082006<br>IND NAME:0007M R GRACE & CO C | 1,940.60 |

TS

Account No:        304-616494
Statement Start Date:    01 JUN 2006
Statement End Date:      30 JUN 2006
Statement Code:    000-USA-22
Statement No:      006

Page 38 of 49

W R GRACE & CO.   CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date Amount |
|---|---|---|---|---|---|
| 26JUN | | USD OUR: 1774509337TC | 11,755.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 | |
| 26JUN | 26JUN | USD YOUR: 845098.21019 OUR: 5802900177FC | 10,213.75 | CHIPS CREDIT VIA: ABN AMRO BANK N V /0958 B/O:ENGELHARD DO BRASIL IND.COM.LT BRASIL REF:NNF=W R GRACE & CO. CONN. C OLUMBIA MD 21044-4098/AC-000000000 46 ORG=ENGELHARD DO BRASIL IND.COM. LTDA BRASIL OGB=BANCO ITAU S.A.NEW SSN: 0319797 | |
| 26JUN | | USD YOUR: INV:92925204 OUR: 4637000177FC | 6,259.20 | CHIPS CREDIT VIA: STANDARD CHARTERED PLC /026 B/O:UNICORE BRASIL LTDA AMERICANA SP BRAZIL REF:NNF=W R GRACE & CO. CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/033014001401300058262 AMERIC ANA SP BRAZIL OGB=BANCO DO ESTA SSN: 0258946 | |
| 26JUN | | USD OUR: 1774509347TC | 3,792.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DOM CHEM COM ORIG ID:9940513054 DESC DATE:060623 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000024509347 EED:060626 IND ID:1001454518785 IND NAME:W R GRACE & CO INC DEB 0085967I/ID/01/454518785/92964400 BACS | |
| 26JUN | | USD OUR: 1774509271TC | 2,214.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PENN COLOR INC ORIG ID:1221661347 DESC DATE:060515 CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000024509271 EED:060626 IND ID:17299 IND NAME:0006M R GRACE & CO. BACS CO ENTRY DESCR:ACCTS PAY SEC:CTX IND ID:17299 IND NAME:0006M R GRACE & CO. | |

Account No:             304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:         000-USA-22
Statement No:           006

Page 39 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

TS

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description | Customer's Amount |
|---|---|---|---|---|---|
| 26JUN | | USD OUR: 1774509243TC | | ORIG ID:7135609005 DESC DATE:JUN 23<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024509337 EED:060626<br>IND ID:2600025896<br>IND NAME:0008GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP | 19,686.78 |
| 26JUN | | USD OUR: 1774509327TC | | ORIG ID:1510014090 DESC DATE:JUN 24<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000024509243 EED:060626<br>IND ID:<br>IND NAME:0008H R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:MOTIVA ENTE 3038 | 34,423.22 |
| 26JUN | | USD OUR: 1774509295TC | | ORIG ID:1760626490 DESC DATE:JUN 26<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024509327 EED:060626<br>IND ID:<br>IND NAME:0008H R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP | 37,029.98 |
| 26JUN | | USD OUR: 1774509306TC | | ORIG ID:1510014090 DESC DATE:JUN 26<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000024509295 EED:060626<br>IND ID:<br>IND NAME:0009W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOYOTA | 83,107.10 |
| 26JUN | | USD OUR: 1774509315TC | | ORIG ID:5555541149 DESC DATE:<br>CO ENTRY DESCR:PAYABLES SEC:CTX<br>TRACE#:021000024509306 EED:060626<br>IND ID:1493347<br>IND NAME:0007HR GRACE DAVISON<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:VALSPAR | 90,410.09 |
| 26JUN | | USD OUR: 1774509262TC | | ORIG ID:1362443580 DESC DATE:<br>CO ENTRY DESCR:23-JUN-200SEC:CCD<br>TRACE#:021000024509315 EED:060626<br>IND ID:5500000002604<br>IND NAME:GRACE DAVISON<br>30642<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CONOCOPHILLIPS | 173,395.08 |

JPMorganChase

Statement of Account

TS

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 40 of 49

W R GRACE & CO. — CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

| Post Date | Ledger Date | Value Date | Reference | Credit Debit | Description | Date | Credit Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 26JUN | | USD | OUR: 1774509317TC | 263,254.17 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:900043810 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000024509317 EED:060626 IND ID: IND NAME:0007GRACE DAVISON 118819478 | | |
| 26JUN | | USD | OUR: 2009017712LB | 384,354.34 | LOCK BOX CREDIT LOCKBOX # 088282 /PH DEP/0023 ITEMS (AVL $ 0) *VALUE DATE: 06/27 303,581 06/28 80,772 | | |
| 26JUN | | USM | OUR: 2009817709LB | 1,042,424.43 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0030 ITEMS (AVL $ 1,011,962) *VALUE DATE: 06/26 1,011,962 06/27 30,462 | | |
| 27JUN | 27JUN | USD | YOUR: CAP OF 06/06/26 OUR: 2596500172TO | 12,131.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 399999999 REF: INVOICE 92989063 ELECTRONIC FUNDS TRANSFER | | |
| 27JUN | | USD | OUR: 2007617812LB | 42,233.64 | ORIG CO NAME:TOTAL ORIG ID:932315700I DESC DATE:060627 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026277724 EED:060627 IND ID:2882965 IND NAME:0000HR GRACE CO CO | | |
| 27JUN | | USM | OUR: 1786267724TC | 439,890.66 | LOCK BOX CREDIT LOCKBOX # 088282 /PH DEP/0013 ITEMS (AVL $ 0) *VALUE DATE: 06/28 429,236 06/29 10,654 | | |
| 27JUN | | USM | OUR: 2007117805LB | 745,696.41 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0007 ITEMS (AVL $ 3,771) | | |

TS

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 41 of 49

W R GRACE & CO
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098
CONN

## CREDITS CONTINUED

| Posting Date | Ledger Date | Value Date | Reference | Credit Details | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**28JUN | 28JUN | USD YOUR: 0/B CITIBANK NYC OUR: 5265500179FC**
3,700.47
CHIPS CREDIT
VIA: CITIBANK
/0008
B/O: PROENFAR S.A.
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-000000030
4S ORG=/36571414 PROENFAR S.A. OGB=
/36.571.414 BOGOTA COLUMBIA OBI=INVOI
CE 92931976
SSN: 0284656

*VALUE DATE: 06/27          3,772
                 06/28    719,670
                 06/29     22,254

**28JUN | | USD OUR: 1796856465TC**
12,609.43
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL0052
ORIG ID:6135601570 DESC DATE:JUN 27
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000028856465 EED:060628
IND ID:2600007775
IND NAME:0009GRACE & CO
SSN:0009GRACE & CO

**28JUN | 28JUN | USD YOUR: S18475 OUR: 026891417 9FF**
18,092.30
FEDWIRE CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/02605092
B/O: SUR QUIMICA S.A.
CR
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=S18475 OBI=FACT
92918892 BBI=/TIME/11:57
IMAD: 0628B6B7001C006888

**28JUN | | USD OUR: 1796856446TC**
18,896.72
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CONOCOPHILLIPS
ORIG ID:9000438010 DESC DATE:
CO ENTRY DESCR:DB-CONDCO SEC:CTX
TRACE#:021000028856446 EED:060628
IND ID:
IND NAME:0007W R GRACE & CO C

**28JUN | | USD OUR: 1796856455TC**
37,133.05
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID:1510014050 DESC DATE:JUN 28
CO ENTRY DESCR:PO-REMIT SEC:CTX
TRACE#:021000028856455 EED:060628
IND ID:I8819478
IND ID:

CHASE

Statement of Account

Account No:          304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:      000-USA-22
Statement No:        006

Page  42  of  49

W R GRACE & CO — CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Entry Date | Value Date | | Credit/Debit Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 28JUN | | USM OUR: 20066179121B | | 39,486.83 | IND NAME: 0000W R GRACE & CO LOCK BOX CREDIT /PH DEP/0001 ITEMS LOCKBOX # 088282 /PH DEP/0001 ITEMS (AVL $ 0) *VALUE DATE: 06/29 38,302 06/30 1,184 |
| 28JUN | 28JUN | USD OUR: 0474407179FF | | 79,863.84 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: WR GRACE HOLDINGS SA DE CV EM MEX REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B BK OF NYC 0 BI=SWIFT CODE CHSUS33 BBI=/OCHT/USD IMAD: 0628B1Q8154C006882 |
| 28JUN | | USD OUR: 1796854476TC | | 84,522.79 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:111TAL ORIG ID:9525187001 DESC DATE:060628 CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021037026856476 EED:060628 IND NAME:0008WR GRACE CO CO IND ID:021000018 FEDWIRE CREDIT |
| 28JUN | 28JUN | USD OUR: 0102809179FF | | 102,155.14 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: WR GRACE HOLDINGS SA DE CV EM MEX REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B BK OF NYC 0 BI=SWIFT CODE CHASUS33 BBI=/OCHT/US IMAD: 0628B1Q8154C002521 FEDWIRE CREDIT |
| 28JUN | 28JUN | USD YOUR: GT010100001507674 OUR: 0642108179FF | | 148,272.72 | VIA: ABN AMRO BANK N V /026009580 B/O: ENAP REFINERIAS S A CL 832-0174 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=GT010100001507 67 4 OBI=IN PAYMENT OF INV. NR. 929305 IMAD: 0628B1QFIIIA002229 |

