# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

August 31, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  111060

FOR PROFESSIONAL SERVICES RENDERED
THROUGH July 31, 2006

Atty - SLB
Client No.: 74817/15537

RE:   01- Case Administration

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/03/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact of PD Committee. |
| 07/05/06 | MIK | 0.30 | 96.00 | Attend to file. |
| 07/05/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact of PD Committee. |
| 07/06/06 | NT | 0.50 | 152.50 | Review recent filings in order to determine impact of PD Committee. |
| 07/07/06 | MIK | 0.10 | 32.00 | Review property damage related docket entries. |
| 07/08/06 | SLB | 0.80 | 500.00 | Email exchange with D. Speights, M. Dies, J. Sakalo regarding Canadian ZAI claims, Canadian bankruptcy (.8). |
| 07/08/06 | JMS | 0.30 | 120.00 | E-mail exchange with T. Tacconelli regarding revised indictment (.3). |
| 07/10/06 | MIK | 0.20 | 64.00 | Review PD-related docket entries. |
| 07/10/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact on PD Committee. |
| 07/11/06 | MIK | 0.20 | 64.00 | Review PD-related docket entries. |
| 07/13/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 07/13/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact on PD Committee. |
| 07/13/06 | JEV | 1.50 | 202.50 | Analyze pleadings. |
| 07/14/06 | CD | 0.30 | 48.00 | Assist J. Sakalo in redaction of privileged materials; office conference regarding same. |
| 07/15/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact on PD Committee. |
| 07/17/06 | NT | 0.70 | 213.50 | Review recent filings in order to determine impact on PD Committee. |
| 07/18/06 | JMS | 0.60 | 240.00 | Review hearing agenda (.3); e-mail to Committee regarding same (.3). |
| 07/18/06 | NT | 0.40 | 122.00 | Review recent filings in order to determine impact on PD Committee. |
| 07/19/06 | JMS | 0.40 | 160.00 | Conference with W. Roman and M. Kramer regarding hearing notebooks (.4). |
| 07/19/06 | JIS | 1.20 | 270.00 | Review docket, read and summarize pleadings filed by debtor and certain claimants. |
| 07/19/06 | MIK | 0.30 | 96.00 | Review PD-related docket entries. |
| 07/20/06 | SLB | 0.20 | 125.00 | Email from J. Sakalo and M. Dies regarding orders entered by court (.2). |
| 07/20/06 | JMS | 0.60 | 240.00 | Conference with W. Roman regarding hearing notebook (.2); e-mail exchange with T. Tacconelli regarding hearing preparation (.2); e-mail to E. Inselbuch and R. Frankel thereon (.2). |
| 07/20/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 07/21/06 | JMS | 0.40 | 160.00 | Review/revise hearing notebook and conference with W. Roman thereon (.4). |
| 07/21/06 | MIK | 0.70 | 224.00 | Review PD-related docket entries (.3); office conference with Janette Valdes regarding pleadings (.4). |
| 07/24/06 | MIK | 0.30 | 96.00 | Review PD-related docket entries (.2); email pleadings to M. Dies (.1). |
| 07/24/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact on PD Committee. |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 2

| 07/24/06 | JEV | 1.50 | 202.50 | Prepare hearing transcript request. |
| 07/25/06 | JIS | 0.10 | 22.50 | Discuss omnibus hearing with M. Kramer. |
| 07/28/06 | MIK | 0.20 | 64.00 | Review PD-related docket entries. |
| 07/28/06 | NT | 0.30 | 91.50 | Review recent filings in order to determine impact on PD Committee. |
| 07/31/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |

