# Exhibit A

| Category | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 12,352.00 | 34,685.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 4,340.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 392.50 | 1,690.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 180.00 | 180.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 90,000.00 | 821,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 17,264.50 | 40,895.50 | 90,000.00 | 821,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 46.48 | 362.29 | 14,206.30 | 44,654.89 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 17,310.98 | 41,257.79 | 104,206.30 | 865,654.89 |
| FEE APPLICATION - TOTAL FEES | 17,264.50 | 40,895.50 | 90,000.00 | 821,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 46.48 | 362.29 | 14,206.30 | 44,654.89 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 17,310.98 | 41,257.79 | 104,206.30 | 865,654.89 |

| Category | Bankruptcy Management Corporation | | Beveridge | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 45,178.50 | 180,587.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 43,915.00 | 1,087,541.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 29,433.25 | 75,948.75 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 30,260.50 | 161,028.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 38,671.25 | 104,471.25 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 19,966.25 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | -25,235.17 | -25,235.17 | 0.00 | 149,841.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 38,059.50 | 467,443.50 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 161,611.58 | 1,967,280.33 | 38,671.25 | 254,312.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 6,494.57 | 110,813.71 | 400.22 | 4,829.46 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 168,106.15 | 2,078,094.04 | 39,071.47 | 259,141.96 |
| FEE APPLICATION - TOTAL FEES | 161,611.58 | 1,967,280.33 | 38,671.25 | 254,312.50 |
| FEE APPLICATION - TOTAL EXPENSES | 6,494.57 | 110,813.71 | 400.22 | 4,829.46 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 168,106.15 | 2,078,094.04 | 39,071.47 | 259,141.96 |

| Category | Bilzin Sumberg | | Blackstone Group[3] | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 5,247.50 | 0.00 | 12,095.55 |
| 03 - Business Operations | 0.00 | 32,000.00 | 0.00 | 0.00 |
| 04 - Case Administration | 24,033.00 | 711,860.65 | 5.70 | 205,237.91 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 438,772.75 | 2,597,657.25 | 3.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 1,649.50 | 0.00 | 42,491.27 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 20,591.50 | 275,928.00 | 35.10 | 435,677.38 |
| 08 - Employee Benefits/Pension | 0.00 | 25,002.50 | 19.60 | 421,698.02 |
| 09 - Employment Applications, Applicant | 0.00 | 5,717.00 | 0.00 | 12,283.14 |
| 10 - Employment Applications, Others | 0.00 | 60,271.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 7,760.00 | 103,655.20 | 0.00 | 60,030.69 |
| 12 - Fee Applications, Others | 4,196.00 | 74,037.90 | 0.00 | 0.00 |
| 13 - Financing | 576.00 | 9,978.50 | 31.60 | 97,490.92 |
| 14 - Hearings | 28,274.50 | 195,821.50 | 10.80 | 36,252.34 |
| 15 - Litigation and Litigation Consulting | 8,844.00 | 906,435.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 72,521.00 | 421,052.50 | 107.70 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 8,019.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.50 | 120,559.43 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 12,860.00 | 145,256.50 | 9.50 | 145,726.79 |
| 21 - Valuation | 0.00 | 0.00 | 32.80 | 1,005,103.46 |
| 22 - ZAI Science Trial | 0.00 | 40,156.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 369.45 | 0.00 | 0.00 |
| 24 - Other | 128.00 | 52,782.25 | 0.80 | 44,691.78 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 5,136.99 |
| 26 - Business Analysis | 0.00 | 0.00 | 65.60 | 1,320,670.68 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 229,020.81 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 1,894.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 618,556.75 | 5,672,527.75 | 250,000.00 | 7,244,167.19 |
| PROJECT CATEGORY - TOTAL EXPENSES | 108,605.10 | 2,502,252.01 | 3,203.76 | 146,846.15 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 727,161.85 | 8,174,779.76 | 253,203.76 | 7,391,013.34 |
| FEE APPLICATION - TOTAL FEES | 618,556.75 | 5,673,659.75 | 250,000.00 | 7,244,167.19 |
| FEE APPLICATION - TOTAL EXPENSES | 108,605.10 | 2,502,252.01 | 3,203.76 | 146,846.15 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 727,161.85 | 8,175,911.76 | 253,203.76 | 7,391,013.34 |

| Category | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
| --- | --- | --- | --- | --- |
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 12,700.00 | 50,849.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 94,465.00 | 94,465.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 3,018.00 | 32,337.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 18,865.00 | 18,865.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **113,330.00** | **113,330.00** | **15,718.00** | **83,186.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **239.68** | **239.68** | **1,706.95** | **17,619.24** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **113,569.68** | **113,569.68** | **17,424.95** | **100,805.74** |
| FEE APPLICATION - TOTAL FEES | 113,330.00 | 113,330.00 | 15,718.00 | 83,186.50 |
| FEE APPLICATION - TOTAL EXPENSES | 239.68 | 239.68 | 1,706.95 | 17,619.24 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **113,569.68** | **113,569.68** | **17,424.95** | **100,805.74** |