TS

W R GRACE & CO. — CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE: BUILDING 25
COLUMBIA MD 21044-4098

Account No:           304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 43 of 49

| Effective Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | |
| 28JUN | USM OUR: 2007817903LB | | 370,379.11 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0015 ITEMS<br>(CAVL $           360,028<br>*VALUE DATE:   06/29<br>06/30            10,326 | | |
| 29JUN | USD YOUR: O/B ZIONS SLC<br>OUR: 0212407180FF | | 998.94 | FEDWIRE CREDIT<br>VIA: ZIONS FIRST NATIONAL BANK<br>/124000054<br>B/O: CASA DE CAMBIO NUEVO LEON<br>GARZA GARCIA , NEUVO LEON , MEXICO<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. — CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=O/B ZIONS SLC O<br>BI=INVOICE:19294067,29265956 ENVIA | | |
| 29JUN | USD OUR: 1803586091TC | | 3,293.40 | IMAD: 0629L1B74B3C000432<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EASTMAN KODAK CO<br>ORIG ID:1000002763 DESC DATE:<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000025386091 EED:060629<br>IND ID:150061167 | | |
| 29JUN | USD YOUR: CAP OF 06/06/29<br>OUR: 0078001080.0 | | 6,259.20 | IND NAME:0008GRACE DAVISON<br>BOOK TRANSFER CREDIT<br>B/O: UNICORE AG KG CSAT<br>HANAU HOCHRANG 63403 GERMANY<br>ORG WOLFGANG AG CO KG<br>RODENBACHER CHAUSSEE 4<br>REF: RG.159292072937 V.31.05.06 INVOI<br>CE 92972937 | | |
| 29JUN | USM OUR: 2006118005LB | | 14,253.83 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0004 ITEMS<br>(CAVL $             6,227)<br>*VALUE DATE:   06/29            7,791<br>06/30              235 | | |
| 29JUN | USD OUR: 1803586109TC | | 37,430.20 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060629<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000025386109 EED:060629<br>IND ID:0628200611130 | | |
| 29JUN | USD OUR: 1803586118TC | | 82,363.90 | IND NAME:0007W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:FLINT HILLS RESO | | |

**AMERICAN EXPRESS** — Statement of Account

in US Dollars
Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 44 of 49

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Budget Posting Date | Value Date | References | Description | Credit/Debit Amount |
|---|---|---|---|---|
| 29JUN | USD OUR: 1803386101TC | | ORIG ID:1410743457 DESC DATE:060629<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023386118 EED:060629<br>IND ID:4593720899<br>IND NAME:0007GRACE DAVISON<br>ELECTRONIC FUNDS TRANSFER | 90,922.65 |
| 29JUN | USD OUR: 1803386101TG | ORIG CO NAME:CITGO | CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023386101 EED:060629<br>IND ID:0628200611130<br>IND NAME:0007W R GRACE & CO<br>CHIPS CREDIT<br>VIA: CITIBANK<br>/0008 | 180,000.00 |
| 29JUN | 29JUN USD YOUR: O/B CITIBANK NYC OUR: 1349601080FC | | REF:0:<br>B/O: CHEVRONTEXACO PRODUCTS COMPANY<br>REF: NBNF=W R GRACE & CO.-CONN C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/NNKNNN CHEVRONTEXACO PRODUC<br>TS ORG=ANYCGB=/35505966,2003 DIANO<br>ND BVDP:NONC5 OBI=1V:50035058 CA083<br>SSN: 0081326 | 309,087.60 |
| 29JUN | 29JUN USD YOUR: SWF OF 06/06/29 OUR: 3942200180JS | | BOOK TRANSFER CREDIT<br>B/O: STANDARD BANK OF SOUTH AFRICA<br>JOHANNESBURG 2000SOUTH AFRICA<br>ORG: JOHNSON MATTHEY PTY LTD<br>CNR HENDERSON PREMIER STRS<br>REF: IMPORT/CHGS/USD30,00/ | |
| 29JUN | USM OUR: 2007918012LB | | LCKBX BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0023 ITEMS<br>(AVL $    14,963,714<br>*VALUE DATE: 06/30   86,289<br>       07/03    0) | 15,050,004.05 |
| 30JUN | USD OUR: 1818618756TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060630<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000028618756 EED:060630<br>IND ID:17299<br>IND NAME:0006W.R.GRACE & CO.<br>BACS | 994.80 |
| 30JUN | USD OUR: 1803682222TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060629 | 4,312.85 |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No: 304-616494
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-22
Statement No: 006

Page 45 of 49

## CREDITS CONTINUED

| Ledger/Post Date | Value Date | References | Credit/Debit | Description | Date | Closing/Balance Amount |
|---|---|---|---|---|---|---|
| 30JUN | 30JUN | USD YOUR: 0969314181FF OUR: 6519706000 | 12,882.50 | CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000025968222 EED:060630 IND ID: 050001864 IND NAME:GRACE DAVISON /W.R.GRA A/P | | |
| 30JUN | 30JUN | | | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: UNICHEM QUIMICA IND.E COM.LTDA TIBAIA-SPBRASL REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN COLUMBIA MD 21044-4098/ AC-000000003046 RFB=651970600 OBI= SDG BK REF 843834.21017 INV.NR.9290 | | |
| 30JUN | | USD OUR: 1818618717TC | 16,500.00 | IMAD: 0630B6B7001C104202 ELECTRONIC FUNDS TRANSFER IND NAME: company ORIG ID:3006173082 DESC DATE:060629 CO ENTRY DESCR:EDIPAYMT SEC:CTX TRACE#:021000028618717 EED:060630 IND ID: 0000149978 IND NAME:0006HR GRACE/GRACE D 012000. | | |
| 30JUN | | USD YOUR: CAP OF 06/06/26 OUR: 2596600177J0 | 17,741.52 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 399999999 REF: INVOICE 92995269 | | |
| 30JUN | 30JUN | USD YOUR: IMPORTS OUR: 4473100181FS | 27,865.13 | BOOK TRANSFER CREDIT B/O: NEDBANK LIMITED JOHANNESBURG SOUTH AFRICA 2000 - ORG: /121242899/ ENGELHARD SA PTY LTD REF: /CHGS/USD30j.00/ | | |
| 30JUN | | USM OUR: 2007818105LB | 32,787.61 | LOCK BOX CREDIT LOCKBOX # 082282 /AM DEP/0004 ITEMS (AVL $ 0) *VALUE DATE: 07/03 | 07/03 07/05 | 32,354 433 |
| 30JUN | | USD OUR: 1818618725TC | 34,150.32 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3038 ORIG ID:1760262490 DESC DATE:JUN 30 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000028618725 EED:060630 | | |

Chase

Statement of Account

Account No:        304-616494
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:    000-USA-22
Statement No:      006

Page 46 of 49

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description | Date | Running Balance/Amount |
|---|---|---|---|---|---|---|
| 30JUN | 30JUN | USD YOUR: O/B CITIBANK NYC OUR: 4514500181FC | 38,553.60 | IND ID: <br> IND NAME:0008WR GRACE & CO CO <br> 5456525 <br> CHIPS CREDIT <br> VIA: CITIBANK <br> /0008 | | |
| 30JUN | | USD OUR: 18186187355TC | 39,943.37 | B/O: MITSUI & CO. (USA), INC. <br> REF: NBNF=W R GRACE & CO. - CONN. C <br> OLUMBIA MD 21044-4098/AC-000000000030 <br> 46 ORG=/308317A5 MITSUI & CO. (USA) <br> I=9283342S 15515,92842368 15315,928 <br> INC. OGB=1/308317A5 NY 10166 0B <br> SSN: 0242944 <br> ELECTRONIC FUNDS TRANSFER <br> ORIG CO NAME:EXXONMOBIL0160 <br> ORIG ID:1135401570 DESC DATE:JUN 29 <br> CO ENTRY DESCR:EDI PAYMTSSEC:CTX <br> TRACE#:021000028618735 EED:060630 <br> IND ID:260012GRA5E <br> IND NAME:0009GRACE & CO | | |
| 30JUN | | USD YOUR: O/B CITIBANK NYC OUR: 3294500181FC | 50,234.88 | IND ID: <br> IND NAME:0008GRACE & CO <br> CHIPS CREDIT <br> VIA: CITIBANK <br> /0008 | | |
| 30JUN | | USD OUR: 18186187793TC | 60,174.16 | B/O: JOHNSON MATTHEY DE MEXICO SA D <br> QUES QUERETARO 4422381406 <br> REF: NBNF=W R GRACE & CO. - CONN. C <br> OLUMBIA MD 21044-4098/AC-00000000030 <br> 46 ORG=JOHNSON MATTHEY DE MEXICO SA <br> DE CV QUES QUERETARO 4422381406 DG <br> SSN: 0179574 <br> ELECTRONIC FUNDS TRANSFER <br> ORIG CO NAME:TOTAL <br> ORIG ID:9323157001 DESC DATE:060630 <br> CO ENTRY DESCR:PAYMENTS SEC:CTX <br> TRACE#:021000028618793 EED:060630 <br> IND ID:2926772 <br> IND NAME:0008WR GRACE CO CO | | |
| 30JUN | | USD OUR: 18186187461TC | 63,600.00 | ELECTRONIC FUNDS TRANSFER <br> ORIG CO NAME:EXXONMOBIL0102 <br> ORIG ID:7135409005 DESC DATE:JUN 29 <br> CO ENTRY DESCR:EDI PAYMTSSEC:CTX <br> TRACE#:021000028618746 EED:060630 <br> IND ID:260053352 <br> IND NAME:0008GRACE & CO | | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:            304-616494
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-22
Statement No:          006