**PROFESSIONAL SERVICES**                                                                    $4,251.00

### COSTS ADVANCED

| 06/13/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00463926; DATE: 6/30/2006 - Account# 306300 | 20.60 |
| 06/19/06 | AirfareTravel to Delaware - VENDOR: DINERS CLUB; INVOICE#: 05/26/06-06/27/06; DATE: 6/27/2006 - Acct #5306220025395504 | 808.60 |
| 06/21/06 | Long Distance Telephone-Outside ServicesCOURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/26/06-06/27/06; DATE: 6/27/2006 - Acct #5306220025395504 | 80.00 |
| 06/21/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 9.18 |
| 06/22/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00463926; DATE: 6/30/2006 - Account# 306300 | 76.85 |
| 06/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 8.43 |
| 06/22/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 0.65 |
| 06/23/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 21.22 |
| 06/26/06 | AirfareTravel to Washington DC - VENDOR: Matthew Kramer; INVOICE#: MIK-06/26/06; DATE: 6/26/2006 - Clients | 1,288.60 |
| 06/26/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 14.57 |
| 06/29/06 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00463926; DATE: 6/30/2006 - Account# 306300 | 29.14 |
| 06/29/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 14.88 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/05/06 | Long Distance Telephone1(512)476-4394 | 48.51 |
| 07/06/06 | CD/DVD Duplication | 700.00 |
| 07/06/06 | Long Distance Telephone1(202)466-4422 | 0.99 |
| 07/06/06 | Long Distance Telephone1(202)468-9265 | 0.99 |
| 07/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 110847478; DATE: 7/10/2006 | 34.68 |
| 07/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 110847478; DATE: 7/10/2006 | 35.48 |
| 07/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 110847478; DATE: 7/10/2006 | 25.06 |
| 07/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 110847478; DATE: 7/10/2006 | 8.48 |
| 07/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 110847478; DATE: 7/10/2006 | 9.44 |
| 07/06/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 110847478; DATE: 7/10/2006 | 9.44 |
| 07/07/06 | Long Distance Telephone1(512)476-4394 | 21.78 |
| 07/07/06 | Long Distance Telephone1(803)943-4444 | 2.97 |
| 07/11/06 | Long Distance Telephone1(512)476-4394 | 0.99 |
| 07/11/06 | Long Distance Telephone1(409)920-2643 | 0.99 |
| 07/11/06 | Long Distance Telephone1(412)644-3541 | 8.91 |
| 07/11/06 | Long Distance Telephone1(512)473-0373 | 5.94 |
| 07/11/06 | Long Distance Telephone1(409)920-2643 | 4.95 |
| 07/13/06 | Long Distance Telephone1(512)476-4394 | 38.61 |
| 07/13/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 07/13/06 | Long Distance Telephone1(512)476-4394 | 14.85 |
| 07/13/06 | Long Distance Telephone1(843)727-6513 | 0.99 |
| 07/14/06 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 07/14/06 | Long Distance Telephone1(406)542-7260 | 11.88 |
| 07/17/06 | Long Distance Telephone1(843)727-6513 | 2.97 |
| 07/17/06 | Long Distance Telephone1(843)849-7312 | 1.98 |
| 07/17/06 | Long Distance Telephone1(843)849-7312 | 0.99 |
| 07/17/06 | Long Distance Telephone1(843)727-6513 | 2.97 |
| 07/17/06 | Long Distance Telephone1(512)476-4397 | 3.96 |
| 07/17/06 | Telecopies    2pgs @ 1.00/pg | 2.00 |
| 07/17/06 | Telecopies    1pgs @ 1.00/pg | 1.00 |
| 07/17/06 | Telecopies    7pgs @ 1.00/pg | 7.00 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 07/18/06 | Long Distance Telephone1(803)943-4084 | 12.87 |
| 07/18/06 | Long Distance Telephone1(843)727-6670 | 1.98 |
| 07/18/06 | Long Distance Telephone1(512)476-4394 | 24.75 |
| 07/19/06 | Long Distance Telephone1(843)727-6670 | 0.99 |
| 07/19/06 | Long Distance Telephone1(409)920-2643 | 9.90 |
| 07/19/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 113395701; DATE: 7/24/2006 | 7.63 |
| 07/21/06 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 07/21/06 | Long Distance Telephone1(202)339-8567 | 2.97 |
| 07/21/06 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 07/21/06 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 113918433; DATE: 7/26/2006 | 8.82 |
| 07/24/06 | Photocopies - Outside ServiceVENDOR: Copytech Inc.; INVOICE#: 207; DATE: 7/24/2006 - Clients | 128.36 |
| 07/24/06 | Long Distance Telephone1(406)829-7123 | 0.99 |
| 07/24/06 | Long Distance Telephone1(406)829-7123 | 0.99 |
| 07/25/06 | Long Distance Telephone1(202)973-0296 | 0.99 |
| 07/25/06 | AirfareTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/25/06; DATE: 7/25/2006 - Client - 15537 | 813.60 |
| 07/25/06 | Fares, Mileage, ParkingCab fares - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/25/06; DATE: 7/25/2006 - Client - 15537 | 32.50 |
| 07/25/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/25/06; DATE: 7/25/2006 - Client - 15537 | 159.50 |
| 07/25/06 | MealsTravel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/25/06; DATE: 7/25/2006 - Client - 15537 | 7.49 |
| 07/27/06 | Long Distance Telephone1(831)626-1350 | 1.98 |
| 07/31/06 | Long Distance Telephone1(409)920-2643 | 0.99 |
| 07/31/06 | Long Distance Telephone1(409)883-4394 | 8.91 |
| 07/31/06 | Miscellaneous Costs    Professional/ Expert fees related to PD Estimation for February 2006   $228,429.41 | 228,429.41 |
| 07/31/06 | Miscellaneous Costs    Professional/ Expert fees related to PD Estimation for April 2006   $330.00 | 330.00 |
| 07/31/06 | Miscellaneous Costs    Professional/ Expert fees related to PD Estimation for July 2006   $90,778.91 | 90,778.91 |
| 07/03/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/05/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/06/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/11/06 | Copies 6pgs @ 0.10/pg | 0.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 07/12/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/12/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/19/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/19/06 | Copies 1,452pgs @ 0.10/pg | 145.20 |
| 07/19/06 | Copies 1,100pgs @ 0.10/pg | 110.00 |
| 07/19/06 | Copies 420pgs @ 0.10/pg | 42.00 |
| 07/20/06 | Copies 1,570pgs @ 0.10/pg | 157.00 |
| 07/20/06 | Copies 278pgs @ 0.10/pg | 27.80 |
| 07/20/06 | Copies 113pgs @ 0.10/pg | 11.30 |
| 07/18/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 07/21/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/21/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 07/21/06 | Copies 139pgs @ 0.10/pg | 13.90 |
| 07/21/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 07/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/23/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 07/24/06 | Copies 46pgs @ 0.10/pg | 4.60 |
| 07/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/24/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/25/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/25/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/26/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/26/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/31/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/31/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/31/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/31/06 | Copies 6pgs @ 0.10/pg | 0.60 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/21/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/21/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/21/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/21/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 07/21/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 07/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/21/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 07/21/06 | Copies 43pgs @ 0.10/pg | 4.30 |
| 07/21/06 | Copies 35pgs @ 0.10/pg | 3.50 |
| 07/18/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 07/18/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/18/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/18/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/18/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/18/06 | Copies 44pgs @ 0.10/pg | 4.40 |
| 07/18/06 | Copies 220pgs @ 0.10/pg | 22.00 |
| 07/18/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 07/18/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/18/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/18/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/18/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/18/06 | Copies 37pgs @ 0.10/pg | 3.70 |
| 07/18/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 07/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/18/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/18/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 07/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/18/06 | Copies 66pgs @ 0.10/pg | 6.60 |
| 07/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/18/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 49pgs @ 0.10/pg | 4.90 |
| 07/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 25pgs @ 0.10/pg | 2.50 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 26pgs @ 0.10/pg | 2.60 |
| 07/20/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 07/20/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 07/20/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/20/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/20/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 07/20/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/20/06 | Copies 72pgs @ 0.10/pg | 7.20 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/20/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/20/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/20/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/20/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 49pgs @ 0.10/pg | 4.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/19/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/19/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 07/19/06 | Copies 223pgs @ 0.10/pg | 22.30 |
| 07/19/06 | Copies 295pgs @ 0.10/pg | 29.50 |
| 07/19/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/19/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/19/06 | Copies 189pgs @ 0.10/pg | 18.90 |
| 07/19/06 | Copies 48pgs @ 0.10/pg | 4.80 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/19/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/19/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 07/19/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 07/19/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/19/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 07/19/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/19/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/19/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/19/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 07/19/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/19/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/19/06 | Copies 23pgs @ 0.10/pg | 2.30 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/19/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/19/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/19/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/13/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/13/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/13/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 07/13/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 07/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/13/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 07/13/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/13/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 07/13/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 07/13/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/13/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/13/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/13/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 07/13/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 07/13/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 07/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/13/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/13/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/13/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/13/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/13/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 07/13/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 07/13/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 07/13/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/13/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 07/13/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/13/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/14/06 | Copies 1pgs @ 0.10/pg | 0.10 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/14/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 07/14/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 07/17/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/17/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/17/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/17/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/17/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/17/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/17/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/17/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/17/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/17/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/12/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 07/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/12/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/12/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/12/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/12/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/07/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 07/07/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 07/07/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/07/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 07/07/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/07/06 | Copies 18pgs @ 0.10/pg | 1.80 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/07/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/07/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 07/07/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/07/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 07/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/07/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/10/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 07/10/06 | Copies 50pgs @ 0.10/pg | 5.00 |
| 07/10/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 07/10/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/11/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/11/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/11/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/11/06 | Copies 93pgs @ 0.10/pg | 9.30 |
| 07/11/06 | Copies 93pgs @ 0.10/pg | 9.30 |
| 07/11/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 07/11/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/06/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/06/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 07/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/06/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/06/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 220pgs @ 0.10/pg | 22.00 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 83pgs @ 0.10/pg | 8.30 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 24pgs @ 0.10/pg | 2.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 07/05/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/05/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 07/05/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/05/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 07/05/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/05/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/26/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/26/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/27/06 | Copies 42pgs @ 0.10/pg | 4.20 |
| 06/27/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/27/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/27/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/27/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/27/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/27/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 06/27/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 114pgs @ 0.10/pg | 11.40 |
| 06/28/06 | Copies 114pgs @ 0.10/pg | 11.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 33pgs @ 0.10/pg | 3.30 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 223pgs @ 0.10/pg | 22.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 109pgs @ 0.10/pg | 10.90 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 220pgs @ 0.10/pg | 22.00 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 83pgs @ 0.10/pg | 8.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/28/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/28/06 | Copies 82pgs @ 0.10/pg | 8.20 |
| 06/28/06 | Copies 34pgs @ 0.10/pg | 3.40 |
| 06/28/06 | Copies 79pgs @ 0.10/pg | 7.90 |
| 06/28/06 | Copies 81pgs @ 0.10/pg | 8.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 41pgs @ 0.10/pg | 4.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 39pgs @ 0.10/pg | 3.90 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 295pgs @ 0.10/pg | 29.50 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 189pgs @ 0.10/pg | 18.90 |
| 06/28/06 | Copies 239pgs @ 0.10/pg | 23.90 |
| 06/28/06 | Copies 160pgs @ 0.10/pg | 16.00 |
| 06/28/06 | Copies 158pgs @ 0.10/pg | 15.80 |
| 06/28/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 06/29/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/29/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/29/06 | Copies 32pgs @ 0.10/pg | 3.20 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/29/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 46pgs @ 0.10/pg | 4.60 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/30/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 96pgs @ 0.10/pg | 9.60 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 106pgs @ 0.10/pg | 10.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 37pgs @ 0.10/pg | 3.70 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 22pgs @ 0.10/pg | 2.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/30/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 06/30/06 | Copies 151pgs @ 0.10/pg | 15.10 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/30/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/30/06 | Copies 7pgs @ 0.10/pg | 0.70 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 21

| | | |
|---|---|---|
| 06/30/06 | Copies 63pgs @ 0.10/pg | 6.30 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 149pgs @ 0.10/pg | 14.90 |
| 06/30/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 29pgs @ 0.10/pg | 2.90 |
| 06/30/06 | Copies 162pgs @ 0.10/pg | 16.20 |
| 06/30/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/30/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/30/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/30/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 07/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/03/06 | Copies 1pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                              $325,642.68