| Category | Campbell & Levine | | Caplin & Drysdale | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 18,515.00 | 0.00 | 973.50 |
| 02 - Asset Disposition | 0.00 | 8,924.50 | 0.00 | 1,250.00 |
| 03 - Business Operations | 0.00 | 7,461.50 | 0.00 | 6,470.50 |
| 04 - Case Administration | 836.50 | 50,686.00 | 39,473.00 | 481,290.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 38,665.00 | 165,281.00 | 2,796.00 | 369,276.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 2,330.50 | 22,814.50 | 3,001.00 | 6,347.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 26,705.50 | 324,506.50 | 83.50 | 46,818.00 |
| 08 - Employee Benefits/Pension | 0.00 | 49,378.00 | 0.00 | 6,021.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,612.00 | 0.00 | 8,214.00 |
| 10 - Employment Applications, Others | 1,003.00 | 23,859.00 | 594.50 | 17,557.00 |
| 11 - Fee Applications, Applicant | 3,098.50 | 58,298.50 | 2,909.50 | 81,569.50 |
| 12 - Fee Applications, Others | 6,859.00 | 108,544.55 | 152.00 | 40,621.50 |
| 13 - Financing | 1,989.50 | 3,228.00 | 2,998.50 | 3,220.00 |
| 14 - Hearings | 3,420.00 | 93,723.25 | 835.00 | 36,027.00 |
| 15 - Litigation and Litigation Consulting | 2,124.00 | 86,273.50 | 318,913.00 | 870,265.00 |
| 16 - Plan and Disclosure Statement | 4,889.50 | 65,701.50 | 19,517.50 | 214,247.00 |
| 17 - Relief from Stay Proceedings | 531.00 | 19,812.50 | 1,090.50 | 1,284.00 |
| 18 - Tax Issues | 0.00 | 3,909.00 | 754.00 | 22,936.00 |
| 19 - Tax Litigation | 0.00 | 87.00 | 0.00 | 8,733.50 |
| 20 - Travel - Non-working | 0.00 | 6,441.00 | 19,165.00 | 83,976.25 |
| 21 - Valuation | 0.00 | 692.00 | 0.00 | 954.00 |
| 22 - ZAI Science Trial | 0.00 | 21,625.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 4,236.00 | 2,175.00 | 875,252.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | 0.00 | 170.00 |
| PROJECT CATEGORY - TOTAL FEES | 92,452.00 | 1,152,609.80 | 414,458.00 | 3,183,474.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,156.83 | 159,855.87 | 84,542.98 | 408,171.86 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 95,608.83 | 1,312,465.67 | 499,000.98 | 3,591,645.86 |
| FEE APPLICATION - TOTAL FEES | 92,452.00 | 1,153,867.80 | 414,458.00 | 3,267,762.00 |
| FEE APPLICATION - TOTAL EXPENSES | 3,156.83 | 155,755.46 | 84,542.98 | 408,171.86 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 95,608.83 | 1,309,623.26 | 499,000.98 | 3,675,933.86 |

| Category | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 154,193.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 112.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 28,643.50 | 49,118.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 9,115.50 | 93,861.25 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 44,223.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 41,711.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 8,771.50 | 114,368.50 | 0.00 | 89,582.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 300,420.00 | 1,409,496.50 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 2,175.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 16 - Plan and Disclosure Statement | 36,083.50 | 250,496.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 54,164.75 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 21 - Valuation | 0.00 | 67,040.25 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 17,668.00 | 178,404.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **400,702.00** | **2,468,119.75** | **0.00** | **2,071,395.25** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **4,008.69** | **25,009.41** | **0.00** | **93,114.32** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **404,710.69** | **2,493,129.16** | **0.00** | **2,164,509.57** |
| FEE APPLICATION - TOTAL FEES | 400,702.00 | 2,468,038.75 | 0.00 | 2,047,807.76 |
| FEE APPLICATION - TOTAL EXPENSES | 4,008.69 | 27,818.33 | 0.00 | 92,749.01 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **404,710.69** | **2,495,857.08** | **0.00** | **2,140,556.77** |

| Category | Casner & Edwards | | CIBC | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,613.00 | 58,006.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 121,902.00 | 2,423,501.50 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 169,754.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 9,399.59 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 25,000.00 | 1,250,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **124,515.00** | **2,651,262.00** | **25,000.00** | **1,250,000.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **55,185.90** | **800,454.49** | **1,924.06** | **19,002.97** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹** | **179,700.90** | **3,451,716.49** | **26,924.06** | **1,269,002.97** |
| FEE APPLICATION - TOTAL FEES | 124,515.00 | 2,651,262.00 | 25,000.00 | 1,250,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 55,185.90 | 800,454.49 | 1,924.06 | 19,002.97 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES²** | **179,700.90** | **3,451,716.49** | **26,924.06** | **1,269,002.97** |