Page 47 of 49

| Entry Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 30JUN | | USD OUR: 1818187641TC | 76,855.64 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:5601867773 DESC DATE:060630 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028618764 EED:060630 IND ID:0629206191130 IND NAME:0007W R GRACE & CO | | |
| 30JUN | | USD OUR: 1818187772TC | 118,916.18 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:5601867773 DESC DATE:060630 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028618772 EED:060630 IND ID:0629206191130 IND NAME:0010W R GRACE & CO | | |
| 30JUN | | USD OUR: 1803968220TC | 302,562.71 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:1362443580 DESC DATE: CO ENTRY DESCR:29-JUN-20SEC:CCD TRACE#:021000025968220 EED:060630 IND ID:5500000002750 IND NAME:GRACE DAVISON | | |
| 30JUN | | USD OUR: 1818187841TC | 305,760.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:73841473 DESC DATE:060630 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028618784 EED:060630 IND ID:2200018073187784 IND NAME:0007WR GRACE & COMPA | | |
| 30JUN | 30JUN | USD YOUR: 0/B CITIBANK NYC OUR: 6P898001BIFC | 328,130.00 | CHIPS CREDIT VIA: CITIBANK /0008 30684 B/O: BASELL USA INC. - GENERAL ATTN: REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/30535719 ATTN: OGB=/30535571 9 912 APPLETON ROAD OBI=1810036575 SSN: 0379461 | | |

JPMorganChase

Statement of Account
an US Customer

Account No:          304-616494
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-22
Statement No:         006

Page 48 of 49

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

TS

**DEBITS**

| Posting Date | Value Date | Reference | Credit/Debit | Description | Original Currency Amount |
|---|---|---|---|---|---|
| 01JUN | 02JUN | USD OUR: 0016090101BXF | 768,409.31 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 02JUN | | USD OUR: 1525634270TC | 190.09 | ELECTRONIC FUNDS TRANSFER ORIG ID:3210001925 DESC DATE:060051 ORIG CO NAME:BANKCARD CO ENTRY DESCR:MERCH FEESSEC:CCD TRACE#:021000025354270 EED:060602 IND ID:4301352325210222 IND NAME:GRACE, GRACE DAVISON | |
| 02JUN | | USD OUR: 0015970116XF | 581,796.34 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 05JUN | | USD OUR: 0015110116XF | 2,063,650.93 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 06JUN | | USD OUR: 0014490116XF | 1,031,095.96 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 07JUN | | USD OUR: 0014550116XF | 1,440,322.20 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 08JUN | | USD OUR: 0015330116XF | 2,548,015.35 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 09JUN | | USD OUR: 0015450116XF | 1,239,174.84 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 12JUN | | USD OUR: 0014910116XF | 1,407,909.26 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 13JUN | | USD OUR: 0014720116XF | 1,070,207.33 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 14JUN | | USD OUR: 0015450116XF | 1,545,831.27 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 15JUN | | USD OUR: 0015970116XF | 1,780,199.84 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 16JUN | | USD OUR: 0015750116XF | 1,438,493.42 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 19JUN | | USD OUR: 0016230116XF | 1,354,795.74 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 20JUN | | USD OUR: 0015270116XF | 1,626,816.42 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 21JUN | | USD OUR: 0015030116XF | 1,969,596.18 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 22JUN | | USD OUR: 0015350116XF | 1,217,418.03 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 23JUN | | USD OUR: 0015670116XF | 2,576,106.46 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |
| 26JUN | | USD OUR: 0015540116XF | 1,964,166.72 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00016001257 | |

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:              304-616494
Statement Start Date:    01 JUN 2006
Statement End Date:      30 JUN 2006
Statement Code:          000-USA-22
Statement No:            006

Page 49 of 49

| Booking Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | |
| 27 JUN | | USD OUR: 0015090114XF | 395,262.71 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001601257 |
| 28 JUN | | USD OUR: 0017430114XF | 1,734,950.40 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0000160127 |
| 29 JUN | | USD OUR: 0015570114XF | 1,147,822.77 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0000160127 |
| 30 JUN | | USD OUR: 0017030114XF | 1,982,193.27 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0000160127 |
| 30 JUN | 30 JUN | USD YOUR: NONREF OUR: 1189400181J0 | 14,500,000.00 | BOOK TRANSFER DEBIT A/C: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 |

**CHECKS**

No Activity

*Banco de Crédito* > **BCP** >

# ESTADO DE CUENTA CORRIENTE

DEL 01/06/2006 AL 30/06/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
ECO. SAN ISIDRO CASILLA 118
SUC. SAN ISIDRO -R 60
SUC. SAN ISIDRO -R 60
7362                (QQPK3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193200131512056-10 | 193-1151220-0-50 |