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | $625.00 | $625.00 |
| Sakalo, Jay M | 2.30 | $400.00 | $920.00 |
| Snyder, Jeffrey I | 1.30 | $225.00 | $292.50 |
| Kramer, Matthew I | 2.60 | $320.00 | $832.00 |
| Testa, Nicole | 3.70 | $305.00 | $1,128.50 |
| Douglas, Catherine | 0.30 | $160.00 | $48.00 |
| Valdes, Janette | 3.00 | $135.00 | $405.00 |
| *TOTAL* | *14.20* | | *$4,251.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Airfare | $2,910.80 | |
| CD/DVD Duplication | $700.00 | |
| Photocopies - Outside Service | $128.36 | |
| Fares, Mileage, Parking | $32.50 | |
| Telecopies | $10.00 | |
| Federal Express | $139.03 | |
| Long Distance Telephone | $251.46 | |
| Long Distance Telephone-Outside Services | $206.59 | |
| Meals | $166.99 | |
| Miscellaneous Costs | $319,538.32 | |
| Westlaw-Online Legal Research | $68.93 | |
| Copies | $1,489.70 | |
| TOTAL | | $325,642.68 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$329,893.68**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: 02 - Debtors' Business Operations |  |  |  | Client No.: 74817/15538 |

| 07/05/06 | JMS | 1.10 | 440.00 | Review e-mail exchange regarding indemnity issues (.5); e-mail exchange with R. Wyron and M. Hurford regarding LTIP motion and debtors' response to concerns (.6). |
|---|---|---|---|---|
| 07/05/06 | JIS | 0.20 | 45.00 | Review email correspondence regarding long term incentive program. |
| 07/06/06 | JMS | 1.10 | 440.00 | E-mail regarding revised LTIP language and review same (.6); e-mails with G. Boyer thereon (.2); e-mail exchange with R. Wyron and M. Hurford regarding same (.3). |
| 07/07/06 | JMS | 0.30 | 120.00 | E-mail exchange with R. Wyron and M. Hurford regarding LTIP (.3). |
| 07/14/06 | JMS | 0.40 | 160.00 | Review revised LTIP order (.4). |
| 07/17/06 | JMS | 1.00 | 400.00 | All hands telephone conference regarding Equitas settlement (1.0). |
| 07/19/06 | JMS | 1.50 | 600.00 | E-mails regarding Equitas indemnity and conference with M. Kramer regarding position thereon (.5). |
| 07/20/06 | JMS | 0.50 | 200.00 | Conference with M. Kramer regarding Equitas (.2); e-mail exchange with R. Wyron regarding same (.3). |

**PROFESSIONAL SERVICES**                                                              $2,405.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 5.90 | $400.00 | $2,360.00 |
| Snyder, Jeffrey I | 0.20 | $225.00 | $45.00 |
| *TOTAL* | *6.10* |  | *$2,405.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$2,405.00**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

Atty - SLB
Client No.: 74817/15539

RE:   03 - Creditors Committee

| | | | | |
|---|---|---|---|---|
| 07/06/06 | JMS | 1.20 | 480.00 | Prepare for and hold committee call (.9); telephone conference with S. Baena regarding results of call (.3). |
| 07/06/06 | MIK | 0.70 | 224.00 | Committee call. |
| 07/07/06 | SLB | 0.30 | 187.50 | Memo to D. Speights regarding Canadian proceeding, etc. (.3). |
| 07/13/06 | SLB | 0.50 | 312.50 | Committee meeting (.5). |
| 07/13/06 | JMS | 0.40 | 160.00 | Committee call (.4). |
| 07/13/06 | MIK | 0.40 | 128.00 | Grace Committee call. |
| 07/20/06 | SLB | 0.90 | 562.50 | Email from and to M. Dies regarding agenda items (.2); committee call (.5); email to member not on committee regarding agenda (.2). |
| 07/20/06 | JMS | 0.50 | 200.00 | Committee call (.5). |
| 07/20/06 | MIK | 0.50 | 160.00 | Committee call. |
| 07/27/06 | SLB | 1.20 | 750.00 | Prepare for and conduct committee meeting (.9); email to J. Sakalo regarding same (.3). |
| 07/27/06 | MIK | 0.50 | 160.00 | Grace Committee call. |

**PROFESSIONAL SERVICES**                                                $3,324.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.90 | $625.00 | $1,812.50 |
| Sakalo, Jay M | 2.10 | $400.00 | $840.00 |
| Kramer, Matthew I | 2.10 | $320.00 | $672.00 |
| *TOTAL* | *7.10* | | *$3,324.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**           **$3,324.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 25

RE:   07 - Applicant's Fee Application

| 07/13/06 | LMF | 1.60 | 256.00 | Finalize May and June statements (1.6). |
|---|---|---|---|---|
| 07/17/06 | MIK | 2.40 | 768.00 | Revise monthly invoices. |
| 07/19/06 | LMF | 2.30 | 368.00 | Review edits to May and June Bilzin prebills (1.2); review all edits prior to finalizing statements (1.1). |
| 07/21/06 | LMF | 2.60 | 416.00 | Attend to final revisions to May and June statements for Bilzin and prepare notices, summaries and attend to filing and service of same (2.6). |

**PROFESSIONAL SERVICES**                                                                                          $1,808.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 2.40 | $320.00 | $768.00 |
| Flores, Luisa M | 6.50 | $160.00 | $1,040.00 |
| *TOTAL* | *8.90* | | *$1,808.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$1,808.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 26

Atty - SLB
Client No.: 74817/15544

RE:  08 - Hearings

| Date | TK | Hours | Amount | Description |
|---|---|---|---|---|
| 07/18/06 | SLB | 4.30 | 2,687.50 | Prepare for 7/24 hearing including conference with J. Sakalo et al regarding extant issues, etc., review pleadings of matters on agenda and organize materials (4.3). |
| 07/18/06 | MIK | 4.20 | 1,344.00 | Review papers regarding 7/24 hearing (.9); office conference with Scott L. Baena regarding hearing (3.3). |
| 07/19/06 | SLB | 4.20 | 2,625.00 | Prepare for 7/24 hearing including read transcripts of 7/19/05, 11/14/05 hearings, research and analysis of implications of scheduling motion (4.2). |
| 07/19/06 | MIK | 0.30 | 96.00 | Office conference with Jay M. Sakalo regarding 7/24 hearing. |
| 07/19/06 | WR | 3.50 | 560.00 | Prepare hearing notebooks for July omnibus hearing. |
| 07/20/06 | SLB | 5.80 | 3,625.00 | Prepare for 7/24 hearing, including review of papers, attention to report prepared for use at hearing by CDG, review decisional law, etc. (4.8); telephone conference with asbestos counsel regarding presentation (.6); emails from and to M. Dies regarding conference call among "asbestos counsel" (.4). |
| 07/20/06 | WR | 5.00 | 800.00 | Prepare hearing notebooks for July omnibus hearing. |
| 07/21/06 | SLB | 3.70 | 2,312.50 | Prepare for 9/24 omnibus hearing, including review/revision to demonstratives (3.7). |
| 07/21/06 | AM | 1.00 | 135.00 | Assist W. Roman with hearing notebooks (1.0). |
| 07/21/06 | WR | 5.00 | 800.00 | Prepare hearing notebooks for July omnibus hearing. |
| 07/24/06 | SLB | 12.00 | 7,500.00 | Prepare for an attend omnibus hearing, including intervening meeting with E. Inselbuch, R. Frankel, M. Dies and P. Lockwood (12.0). |
| 07/24/06 | JMS | 11.00 | 4,400.00 | Prepare for omnibus hearing en route to Delaware (4.0); pre hearing preparation session with counsel to PI and FCR (1.7); attend omnibus hearing (5.3). |
| 07/24/06 | MIK | 0.80 | 256.00 | Partially attend Grace hearing telephonically. |
| 07/26/06 | MIK | 0.50 | 160.00 | Office conference with Scott L. Baena regarding estimation matter. |

**PROFESSIONAL SERVICES**                                                           $27,301.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 30.00 | $625.00 | $18,750.00 |
| Sakalo, Jay M | 11.00 | $400.00 | $4,400.00 |
| Kramer, Matthew I | 5.80 | $320.00 | $1,856.00 |
| Roman, Wanda | 13.50 | $160.00 | $2,160.00 |
| Morera, Arianna | 1.00 | $135.00 | $135.00 |
| *TOTAL* | *61.30* | | *$27,301.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$27,301.00**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 27

Atty - SLB

RE:   09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)   Client No.: 74817/15545