| Category | Committee: Asbestos Property Damage | | Conway Del Genio [3] | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.0 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.0 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.0 | 31.70 |
| 04 - Case Administration | 0.00 | 0.00 | 0.0 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.0 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.0 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 345.90 | 6.4 | 440.60 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.0 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.0 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.0 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 518.50 | 13.7 | 748.90 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.0 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.0 | 0.00 |
| 14 - Hearings | 0.00 | 27.90 | 0.0 | 36.40 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.0 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.0 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.0 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.0 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.0 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 115.10 | 0.0 | 168.60 |
| 21 - Valuation | 0.00 | 0.00 | 0.0 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.0 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.0 | 0.00 |
| 24 - Other | 0.00 | 88.00 | 7.0 | 131.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.0 | 0.00 |
| 26 - Business Analysis | 0.00 | 763.70 | 21.8 | 921.90 |
| 27 - Corporate Finance | 0.00 | 1,263.60 | 30.1 | 1,896.00 |
| 28 - Data Analysis | 0.00 | 494.00 | 0.0 | 507.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | 0.0 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **0.00** | **3,616.70** | **75,000.00** | **4,023,217.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **4,186.93** | **46,249.07** | **2,084.85** | **46,887.98** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES [1]** | **4,186.93** | **49,865.77** | **77,084.85** | **4,070,104.98** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 3,616.70 | 75,000.00 | 4,023,217.00 |
| FEE APPLICATION - TOTAL EXPENSES | 4,186.93 | 46,249.07 | 2,084.85 | 46,887.98 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES [2]** | **4,186.93** | **49,865.77** | **77,084.85** | **4,070,104.98** |

| Category | David T. Austern | | Deloitte & Touche | |
| --- | --- | --- | --- | --- |
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 6,854.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 3,050.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 20,768.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 11,320.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 123.50 | 0.00 | 41,003.00 |
| 12 - Fee Applications, Others | 0.00 | 100.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 12,024.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 1,450.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 461,835.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 3,005.00 | 0.00 | 50.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 157,142.86 | 264,978.36 | 0.00 | 183,199.70 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 453,011.50 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 157,142.86 | 323,673.86 | 0.00 | 1,139,099.20 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 157,142.86 | 339,792.88 | 0.00 | 1,162,670.20 |
| FEE APPLICATION - TOTAL FEES | 157,142.86 | 302,373.86 | 0.00 | 1,139,050.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,572.96 | 17,691.98 | 0.00 | 23,571.00 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 158,715.82 | 320,065.84 | 0.00 | 1,162,621.00 |

| Category | Deloitte Tax | | Dies & Hile, LLP | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 273,951.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 72,207.50 | 72,207.50 |
| **PROJECT CATEGORY - TOTAL FEES** | **0.00** | **273,951.00** | **72,207.50** | **72,207.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **0.00** | **1,986.00** | **9,201.02** | **9,201.02** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **0.00** | **275,937.00** | **81,408.52** | **81,408.52** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 273,951.00 | 72,207.50 | 72,207.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 1,986.00 | 9,201.02 | 9,201.02 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **0.00** | **275,937.00** | **81,408.52** | **81,408.52** |

| Category | Duane Morris | | Elzufon Austin | |
| --- | --- | --- | --- | --- |
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 2,426.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,869.00 | 0.00 | 0.00 |
| 03 - Business Operations | 605.00 | 15,763.00 | 0.00 | 0.00 |
| 04 - Case Administration | 4,130.00 | 121,324.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 11,825.00 | 292,034.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 248.50 | 14,746.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 58,117.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 4,565.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 157.50 | 18,775.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 1,235.00 | 33,729.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 772.50 | 64,931.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 2,327.50 | 56,985.50 | 0.00 | 30,957.50 |
| 13 - Financing | 0.00 | 5,811.00 | 0.00 | 0.00 |
| 14 - Hearings | 13,775.00 | 122,657.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 112,042.50 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 202.50 | 74,195.80 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 1,815.00 | 17,840.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 1,049.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 95.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 636.00 | 0.00 | 29,526.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 855.50 | 0.00 | 5,116.85 |
| 24 - Other | 10,647.00 | 21,079.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 578.50 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 3,221.50 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 594.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 47,740.50 | 1,045,920.80 | 0.00 | 60,484.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 942.69 | 68,885.08 | 0.00 | 31,957.65 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 48,683.19 | 1,114,805.88 | 0.00 | 92,441.65 |
| FEE APPLICATION - TOTAL FEES | 47,740.50 | 995,677.90 | 0.00 | 68,268.50 |
| FEE APPLICATION - TOTAL EXPENSES | 942.69 | 68,885.08 | 0.00 | 31,957.65 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 48,683.19 | 1,064,562.98 | 0.00 | 100,226.15 |