EJECUTIVO DE NEGOCIOS: ROMÁN CICLOLO F. RENO
OFICINA: PRINCIPAL TELEFONOS:
HORARIO: LUN A VIE/ CELULAR:
E-MAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(A) MED. AT.(MEDIO DE ATENCION) = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 31/05/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | | INTERESES | | SALDO CONTABLE AL 30/06/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | | |
| 6,601.10 | 482.00 | 597,642.74 | 0.00 | 621,721.73 | 0.00 | 0.00 | 54,494.65 | 185,865.16 |
| **A** | **B** | **C** | **D** | **E** | **F** | **G** | | **H** | |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT. | LUGAR | BUC/AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06 | | VENTA ME.S.257800 | INT | | 111-065 | 633554 | 15:22 | SCHEQ1 | 2505 | 92,710.90 | 134,311.10 |
| 01-06 | | ADU11A10997500100 | BPI | | 111-051 | 273494 | 15:27 | CICSPR | 4706 | 44,641.00- | 89,670.10 |
| 01-06 | | IMPUESTO ITF | INT | | | | | | 4909 | 35.72- | 89,634.39 |
| 05-06 | | 2030035612 NESTLE PERU | TLC | | 111-088 | 274786 | 15:12 | TLC075 | 2401 | 27,525.53 | 117,159.92 |
| 05-06 | | IMPUESTO ITF | INT | | | | | | 4909 | 22.02- | 117,137.90 |
| 05-06 | | CONTS PAGO DETRACCION | INT | | 111-034 | 660071 | | | 4925 | 3.50- | 117,134.40 |
| 06-06 | | PAGO DETRAC 0010647450 | BPI | | 111-034 | 667458 | 10:33 | SNTPEA | 4709 | 71.80- | 117,062.60 |
| 06-06 | | IMPUESTO ITF | INT | | | | | | 4909 | .65- | 117,061.95 |
| 07-06 | | ADU11B10096270100 | BPI | | 111-051 | 820756 | 09:11 | CICSPR | 4706 | 52,236.90- | 66,827.35 |
| 07-06 | | IMPUESTO ITF | INT | | | | | | 4909 | 41.78- | 64,785.57 |
| 08-06 | | VENTA ME.S.262800 | INT | | 111-065 | 666413 | 09:35 | SCHEQ1 | 2505 | 228,340.50 | 293,125.57 |
| 08-06 | | CONTS PAGO DETRACCION | INT | | 111-034 | 680056 | | | 4925 | 3.50- | 293,122.07 |
| 08-06 | | PAGO DETRAC 0010646634 | BPI | | 111-034 | 680654 | 10:43 | SNTPEA | 4709 | 73.00- | 293,049.07 |
| 08-06 | | A.192-12003165 0 | TLC | | 111-048 | 185765 | 11:19 | TLC024 | 4401 | 1,559.69- | 291,449.38 |
| 08-06 | | ADU11A10096799010M | BPI | | 111-051 | 071554 | 10:31 | CICSPR | 4706 | 44,044.00- | 247,405.38 |
| 08-06 | | ADU11A10994771010M | BPI | | 111-051 | 071856 | 10:31 | CICSPR | 4706 | 52,536.40- | 195,095.50 |
| 08-06 | | PAGO VISA | INT | | 111-007 | 835412 | | | 4929 | 1,558.75- | 193,534.65 |
| 08-06 | | IMP.OP.4      475.78 | INT | | | | | | | | |
| 08-06 | | PAGO VISA | INT | | 111-007 | 835415 | | | 4929 | 2,928.90- | 190,605.75 |
| 08-06 | | PAGO VISA | INT | | 111-007 | 835411 | | | 4929 | 3,633.73- | 186,972.02 |
| 08-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 84.88- | 186,887.16 |
| 09-06 | | CONTS PAGO DETRACCION | INT | | 111-034 | 000041 | | | 4925 | 5.50- | 186,885.64 |
| 09-06 | | PAGO DETRAC 0010706319 | BPI | | 111-034 | 706519 | 09:57 | SNTPEA | 4709 | 405.40- | 186,478.60 |
| 09-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .24- | 186,478.40 |
| 12-06 | | 2030035197 NESTLE PERU | TLC | | 111-808 | 144659 | 15:11 | TLC079 | 2601 | 27,227.21 | 213,405.61 |
| 12-06 | | TELMEX 00010253 | INT | | 080-800 | | 03:36 | | 4611 | 5,257.19- | 218,548.42 |
| 12-06 | | IMP.OP.4      987.03 | INT | | | | | | | | |
| 15-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 24.38- | 218,524.04 |
| 15-06 | | ADU11A10003760100 | BPI | | 111-051 | 297075 | 15:26 | CICSPR | 4706 | 3,015.00- | 207,511.04 |
| 15-06 | | ADU11A10100379010M | BPI | | 111-051 | 297075 | 15:26 | CICSPR | 4706 | 44,341.00- | 163,170.04 |
| 15-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 37.89- | 163,132.15 |
| 16-06 | | CONTS PAGO DETRACCION | INT | | 111-034 | 040054 | | | 4925 | 3.50- | 163,128.65 |
| 16-06 | | PAGO DETRAC 0010938496 | BPI | | 111-034 | 938996 | 09:52 | SNTPEA | 4709 | 349.00- | 162,759.65 |
| 16-06 | | ADU11010105540100 | BPI | | 111-051 | 537622 | 16:26 | CICSPR | 4706 | 49,130.00- | 113,629.65 |
| 16-06 | | ADU11010102030100 | BPI | | 111-051 | 537616 | 16:26 | CICSPR | 4706 | 62,071.00- | 51,558.65 |
| 16-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 89.22- | 51,469.43 |
| 19-06 | | ENTR.EFEC. 804367 | VEN | AG.PLAZA LIMA SUR | 194-020 | 000367 | 17:27 | FAE452 | 1013 | 232.00 | 51,701.43 |
| 19-06 | | A-192.44869451 0 | TLC | | 111-808 | 168588 | 13:19 | TLC027 | 4401 | 232.00- | 51,469.43 |
| 19-06 | | TELMEX 00010253 | INT | | 000-000 | | 03:42 | | 4611 | 1,327.53- | 50,141.90 |
| 19-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.42- | 50,140.48 |
| 20-06 | | DE W.R. GRACE & CO. SH | TLC | | 111-806 | 283282 | 16:36 | TLC005 | 2406 | 32,580.00 | 82,460.48 |
| 20-06 | | ADU11010102A110100 | BPI | | 111-051 | 284515 | 16:58 | CICSPR | 4706 | 52,482.00- | 29,950.48 |
| 20-06 | | PORTES COMPR.PAGO | INT | | 193-000 | 664591 | | | 4937 | 3.50- | 29,954.98 |
| 20-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 41.98- | 29,913.00 |
| 21-06 | | DE W.R. GRACE & CO. SH | TLC | | 111-608 | 147416 | 12:57 | TLC010 | 2406 | 96,900.00 | 126,813.00 |
| 21-06 | | ADU11A10105599010D | BPI | | 111-051 | 148637 | 15:00 | CICSPR | 4706 | 50,147.00- | 76,666.00 |
| 21-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 40.11- | 76,625.89 |
| 23-06 | | A-194.13058236 0 | TLC | | 111-048 | 157234 | 11:50 | TLC039 | 4401 | 9.88- | 76,616.01 |
| 23-06 | | A-195.10120540 0 | TLC | | 111-048 | 150762 | 11:50 | TLC012 | 4401 | 379.79- | 76,236.22 |
| 23-06 | | ADU255100581354A10M | BPI | | 111-051 | 473599 | 17:59 | CICSPR | 4706 | 26,119.00- | 50,117.22 |
| 23-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.19- | 50,096.03 |

N2Z16(08-02)

**Banco de Crédito > BCP >**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC SAN ISIDRO - C80
SUC SAN ISIDRO - C80
1893
756                    (QOFIKO)

| | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| ABONOS | 002 193 001 115 122058 18 | 193-1151220-0-58 |
| SOLES | | |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED ATE | LUGAR | SUCURSAL | NUMERO | HORA | CORREL | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000033 | | | 4923 | 3.50- | 50,092.53 |
| 26-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000033 | | | 4923 | 5.50- | 60,089.03 |
| 26-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000033 | | | 4923 | 3.50- | 50,085.53 |
| 26-06 | | PAGO DETRAC. #011112559 | BPI | | 111-050 | | | SINTPEA | 4789 | 118.00- | 49,967.53 |
| 26-06 | | PAGO DETRAC. #011112585 | BPI | | 111-050 | 121587 | | SINTPEA | 4789 | 592.00- | 49,375.53 |
| 26-06 | | PAGO DETRAC. #011112635 | BPI | | 111-050 | | | SINTPEA | 4789 | 780.00- | 48,595.53 |
| 26-06 | | HABER TC 000095 | TIC | | 111-042 | 122367 | | TIC070 | 4401 | 25,915.54 | 22,681,299 |
| 26-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.91- | 22,660.08 |
| 27-06 | | PROV TC 000090 | TIC | | 111-008 | 010049 | | TLC040 | 0909 | 77.50- | 100,740.08 |
| 27-06 | | PROV TC 000090 | TIC | | 111-008 | 010049 | | TLC072 | 4401 | 82,566.00 | 67,574.22 |
| 27-06 | | ADUTIA 10166380100 | BPI | | 111-051 | 054449 | | TLC00R | 4786 | 52,775.00- | 15,609.22 |
| 27-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 67.86- | 15,601.36 |
| 28-06 | | ENTR. EFEC. 040028 | VEN | AG. C.C. SAN BORJA | 153-001 | 000020 | 10:1:20 | E14940 | 1016 | 250.00 | 15,851.36 |
| 28-06 | | RETA AFAL 244361502 | INT | | 808-000 | 000024 | | 165127 | 4611 | 172.00 | 15,679.36 |
| 28-06 | | IMPUESTO ITF | INT | | | | | | 0909 | | 15,679.03 |
| 30-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000094 | | | 4923 | 3.50- | 15,675.53 |
| 30-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000094 | | | 4923 | 3.50- | 15,672.03 |
| 30-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000094 | | | 4923 | 5.00- | 15,668.03 |
| 30-06 | | CONTS. PAGO DETRACCION | INT | | 111-050 | 000094 | | | 4923 | 3.50- | 15,665.03 |
| 30-06 | | PAGO DETRAC. #011165181 | BPI | | 111-050 | 165181 | 18:33 | SINTPEA | 4789 | 86.00- | 15,579.03 |
| 30-06 | | PAGO DETRAC. #011165295 | BPI | | 111-050 | 165295 | 18:49 | SINTPEA | 4789 | 100.00- | 15,279.03 |
| 30-06 | | PAGO DETRAC. #011165156 | BPI | | 111-050 | 165156 | 18:31 | SINTPEA | 4789 | 270.00- | 15,690.03 |
| 30-06 | | RETA AFAL #51631905 | INT | | 808-000 | 165130 | 18:55 | TLC00R | 4789 | 280.00- | 14,729.03 |
| 30-06 | | PAGO DETRAC. #011165131 | BPI | | 111-050 | 165129 | 18:53 | SINTPEA | 4789 | 576.00- | 14,153.03 |
| 30-06 | | LUZ SUR 046455607 | INT | | 808-000 | | 18:50 | | 4611 | 625.00- | 15,528.03 |
| 30-06 | | A 193 101295407 | TIC | | | | | TIC056 | 4401 | 851.97 | 12,676.06 |
| 30-06 | | A 191 122031651 | TIC | | 111-008 | 015169 | 21:45 | TIC008 | 4401 | 1,454.08 | 11,221.98 |
| 30-06 | | TRANSF. INTERBANCARIA | VEN | | 111-029 | 000167 | 21:37 | E14481 | 4002 | 2,975.00 | 97746.98 |
| 30-06 | | A 193 126479651 | TIC | | 111-008 | 014135 | | TIC001 | 4401 | 1,980.29- | 7,766.69 |
| 30-06 | | A 193 215320161 | TIC | | 111-008 | 013877 | 21:56 | TIC022 | 4401 | 4,226.03- | 3,550.66 |
| 30-06 | | PORTE ESTADO CUENTA | INT | | 105-400 | 845270 | | | 4991 | 3.50- | 3,535.16 |
| 30-06 | | PORTES CREDIBANK | INT | | 111-007 | 352695 | | | 4903 | 3.56- | 3,531.66 |
| 30-06 | | PORTE H. CARGO | INT | | | | | | 4991 | 5.00- | 3,528.16 |
| 30-06 | | MANTENIMIENTO | INT | | | | | | 0101 | 26.00- | 3,504.16 |
| 30-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 9.51- | 3,494.65 |

### DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| I. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 3001 1009 1010 1018 2903 5001 3002 3011 3901 5902 4001 4002 4005 4006 5007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4829 | 12 | | |

| | TOTAL COMISION | | | |
|---|---|---|---|---|

Impreso por Enotria S.A.