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 06/18/06 | JMS | 0.60 | 240.00 | E-mails with W. Roman and G. Gershowitz regarding privilege issues on document review (.6). |
| 06/19/06 | JMS | 0.20 | 80.00 | E-mail exchange with M. Kueper (.2). |
| 06/20/06 | JMS | 6.10 | 2,440.00 | Meeting with S. Baena and M. Kramer regarding response to motion for scheduling order (.8); second conference with S. Baena and M. Kramer thereon (1.8); review claims discrepancy issues and conference with S. Baena thereon (.3); review motion for scheduling order (1.3); telephone conference with D. Speights thereon (.3); e-mail to Committee regarding exhibits (.4); review e-mails from W. Roman regarding privilege and analysis of same (1.2). |
| 07/01/06 | ASD | 7.30 | 2,737.50 | Continue review of Boston Repository Index. |
| 07/01/06 | JMS | 1.70 | 680.00 | E-mail exchange with S. Baena regarding comments to objection (.4); e-mail from M. Dies regarding same (.3); revise draft (.7); e-mail to Committee thereon (.3). |
| 07/02/06 | ASD | 7.60 | 2,850.00 | Continue review of Boston Repository Index. |
| 07/03/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index. |
| 07/03/06 | JCM | 2.00 | 550.00 | Review and analyze Debtors insurance files. |
| 07/03/06 | AM | 5.00 | 675.00 | Analyze property damage insurance claim files (5.0). |
| 07/03/06 | MIK | 1.40 | 448.00 | Review pleadings regarding estimation (1.2); review estimation correspondence (.2). |
| 07/03/06 | WR | 7.20 | 1,152.00 | Analyze PD insurance claim files. |
| 07/03/06 | GG | 5.00 | 675.00 | Analyze PD insurance claims files (5.0) |
| 07/04/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index. |
| 07/04/06 | JMS | 0.60 | 240.00 | E-mail from M. Dies with additional comments (.4); e-mail from S. Baena regarding same (.2). |
| 07/04/06 | GG | 4.70 | 634.50 | Analyze PD insurance claims files (4.7) |
| 07/05/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index. |
| 07/05/06 | SLB | 3.60 | 2,250.00 | Review, revise and send memo regarding response to scheduling motion (2.2); telephone conference with M. Dies regarding trial dates, objection, etc. (1.0); email to J. Baer regarding trial dates (.2); review response of A. Williams (.2). |
| 07/05/06 | JMS | 3.20 | 1,280.00 | Telephone conference with S. Baena, M. Dies regarding objection to motion for scheduling order (.7); work on response to J. Baer regarding PD CMO scheduling (.3); review letter exchange between B. Harding and N. Finch regarding PI estimation/discovery issues (.4); e-mail exchange with D. Speights regarding objection to motion for scheduling order (.4); conference with C. Paniewski regarding absention research (.3); review Tamale reply to motion for scheduling order (.5); e-mail to J. Baer regarding privilege documents issue (.2); e-mail from C. Plaza regarding comments to draft objection to scheduling motion and e-mail to S. Baena thereon (.4). |
| 07/05/06 | JCM | 3.00 | 825.00 | Review and analyze Debtors' settlement documents. |
| 07/05/06 | JIS | 1.40 | 315.00 | Email correspondence with G. Gershowitz regarding insurance claims (0.1); review insurance document production (1.3). |
| 07/05/06 | AM | 8.30 | 1,120.50 | Analyze property damage insurance claim files (8.3). |
| 07/05/06 | MIK | 0.40 | 128.00 | Review estimation related pleadings. |
| 07/05/06 | WR | 12.00 | 1,920.00 | Analyze PD insurance claim files. |
| 07/05/06 | GG | 4.90 | 661.50 | Analyze PD insurance claims files (4.9) |
| 07/05/06 | CA | 2.00 | 400.00 | Research federal case law regarding estimation issues. |
| 07/05/06 | JEV | 2.00 | 270.00 | Analyze property damage insurance claims files. (2.0) |
| 07/06/06 | ASD | 5.10 | 1,912.50 | Continue review of Boston Repository Index. |
| 07/06/06 | JMS | 3.00 | 1,200.00 | Conference with W. Roman regarding CD-ROMs of insurance files (.3); letter to J. Baer regarding return of insurance files (.7); e-mail from J. Snyder regarding PI mediation summary (.3); telephone conference with D. Speights |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding objection to 15th omnibus scheduling motion (.4); work on coordinating return of privilege documents, including conferences with G. Gershowitz and W. Roman (1.3). |
| 07/06/06 | JCM | 6.50 | 1,787.50 | Review and analyze Debtors' settlement documents. |
| 07/06/06 | JIS | 4.50 | 1,012.50 | Telephone mediation regarding responses to discovery questionnaires (2.9); draft email memorandum summarizing mediation (0.4); review insurance document production (1.0); review draft objection to debtors motion for scheduling order and discuss update to same with J. Sakalo (0.2). |
| 07/06/06 | AM | 7.50 | 1,012.50 | Analyze property damage insurance claim files (7.5). |
| 07/06/06 | MIK | 2.60 | 832.00 | Review pleadings (.2); revise objection to 15th omnibus (2.4). |
| 07/06/06 | WR | 10.00 | 1,600.00 | Analyze PD insurance claim files (6.5); coordinate the return of CD-Rom and document production to debtors (3.0); draft correspondence to experts regarding return of all previously produced CD-Roms of PD insurance claim files (.5). |
| 07/06/06 | GG | 6.00 | 810.00 | Analyze PD insurance claims files (5.5); Retrieve documents from Privilege Log (.5) |
| 07/06/06 | CA | 1.50 | 300.00 | Research federal case law regarding estimation issues. |
| 07/06/06 | JEV | 1.80 | 243.00 | Analyze Grace property damage claims (1.8) |
| 07/07/06 | ASD | 5.80 | 2,175.00 | Continue review of Boston Repository Index. |
| 07/07/06 | SLB | 3.10 | 1,937.50 | Review draft objection regarding scheduling motion and telephone conference with M. Dies regarding same (.7); revise PD committee response to scheduling motion (1.3); review Prudential objection to scheduling motion (.5); review State of Arizona objection to scheduling motion (.3); email to M. Kramer regarding Buchanan testimony (.1); review limited objection of Canadian ZAI claimants with exhibit (.2). |
| 07/07/06 | JMS | 3.00 | 1,200.00 | Revise and finalize objection to motion for scheduling order (1.6); telephone conference with M. Dies thereon (.3); review Prudential objection to same (.4); review State of Arizona objection to same (.3); review Canadian ZAI limited response and conference with S. Baena thereon (.4). |
| 07/07/06 | JCM | 4.00 | 1,100.00 | Review and analyze Debtors' settlement documents. |
| 07/07/06 | JIS | 3.00 | 675.00 | Review insurance document production. |
| 07/07/06 | AM | 5.50 | 742.50 | Analyze property damage insurance claim files (5.5). |
| 07/07/06 | MIK | 0.60 | 192.00 | Telephone conference with M. Dies regarding 15th omnibus objection. |
| 07/07/06 | WR | 5.00 | 800.00 | Analyze PD insurance claim files. |