| Category | Ferry & Joseph | | Foley Hoag | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 168.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 12,669.50 | 130,886.75 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 8,275.00 | 40,933.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 250.00 | 1,256.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 2,678.00 | 41,792.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 444.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 545.00 | 13,106.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 2,206.50 | 47,778.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 3,244.50 | 47,818.50 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 4,960.00 | 45,949.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 11,603.50 | 100,123.75 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 3,580.00 | 41,462.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 200.00 | 844.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 4,470.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 4,905.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 1,745.00 | 33,356.00 | 142,579.50 |
| 25 - Accounting/Auditing | 0.00 | 30.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | | |
| PROJECT CATEGORY - TOTAL FEES | 50,212.00 | 523,713.50 | 33,356.00 | 142,579.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 6,111.34 | 121,623.86 | 141.02 | 565.29 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 56,323.34 | 645,337.36 | 33,497.02 | 143,144.79 |
| FEE APPLICATION - TOTAL FEES | 50,212.00 | 523,893.50 | 33,356.00 | 142,579.50 |
| FEE APPLICATION - TOTAL EXPENSES | 6,111.34 | 121,623.86 | 141.02 | 565.29 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 56,323.34 | 645,517.36 | 33,497.02 | 143,144.79 |

| Category | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |

| Category | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 97,615.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 19,420.00 | 280,905.00 | 510.00 | 510.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 187.50 | 0.00 | 34,893.75 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 19,420.00 | 382,882.50 | 510.00 | 35,403.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 13,930.05 | 5.55 | 106.29 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 19,420.00 | 396,812.55 | 515.55 | 35,510.04 |
| FEE APPLICATION - TOTAL FEES | 19,420.00 | 383,182.50 | 510.00 | 33,663.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 13,930.05 | 5.55 | 106.29 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 19,420.00 | 397,112.55 | 515.55 | 33,770.04 |

| Category | Holme Roberts | | Kirkland & Ellis | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 215,009.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 214,246.00 |
| 03 - Business Operations | 0.00 | 0.00 | 42,703.00 | 319,439.50 |
| 04 - Case Administration | 0.00 | 0.00 | 150,496.00 | 2,611,572.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 2,247,483.00 | 11,519,690.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 113,922.50 | 1,622,597.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 1,676.50 | 163,584.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 2,064.00 | 320,921.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 11,015.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 19,021.50 | 460,439.00 |
| 11 - Fee Applications, Applicant | 0.00 | 87,401.03 | 61,560.00 | 596,130.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 70,491.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 171,493.00 |
| 14 - Hearings | 0.00 | 0.00 | 121,211.00 | 916,234.50 |
| 15 - Litigation and Litigation Consulting | 4,450.00 | 8,389,442.07 | 137,757.00 | 6,151,910.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 361,343.50 | 3,712,785.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 5,468.50 | 419,769.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 17,852.50 | 428,778.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 3,021.00 | 605,944.00 |
| 20 - Travel - Non-working | 0.00 | 144,327.50 | 42,523.50 | 509,197.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 2,310.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 79,124.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 1,623,982.00 | 6,269,795.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 4,450.00 | 8,621,170.60 | 4,952,085.50 | 37,392,477.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,653.13 | 824,420.90 | 1,256,676.49 | 3,423,423.17 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 8,103.13 | 9,445,591.50 | 6,208,761.99 | 40,815,900.67 |
| FEE APPLICATION - TOTAL FEES | 4,450.00 | 8,625,246.25 | 4,952,085.50 | 37,392,477.50 |
| FEE APPLICATION - TOTAL EXPENSES | 3,653.13 | 827,466.52 | 1,256,676.49 | 3,423,423.07 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 8,103.13 | 9,452,712.77 | 6,208,761.99 | 40,815,900.57 |

| Category | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 276.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 1,852.50 | 35,510.00 | 0.00 | 2,391.00 |
| 03 - Business Operations | 4,940.00 | 23,182.50 | 0.00 | 0.00 |
| 04 - Case Administration | 8,370.50 | 104,707.50 | 999.00 | 253,635.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 2,185.00 | 15,900.50 | 18,225.00 | 527,244.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 20,472.50 | 118,979.00 | 0.00 | 7,756.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 2,280.00 | 16,045.50 | 17,928.00 | 213,334.50 |
| 08 - Employee Benefits/Pension | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 09 - Employment Applications, Applicant | 0.00 | 4,923.50 | 0.00 | 5,569.00 |
| 10 - Employment Applications, Others | 1,757.50 | 31,611.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 7,887.00 | 83,801.50 | 8,636.00 | 106,078.00 |
| 12 - Fee Applications, Others | 1,792.00 | 83,710.50 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 942.00 | 0.00 | 179.00 |
| 14 - Hearings | 2,565.00 | 35,249.00 | 6,426.00 | 120,413.50 |
| 15 - Litigation and Litigation Consulting | 28,737.50 | 134,958.00 | 0.00 | 75,973.00 |
| 16 - Plan and Disclosure Statement | 1,472.50 | 40,657.00 | 16,416.00 | 51,630.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 18 - Tax Issues | 0.00 | 154.50 | 0.00 | 36,882.00 |
| 19 - Tax Litigation | 0.00 | 89.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 1,070.00 | 4,068.00 | 55,704.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 1,035.50 | 2,052.00 | 204,199.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 3,866.00 |
| PROJECT CATEGORY - TOTAL FEES | 84,312.00 | 769,713.00 | 74,750.00 | 1,676,589.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 757.33 | 10,508.73 | 5,452.00 | 98,853.93 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 85,069.33 | 780,221.73 | 80,202.00 | 1,775,442.93 |
| FEE APPLICATION - TOTAL FEES | 84,312.00 | 777,905.50 | 74,750.00 | 1,606,911.50 |
| FEE APPLICATION - TOTAL EXPENSES | 757.33 | 37,800.48 | 5,452.00 | 98,850.93 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 85,069.33 | 815,705.98 | 80,202.00 | 1,705,762.43 |