N221A (04-02)

**Banco de Crédito › BCP ›**

## ESTADO DE CUENTA CORRIENTE

| | |
|---|---|
| MONEDA: DOLARES | CODIGO DE CUENTA: 002-193-001125963172-18 |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 18
SUC SAN ISIDRO 180
(QQ-K4)

### AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULA OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

### RESUMEN DEL MES

| SALDO CONTABLE AL | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |

### ACTIVIDADES

| FECHA PROC / VALOR | DESCRIPCION | MED AT | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SUC/AGE | N(OLG) | HORA | ORIGEN | TIPO | | |

*(Remaining table rows are illegible due to scan degradation.)*

Banco de Crédito › BCP ›

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA

(illegible bank statement content — heavily degraded scan)

## ACTIVIDADES

(table contents illegible due to poor scan quality)

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

(table contents illegible)

## CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711595 | 1,254.00 | 08711596 | 600.00 | 08711598 | 485.94 | | |



**BANCO INTERAMERICANO DE FINANZAS**

WR GRACE & CO
SEDE CENTRAL
CASILLA 176
SAN ISIDRO                    LIMA 27        (1259)
193271

**ESTADO DE CUENTA CONSOLIDADO**
Mes: JUNIO 2006
Página      1

BIEO0207000193271                    BANCO:

## CUENTA INTERAMERICANA SOLES No. 007000107847          CCI Nro. 038-100-107000107847-46

| DIA | VALOR | CONCEPTO Y Nº DE DOC | CARGO | ABONO | SALDO |
|-----|-------|---------------------|-------|-------|-------|
| 01 | | CHEQUE : 000000050 | 300.00 | | 12,646.85 |
| 01 | | IMPUESTO ITF | .24 | | 12,645.61 |
| 05 | | PROC. CAMARA CHEQ. 000000052 | 2,820.00 | | 9,825.61 |
| 05 | | ITF. %.080 CHEQ. 000000052 | 2.25 | | 9,823.39 |
| 05 | | PROC. CAMARA CHEQ. 000000053 | 249.90 | | 9,576.49 |
| 05 | | ITF. %.080 CHEQ. 000000053 | .19 | | 9,576.30 |
| 05 | | PROC. CAMARA CHEQ. 000000054 | 59.98 | | 9,516.32 |
| 05 | | ITF. %.080 CHEQ. 000000054 | .04 | | 9,516.28 |
| 05 | | PROC. CAMARA CHEQ. 000000055 | 8,583.00 | | 5,933.28 |
| 05 | | ITF. %.080 CHEQ. 000000055 | 2.86 | | 5,930.42 |
| 05 | | PROC. CAMARA CHEQ. 000000056 | 837.64 | | 5,092.78 |
| 05 | | ITF. %.080 CHEQ. 000000056 | .67 | | 5,092.11 |
| 08 | | PROC. CAMARA CHEQ. 000000057 | 689.00 | | 4,403.11 |
| 08 | | ITF. %.080 CHEQ. 000000057 | .55 | | 4,402.56 |
| 12 | | VT-120606 1061294 | | 288,000.00 | 292,402.56 |
| 13 | | PROC. CAMARA CHEQ. 000000058 | 9,973.00 | | 282,429.56 |
| 13 | | ITF. %.080 CHEQ. 000000058 | 7.97 | | 282,421.59 |
| 13 | | PROC. CAMARA CHEQ. 000000059 | 249,212.00 | | 33,209.59 |
| 13 | | ITF. %.080 CHEQ. 000000059 | 199.36 | | 33,010.23 |
| 13 | | PROC. CAMARA CHEQ. 000000060 | 3,465.00 | | 29,545.23 |
| 13 | | ITF. %.080 CHEQ. 000000060 | 2.77 | | 29,542.46 |
| 13 | | CAR.SUNAT:1180610096365013 00 | 12,856.00 | | 16,686.46 |
| 13 | | ITF SUNAT:1180610096365013 00 | 10.28 | | 16,676.18 |
| 16 | | CAR.SUNAT:2350610055541010 00 | 463.00 | | 16,213.18 |
| 16 | | ITF SUNAT:2350610055541010 00 | .37 | | 16,212.81 |
| 23 | | PROC. CAMARA CHEQ. 000000061 | 730.00 | | 15,482.81 |
| 23 | | ITF. %.080 CHEQ. 000000061 | .58 | | 15,482.23 |
| 27 | | VS-270606 1064151 | 3,538.03 | | 11,944.20 |
| 27 | | ITF VS-270606 1064151 | 2.83 | | 11,941.37 |
| 27 | | CHEQUE : 000000062 | 1,489.86 | | 10,451.51 |
| 27 | | IMPUESTO ITF | 1.19 | | 10,450.32 |
| 27 | | CHEQUE : 000000063 | 2,300.00 | | 8,150.32 |
| 27 | | IMPUESTO ITF | 1.84 | | 8,148.48 |
| 28 | | VT-280606 1064409 | | 83,200.00 | 91,348.48 |
| 30 | | INTERESES | | 7.51 | 91,355.99 |
| 30 | | CARGO POR MANTENIMIENTO CTA | 25.00 | | 91,330.99 |
| 30 | | CARGO EMISION EDO DE CUENTA | 9.00 | | 91,321.99 |
| 30 | | CAR.SUNAT:1180610110435019 00 | 32,892.00 | | 58,429.99 |
| 30 | | ITF SUNAT:1180610110435019 00 | 26.31 | | 58,403.68 |
| 30 | | CAR.SUNAT:1180610110436015 00 | 52,227.00 | | 6,176.68 |
| 30 | | ITF SUNAT:1180610110436015 00 | 41.78 | | 6,134.90 |
| | | SALDO A LA FECHA  SOL | | | 6,134.90 |

Saldo Inicial a la Fecha       12,946.86
Saldo Final a la Fecha         6,134.90

## CUENTA INTERAMERICANA DOLARES No. 007000107707          CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y Nº DE DOC | CARGO | ABONO | SALDO |
|-----|-------|---------------------|-------|-------|-------|
| 02 | | ABONO LETRAS PRIN 311110066546 | | 3,305.48 | 248,422.92 |
| 02 | | ABONO LETRAS INTE 311110066546 | | 1.42 | 248,424.34 |
| 02 | | ABONO LETRAS INTE 311110066546 | | 7.91 | 248,432.25 |



# BANCO INTERAMERICANO DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 176
SAN ISIDRO          LIMA 27
193271              5731    (1250)