| 07/07/06 | GG | 6.70 | 904.50 | Analyze PD insurance claims files (5.8); Analyze new production DVDs (.9) |
| 07/07/06 | JEV | 3.00 | 405.00 | Analyze property damage insurance claim files (3.0) |
| 07/08/06 | ASD | 6.10 | 2,287.50 | Continue review of Boston Repository Index. |
| 07/08/06 | JMS | 1.00 | 400.00 | Attend to Canadian claims issues (.3); e-mail exchange with T. Tacconnelli thereon (.2); e-mail exchange with S. Baena and D. Speights regarding same (.3); brief telephone conference with J. Moon regarding same (.2). |
| 07/09/06 | ASD | 7.70 | 2,887.50 | Continue review of Boston Repository Index. |
| 07/09/06 | GG | 4.70 | 634.50 | Analyze PD insurance claims files (4.7) |
| 07/10/06 | SLB | 0.80 | 500.00 | Review proposed discovery stipulation (.2); telephone conference with "all counsel" (.6). |
| 07/10/06 | SLB | 1.00 | 625.00 | Email from and to J. Baer regarding trial dates (.2); emails to and two telephone calls from M. Dies regarding scheduling, etc. (.8). |
| 07/10/06 | JMS | 0.40 | 160.00 | Conference with S. Baena regarding PD-CMO dates and e-mails with J. Baer thereon (.4). |
| 07/10/06 | JCM | 2.50 | 687.50 | Research on Canadian bankruptcy (.8); review and analyze objections to Debtors' case management motion (.5); review and analyze Debtors' settlement documents (1.2). |
| 07/10/06 | JIS | 2.60 | 585.00 | Review insurance document production and enter comments into database (0.7); meeting with M. Kramer regarding research (0.1); legal research (1.8). |
| 07/10/06 | AM | 8.00 | 1,080.00 | Analyze PD insurance claim files (8.0). |
| 07/10/06 | MIK | 0.60 | 192.00 | Telephone conference with creditor constituents/debtor regarding PI issues. |
| 07/10/06 | GG | 4.60 | 621.00 | Analyze PD insurance claims files (4.6) |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/10/06 | JEV | 3.20 | 432.00 | Analyze Grace insurance property damage claims. |
|---|---|---|---|---|
| 07/11/06 | ASD | 5.60 | 2,100.00 | Continue review of Boston Repository Index. |
| 07/11/06 | SLB | 2.40 | 1,500.00 | Email exchange with J. Baer, D. Bernick, M. Dies regarding scheduling (.7); two telephone calls from M. Dies regarding same (.8); email exchange with D. Bernick regarding same (.2); telephone call to and telephone call from clerk regarding scheduling (.4); telephone call from M. Dies and email from D. Bernick (.3). |
| 07/11/06 | JMS | 2.70 | 1,080.00 | Conference with S. Baena regarding PD CMO scheduling and telephone conference with Court's scheduling clerk thereon (.4); telephone conference with S. Baena and M. Dies regarding same (.3); work on review of e-mails on PD/PI agreement (.7); conference with S. Baena regarding memorandum/summary of PD/ZAI agreement (1.3). |
| 07/11/06 | JIS | 4.10 | 922.50 | Legal research and review Debtors' Supplemental Brief in Support of a Further Exclusivity Extension. |
| 07/11/06 | AM | 6.30 | 850.50 | Analyze PD insurance claim files (6.3). |
| 07/11/06 | WR | 8.20 | 1,312.00 | Analyze PD insurance claim files. |
| 07/11/06 | GG | 3.90 | 526.50 | Analyze PD insurance claims files (3.9) |
| 07/11/06 | JEV | 2.10 | 283.50 | Analyze Grace property damage insurance claim files. |
| 07/12/06 | ASD | 6.10 | 2,287.50 | Continue review of Boston Repository Index. |
| 07/12/06 | SLB | 2.00 | 1,250.00 | Telephone call from M. Dies regarding scheduling (.4); email from and to D. Bernick regarding same (.4); email from D. Bernick and to M. Dies regarding scheduling (.2); telephone conference with M. Dies regarding scheduling and plan issues (.8); email to D. Bernick regarding scheduling (.2). |
| 07/12/06 | JMS | 1.40 | 560.00 | Telephone conference with M. Dies and S. Baena regarding CMO scheduling and draft summary (.6); revise same (.8). |
| 07/12/06 | FMM | 5.20 | 832.00 | Analyze property damage insurance claim files (5.2). |
| 07/12/06 | JCM | 2.00 | 550.00 | Review and analyze Debtors' settlement documents. |
| 07/12/06 | JIS | 8.10 | 1,822.50 | Extensive legal research and draft memorandum regarding same. |
| 07/12/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 07/12/06 | GG | 4.90 | 661.50 | Analyze PD insurance claims files (4.9) |
| 07/13/06 | ASD | 4.80 | 1,800.00 | Continue review of Boston Repository Index. |
| 07/13/06 | SLB | 2.50 | 1,562.50 | Telephone call from M. Dies regarding scheduling, etc. (.7); review prior CMO's, etc. and memo to M. Dies regarding scheduling issues (.1.1); proposed CMO from J. Baer (.3); telephone call from M. Dies regarding same (.4). |
| 07/13/06 | JIS | 3.00 | 675.00 | Legal research (2.5); review insurance document production (0.5). |
| 07/13/06 | AM | 3.70 | 499.50 | Analyze PD insurance claim files (3.7). |
| 07/13/06 | MIK | 2.40 | 768.00 | Review pleadings regarding estimation. |
| 07/13/06 | WR | 8.50 | 1,360.00 | Analyze PD insurance claim files. |
| 07/13/06 | GG | 1.90 | 256.50 | Analyze PD insurance claims files (1.9) |
| 07/13/06 | JEV | 0.90 | 121.50 | Analyze property damage insurance claim files. |
| 07/14/06 | ASD | 5.70 | 2,137.50 | Continue review of Boston Repository Index. |
| 07/14/06 | JMS | 0.20 | 80.00 | Telephone conference with S. Walsh regarding issues related to value (.2). |
| 07/14/06 | FMM | 4.00 | 640.00 | Analyze property damage insurance claim files (4.0). |
| 07/14/06 | JCM | 2.00 | 550.00 | Review and analyze Debtors' settlement documents. |
| 07/14/06 | AM | 6.20 | 837.00 | Analyze PD insurance claim files (6.2). |
| 07/14/06 | MIK | 4.10 | 1,312.00 | Review pleadings regarding estimation. |
| 07/14/06 | WR | 6.00 | 960.00 | Analyze PD insurance claim files. |
| 07/14/06 | GG | 3.50 | 472.50 | Analyze PD insurance claims files (3.5) |
| 07/14/06 | JEV | 2.10 | 283.50 | Analyze property damage insurance claim files. |
| 07/15/06 | ASD | 6.30 | 2,362.50 | Continue review of Boston Repository Index. |
| 07/15/06 | JMS | 0.70 | 280.00 | Review proposed reply regarding 15th Omnibus (.4); e-mail memorandum to S. Baena thereon (.3). |
| 07/15/06 | WR | 5.00 | 800.00 | Analyze PD insurance claim files. |
| 07/16/06 | ASD | 3.70 | 1,387.50 | Continue review of Boston Repository Index. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/16/06 | WR | 5.00 | 800.00 | Analyze PD insurance claim files. |
| 07/16/06 | GG | 3.00 | 405.00 | Analyze PD insurance claims files (3.0) |
| 07/17/06 | ASD | 4.30 | 1,612.50 | Continue review of Boston Repository Index. |
| 07/17/06 | SLB | 0.90 | 562.50 | Telephone conference with M. Dies regarding things to do, etc. (.9). |
| 07/17/06 | AM | 7.50 | 1,012.50 | Analyze PD insurance claims (7.5). |
| 07/17/06 | GG | 4.50 | 607.50 | Analyze PD insurance claims files (4.5) |