| Category | Latham & Watkins | | LEGC | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 38,535.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 133,668.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 2,990.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 10,668.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 16,050.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 2,263.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 11,086.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 441,736.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 475.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 4,200.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 205,143.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **0.00** | **452,404.50** | **0.00** | **414,412.25** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **0.00** | **19,985.45** | **0.00** | **3,541.01** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] | **0.00** | **472,389.95** | **0.00** | **417,953.26** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 548,781.50 | 0.00 | 414,411.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 19,985.45 | 0.00 | 3,541.01 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] | **0.00** | **568,766.95** | **0.00** | **417,952.76** |

| Category | Legal Analysis Systems | | Lukins &Annis | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 210.00 | 89,595.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 2,655.00 | 36,518.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 131,210.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 286,384.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 85,062.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 21,070.00 | 0.00 | 12,236.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 527,367.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 30,883.91 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 43,847.50 | 398,410.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 46,712.50 | 1,052,660.50 | 0.00 | 539,603.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 29,138.73 | 0.00 | 42,715.98 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 46,712.50 | 1,081,799.23 | 0.00 | 582,319.48 |
| FEE APPLICATION - TOTAL FEES | 46,712.50 | 1,063,890.50 | 0.00 | 539,603.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 29,767.99 | 0.00 | 42,716.68 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 46,712.50 | 1,093,658.49 | 0.00 | 582,320.18 |

| Category | Lexecon | | Nelson Mullins[4] | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 51,176.03 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 1,230.50 | 120,007.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 21,461.50 | 710,785.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **0.00** | **51,176.03** | **22,692.00** | **831,033.90** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **0.00** | **3,247.68** | **198.22** | **11,190.75** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **0.00** | **54,423.71** | **22,890.22** | **842,224.65** |
| FEE APPLICATION - TOTAL FEES | 0.00 | 51,176.03 | 22,692.00 | 830,792.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 3,247.68 | 198.22 | 11,432.15 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **0.00** | **54,423.71** | **22,890.22** | **842,224.65** |

| Category | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 4,782.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 344.50 | 20,699.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 37,501.00 |
| 04 - Case Administration | 2,378.50 | 2,378.50 | 27,269.00 | 339,231.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 17,277.50 | 121,677.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 553.50 | 37,652.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 27,443.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 14,530.50 |
| 09 - Employment Applications, Applicant | 29,177.50 | 29,177.50 | 0.00 | 98.50 |
| 10 - Employment Applications, Others | 4,330.50 | 4,330.50 | 5,528.00 | 60,964.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 5,217.50 | 148,879.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 13,978.50 | 228,232.75 |
| 13 - Financing | 0.00 | 0.00 | 1,335.00 | 8,595.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 170,286.00 |
| 15 - Litigation and Litigation Consulting | 74,862.00 | 74,862.00 | 50,896.50 | 401,377.50 |
| 16 - Plan and Disclosure Statement | 72,154.50 | 72,154.50 | 445.50 | 61,105.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 542.00 | 29,158.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 133.50 | 1,215.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 1,819.00 |
| 20 - Travel - Non-working | 3,477.25 | 3,477.25 | 0.00 | 9,733.25 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 420.00 |
| 24 - Other | 19,912.00 | 19,912.00 | 0.00 | 30,969.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **206,292.25** | **206,292.25** | **123,521.00** | **1,779,324.50** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **7,501.32** | **7,501.32** | **111,295.39** | **1,716,318.75** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **213,793.57** | **213,793.57** | **234,816.39** | **3,495,643.25** |
| FEE APPLICATION - TOTAL FEES | 206,292.25 | 206,292.25 | 123,521.00 | 1,787,135.50 |
| FEE APPLICATION - TOTAL EXPENSES | 7,501.32 | 7,501.32 | 111,295.39 | 1,715,478.75 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **213,793.57** | **213,793.57** | **234,816.39** | **3,502,614.25** |