**ESTADO DE CUENTA CONSOLIDADO**
Mes: JUNIO 2006
Página      2

BIEC0207000193271          BANCO

**CUENTA INTERAMERICANA DOLARES No. 007000107707**          **CCI Nro. 038-100-207000107707-43**

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 02 | | ABONO LETRAS PRIN 311110068546 | | 1,568.12 | 250,000.37 |
| 02 | | ABONO LETRAS INTE 311110068546 | | .68 | 250,001.05 |
| 02 | | ABONO LETRAS INTE 311110068546 | | 3.75 | 250,004.80 |
| 02 | | DEPOSITO   001297446 | | 55,568.36 | 305,573.16 |
| 02 | | CHEQUE :   000000083 | 400.00 | | 305,173.16 |
| 02 | | IMPUESTO ITF | .32 | | 305,172.84 |
| 02 | | IMPUESTO ITF | 44.45 | | 305,128.39 |
| 02 | | COMIS. AL CEDENTE 311110068546 | 3.00 | | 305,125.39 |
| 02 | | COMIS. AL CEDENTE 311110068546 | 3.00 | | 305,122.39 |
| 06 | | PROC.CAMARA CHEQ. 000000082 | 70.00 | | 305,052.39 |
| 06 | | ITF. %.050 CHEQ-000000082 | .05 | | 305,052.34 |
| 08 | | PROC.CAMARA CHEQ. 000000064 | 465.00 | | 304,587.34 |
| 08 | | ITF. %.050 CHEQ. 000000084 | .37 | | 304,586.97 |
| 08 | | ABONO LETRAS PRIN 311110070403 | | 839.66 | 305,426.63 |
| 08 | | COMIS. AL CEDENTE 311110070403 | 3.00 | | 305,423.63 |
| 09 | | ABONO LETRAS PRIN 311110068546 | | 1,101.82 | 306,525.45 |
| 09 | | ABONO LETRAS INTE 311110068546 | | 1.91 | 306,527.36 |
| 09 | | ABONO LETRAS INTE 311110068546 | | 5.28 | 306,532.64 |
| 09 | | ABONO LETRAS PRIN 311110068546 | | 23,252.60 | 329,785.24 |
| 09 | | ABONO LETRAS INTE 311110068546 | | 39.81 | 329,825.05 |
| 09 | | ABONO LETRAS INTE 311110068546 | | 111.42 | 329,936.47 |
| 09 | | DEPOSITO   001297499 | | 66,509.10 | 396,445.57 |
| 09 | | W/T-090606 COMISION S021946 | 20.00 | | 396,425.57 |
| 09 | | W/T-090606 I.T.F.  S021946 | .94 | | 396,424.63 |
| 09 | | W/T-090606 I.T.F.  S021946 | .01 | | 396,424.62 |
| 09 | | W/T-090606 S021946 | 1,175.00 | | 395,249.62 |
| 09 | | IMPUESTO ITF | 53.20 | | 395,196.42 |
| 09 | | COMIS. AL CEDENTE 311110068546 | 3.00 | | 395,193.42 |
| 09 | | COMIS. AL CEDENTE 311110068546 | 3.00 | | 395,190.42 |
| 12 | | ABONO LETRAS PRIN 311110068546 | | 17,564.40 | 412,754.82 |
| 12 | | ABONO LETRAS INTE 311110068546 | | 30.07 | 412,784.89 |
| 12 | | ABONO LETRAS INTE 311110068546 | | 84.16 | 412,869.05 |
| 12 | | DEPOSITO   001246293 | | 49,618.18 | 462,487.23 |
| 12 | | DEPOSITO   001246317 | | 581.27 | 463,068.50 |
| 12 | | PROC.CAMARA CHEQ. 000000068 | 109.96 | | 462,958.54 |
| 12 | | ITF. %.050 CHEQ. 000000086 | .06 | | 462,958.48 |
| 12 | | I/T-120606 I061204 | 90,000.00 | | 372,958.48 |
| 12 | | IMPUESTO ITF | 39.69 | | 372,918.77 |
| 12 | | IMPUESTO ITF. | .46 | | 372,918.31 |
| 12 | | COMIS. AL CEDENTE 311110068546 | 3.00 | | 372,915.31 |
| 13 | | PROC.CAMARA CHEQ. 000000085 | 800.00 | | 372,115.31 |
| 13 | | ITF. %.050 CHEQ. 000000085 | .64 | | 372,114.67 |
| 15 | | ABONO LETRAS PRIN 311110070403 | | 2,037.28 | 374,151.95 |
| 15 | | ABONO LETRAS INTE 311110070403 | | 1.32 | 374,153.27 |
| 15 | | ABONO LETRAS INTE 311110070403 | | 3.66 | 374,156.93 |
| 15 | | COMIS. AL CEDENTE 311110070403 | 3.00 | | 374,153.93 |
| 19 | | DEPOSITO   001258973 | | 56,134.86 | 430,288.79 |
| 19 | | IMPUESTO ITF | 44.90 | | 430,243.89 |
| 21 | | ABONO LETRAS PRIN 311110070403 | | 10,429.19 | 440,673.08 |
| 21 | | ABONO LETRAS INTE 311110070403 | | 15.51 | 440,688.59 |
| 21 | | ABONO LETRAS INTE 311110070403 | | 43.71 | 440,732.40 |
| 21 | | COMIS. AL CEDENTE 311110070403 | 3.00 | | 440,729.40 |
| 26 | | ABONO LETRAS PRIN 311110070403 | | 10,429.20 | 451,158.60 |



**BANCO INTERAMERICANO DE FINANZAS**

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO          LIMA 27
193271              5721      (1253)

**ESTADO DE CUENTA CONSOLIDADO**
Mes: JUNIO 2006
Página    3

BANCO

| CUENTA INTERAMERICANA DOLARES No. 007000107707 | | | CCI Nro. 038-100-207000107707-43 | | |

| DIA | VALOR | CONCEPTO Y N° DE DOC. | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 28 | | ABONO LETRAS INTE 311110070403 | | 11.15 | 451,169.75 |
| 28 | | ABONO LETRAS INTE 311110070403 | | 31.21 | 451,200.96 |
| 28 | | DEPOSITO   001105386 | | 47,114.18 | 498,315.14 |
| 28 | | PROC.CAMARA CHEQ. 000000087 | 54.00 | | 498,281.14 |
| 28 | | ITF. %.080 CHEQ. 000000087 | .02 | | 498,281.12 |
| 28 | | PROC.CAMARA CHEQ. 000000088 | 631.73 | | 497,649.39 |
| 28 | | ITF. %.080 CHEQ. 000000088 | .50 | | 497,648.89 |
| 28 | | PROC.CAMARA CHEQ. 000000089 | 663.86 | | 496,985.03 |
| 28 | | ITF. %.080 CHEQ. 000000089 | .53 | | 496,984.50 |
| 28 | | COMIS. AL CEDENTE 311110070403 | 3.00 | | 496,981.50 |
| 28 | | IMPUESTO ITF | 37.69 | | 496,943.81 |
| 27 | | PROC.CAMARA CHEQ. 000000092 | 139.50 | | 496,804.31 |
| 27 | | ITF. %.080 CHEQ. 000000092 | .11 | | 496,804.20 |
| 27 | | W/T-270606 COMISION S022614 | 20.00 | | 496,784.20 |
| 27 | | W/T-270606 I.T.F.  S022614 | 2.96 | | 496,781.24 |
| 27 | | W/T-270606 I.T.F.  S022614 | .01 | | 496,781.23 |
| 27 | | W/T-270606 S022614 | 3,712.40 | | 493,068.83 |
| 27 | | W/T-270606 COMISION S022615 | 20.00 | | 493,048.83 |
| 27 | | W/T-270606 I.T.F.  S022615 | 176.19 | | 492,872.64 |
| 27 | | W/T-270606 I.T.F.  S022615 | .01 | | 492,872.63 |
| 27 | | W/T-270606 S022615 | 220,246.63 | | 272,625.00 |
| 27 | | W/T-270606 COMISION S022616 | 20.00 | | 272,605.00 |
| 27 | | W/T-270606 I.T.F.  S022616 | 151.75 | | 272,454.25 |
| 27 | | W/T-270606 I.T.F.  S022616 | .01 | | 272,454.24 |
| 27 | | W/T-270606 S022616 | 189,691.45 | | 82,762.79 |
| 28 | | DEPOSITO   001319305 | | 94,129.30 | 176,892.09 |
| 28 | | PROC.CAMARA CHEQ. 000000093 | 483.87 | | 176,408.22 |
| 28 | | ITF. %.080 CHEQ. 000000093 | .38 | | 176,407.84 |
| 28 | | I/T-280606 I064409 | 26,000.00 | | 150,407.84 |
| 28 | | IMPUESTO ITF | 73.30 | | 150,332.54 |
| 30 | | INTERESES | | 121.06 | 150,453.60 |
| 30 | | PROC.CAMARA CHEQ. 000000094 | 96.39 | | 150,357.21 |
| 30 | | ITF. %.080 CHEQ. 000000094 | .07 | | 150,357.14 |
| 30 | | PROC.CAMARA CHEQ. 000000096 | 83.30 | | 150,273.84 |
| 30 | | ITF. %.080 CHEQ. 000000096 | .06 | | 150,273.78 |
| 30 | | PROC.CAMARA CHEQ. 000000097 | 82.70 | | 150,191.08 |
| 30 | | ITF. %.080 CHEQ. 000000097 | .06 | | 150,191.02 |
| 30 | | CHEQUE :   000000090 | 2,673.43 | | 147,517.59 |
| 30 | | IMPUESTO ITF | 2.13 | | 147,515.46 |
| | | SALDO A LA FECHA USD | | | 147,515.46 |

Saldo Inicial a la Fecha    245,117.46
Saldo Final a la Fecha    147,515.46

=



**BANCO INTERAMERICANO DE FINANZAS**

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO                    LIMA 27
193271            -5731    (1250)

**ESTADO DE CUENTA CONSOLIDADO**
Mes: JUNIO 2006
Página        4

BIEC020700010327              BANCO

---

Estimado Cliente:

Realice sus operaciones con total comodidad desde su hogar u oficina a través de nuestro servicio de Banca Electrónica BIFnet, ingresando a www.bif.com.pe

SU FUNCIONARIO DE NEGOCIOS ES : (1250) MARTINEZ RAYGADA PAOLA  TELF : 2113000

AVISO : ESTE ESTADO SE PRESUMIRA CONFORME PASADOS 30 DIAS.