| 07/17/06 | JEV | 1.50 | 202.50 | Analyze property damage insurance claims. |
| 07/18/06 | ASD | 2.80 | 1,050.00 | Continue review of Boston Repository Index. |
| 07/18/06 | JCM | 3.00 | 825.00 | Review and analyze Debtors' settlement documents. |
| 07/18/06 | JIS | 2.20 | 495.00 | Legal research (2.2). |
| 07/18/06 | AM | 3.00 | 405.00 | Analyze PD insurance claims (3.0). |
| 07/18/06 | WR | 8.50 | 1,360.00 | Schedule telephonic appearances for July omnibus hearing (.5); analyze PD Insurance Claim Files (8.0). |
| 07/18/06 | GG | 4.50 | 607.50 | Analyze PD insurance claims files (4.5) |
| 07/18/06 | JEV | 3.10 | 418.50 | Analyze property damage claims. |
| 07/19/06 | ASD | 3.90 | 1,462.50 | Continue review of Boston Repository Index. |
| 07/19/06 | JMS | 0.30 | 120.00 | Telephone conference with D. Speights regarding scheduling issues on 15th omnibus (.3). |
| 07/19/06 | JCM | 3.00 | 825.00 | Review and analyze Debtor's settlement documents |
| 07/19/06 | JIS | 1.40 | 315.00 | Legal research. |
| 07/19/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0). |
| 07/19/06 | WR | 4.00 | 640.00 | Analyze PD insurance claim files. |
| 07/19/06 | GG | 4.50 | 607.50 | Analyze PD insurance claims files (4.5) |
| 07/19/06 | JEV | 1.30 | 175.50 | Analyze property damage insurance claim files. |
| 07/20/06 | ASD | 5.80 | 2,175.00 | Continue review of Boston Repository Index. |
| 07/20/06 | JCM | 2.00 | 550.00 | Review and analyze Debtor's settlement documents. |
| 07/20/06 | JIS | 1.50 | 337.50 | Assist with preparations for hearing including legal research (1.5). |
| 07/20/06 | AM | 6.50 | 877.50 | Analyze PD insurance claim files (6.5). |
| 07/20/06 | MIK | 0.60 | 192.00 | Telephone conference with asbestos constituents regarding hearing. |
| 07/20/06 | WR | 3.50 | 560.00 | Analyze PD insurance claim files. |
| 07/20/06 | GG | 5.00 | 675.00 | Analyze PD insurance claims files (5.0) |
| 07/20/06 | JEV | 2.00 | 270.00 | Analyze Grace property damage insurance claims. |
| 07/21/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index. |
| 07/21/06 | JMS | 2.20 | 880.00 | Conference with C. Aftimos regarding research on claims modeling (.3); analysis of phase I issues regarding Dr. Lee prior testimony (1.9). |
| 07/21/06 | JIS | 2.60 | 585.00 | Review insurance document production. |
| 07/21/06 | AM | 6.50 | 877.50 | Analyze PD insurance claims (6.5). |
| 07/21/06 | WR | 1.00 | 160.00 | Analyze PD insurance claim files. |
| 07/21/06 | GG | 3.40 | 459.00 | Analyze PD insurance claims files (3.4) |
| 07/21/06 | JEV | 1.50 | 202.50 | Research Grace criminal case. |
| 07/22/06 | ASD | 7.20 | 2,700.00 | Continue review of Boston Repository Index. |
| 07/23/06 | ASD | 8.10 | 3,037.50 | Continue review of Boston Repository Index. |
| 07/23/06 | WR | 5.00 | 800.00 | Analyze PD insurance claim files. |
| 07/23/06 | GG | 4.00 | 540.00 | Analyze PD insurance claims files (4.0) |
| 07/24/06 | ASD | 4.90 | 1,837.50 | Continue review of Boston Repository Index. |
| 07/24/06 | AM | 4.30 | 580.50 | Analyze PD insurance claim files (4.3). |
| 07/24/06 | WR | 8.00 | 1,280.00 | Analyze PD insurance claim files. |
| 07/24/06 | GG | 4.90 | 661.50 | Analyze PD insurance claims files (4.9) |
| 07/25/06 | ASD | 2.50 | 937.50 | Continue review of Boston Repository Index. |
| 07/25/06 | SLB | 2.30 | 1,437.50 | Telephone conference with M. Dies regarding Phase I issues, etc. (1.0); interoffice conference with J. Sakalo regarding same (.5); telephone conference with J. Hass et al (.8). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/25/06 | JMS | 1.40 | 560.00 | Conference with S. Baena regarding recap from hearing and steps going forward (.5); e-mails from M. Dies thereon (.4); analysis of options (.5). |
| 07/25/06 | FMM | 4.00 | 640.00 | Analyze property damage insurance claim files (4.0). |
| 07/25/06 | JCM | 5.00 | 1,375.00 | Review and analyze Debtors' settlement documents. |
| 07/25/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files (5.0). |
| 07/25/06 | WR | 8.50 | 1,360.00 | Analyze PD insurance claim files. |
| 07/25/06 | GG | 5.90 | 796.50 | Analyze PD insurance claims files (5.9) |
| 07/26/06 | ASD | 3.80 | 1,425.00 | Continue review of Boston Repository Index. |
| 07/26/06 | SLB | 0.60 | 375.00 | Interoffice conference with M. Kramer regarding status of pending matters (.2); email to M. Dies regarding LECG and matters needing attention (.4). |
| 07/26/06 | JMS | 0.90 | 360.00 | Conference with C. Aftimos regarding Daubert research regarding statistical methods (.5); review results of research (.4). |
| 07/26/06 | FMM | 4.50 | 720.00 | Analyze property damage insurance claim files and enter in access database (4.5). |
| 07/26/06 | AM | 7.00 | 945.00 | Analyze PD insurance claim files (7.0). |
| 07/26/06 | WR | 9.00 | 1,440.00 | Analyze PD insurance claim files. |
| 07/26/06 | GG | 5.50 | 742.50 | Analyze PD insurance claims files (5.5) |
| 07/26/06 | CA | 1.00 | 200.00 | Review research (.8); Meet with Jay Sakalo to discuss research (.2). |
| 07/27/06 | ASD | 5.70 | 2,137.50 | Continue review of Boston Repository Index. |
| 07/27/06 | JIS | 2.80 | 630.00 | Review insurance document production. |
| 07/27/06 | AM | 6.70 | 904.50 | Analyze PD insurance claim files (6.75). |
| 07/27/06 | WR | 7.20 | 1,152.00 | Analyze PD insurance claim files. |
| 07/27/06 | GG | 3.50 | 472.50 | Analyze PD insurance claims files (3.5) |
| 07/27/06 | JEV | 2.30 | 310.50 | Analyze property damage insurance claims. |
| 07/28/06 | ASD | 7.80 | 2,925.00 | Continue review of Boston Repository Index. |
| 07/28/06 | FMM | 3.00 | 480.00 | Analyze property damage insurance claim files (3.0). |
| 07/28/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files (5.0). |
| 07/28/06 | WR | 4.50 | 720.00 | Analyze PD insurance claim files. |
| 07/28/06 | GG | 5.10 | 688.50 | Analyze PD insurance claims files (5.1) |
| 07/28/06 | JEV | 2.30 | 310.50 | Analyze Grace property damage insurance claims |
| 07/29/06 | ASD | 8.20 | 3,075.00 | Continue review of Boston Repository Index. |
| 07/30/06 | ASD | 7.20 | 2,700.00 | Continue review of Boston Repository Index. |
| 07/30/06 | WR | 4.50 | 720.00 | Analyze PD insurance claim files. |
| 07/30/06 | GG | 7.70 | 1,039.50 | Analyze PD insurance claims files (7.7) |
| 07/31/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index. |
| 07/31/06 | JCM | 4.00 | 1,100.00 | Review and analyze Debtors' settlement documents. |
| 07/31/06 | AM | 4.50 | 607.50 | Analyze PD insurance claim files (4.5). |
| 07/31/06 | WR | 7.50 | 1,200.00 | Analyze PD insurance claim files. |
| 07/31/06 | GG | 5.70 | 769.50 | Analyze PD insurance claims files (5.7) |