| Category | Phillips, Goldman | | Pitney Hardin | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 13,881.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 509,567.00 |
| 04 - Case Administration | 322.00 | 2,151.00 | 81,666.00 | 772,259.10 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 213,274.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 1,830.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 3,112.50 | 0.00 | 882.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 6,430.50 | 28,367.00 | 5,371.50 | 100,409.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 1,179.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 201.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 13,429.50 | 96,567.00 | 259,223.00 | 3,189,170.60 |
| 16 - Plan and Disclosure Statement | 0.00 | 941.00 | 0.00 | 41,393.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 11,459.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 20,182.00 | 131,138.50 | 346,260.50 | 4,936,151.70 |
| PROJECT CATEGORY - TOTAL EXPENSES | 1,421.01 | 9,000.11 | 39,538.32 | 481,446.69 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 21,603.01 | 140,138.61 | 385,798.82 | 5,417,598.39 |
| FEE APPLICATION - TOTAL FEES | 20,182.00 | 131,138.50 | 346,260.50 | 4,942,691.70 |
| FEE APPLICATION - TOTAL EXPENSES | 1,421.01 | 9,000.11 | 39,538.32 | 481,446.69 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 21,603.01 | 140,138.61 | 385,798.82 | 5,424,138.39 |

| Category | PricewaterhouseCoopers LLP[5] | | Protiviti | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 8,546.30 | 100,838.43 | 4,200.00 | 61,942.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 550.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 87,807.00 | 3,077,601.24 |
| 25 - Accounting/Auditing | 845,363.85 | 7,584,708.53 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 853,910.15 | 7,685,546.96 | 92,007.00 | 3,140,093.74 |
| PROJECT CATEGORY - TOTAL EXPENSES | 7,513.01 | 238,319.09 | 2,942.47 | 279,139.92 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 861,423.16 | 7,923,866.05 | 94,949.47 | 3,419,233.66 |
| FEE APPLICATION - TOTAL FEES | 853,910.15 | 7,680,090.37 | 92,007.00 | 3,129,373.24 |
| FEE APPLICATION - TOTAL EXPENSES | 7,513.01 | 246,756.19 | 2,924.47 | 286,296.05 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 861,423.16 | 7,926,846.56 | 94,931.47 | 3,415,669.29 |

| Category | Reed Smith | | Richardson Patrick | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 21,007.75 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 430.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 46,419.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 9,034.00 | 154,155.50 | 0.00 | 11,637.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 6,969.00 | 112,562.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 64,717.50 | 2,626,393.50 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | . | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 19,761.50 | 69,509.75 | 0.00 | 27,214.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 1,671.00 | 2,108,859.50 | 0.00 | 2,450,387.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 197,958.32 | 0.00 | 284,614.90 |
| 24 - Other | 336,711.75 | 668,718.75 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 438,864.75 | 5,812,946.25 | 0.00 | 2,489,239.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 18,855.75 | 641,287.15 | 0.00 | 688,660.79 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 457,720.50 | 6,454,233.40 | 0.00 | 3,177,900.54 |
| FEE APPLICATION - TOTAL FEES | 438,864.75 | 5,808,909.25 | 0.00 | 2,454,999.75 |
| FEE APPLICATION - TOTAL EXPENSES | 18,855.75 | 697,460.91 | 0.00 | 688,661.00 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 457,720.50 | 6,506,370.16 | 0.00 | 3,143,660.75 |

| Category | Warren Smith & Assoc., P.C. | | Scott Law Firm | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 408.00 | 7,749.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 6,640.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 9,239.00 | 46,955.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 777.50 |
| 25 - Accounting/Auditing | 70,017.50 | 1,051,905.02 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **70,425.50** | **1,059,654.52** | **9,239.00** | **54,373.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **1,111.22** | **16,117.93** | **0.00** | **3,459.42** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹** | **71,536.72** | **1,075,772.45** | **9,239.00** | **57,832.42** |
| FEE APPLICATION - TOTAL FEES | 70,425.50 | 1,059,654.52 | 9,239.00 | 54,373.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,111.22 | 16,117.93 | 0.00 | 3,459.42 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES²** | **71,536.72** | **1,075,772.45** | **9,239.00** | **57,832.42** |

| Category | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 3,277.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 570.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 9,702.00 | 82,741.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 112,038.00 | 887,095.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 26,273.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 218,013.00 | 218,013.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **218,013.00** | **218,013.00** | **121,740.00** | **999,957.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **0.00** | **0.00** | **9,362.36** | **53,334.43** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **218,013.00** | **218,013.00** | **131,102.36** | **1,053,291.43** |
| FEE APPLICATION - TOTAL FEES | 218,013.00 | 218,013.00 | 121,740.00 | 1,002,630.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 0.00 | 9,362.36 | 53,334.43 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **218,013.00** | **218,013.00** | **131,102.36** | **1,055,964.43** |