JUL-25-2006  02:14PM  FROM-                                           T-832  P.001/001  F-034

Commercial 1049097          FIRST NATIONAL BANK OF MONTANA          7/25/2006 2:58:32 PM
Printed by: JESSIE CONRAD                                           Reporting Institution: 2

### Demand Deposit 1049097 – KOOTENAI DEVELOPMENT COMPANY

|  | Rel | Birthdate | Phone | Tax Identification |
|---|---|---|---|---|
| [01] KOOTENAI DEVELOPMENT COMPANY | * |  | [B] (406) 293-3964 | EIN 81-0495013 |

2489 MOSS LANE
OAK HARBOR WA 98277

See Signers
Tax Name: [1] KOOTENAI
DEVELOPMENT COMPANY

### Account Classification

| | | | |
|---|---|---|---|
| Portfolio: | 121141 | Responsibility Code: | [103] John Johanson |
| Product: | [110135] Commercial | Account Type Code: | [300] Corporation |
| Accounting Branch: | [1] | | |

### Presentments
No Presentments for Account

### All Transactions

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Balance Forward: | | | May 31, 2006 | $46,478.00 |
| Service Charge | $5.00 | | Jun 30, 2006 | $46,473.00 |
| ****Statement Produced**** | | | Jun 30, 2006 | $46,473.00 X |
| Balance This Statement: | | | Jul 24, 2006 | $46,473.00 |

_JTN_
_Selmer Anderson_

http://172.16.100.102/DDA_DDA1151/DDA1151.ASPX?Action=QUICKPRINT&XMLG...  7/25/2006

# JPMorganChase

## Statement of Acco[unt]

### In US Dollars

Account No: 601-831985
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-12
Statement No: 006
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
GLEN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| | Opening (01 JUN 2006) Ledger | Closing (30 JUN 2006) Ledger | Credits Debits Checks |
|---|---|---|---|
| | .00 | .00 | |

| | | Credits | Debits | Checks |
|---|---|---|---|---|
| Total Credits | 20 | 419,242.82 | | 0 |
| Total Debits (incl. checks) | 77 | | 419,242.82 | 0 |
| Total Checks Paid | 77 | 419,242.82 | | 0 |

| Date | | Reference | Detail | Credit Amount | Debit Amount |
|---|---|---|---|---|---|
| 01JUN 01JUN | USD OUR: 0606011985WC | **** Balance **** | 0.00 | | OPENING LEDGER BALANCE |
| | | | CDS FUNDING | 6,806.06 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 01JUN 01JUN 02JUN | USD OUR: 0111000822PP | **** Balance **** | 6,806.06 | | PACKAGE LISTING CDS FUNDING LEDGER BALANCE |
| 02JUN 02JUN 05JUN | USD OUR: 0211000809PP | **** Balance **** | 3,304.70 | 3,304.70 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |
| 05JUN 05JUN 06JUN | USD OUR: 0511000830PP | **** Balance **** | 592.33 | .00 592.33 | CDS FUNDING CLOSING LEDGER BALANCE PACKAGE LISTING FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC MONEY TRANSFER CREDIT RECEIVED TO CDS FUNDING CLOSING LEDGER BALANCE |
| 06JUN 06JUN 07JUN | USD OUR: 0611000786PP | **** Balance **** | 19,604.67 | 19,604.67 | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC FUND YOUR CONTROLLED DISBURSEMENT MONEY TRANSFER CREDIT RECEIVED TO CDS FUNDING CLOSING LEDGER BALANCE PACKAGE LISTING |
| | USD OUR: 0606071985WC | | | .00 7,471.10 | ACCOUNT ACTIVITY AT JPMC FUND YOUR CONTROLLED DISBURSEMENT MONEY TRANSFER CREDIT RECEIVED TO |
| 07JUN 07JUN | USD OUR: 0711000805PP | **** Balance **** | 7,471.10 | .00 | CDS FUNDING ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE |

FT CODE:

USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1822

**JPMorganChase**

**Statement of Acco[unt]**

In US Dollars

| | |
|---|---|
| Account No: | 801-831885 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 006    508 |

Page 2 of 3

REMEDIUM GROUP INC
W.R.GRACE & CO
C/O HERNDON FINANCE DEPT
GLENN GRACE DRIVE, BLDG 25
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| Date | | Reference | | Amount | Description |
|---|---|---|---|---|---|
| 08JUN | USD | OUR: 06060081985WC | **** Balance **** | 85.00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 08JUN 08JUN 09JUN | USD | OUR: 081000792PP | | 3,600.57 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 08JUN 08JUN 09JUN | USD | OUR: 06060919985WC | | | |
| 09JUN 09JUN 12JUN | USD | OUR: 0911000765PP | **** Balance **** | .00 504.70 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 09JUN 09JUN 12JUN | USD | OUR: 06061219985WC | **** Balance **** | | |
| 12JUN 12JUN 13JUN | USD | OUR: 1211000820PP | **** Balance **** | .00 63,133.26 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 13JUN 13JUN | USD | OUR: 06061319985WC | | | |
| 13JUN 13JUN | USD | OUR: 131100079GPP | **** Balance **** | 7,815.78 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 14JUN 14JUN 16JUN | USD | OUR: 06061419985WC | | .00 | |
| 14JUN 14JUN 16JUN | USD | OUR: 141000792PP | **** Balance **** | 6,279.73 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 16JUN 16JUN 20JUN | USD | OUR: 06061619985WC | **** Balance **** | .00 139,291.20 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 16JUN 16JUN 20JUN | USD | OUR: 161100079GPP | | | |
| 20JUN 20JUN 21JUN | USD | OUR: 06062019985WC | **** Balance **** | 139,291.20 12,818.07 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / PACKAGE LISTING / CLOSING LEDGER BALANCE / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 20JUN 20JUN 21JUN | USD | OUR: 2011000803PP / OUR: 06062119985WC | | .00 | |

01 1822 4/02

# JPMorganChase

**Statement of Account**

In US Dollars

Account No:            601-831985
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-202
Statement No:          006    506
Page  3  of  3

REMEDIUM GROUP INC
W R GRACE & CO  FINANCE DEPT
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

TS

| Date | | Reference | | Amount | Details |
|---|---|---|---|---|---|
| 21JUN | USD | OUR: 2111000828PP | **** Balance **** | 12,818.07 | |
| 21JUN | | | | .00 | PACKAGE LISTING |
| 22JUN | | | | | CLOSING LEDGER BALANCE |
| 22JUN | USD | OUR: 0606221985WC | **** Balance **** | 65,154.85 | CDS FUNDING |
| 22JUN | | | | 65,154.85 | MONEY TRANSFER CREDIT RECEIVED TO |
| 23JUN | | | | .00 | FUND YOUR CONTROLLED DISBURSEMENT |
| 23JUN | USD | OUR: 2211000776PP | | | ACCOUNT ACTIVITY AT JPMC |
| 23JUN | | | | 601.41 | PACKAGE LISTING |
| | USD | OUR: 0606231985WC | **** Balance **** | | CLOSING LEDGER BALANCE |
| | | | | 601.41 | CDS FUNDING |
| | USD | OUR: 2311000770PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | 38.63 | FUND YOUR CONTROLLED DISBURSEMENT |
| 26JUN | USD | OUR: 0606261985WC | **** Balance **** | 38.63 | ACCOUNT ACTIVITY AT JPMC |
| 26JUN | | | | .00 | PACKAGE LISTING |
| 26JUN | | | | | CLOSING LEDGER BALANCE |
| | USD | OUR: 2611000807PP | **** Balance **** | 53,204.58 | CDS FUNDING |
| | | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO |
| 27JUN | USD | OUR: 0606271985WC | | 53,204.58 | FUND YOUR CONTROLLED DISBURSEMENT |
| 27JUN | | | | | ACCOUNT ACTIVITY AT JPMC |
| 27JUN | USD | OUR: 2711000822PP | **** Balance **** | 28,795.44 | PACKAGE LISTING |
| | | | | .00 | CLOSING LEDGER BALANCE |
| | USD | OUR: 0606281985WC | | 28,795.44 | CDS FUNDING |
| 28JUN | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| 28JUN | USD | OUR: 2811000834PP | **** Balance **** | 56.19 | FUND YOUR CONTROLLED DISBURSEMENT |
| 28JUN | | | | .00 | ACCOUNT ACTIVITY AT JPMC |
| | USD | OUR: 2911000746PP | | 56.19 | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 29JUN | USD | OUR: 0606301985WC | **** Balance **** | 84.55 | CDS FUNDING |
| 29JUN | | | | .00 | MONEY TRANSFER CREDIT RECEIVED TO |
| 29JUN | | | | 84.55 | FUND YOUR CONTROLLED DISBURSEMENT |
| 30JUN | USD | OUR: 3011000794PP | | | ACCOUNT ACTIVITY AT JPMC |
| 30JUN | | | | .00 | PACKAGE LISTING |
| 30JUN | | | | | CLOSING LEDGER BALANCE |



Citibank, N.A. – Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Page    1 of 14