**PROFESSIONAL SERVICES**                                                                    $171,960.50

## COSTS ADVANCED

| 06/08/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 7.21 |
| 06/20/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 23.66 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/27/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 15.61 |
| 06/28/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 90.28 |
| 06/28/06 | MealsVENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 100-06/28/06; DATE: 7/29/2006 | 25.01 |
| 06/29/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 27.34 |
| 06/29/06 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 811636069; DATE: 6/30/2006 - Account# 5306-2200-2539-5504 | 78.58 |
| 07/21/06 | Long Distance Telephone1(406)542-7286 | 2.97 |
| 07/13/06 | Copies 298pgs @ 0.10/pg | 29.80 |
| 07/18/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/21/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/13/06 | Copies 56pgs @ 0.10/pg | 5.60 |
| 07/13/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 06/27/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/27/06 | Copies 99pgs @ 0.10/pg | 9.90 |
| 06/27/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/27/06 | Copies 71pgs @ 0.10/pg | 7.10 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 36pgs @ 0.10/pg | 3.60 |
| 06/27/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/27/06 | Copies 92pgs @ 0.10/pg | 9.20 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 77pgs @ 0.10/pg | 7.70 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/28/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/28/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 328pgs @ 0.10/pg | 32.80 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/28/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/28/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 65pgs @ 0.10/pg | 6.50 |
| 06/29/06 | Copies 31pgs @ 0.10/pg | 3.10 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 9pgs @ 0.10/pg | 0.90 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 27pgs @ 0.10/pg | 2.70 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 28pgs @ 0.10/pg | 2.80 |
| 06/29/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 06/29/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 06/29/06 | Copies 30pgs @ 0.10/pg | 3.00 |
| 06/29/06 | Copies 12pgs @ 0.10/pg | 1.20 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/29/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 06/29/06 | Copies 11pgs @ 0.10/pg | 1.10 |
| 06/29/06 | Copies 19pgs @ 0.10/pg | 1.90 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/29/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 06/29/06 | Copies 38pgs @ 0.10/pg | 3.80 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 06/29/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 06/29/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 06/29/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/03/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 07/03/06 | Copies 25pgs @ 0.10/pg | 2.50 |
| 07/03/06 | Copies 17pgs @ 0.10/pg | 1.70 |
| 07/03/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/03/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/03/06 | Copies 24pgs @ 0.10/pg | 2.40 |
| 07/03/06 | Copies 20pgs @ 0.10/pg | 2.00 |
| 07/03/06 | Copies 16pgs @ 0.10/pg | 1.60 |
| 07/03/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/03/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 07/06/06 | Copies 18pgs @ 0.10/pg | 1.80 |
| 07/06/06 | Copies 6pgs @ 0.10/pg | 0.60 |
| 07/06/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 07/06/06 | Copies 23pgs @ 0.10/pg | 2.30 |
| 07/06/06 | Copies 15pgs @ 0.10/pg | 1.50 |
| 07/06/06 | Copies 21pgs @ 0.10/pg | 2.10 |
| 07/06/06 | Copies 10pgs @ 0.10/pg | 1.00 |
| 07/06/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 1pgs @ 0.10/pg | 0.10 |
| 07/06/06 | Copies 2pgs @ 0.10/pg | 0.20 |
| 07/06/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/11/06 | Copies 102pgs @ 0.10/pg | 10.20 |
| 07/11/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/11/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/11/06 | Copies 3pgs @ 0.10/pg | 0.30 |
| 07/11/06 | Copies 4pgs @ 0.10/pg | 0.40 |
| 07/11/06 | Copies 3pgs @ 0.10/pg | 0.30 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 07/11/06 | Copies 13pgs @ 0.10/pg | 1.30 |
| 07/11/06 | Copies 53pgs @ 0.10/pg | 5.30 |
| 07/11/06 | Copies 8pgs @ 0.10/pg | 0.80 |
| 07/11/06 | Copies 5pgs @ 0.10/pg | 0.50 |
| 07/12/06 | Copies 14pgs @ 0.10/pg | 1.40 |
| 07/12/06 | Copies 50pgs @ 0.10/pg | 5.00 |

**TOTAL COSTS ADVANCED** $548.06

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 19.20 | $625.00 | $12,000.00 |
| Sakalo, Jay M | 29.60 | $400.00 | $11,840.00 |
| Moon, James C | 39.00 | $275.00 | $10,725.00 |
| Snyder, Jeffrey I | 37.20 | $225.00 | $8,370.00 |
| Kramer, Matthew I | 12.70 | $320.00 | $4,064.00 |
| Danzeisen, Allyn S | 167.10 | $375.00 | $62,662.50 |
| Aftimos, Corinne | 4.50 | $200.00 | $900.00 |
| Matas, Fanny M | 20.70 | $160.00 | $3,312.00 |
| Roman, Wanda | 138.10 | $160.00 | $22,096.00 |
| Morera, Arianna | 119.50 | $135.00 | $16,132.50 |
| Gershowitz, Gabriel | 118.00 | $135.00 | $15,930.00 |
| Valdes, Janette | 29.10 | $135.00 | $3,928.50 |
| *TOTAL* | *734.70* | | *$171,960.50* |

## MATTER SUMMARY OF COSTS ADVANCED

| | | |
|---|---|---|
| Long Distance Telephone | $2.97 | |
| Meals | $25.01 | |
| Westlaw-Online Legal Research | $242.68 | |
| Copies | $277.40 | |
| TOTAL | | $548.06 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**    **$172,508.56**

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 38

Atty - SLB
Client No.: 74817/15546

RE:   10 - Travel

| | | | | |
|---|---|---|---|---|
| 07/24/06 | SLB | 12.00 | 3,750.00 | Non-working travel to and from Wilmington (12.0). |
| 07/24/06 | JMS | 10.00 | 2,000.00 | Non-working return travel (10.0). |

**PROFESSIONAL SERVICES**                                                                 $5,750.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 12.00 | $312.50 | $3,750.00 |
| Sakalo, Jay M | 10.00 | $200.00 | $2,000.00 |
| *TOTAL* | *22.00* | | *$5,750.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$5,750.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 39

Atty - SLB
Client No.: 74817/15554

RE:    18 - Plan & Disclosure Statement

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/05/06 | SLB | 4.20 | 2,625.00 | Receive, review, prepare documents and redraft of proposed supplemental exclusivity objection, email from N. Finch regarding same and email to Finch, Frankel, et al regarding same (3.7); email from and to R. Frankel regarding draft (.2); interoffice conference with J. Sakalo regarding presentation to committee (.3). |
| 07/05/06 | JMS | 3.10 | 1,240.00 | Review and comment on draft of supplemental objection to Debtors' motion to extend exclusivity (1.3); conference with S. Baena regarding same (.4); e-mail to Committee regarding same (.4); draft summary of plan related agreements (.8); brief conference with S. Baena regarding same (.2). |
| 07/05/06 | MIK | 0.40 | 128.00 | Review exclusivity objection. |
| 07/06/06 | SLB | 0.70 | 437.50 | Emails from and to and telephone call from R. Frankel regarding supplemental objection concerning exclusivity (.7). |
| 07/06/06 | JMS | 3.00 | 1,200.00 | Review draft of request for production (.3); e-mail from N. Finch regarding same (.2); revise supplemental objection to exclusivity (1.0); e-mail exchange with D. Felder regarding same (.4); review revised draft (.4); conference with M. Kramer regarding changes to objection to motion for scheduling order (.4); telephone conference with S. Baena regarding same (.3). |
| 07/07/06 | SLB | 2.00 | 1,250.00 | Telephone conference with E. Inselbuch, R. Frankel et al regarding supplemental response concerning exclusivity (.3); revise supplement (.8):; email with attachments from/to B. Harding regarding settlement discovery (.6); emails from and to K. Pasquale and G. Becker regarding same (.3). |
| 07/07/06 | JMS | 2.50 | 1,000.00 | Review and comment on supplemental objection to exclusivity and e-mails with D. Felder, R. Wyron and S. Baena thereon (1.9); telephone conference with PI and FCR counsel regarding same and discovery (.4); review e-mail from S. Baena to B. Harding regarding document request (.2). |
| 07/07/06 | MIK | 0.50 | 160.00 | Telephone conference with asbestos constituents regarding exclusivity. |
| 07/08/06 | JMS | 1.30 | 520.00 | Review Debtor's supplemental brief regarding exclusivity (.8); e-mail to PI/FCR regarding same (.2); e-mail exchange with S. Baena regarding same (.3). |
| 07/10/06 | SLB | 3.10 | 1,937.50 | Review Grace's supplemental brief concerning exclusivity, etc., preparation of memo to committee regarding same, email to G. Boyer regarding same, email to J. Hass regarding same, email/interoffice conference with J. Sakalo regarding research issues (2.1); conference with J. Sakalo and M. Kramer regarding same (.9); review Pointer's statement (.1). |
| 07/10/06 | JMS | 1.20 | 480.00 | E-mail to D. Speights regarding Canadian claims (.3); review file thereon (.3); conference with S. Baena regarding research on Debtor's supplemental brief (.6). |
| 07/10/06 | MIK | 0.90 | 288.00 | Office conference with Scott L. Baena and Jay M. Sakalo regarding exclusivity issues (.6); review exclusivity pleading (.3). |
| 07/11/06 | SLB | 2.50 | 1,562.50 | Preparation of summary of terms of plan agreements and circulation of same (2.3); email from G. Boyer regarding exclusivity (.2). |
| 07/11/06 | JMS | 0.30 | 120.00 | Conference with J. Snyder regarding research (.3). |
| 07/12/06 | SLB | 2.80 | 1,750.00 | Email from M. Dies regarding termsheets (.2); attention to unfair discrimination/cramdown issues (.1.2); attention to chronology, etc. prepared by G. Boyer concerning exclusivity (.4); review debtors' supplemental brief regarding same (.3); telephone conference with G. Boyer regarding same (.7). |
| 07/12/06 | JMS | 0.90 | 360.00 | Telephone conference with G. Boyer and S. Baena regarding exclusivity/stock price issues (.9). |
| 07/12/06 | MIK | 1.80 | 576.00 | Telephone conference with G. Boyer regarding exclusivity (.9); telephone conference with M. Dies regarding plan matter (.9). |
| 07/13/06 | SLB | 1.50 | 937.50 | Telephone call to and telephone call from and email to E. Westbrook regarding plan terms (.5); voicemail from and email to J. Baer regarding plan agreements (.2); review termsheets (.8). |
| 07/13/06 | JMS | 1.20 | 480.00 | Conference with S. Baena regarding status and discussions with M. Dies (.4); |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|            |      |      |          | e-mail to/from J. Baer regarding plan related e-mails (.2); e-mail from J. Baer regarding Equitas (.3); conference with J. Snyder, M. Kramer regarding research (.3). |
|------------|------|------|----------|---|
| 07/13/06   | MIK  | 1.60 | 512.00   | Attend to exclusivity research. |
| 07/14/06   | JMS  | 1.30 | 520.00   | Review select pleadings in criminal proceeding (1.3). |
| 07/14/06   | JEV  | 3.50 | 472.50   | Analyze property damage insurance claims. |
| 07/15/06   | JMS  | 0.80 | 320.00   | Review proposed reply regarding exclusivity (.5); e-mail memorandum to S. Baena thereon (.3). |
| 07/17/06   | SLB  | 1.50 | 937.50   | Emails to and from E. Westbrook and M. Dies regarding splits, term sheets revisions, etc. (.8); telephone call to and telephone call from E. Westbrook regarding same (.5); email to J. Baer and B. Harding regarding settlement agreements (.2). |
| 07/17/06   | SLB  | 2.20 | 1,375.00 | Review Grace motions to file reply briefs and attached briefs concerning exclusivity and estimations, preparation of memo to committee regarding same (2.2). |
| 07/17/06   | JMS  | 3.10 | 1,240.00 | Review research regarding plan support and pre-plan agreements (2.7); telephone conference with S. Baena and M. Dies regarding status, Debtors' briefs, strategy (.4). |
| 07/18/06   | SLB  | 1.40 | 875.00   | Email from and to J. Baer regarding submission of plan agreement between PI/PD and internal discussion with J. Sakalo regarding same (.5); two telephone calls from M. Dies regarding PD/ZAI agreement, telephone call to and telephone call from E. Westbrook's office regarding same (.7); email to Frankel et al regarding disclosures to trade committee (.2). |
| 07/18/06   | JMS  | 6.00 | 2,400.00 | Preparation for omnibus hearing including conference with S. Baena (3.3); research regarding same (2.7). |
| 07/19/06   | SLB  | 2.30 | 1,437.50 | Memo to K. Pasquale regarding disclosure of PI/PD agreement (.3); review submissions by Grace and USDOJ in criminal case (.9); telephone call from E. Westbrook, revise PD/ZAI summary, email to and telephone call to M. Dies regarding same (.9); email to J. Baer regarding same (.1); review supplemental response by Queen (.1). |
| 07/19/06   | JMS  | 3.80 | 1,520.00 | Continue review of documents in preparation for hearing (3.8). |
| 07/20/06   | JMS  | 1.10 | 440.00   | Telephone conference with S. Baena and E. Inselbuch regarding preparation for hearing (.5); e-mail exchange with G. Boyer regarding trading prices, market activity (.6). |
| 07/20/06   | JEV  | 0.20 | 27.00    | Research caselaw. |
| 07/21/06   | JMS  | 1.80 | 720.00   | Work on preparation for exclusivity hearing (1.2); review draft slides for presentation; conference with S. Baena regarding same and telephone conference with D. Felder thereon (.6). |
| 07/28/06   | SLB  | 0.20 | 125.00   | Email from and to J. Baer regarding exclusivity order (.2). |