| Category | Stroock & Stroock6 | | Swidler Berlin | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 460.00 | 104,462.52 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 33,261.00 | 0.00 | 0.00 |
| 03 - Business Operations | 7,940.00 | 139,796.50 | 0.00 | 0.00 |
| 04 - Case Administration | 28,554.50 | 611,507.00 | 2,225.00 | 60,274.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 52,882.00 | 799,502.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 3,220.00 | 73,927.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 83,564.50 | 1,013,352.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 2,587.50 | 191,245.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 50,921.00 |
| 10 - Employment Applications, Others | 7,975.00 | 124,717.50 | 3,221.50 | 55,446.00 |
| 11 - Fee Applications, Applicant | 24,897.50 | 391,608.00 | 0.00 | 45,754.00 |
| 12 - Fee Applications, Others | 4,415.00 | 46,989.00 | 0.00 | 17,906.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 0.00 |
| 14 - Hearings | 16,794.50 | 318,038.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 345.00 | 514,069.50 | 12,755.00 | 731,175.50 |
| 16 - Plan and Disclosure Statement | 42,030.00 | 767,251.50 | 0.00 | 142,801.00 |
| 17 - Relief from Stay Proceedings | 1,115.00 | 36,959.50 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 418,691.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 618.75 | 63,950.55 | 0.00 | 19,431.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 7,246.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 46,167.00 | 176,265.50 | 2,797.00 | 398,126.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 10,477.50 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 323,566.25 | 5,833,751.57 | 20,998.50 | 1,529,082.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 975,991.92 | 3,483.45 | 93,215.93 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 323,566.25 | 6,809,743.49 | 24,481.95 | 1,622,298.18 |
| FEE APPLICATION - TOTAL FEES | 323,566.25 | 6,139,957.12 | 20,998.50 | 1,332,975.00 |
| FEE APPLICATION - TOTAL EXPENSES | 71,692.36 | 1,381,189.75 | 3,483.45 | 93,215.93 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 395,258.61 | 7,521,146.87 | 24,481.95 | 1,426,190.93 |

| Category | L. Tersigni 20th Quarter | L. Tersigni Cumulative thru 20th Quarter | Towers 20th Quarter | Towers Cumulative thru 20th Quarter |
|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 8,247.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 3,990.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 95,204.50 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 13,565.00 | 194,015.25 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 13,913.50 | 240,717.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 16,252.00 | 16,252.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 110,654.25 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 374,409.25 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 138,254.00 | 399,597.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 440.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 41,591.50 | 0.00 | 0.00 |
| 21 - Valuation | 132,586.50 | 1,206,670.75 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 66,539.00 | 183,436.50 |
| 25 - Accounting/Auditing | 0.00 | 3,316.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 99,491.00 | 882,653.75 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 40,235.00 | 330,985.25 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 454,297.00 | 3,908,745.00 | 66,539.00 | 183,436.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 25,307.02 | 867.40 | 3,383.40 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 454,297.00 | 3,934,052.02 | 67,406.40 | 186,819.90 |
| FEE APPLICATION - TOTAL FEES | 454,297.50 | 3,545,192.50 | 66,539.00 | 183,436.50 |
| FEE APPLICATION - TOTAL EXPENSES | 3,326.48 | 28,660.50 | 867.40 | 3,383.40 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 457,623.98 | 3,573,853.00 | 67,406.40 | 186,819.90 |

| Category | Wachtell Lipton | | Wallace King7 | |
|---|---|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 1,120.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 3,006.25 | 0.00 | 27,764.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 54,579.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 65,755.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | | | | |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 |

| Category | Woodcook Washburn | |
|---|---|---|
| | 20th Quarter | Cumulative thru 20th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 1,818.00 | 18,374.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 3,207.50 | 2,701,473.25 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 49,605.50 |
| 21 - Valuation | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 |
| 24 - Other | 10,860.00 | 126,362.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **15,885.50** | **2,895,815.75** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **2,436.63** | **748,886.81** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1]** | **18,322.13** | **3,644,702.56** |
| FEE APPLICATION - TOTAL FEES | 15,885.50 | 2,846,702.25 |
| FEE APPLICATION - TOTAL EXPENSES | 2,436.63 | 487,211.86 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES[2]** | **18,322.13** | **3,333,914.11** |