Account Number: 0/300153/011
**Statement Period**
May 27, 2006 – Jun 27, 2006

| CORPORATE ACCOUNT AS OF June 27, 2006 | 4704 REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| **OPENING BALANCE** | | 6,350,119.78 | |
| 59 | DEBITS | 551,099.71 | |
| | 52 CHECKS | 523,889.59 | |
| | 7 NON-CHECKS | 27,210.12 | |
| 12 | CREDITS | 653,176.17 | |
| | 12 DEPOSITS | 653,176.17 | |
| | 0 NON-DEPOSITS | 0.00 | |
| **CLOSING LEDGER** | | 6,452,196.24 | |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 05-30 | 28,599.06 | | 06-16 | 56,159.68 |
| | 05-31 | 42,249.37 | | 06-19 | 69,095.41 |
| | 06-01 | 124,438.66 | | 06-21 | 25,216.12 |
| | 06-05 | 43,204.58 | | 06-23 | 3,091.99 |
| | 06-08 | 171,254.61 | | 06-23 | 37,598.92 |
| | 06-09 | 39,621.91 | | 06-27 | 13,645.86 |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 18212 | 05-30 | 45.00 | 18248 | 06-08 | 300.00 |
| 18228 | 06-12 | 8,269.80 | 18249 | 06-13 | 454.22 |
| 18230 | 06-19 | 734.65 | 18250 | 06-06 | 875.00 |
| 18231 | 06-01 | 63.88 | 18251 | 06-09 | 1,390.16 |
| 18232 | 06-02 | 4,175.78 | 18252 | 06-09 | 2,500.00 |
| 18233 | 06-08 | 10,889.61 | 18253 | 06-06 | 3,375.00 |
| 18234 | 05-31 | 13,979.46 | 18254 | 06-06 | 13,898.04 |
| 18235 | 05-31 | 21,367.90 | 18256 | 06-20 | 1,700.00 |
| 18237 | 06-12 | 58.00 | 18257 | 06-13 | 4,828.56 |
| 18238 | 06-12 | 240.00 | 18258 | 06-13 | 4,978.80 |
| 18239 | 06-09 | 15.51 | 18259 | 06-13 | 16,291.29 |
| 18240 | 06-13 | 45.00 | 18260 | 06-13 | 28,881.29 |
| 18241 | 06-09 | 51.75 | 18261 | 06-13 | 30,859.62 |
| 18242 | 06-21 | 65.00 | 18262 | 06-13 | 43,672.45 |
| 18243 | 06-09 | 68.00 | 18264 | 06-13 | 57,642.49 |
| 18244 | 06-16 | 109.98 | 18265 | 06-13 | 123,626.17 |
| 18245 | 06-09 | 135.00 | 18267 | 06-26 | 115.00 |
| 18246 | 06-06 | 185.97 | 18271 | 06-27 | 155.08 |
| 18247 | 06-19 | 235.24 | 18272 | 06-26 | 235.24 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

Page    2 of 14

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 27, 2006 - Jun 27, 2006

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 18274 | 06-21 | 275.00 | 101606 | 05-30 | 919.46 |
| 18275 | 06-27 | 1,020.00 | 101607 | 05-30 | 1,071.80 |
| 18276 | 06-20 | 3,375.00 | 101609 | 06-13 | 919.47 |
| 18278 | 06-27 | 82,975.00 | 101610 | 06-14 | 1,071.80 |
| 18281 | 06-26 | 40.00 | 101611 | 06-12 | 939.36 |
| 18284 | 06-27 | 9,996.80 | 101613 | 06-27 | 1,071.81 |
| 18285 | 06-27 | 22,876.60 | 101614 | 06-26 | 823.55 |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 05-27 | OPENING BALANCE | | | | 6,350,119.78 |
| 05-30 | TOTAL CHECKS PAID | | 2,036.26 | | |
| 05-30 | TOTAL DEPOSITS | | | 28,599.06 | 6,376,682.58 |
| 05-31 | TOTAL CHECKS PAID | | 35,347.36 | | |
| 05-31 | TOTAL DEPOSITS | | | 42,249.37 | 6,383,584.59 |
| 06-01 | TOTAL CHECKS PAID | | 63.88 | | |
| 06-01 | TOTAL DEPOSITS | | | 124,438.66 | 6,507,959.37 |
| 06-02 | NAME: BANKCARD | | 84.95 | | |
| | ENTRY DESC: MERCH FEES | | | | |
| | INDIVIDUAL ID: 430135232538811 | | | | |
| 06-02 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 5,512.32 | | |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:  31852 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-02 | TOTAL CHECKS PAID | | 4,175.78 | | 6,498,236.32 |
| 06-05 | TOTAL DEPOSITS | | | 43,204.58 | 6,541,440.90 |
| 06-06 | TOTAL CHECKS PAID | | 18,334.01 | | 6,523,106.89 |
| 06-07 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 5,628.57 | | 6,517,478.32 |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:  31902 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-08 | TOTAL CHECKS PAID | | 11,189.61 | | |
| 06-08 | TOTAL DEPOSITS | | | 171,254.61 | 6,677,543.32 |
| 06-09 | NAME: TAX SERVICE 702 | | 1,240.16 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006830123 | | | | |
| 06-09 | TOTAL CHECKS PAID | | 4,160.42 | | |
| 06-09 | TOTAL DEPOSITS | | | 39,621.91 | 6,711,764.65 |



Citibank, N.A. - Puerto Rico
Member FDIC

Page    3 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**May 27, 2006 - Jun 27, 2006**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 06-12 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 5,047.46 | | |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:  31942 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-12 | TOTAL CHECKS PAID | | 9,507.16 | | 6,697,210.03 |
| 06-13 | TOTAL CHECKS PAID | | 312,199.36 | | 6,385,010.67 |
| 06-14 | TOTAL CHECKS PAID | | 1,071.80 | | 6,383,938.87 |
| 06-16 | TOTAL CHECKS PAID | | 109.98 | | |
| 06-16 | TOTAL DEPOSITS | | | 56,159.68 | 6,439,988.57 |
| 06-19 | TOTAL CHECKS PAID | | 969.89 | | |
| 06-19 | TOTAL DEPOSITS | | | 68,095.41 | 6,507,114.09 |
| 06-20 | TOTAL CHECKS PAID | | 5,075.00 | | 6,502,039.09 |
| 06-21 | TOTAL CHECKS PAID | | 340.00 | | |
| 06-21 | TOTAL DEPOSITS | | | 25,216.12 | 6,526,915.21 |
| 06-23 | NAME: TAX SERVICE 702 | | 1,192.14 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006890070 | | | | |
| 06-23 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 8,554.52 | | |
| | INSUFFICIENT FUNDS | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:  32035 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-23 | TOTAL DEPOSITS | | | 40,690.91 | 6,557,859.46 |
| 06-26 | TOTAL CHECKS PAID | | 1,213.79 | | 6,556,645.67 |
| 06-27 | TOTAL CHECKS PAID | | 118,095.29 | | |
| 06-27 | TOTAL DEPOSITS | | | 13,645.86 | 6,452,196.24 |
| 06-27 | CLOSING BALANCE | | | | 6,452,196.24 |
| **Total Debits/Credits** | | | **651,099.71** | **653,176.17** | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page      4 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**May 27, 2006 - Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18212        5/30/06       $45.00

 

#18228        6/12/06       $8,269.80

 

#18230        6/19/06       $734.65

 

#18231        6/01/06       $63.88



#18232        6/02/06       $4,175.78

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 14

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 27, 2006 - Jun 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#18233        6/08/06        $10,889.61




#18234        5/31/06        $13,979.46




#18235        5/31/06        $21,367.90




#18237        6/12/06        $58.00




#18238        6/12/06        $240.00

**Citibank, N.A. – Puerto Rico**
**Member FDIC**

Page    6 of 14

**DAREX PR**
**DAREX PUERTO RICO INC**

**Account Number: 0/300153/011**
**Statement Period**
**May 27, 2006 - Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18239        6/09/06        $15.51

 

#18240        6/13/06        $45.00

 

#18241        6/09/06        $51.75

 

#18242        6/21/06        $65.00



#18243        6/09/06        $68.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    7 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**May 27, 2006 - Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18244         6/16/06        $109.98

#18245         6/09/06        $135.00

#18246         6/06/06        $185.97

#18247         6/19/06        $235.24

#18248         6/08/06        $300.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    8 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**May 27, 2006 – Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18249          6/13/06          $454.22

 

#18250          6/06/06          $875.00

 

#18251          6/09/06          $1,390.16

 

#18252          6/09/06          $2,500.00

 

#18253          6/06/06          $3,375.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page     9 of 14

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 27, 2006 - Jun 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18254          6/06/06          $13,898.04

 

#18256          6/20/06          $1,700.00

 

#18257          6/13/06          $4,828.56

 

#18258          6/13/06          $4,978.80



#18259          6/13/06          $16,291.29

Citibank, N.A. - Puerto Rico
Member FDIC

Page    10 of 14

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 27, 2006 - Jun 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18260        6/13/06        $28,881.29

#18261        6/13/06        $30,859.62

#18262        6/13/06        $43,672.45

#18264        6/13/06        $57,642.49

#18265        6/13/06        $123,626.17

Citibank, N.A. - Puerto Rico
Member FDIC

Page    11 of 14

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**May 27, 2006 – Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

  

#18267          6/26/06          $115.00

 

#18271          6/27/06          $155.08

 

#18272          6/26/06          $235.24

 

#18274          6/21/06          $275.00

 

#18275          6/27/06          $1,020.00

Citibank, N.A. - Puerto Rico
Member FDIC

Page    12 of 14

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**May 27, 2006 - Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.




#18276          6/20/06          $3,375.00




#18278          6/27/06          $82,975.00




#18281          6/26/06          $40.00




#18284          6/27/06          $9,996.80




#18285          6/27/06          $22,876.60

Citibank, N.A. - Puerto Rico
Member FDIC

Page    13 of 14

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 27, 2006 - Jun 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101606        5/30/06        $919.46

#101607        5/30/06        $1,071.80

#101609        6/13/06        $919.47

#101610        6/14/06        $1,071.80

#101611        6/12/06        $939.36

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    14 of 14

**Account Number: 0/300153/011**
**Statement Period**
**May 27, 2006 - Jun 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#101613        6/27/06        $1,071.81



#101614        6/26/06        $823.55