**PROFESSIONAL SERVICES**                                                             $29,973.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 41

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 24.40 | $625.00 | $15,250.00 |
| Sakalo, Jay M | 31.40 | $400.00 | $12,560.00 |
| Kramer, Matthew I | 5.20 | $320.00 | $1,664.00 |
| Valdes, Janette | 3.70 | $135.00 | $499.50 |
| *TOTAL* | *64.70* | | *$29,973.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                **$29,973.50**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 42

Atty - SLB
Client No.: 74817/15563

RE:   27 - Litigation Consulting

| | | | | |
|---|---|---|---|---|
| 07/20/06 | MIK | 0.90 | 288.00 | All-hands call regarding insurance issues. |

**PROFESSIONAL SERVICES** $288.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kramer, Matthew I | 0.90 | $320.00 | $288.00 |
| *TOTAL* | *0.90* | | *$288.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**       **$288.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 43

Atty - SLB
Client No.: 74817/17781

RE:  30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 07/07/06 | LMF | 2.40 | 384.00 | Prepare notice and summary for Hilsoft for ZAI matter and Hamilton Rabinovitz's May fees (2.4). |
| 07/12/06 | LMF | 2.80 | 448.00 | Prepare notices and summaries and submit statements for Hamilton Rabinovitz and Hilsoft Notifications (1.8); attend to reimbursement of funds to professionals (1.0). |
| 07/19/06 | LMF | 0.80 | 128.00 | Attend to reimbursement to professionals for fees and costs (.8). |
| 07/19/06 | LMF | 0.60 | 96.00 | Review new bills received from professional prior to filing (.6). |

**PROFESSIONAL SERVICES**                                                    $1,056.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Flores, Luisa M | 6.60 | $160.00 | $1,056.00 |
| *TOTAL* | *6.60* | | *$1,056.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$1,056.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 167.10 | $62,662.50 |
| Baena, Scott L | 89.50 | $52,187.50 |
| Flores, Luisa M | 13.10 | $2,096.00 |
| Sakalo, Jay M | 92.30 | $34,920.00 |
| Matas, Fanny M | 20.70 | $3,312.00 |
| Moon, James C | 39.00 | $10,725.00 |
| Snyder, Jeffrey I | 38.70 | $8,707.50 |
| Morera, Arianna | 120.50 | $16,267.50 |
| Kramer, Matthew I | 31.70 | $10,144.00 |
| Roman, Wanda | 151.60 | $24,256.00 |
| Gershowitz, Gabriel | 118.00 | $15,930.00 |
| Testa, Nicole | 3.70 | $1,128.50 |
| Douglas, Catherine | 0.30 | $48.00 |
| Aftimos, Corinne | 4.50 | $900.00 |
| Valdes, Janette | 35.80 | $4,833.00 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | $248,117.50 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Airfare | $2,910.80 |
| CD/DVD Duplication | $700.00 |
| Photocopies - Outside Service | $128.36 |
| Fares, Mileage, Parking | $32.50 |
| Telecopies | $10.00 |
| Federal Express | $139.03 |
| Long Distance Telephone | $254.43 |
| Long Distance Telephone-Outside Services | $206.59 |
| Meals | $192.00 |
| Miscellaneous Costs | $319,538.32 |
| Westlaw-Online Legal Research | $311.61 |
| Copies | $1,767.10 |

**TOTAL COSTS ADVANCED THIS PERIOD**                    **$326,190.74**


**TOTAL AMOUNT DUE THIS PERIOD**                    **$574,308.24**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | CLIENT SUMMARY | | | |
| --- | --- | --- | --- | --- |
| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
| **BALANCE AS OF- 07/31/06** **WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $4,251.00 | $325,642.68 | $0.00 | $329,893.68 |
| 02 - Debtors' Business Operations/15538 | $2,405.00 | $0.00 | $0.00 | $2,405.00 |
| 03 - Creditors Committee/15539 | $3,324.50 | $0.00 | $0.00 | $3,324.50 |
| 07 - Applicant's Fee Application/15543 | $1,808.00 | $0.00 | $0.00 | $1,808.00 |
| 08 - Hearings/15544 | $27,301.00 | $0.00 | $0.00 | $27,301.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $171,960.50 | $548.06 | $0.00 | $172,508.56 |
| 10 - Travel/15546 | $5,750.00 | $0.00 | $0.00 | $5,750.00 |
| 18 - Plan & Disclosure Statement/15554 | $29,973.50 | $0.00 | $0.00 | $29,973.50 |
| 27 - Litigation Consulting/15563 | $288.00 | $0.00 | $0.00 | $288.00 |
| 30 - Fee Application of Others/17781 | $1,056.00 | $0.00 | $0.00 | $1,056.00 |
| **Client Total** | **$248,117.50** | **$326,190.74** | **$0.00** | **$574,308.24** |