| Category | TOTAL 20th Quarter | TOTAL Cumulative thru 20th Quarter |
|---|---|---|
| 01 - Asset Analysis and Recovery | $ 12,812.00 | $ 547,459.52 |
| 02 - Asset Disposition | $ 2,197.00 | $ 353,532.55 |
| 03 - Business Operations | $ 56,188.00 | $ 1,207,425.45 |
| 04 - Case Administration | $ 432,946.70 | $ 6,809,147.41 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | $ 2,931,087.75 | $ 18,533,111.78 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | $ 173,431.75 | $ 2,026,166.02 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | $ 180,884.50 | $ 3,080,989.88 |
| 08 - Employee Benefits/Pension | $ 18,584.60 | $ 1,498,234.52 |
| 09 - Employment Applications, Applicant | $ 45,587.00 | $ 211,512.64 |
| 10 - Employment Applications, Others | $ 45,211.50 | $ 939,061.50 |
| 11 - Fee Applications, Applicant | $ 226,437.00 | $ 3,439,031.75 |
| 12 - Fee Applications, Others | $ 36,964.50 | $ 810,513.70 |
| 13 - Financing | $ 307,350.60 | $ 1,719,142.92 |
| 14 - Hearings | $ 205,240.80 | $ 2,408,987.89 |
| 15 - Litigation and Litigation Consulting | $ 1,247,083.25 | $ 38,638,924.27 |
| 16 - Plan and Disclosure Statement | $ 769,017.70 | $ 6,443,984.30 |
| 17 - Relief from Stay Proceedings | $ 10,762.00 | $ 546,554.50 |
| 18 - Tax Issues | $ 18,740.50 | $ 1,883,392.18 |
| 19 - Tax Litigation | $ 115,059.00 | $ 1,503,862.50 |
| 20 - Travel - Non-working | $ 102,483.50 | $ 1,553,723.19 |
| 21 - Valuation | $ 132,619.30 | $ 2,301,102.46 |
| 22 - ZAI Science Trial | $ 13,928.00 | $ 5,554,813.00 |
| 23 - ZAI Science Trial - Expenses | $ - | $ 529,618.52 |
| 24 - Other | $ 2,548,043.74 | $ 16,588,449.16 |
| 25 - Accounting/Auditing | $ 915,381.35 | $ 9,099,161.54 |
| 26 - Business Analysis | $ 99,578.40 | $ 2,962,710.53 |
| 27 - Corporate Finance | $ 30.10 | $ 347,725.91 |
| 28 - Data Analysis | $ 122,142.00 | $ 2,245,721.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | $ 290,220.50 | $ 307,222.00 |
| PROJECT CATEGORY - TOTAL FEES | $ 11,384,611.34 | $ 140,618,482.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | $ 1,779,460.42 | $ 16,405,247.16 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | $ 13,164,071.76 | $ 157,023,729.66 |
| FEE APPLICATION - TOTAL FEES | $ 11,384,611.84 | $ 139,735,428.47 |
| FEE APPLICATION - TOTAL EXPENSES | $ 1,856,034.22 | $ 16,681,248.74 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | $ 13,240,646.06 | $ 156,416,677.21 |

[1]Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee applic

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requ

[4]Category amounts in "OTHER" for Nelson Mullins represent fees for environmental prc

[5]Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed w general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees fc related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6]Expense totals for Stroock include fees and costs of Navigant Consulting

[7]Fee application amounts for Wallace King reflect a 40% reduction for time spent with

| Category |
| --- |
| 01 - Asset Analysis and Recovery |
| 02 - Asset Disposition |
| 03 - Business Operations |
| 04 - Case Administration |
| 05 - Claim Analysis Objection & Resolution (Asbestos) |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' |
| 08 - Employee Benefits/Pension |
| 09 - Employment Applications, Applicant |
| 10 - Employment Applications, Others |
| 11 - Fee Applications, Applicant |
| 12 - Fee Applications, Others |
| 13 - Financing |
| 14 - Hearings |
| 15 - Litigation and Litigation Consulting |
| 16 - Plan and Disclosure Statement |
| 17 - Relief from Stay Proceedings |
| 18 - Tax Issues |
| 19 - Tax Litigation |
| 20 - Travel - Non-working |
| 21 - Valuation |
| 22 - ZAI Science Trial |
| 23 - ZAI Science Trial - Expenses |
| 24 - Other |
| 25 - Accounting/Auditing |
| 26 - Business Analysis |
| 27 - Corporate Finance |
| 28 - Data Analysis |
| 30 - Fraudulent Conveyance (Adv. Proceeding) |
| **PROJECT CATEGORY - TOTAL FEES** |
| **PROJECT CATEGORY - TOTAL EXPENSES** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES**[1] |
| FEE APPLICATION - TOTAL FEES |
| FEE APPLICATION - TOTAL EXPENSES |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES**[2] |

| Category | |
|---|---|
| 01 - Asset Analysis and Recovery | |
| 02 - Asset Disposition | |
| 03 - Business Operations | ation. |
| 04 - Case Administration | |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | ested for the quarter. |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | jects. |
| 08 - Employee Benefits/Pension | |
| 09 - Employment Applications, Applicant | ith regard to |
| 10 - Employment Applications, Others | or those activities |
| 11 - Fee Applications, Applicant | |
| 12 - Fee Applications, Others | |
| 13 - Financing | |
| 14 - Hearings | |
| 15 - Litigation and Litigation Consulting | regard to the Honeywell litigation. |
| 16 - Plan and Disclosure Statement | |
| 17 - Relief from Stay Proceedings | |
| 18 - Tax Issues | |
| 19 - Tax Litigation | |
| 20 - Travel - Non-working | |
| 21 - Valuation | |
| 22 - ZAI Science Trial | |
| 23 - ZAI Science Trial - Expenses | |
| 24 - Other | |
| 25 - Accounting/Auditing | |
| 26 - Business Analysis | |
| 27 - Corporate Finance | |
| 28 - Data Analysis | |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | |
| **PROJECT CATEGORY - TOTAL FEES** | |
| **PROJECT CATEGORY - TOTAL EXPENSES** | |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹** | |
| FEE APPLICATION - TOTAL FEES | |
| FEE APPLICATION - TOTAL EXPENSES | |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES²** | |