# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2006

Invoice Number **70415**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2006 | $120,317.66 |
| Net balance forward | $120,317.66 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **07/31/2006**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 07/12/06 | JEO | Review and finalize Notice of Sale Debtors' Twentieth Quarterly Report of Asset Sales from April 1, 2006 through June 30, 2006 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimus Assets | 0.30 | 445.00 | $133.50 |
| 07/12/06 | PEC | Prepare Debtors' 20th Quarterly Report of Settlements From 4/1/04 -6/30/06 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| | **Task Code Total** | | **0.80** | | **$211.00** |
| **Case Administration [B110]** | | | | | |
| 07/05/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 07/05/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 07/05/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 07/05/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |
| 07/05/06 | KSN | Prepare hearing binder for 7/24/06 hearing. | 6.00 | 65.00 | $390.00 |
| 07/05/06 | PEC | Prepare Debtors' May 2006 Monthly Operating Report for filing and service | 0.40 | 155.00 | $62.00 |
| 07/05/06 | JEO | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 1, 2006 through May 31, 2006 | 0.40 | 445.00 | $178.00 |
| 07/06/06 | PEC | Update critical dates memo | 0.30 | 155.00 | $46.50 |
| 07/06/06 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 155.00 | $46.50 |

**Invoice number 70415**        91100   00001                                        **Page 2**

|          |      | the appropriate parties                                                                                                                                       |      |        |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 07/06/06 | SLP  | Maintain docket control.                                                                                                                                      | 3.00 | 80.00  | $240.00  |
| 07/06/06 | KSN  | Prepare hearing binder for 7/24/06 hearing.                                                                                                                   | 6.50 | 65.00  | $422.50  |
| 07/07/06 | PEC  | Review docket                                                                                                                                                 | 0.20 | 155.00 | $31.00   |
| 07/07/06 | KSN  | Prepare hearing binders for 7/24/06 hearing.                                                                                                                  | 8.00 | 65.00  | $520.00  |
| 07/10/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/10/06 | PEC  | Update critical dates                                                                                                                                         | 0.80 | 155.00 | $124.00  |
| 07/10/06 | PEC  | Review docket                                                                                                                                                 | 0.30 | 155.00 | $46.50   |
| 07/10/06 | SLP  | Maintain docket control.                                                                                                                                      | 2.00 | 80.00  | $160.00  |
| 07/10/06 | KSN  | Prepare hearing binders for 7/24/06 hearing.                                                                                                                  | 0.10 | 65.00  | $6.50    |
| 07/11/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/11/06 | PEC  | Review docket                                                                                                                                                 | 0.20 | 155.00 | $31.00   |
| 07/11/06 | PEC  | Update critical dates                                                                                                                                         | 1.40 | 155.00 | $217.00  |
| 07/12/06 | CAK  | Maintain document control.                                                                                                                                    | 0.10 | 150.00 | $15.00   |
| 07/12/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.40 | 155.00 | $62.00   |
| 07/12/06 | PEC  | Update critical dates                                                                                                                                         | 0.40 | 155.00 | $62.00   |
| 07/12/06 | SLP  | Maintain docket control.                                                                                                                                      | 1.30 | 80.00  | $104.00  |
| 07/13/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/13/06 | SLP  | Maintain docket control.                                                                                                                                      | 1.30 | 80.00  | $104.00  |
| 07/13/06 | PEC  | Prepare Grace International Holdings' Monthly Operating Report for the Filing Period of April 1, 2001 Through November 30, 2005  for filing and service         | 0.50 | 155.00 | $77.50   |
| 07/13/06 | JEO  | Review issues regarding Debtor-In-Possession Monthly Operating Report for Filing Period April 1, 2001 through November 30, 2005 for Grace International Holdings | 2.00 | 445.00 | $890.00  |
| 07/14/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/14/06 | PEC  | Update critical dates                                                                                                                                         | 0.40 | 155.00 | $62.00   |
| 07/17/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/17/06 | PEC  | Review docket                                                                                                                                                 | 0.20 | 155.00 | $31.00   |
| 07/17/06 | RMO  | Match pleadings with court docket.                                                                                                                            | 0.40 | 85.00  | $34.00   |
| 07/17/06 | SLP  | Maintain docket control.                                                                                                                                      | 2.00 | 80.00  | $160.00  |
| 07/18/06 | PEC  | Review docket                                                                                                                                                 | 0.20 | 155.00 | $31.00   |
| 07/18/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/18/06 | PEC  | Update critical dates                                                                                                                                         | 0.80 | 155.00 | $124.00  |
| 07/18/06 | RMO  | Match pleadings with court docket.                                                                                                                            | 0.40 | 85.00  | $34.00   |
| 07/18/06 | SLP  | Maintain docket control.                                                                                                                                      | 1.00 | 80.00  | $80.00   |
| 07/19/06 | PEC  | Review daily correspondence and pleadings and forward to the appropriate parties                                                                              | 0.30 | 155.00 | $46.50   |
| 07/19/06 | DCC  | Document request                                                                                                                                              | 0.50 | 85.00  | $42.50   |
| 07/19/06 | SLP  | Maintain docket control.                                                                                                                                      | 2.00 | 80.00  | $160.00  |

**Invoice number  70415**      91100   00001                                          **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 07/20/06 | PEC | Update critical dates | 1.40 | 155.00 | $217.00 |
| 07/20/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 07/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 07/20/06 | SLP | Maintain docket control. | 5.00 | 80.00 | $400.00 |
| 07/21/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 07/21/06 | CJB | Maintain document control. | 2.00 | 70.00 | $140.00 |
| 07/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 07/24/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 07/24/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 07/24/06 | SLP | Maintain docket control. | 4.00 | 80.00 | $320.00 |
| 07/25/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 07/25/06 | SLP | Maintain docket control. | 5.00 | 80.00 | $400.00 |
| 07/26/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 07/26/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 07/26/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 07/26/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 07/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 07/27/06 | PEC | Update critical dates | 1.20 | 155.00 | $186.00 |
| 07/27/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 07/27/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 07/28/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 07/28/06 | MSC | Review documents for critical dates, further handling and distribution | 0.30 | 150.00 | $45.00 |
| 07/31/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 07/31/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 07/31/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 07/31/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| | | **Task Code Total** | **81.80** | | **$8,550.50** |

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 07/06/06 | JEO | Review correspondence from PD claimant and forward to co-counsel. | 0.20 | 445.00 | $89.00 |
| 07/12/06 | JEO | Review status of Weatherford claim objection/Analysis of position of Weatherford. | 2.50 | 445.00 | $1,112.50 |
| 07/12/06 | PEC | Draft Certificate of No Objection Regarding Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/14/06 | PEC | Prepare Motion for Leave to File Reply in Further Support | 0.40 | 155.00 | $62.00 |

**Invoice number 70415**       91100   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | of Their Motion for a Scheduling Order Regarding Certain of the Debtors 15th Omnibus Objection to Claims for filing and service | | | |
| 07/14/06 | JEO | Draft Certification of Counsel Regarding Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-petition Litigation Claims | 1.00 | 445.00 | $445.00 |
| 07/14/06 | JEO | Draft Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Personal Injury Damage Liabilities | 1.00 | 445.00 | $445.00 |
| 07/14/06 | JEO | Revise and finalize Motion for Leave to File a Reply in Further Support of Their Motion for a Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims (Substantive) | 1.50 | 445.00 | $667.50 |
| 07/14/06 | JEO | Finalize Certification of Counsel Re: Order Modifying Various Deadlines Regarding Asbestos Property Damage Estimation and Discovery | 0.80 | 445.00 | $356.00 |
| 07/14/06 | PEC | Prepare Certification of Counsel Re: Order Modifying Various Deadline  Regarding PD Estimation for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/14/06 | PEC | Prepare Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos PI Damage Liabilities for filing and service | 0.40 | 155.00 | $62.00 |
| 07/14/06 | PEC | Prepare Certification of Counsel Regarding Debtors' Motion for an Order  Establishing a Proof of Claim Bar Date for Asbestos personal injury Claims for filing and service | 0.40 | 155.00 | $62.00 |
| 07/17/06 | PEC | Prepare Debtors' Objection to David Slaughter's Claim for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/17/06 | PEC | Return calls to various creditors regarding case status | 0.50 | 155.00 | $77.50 |
| 07/17/06 | JEO | Work on motion to compel responses to PI questionnaires | 3.00 | 445.00 | $1,335.00 |
| 07/17/06 | JEO | Work on Objection to Claim of David Slaughter Claim No. 5703 | 0.70 | 445.00 | $311.50 |
| 07/17/06 | JEO | Review draft of motion to compel | 0.80 | 445.00 | $356.00 |
| 07/17/06 | PEC | Prepare Motion to Compel Asbestos Personal Injury Claimants to Respond to Questionnaire for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 07/26/06 | JEO | Call with opposing counsel Tad Davidson regarding Weatherford claims | 1.00 | 445.00 | $445.00 |
| 07/28/06 | MSC | Research regarding service of [signed] Twenty-Third Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Service of [signed] Twenty-Third Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Draft Affidavit of Service of [signed] Twenty-Third Continuation Order Granting The Relief Sought In Debtors' Fifth Omnibus Objection To Claims (Substantive) As To Continued Objections | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Research regarding service of [signed] Amended Case Management Order (Revisions By The Court) For The Estimation Of Asbestos Personal Injury Liabilities | 0.10 | 150.00 | $15.00 |

**Invoice number 70415**        91100   00001                                                      **Page  5**

| 07/28/06 | MSC | Service of [signed] Amended Case Management Order (Revisions By The Court) For The Estimation Of Asbestos Personal Injury Liabilities | 0.10 | 150.00 | $15.00 |
|---|---|---|---|---|---|
| 07/28/06 | MSC | Draft Affidavit of Service of [signed] Amended Case Management Order (Revisions By The Court) For The Estimation Of Asbestos Personal Injury Liabilities | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Research regarding service of [signed] Order Approving Settlement Agreement Regarding Environmental Protection Agency Claims At The Wauconda Site | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Service of [signed] Order Approving Settlement Agreement Regarding Environmental Protection Agency Claims At The Wauconda Site | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Draft Affidavit of Service of [signed] Order Approving Settlement Agreement Regarding Environmental Protection Agency Claims At The Wauconda Site | 0.10 | 150.00 | $15.00 |

**Task Code Total**                                              17.50                              $6,333.00

**WRG-Employ. App., Others**

| 07/14/06 | PEC | Prepare Affidavit Under 327(e) of Thomas Stout, Esq. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
|---|---|---|---|---|---|
| 07/14/06 | PEC | Draft Certification of No Objection Regarding Motion to Amend the Order Authorizing the Debtors to Employ and Compensation Certain Professionals and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/14/06 | JEO | Review Ordinary Course professional affidavit | 0.10 | 445.00 | $44.50 |
| 07/28/06 | MSC | Service of [signed] Second Amended Order Authorizing The Debtors To Employ And Compensate Certain Professionals Utilized In The Ordinary Course Of The Debtors' Business | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Draft Affidavit of Service of [signed] Second Amended Order Authorizing The Debtors To Employ And Compensate Certain Professionals Utilized In The Ordinary Course Of The Debtors' Business | 0.10 | 150.00 | $15.00 |

**Task Code Total**                                               1.60                               $276.00

**Employee Benefit/Pension-B220**

| 07/14/06 | JEO | Review and finalize Certification of Counsel Re: Motion to Authorize An Order Authorizing the Implementation of the 2006-2008 Long-term Incentive Program for Key Employees | 0.80 | 445.00 | $356.00 |
|---|---|---|---|---|---|
| 07/28/06 | MSC | Research regarding service of [signed] Order Authorizing, But Not Requiring, The Implementation Of The 2006-2008 Long-Term Incentive Program For Key Employees | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Service of [signed] Order Authorizing, But Not Requiring, The Implementation Of The 2006-2008 Long-Term Incentive Program For Key Employees | 0.10 | 150.00 | $15.00 |

**Invoice number 70415**        91100   00001                                  **Page 6**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/28/06 | MSC | Draft Affidavit of Service of [signed] Order Authorizing, But Not Requiring, The Implementation Of The 2006-2008 Long-Term Incentive Program For Key Employees | 0.10 | 150.00 | $15.00 |
| | | **Task Code Total** | **1.10** | | **$401.00** |

**WRG-Fee Apps., Applicant**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/07/06 | LDJ | Review and revise interim fee application (April 2006) | 0.30 | 675.00 | $202.50 |
| 07/03/06 | WLR | Review and revise May 2006 fee application | 0.40 | 395.00 | $158.00 |
| 07/06/06 | CAK | Review and update May Fee Application. | 0.40 | 150.00 | $60.00 |
| 07/10/06 | LDJ | Review and revise interim fee application (May 2006) | 0.30 | 675.00 | $202.50 |
| 07/10/06 | WLR | Prepare June 2006 fee application | 0.40 | 395.00 | $158.00 |
| 07/10/06 | PEC | Prepare PSZYJ&W's May 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/12/06 | PEC | Draft Certificate of No Objection Regarding PSZYJ&W LLP's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/18/06 | WLR | Prepare June 2006 fee application | 0.50 | 395.00 | $197.50 |
| 07/29/06 | WLR | Draft June 2006 fee application | 0.50 | 395.00 | $197.50 |
| 07/31/06 | WLR | Review and revise June 2006 fee application | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **4.30** | | **$1,456.50** |

**WRG-Fee Applications, Others**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/07/06 | PEC | Prepare Statement of Professionals' Compensation of Amounts Paid to Ordinary Course Professionals from 4/1/06 - 6/30/06 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/07/06 | JEO | Review Statement of Professionals' Compensation of Amounts Paid to Ordinary Course Professionals from April 1, 2006 Through June 30, 2006 | 0.30 | 445.00 | $133.50 |
| 07/07/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel and as Ordinary Course Professionals for W.R. Grace & Co, et al. for the Monthly Period of April, 2006, through April 30, 2006, for the Quarterly Fee Period of January-March 2006 | 0.20 | 445.00 | $89.00 |
| 07/07/06 | PEC | Prepare Application of Woodcock Washburn's April 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/10/06 | JEO | Review Application for Compensation (First) of Bowe & Fernicola, LLC for Compensation and for Reimbursement of Expenses for February 1, 2006 through May 31, 2006 | 0.20 | 445.00 | $89.00 |
| 07/10/06 | JEO | Review Application for Compensation of Nelson Mullins Riley & Scarborough, L.L.P. for Compensation and for Reimbursement of Expenses for May 1, 2006 through May 31, 2006, for the Quarter of April 2006 - June 2006 | 0.20 | 445.00 | $89.00 |

**Invoice number 70415**      91100   00001                                      **Page  7**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/06 | PEC | Prepare Monthly Fee Application of Nelson Mullins Riley & Scarborough LLP's May 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/10/06 | PEC | Prepare Bowe & Fernicola LLC's May 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 07/12/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel for the Twentieth Quarterly Interim Period from January 1, 2006 through March 31, 2006 Filed by Steptoe & Johnson LLP | 0.20 | 445.00 | $89.00 |
| 07/12/06 | JEO | Review  Application for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel and as Ordinary Course Professionals for W. R. Grace & Co., Et Al., For the Monthly Period of May 1, 2006 through May 31, 2006, for the Quarterly Fee Period of April through June 2006 Filed by Woodcock Washburn LLP | 0.20 | 445.00 | $89.00 |
| 07/12/06 | PEC | Draft Certificate of No Objection Regarding NMR&S LLP's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/12/06 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's April  2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/12/06 | PEC | Prepare Woodcock Washburn LLP's May 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/13/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond 's April 2006 Monthly Fee Application and Certificate of Service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/13/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group 's December 2005 Monthly Fee Application and Certificate of Service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/13/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group 's November 2005 Monthly Fee Application and Certificate of Service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/13/06 | PEC | Draft Certification of No Objection Regarding The Blackstone Group 's October 2005 Monthly Fee Application and Certificate of Service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/18/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the Forty-Seventh Period from February 1, 2006 through February 28, 2006 | 0.20 | 445.00 | $89.00 |
| 07/18/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel for the Fifty-Sixth Monthly Period from May 1, 2006 through May 31, 2006 Filed by Casner & Edwards LLP | 0.20 | 445.00 | $89.00 |
| 07/18/06 | PEC | Prepare The BMC Group's February Monthly Fee | 0.50 | 155.00 | $77.50 |

**Invoice number 70415**     91100   00001                                          **Page 8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Application for filing and service (.4); Draft Certificate of Service (.1) | | | |
| 07/18/06 | PEC | Prepare Casner & Edwards LLP's May 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/19/06 | JEO | Review Application for Compensation /Twentieth Quarterly Fee Application of Pitney Hardin LLP for Compensation and Reimbursement of Expenses for January 1, 2006 Through March 31, 2006 | 0.20 | 445.00 | $89.00 |
| 07/19/06 | JEO | Review Application for Compensation and Reimbursement of Expenses for April 1, 2006 through April 30, 2006 Filed by PITNEY HARDIN LLP | 0.20 | 445.00 | $89.00 |
| 07/19/06 | JEO | Review Application for Compensation and Reimbursement of Expenses for March 1, 2006 through March 31, 2006 Filed by PITNEY HARDIN LLP | 0.20 | 445.00 | $89.00 |
| 07/19/06 | JEO | Work on proposed form of order for Blackstone 14th quarterly interim fee application | 1.00 | 445.00 | $445.00 |
| 07/19/06 | JEO | Work on corrected order for Protiviti fee application | 1.00 | 445.00 | $445.00 |
| 07/19/06 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's May 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/19/06 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's May 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/19/06 | PEC | Draft Certificate of No Objection Regarding Pitney Hardin LLP's March 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/19/06 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's March 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/19/06 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/21/06 | LT | Discuss drafting Certification of Counsel re: the final fee order with respect to Protiviti's fee application with J. O'Neill (.1); research and begin to draft same (.4); further discussion with J. O'Neill (.1); revise draft of same (.2) | 0.80 | 155.00 | $124.00 |
| 07/21/06 | LT | Discuss drafting Certification of Counsel re: the final fee order with respect to Blackstone Group's fee application with J. O'Neill (.1); research and begin to draft same (.2); further discussion with J. O'Neill (.1); revise draft of same (.1) | 0.50 | 155.00 | $77.50 |
| 07/25/06 | JEO | Review Application for Compensation , Sixteenth Quarterly Interim Fee Application for Compensation and Reimbursement of Expenses Incurred for the Period of January 1, 2006 Through March 31, 2006 Filed by Blackstone Group L.P. | 0.20 | 445.00 | $89.00 |
| 07/25/06 | JEO | Review Application for Compensation (Fortieth) of The Blackstone Group L.P. for Compensation and for Reimbursement of Expenses for March 1, 2006 through March 31, 2006 Filed by Blackstone Group L.P. | 0.20 | 445.00 | $89.00 |

**Invoice number 70415**          91100   00001                                    **Page 9**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/06 | JEO | Review Application for Compensation (Thirty-Ninth) of The Blackstone Group L.P. for Compensation and for Reimbursement of Expenses for February 1, 2006 through February 28, 2006 | 0.20 | 445.00 | $89.00 |
| 07/25/06 | JEO | Review Application for Compensation (Thirty-Eighth) of The Blackstone Group L.P. for Compensation and for Reimbursement of Expenses for January 1, 2006 through January 31, 2006 | 0.20 | 445.00 | $89.00 |
| 07/25/06 | PEC | Prepare The Blackstone Group L.P.'s January 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/25/06 | PEC | Prepare The Blackstone Group L.P.'s February 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/25/06 | PEC | Prepare The Blackstone Group L.P.'s March 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/25/06 | PEC | Draft Notice of Filing of Quarterly Fee Application and Certificate of Service (.4); Prepare The Blackstone Group L.P.'s Sixteenth Quarterly Fee Application for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/25/06 | PEC | Draft Notice of Filing of Quarterly Fee Application and Certificate of Service (.4); Prepare The Blackstone Group L.P.'s Twentieth Quarterly Fee Application for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/28/06 | SEM | Assist Maureen McCarthy to get Kirkland & Ellis fee application filed | 0.30 | 450.00 | $135.00 |
| 07/31/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to W.R. Grace & Co., et al. for the Interim Period from June 1, 2006 through June 30, 2006 Filed by Foley Hoag LLP | 0.20 | 445.00 | $89.00 |
| 07/31/06 | JEO | Emails with Protiviti regarding revised order | 0.50 | 445.00 | $222.50 |
| 07/31/06 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/31/06 | PEC | Prepare Foley Hoag LLP's June 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| | | **Task Code Total** | **24.20** | | **$5,521.50** |

### Litigation (Non-Bankruptcy)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/06 | PEC | Draft Notice of Agenda for 7/24/06 Hearing | 1.00 | 155.00 | $155.00 |
| 07/05/06 | JEO | Work on preliminary agenda for July 24, 2006 hearing | 2.00 | 445.00 | $890.00 |
| 07/07/06 | PEC | Review Hearing Binders for the 7/24/06 Hearing | 0.50 | 155.00 | $77.50 |
| 07/07/06 | PEC | Revise and review Notice of Agenda for 7/24/06 Hearing | 1.10 | 155.00 | $170.50 |
| 07/07/06 | JEO | Work on preliminary agenda for 7/24/2006 omnibus hearing | 2.00 | 445.00 | $890.00 |
| 07/08/06 | JEO | Forward 7/24 preliminary agenda to chambers | 0.40 | 445.00 | $178.00 |

**Invoice number 70415**     91100  00001                                            **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/06 | PEC | Prepare Debtors' 20th Quarterly Report of Asset Sales From 4/1/04 -6/30/06 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/12/06 | JEO | Review Notice of Settlement Debtors' Twentieth Quarterly Report of Settlements From April 1, 2006 through June 30, 2006 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding and finalize for filing | 0.30 | 445.00 | $133.50 |
| 07/13/06 | JEO | Review and finalize Certification of Counsel Regarding Stipulation and Order Regarding Briefing Schedule for Motion for Entry of Judgment of Reaud, Morgan & Quinn, Inc. and Environmental Litigation Group, P.C. | 0.40 | 445.00 | $178.00 |
| 07/14/06 | PEC | Prepare Certification of Counsel Regarding Motion to Authorize Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in Houston, Texas for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/14/06 | PEC | Draft Certificate of Counsel Regarding Motion to Authorize Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in Houston, Texas and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 07/14/06 | JEO | Review and finalize Certification of Counsel Re: Motion to Authorize Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in Houston, Texas | 0.50 | 445.00 | $222.50 |
| 07/14/06 | PEC | Revise and review Final Agenda for 7/24/06 Hearing | 1.00 | 155.00 | $155.00 |
| 07/14/06 | PEC | Prepare Notice of Aquiescence to Citadel's Notice of Intent to Purchase Equity Securities for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 07/14/06 | JEO | Review and finalize Notice of Acquiescence to Citadel's Notice of Intent to Purchase, Acquire or Otherwise Accumulate Equity Securities | 0.40 | 445.00 | $178.00 |
| 07/17/06 | PEC | Revise and review Notice of Agenda for 7/24/06 Hearing | 1.30 | 155.00 | $201.50 |
| 07/17/06 | PEC | File and service Notice of Agenda for 7/24/06 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/17/06 | PEC | Review Hearing Binders for 7/24/06 Hearing | 0.80 | 155.00 | $124.00 |
| 07/17/06 | PEC | Prepare Joinder in the Brief of the Official Asbestos Claimants' Committee to Support the Nominated Members of the Trust Advisory Committee for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 07/17/06 | JEO | Work on final agenda for 7/24/2006 omnibus hearing | 2.00 | 445.00 | $890.00 |
| 07/17/06 | KSN | Prepare hearing binders for7/24/06 hearing. Update hearing binders - final agenda. | 2.50 | 65.00 | $162.50 |
| 07/18/06 | JEO | Review matters scheduled for hearing on July 24, 2006 | 1.00 | 445.00 | $445.00 |
| 07/19/06 | JEO | Review issues regarding 2019 statements | 3.00 | 445.00 | $1,335.00 |
| 07/19/06 | JEO | Email exchange with client Will Sparks regarding 7/24 hearing matter | 0.20 | 445.00 | $89.00 |
| 07/20/06 | JEO | Work on 2019 project | 2.00 | 445.00 | $890.00 |

**Invoice number 70415**     91100   00001                          **Page  11**

| 07/20/06 | PEC | Prepare Orders for Hearing on 7/24/06 | 1.10 | 155.00 | $170.50 |
|---|---|---|---|---|---|
| 07/21/06 | JEO | Prepare for Grace 7/24 omnibus hearing | 3.00 | 445.00 | $1,335.00 |
| 07/21/06 | JEO | Work on review of Grace 2019 statements | 2.00 | 445.00 | $890.00 |
| 07/23/06 | JEO | Prepare for Grace omnibus hearing | 1.00 | 445.00 | $445.00 |
| 07/24/06 | PEC | Revise orders and prepare for hearing on 7/24/06 | 1.00 | 155.00 | $155.00 |
| 07/24/06 | PEC | Return calls to various parties regarding hearing | 0.30 | 155.00 | $46.50 |
| 07/24/06 | JEO | Prepare for an participate in omnibus hearing | 8.00 | 445.00 | $3,560.00 |
| 07/25/06 | JEO | Draft 7/24 hearing update | 1.00 | 445.00 | $445.00 |
| 07/26/06 | PEC | Discuss various Hearing dates and deadline with James O'Neill | 0.20 | 155.00 | $31.00 |
| 07/26/06 | JEO | Review status of open matters in Grace | 2.50 | 445.00 | $1,112.50 |
| 07/27/06 | JEO | Follow up on matters from 7/24 omnibus hearing | 2.00 | 445.00 | $890.00 |
| 07/28/06 | MSC | Research regarding service of [signed] Order Authorizing The Debtors To Assume And Assign Leases For Real Property In Houston, Texas | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Service of [signed] Order Authorizing The Debtors To Assume And Assign Leases For Real Property In Houston, Texas | 0.10 | 150.00 | $15.00 |
| 07/28/06 | MSC | Draft Affidavit of Service of [signed] Order Authorizing The Debtors To Assume And Assign Leases For Real Property In Houston, Texas | 0.10 | 150.00 | $15.00 |
| 07/31/06 | PEC | Return calls to various creditors regarding status of case and the outcome of the Hearing on 7/24/06 | 0.40 | 155.00 | $62.00 |

|   |   | **Task Code Total** | 48.70 | | **$17,095.00** |
|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| 07/07/06 | PEC | Prepare Debtors' Supplemental Brief in Support of a Further Exclusivity Extension for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
|---|---|---|---|---|---|
| 07/07/06 | JEO | Finalize Brief [Supplemental] of Debtors in Support of a Further Exclusivity Extension | 3.00 | 445.00 | $1,335.00 |
| 07/18/06 | PEC | Prepare Certification of Counsel Regarding Order Granting Debtors' Motion for Leave to File a Reply in Support of Its Motion to Extend Exclusivity for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 07/18/06 | JEO | Email from court on exclusivity reply and draft order | 0.40 | 445.00 | $178.00 |
| 07/26/06 | JEO | Draft exclusivity extension order | 0.80 | 445.00 | $356.00 |
| 07/28/06 | JEO | Email exchange with J. Baer regarding exclusivity order | 0.30 | 445.00 | $133.50 |
| 07/31/06 | JEO | Review Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes | 0.20 | 445.00 | $89.00 |
| 07/31/06 | MSC | Revise Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes | 0.30 | 150.00 | $45.00 |
| 07/31/06 | MSC | Revise Order Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes | 0.20 | 150.00 | $30.00 |
| 07/31/06 | MSC | Preparation for and filing of Certification of Counsel | 0.30 | 150.00 | $45.00 |

**Invoice number  70415**          91100   00001                          **Page  12**

|  |  | Regarding Order Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes; service of same |  |  |  |
|---|---|---|---|---|---|
| 07/31/06 | MSC | Correspondence to USBC, enclosing as filed copy of the Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes | 0.10 | 150.00 | $15.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** |  | **6.70** | **$2,397.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 186.70 | **$42,241.50** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/25/2006 | FE | Federal Express [E108] | $83.91 |
| 06/01/2006 | RE | Reproduction Expense. [E101] | $2.10 |
| 06/01/2006 | RE | Reproduction Expense. [E101] | $1.80 |
| 06/02/2006 | PAC | 91100 - 001 PACER charges for 06/02/2006 | $24.85 |
| 06/03/2006 | PAC | 91100 - 001 PACER charges for 06/03/2006 | $23.73 |
| 06/04/2006 | PAC | 91100 - 001 PACER charges for 06/04/2006 | $4.20 |
| 06/06/2006 | PAC | 91100 - 001 PACER charges for 06/06/2006 | $4.20 |
| 06/07/2006 | PAC | 91100 - 001 PACER charges for 06/07/2006 | $13.93 |
| 06/08/2006 | PAC | 91100 - 001 PACER charges for 06/08/2006 | $20.65 |
| 06/09/2006 | PAC | 91100 - 001 PACER charges for 06/09/2006 | $7.91 |
| 06/09/2006 | RE | Reproduction Expense. [E101] | $2.20 |
| 06/10/2006 | PAC | 91100 - 001 PACER charges for 06/10/2006 | $13.16 |
| 06/12/2006 | FX | Fax Transmittal. [E104] | $16.00 |
| 06/12/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 06/13/2006 | PAC | 91100 - 001 PACER charges for 06/13/2006 | $25.83 |
| 06/14/2006 | PAC | 91100 - 001 PACER charges for 06/14/2006 | $6.65 |
| 06/15/2006 | PAC | 91100 - 001 PACER charges for 06/15/2006 | $6.72 |
| 06/16/2006 | PAC | 91100 - 001 PACER charges for 06/16/2006 | $2.24 |
| 06/19/2006 | PAC | 91100 - 001 PACER charges for 06/19/2006 | $4.55 |
| 06/21/2006 | AT | Auto Travel Expense---Eagle Limo Service.(S.Selzer & W.Sparks) [E109] | $286.00 |
| 06/21/2006 | PAC | 91100 - 001 PACER charges for 06/21/2006 | $27.30 |
| 06/22/2006 | PAC | 91100 - 001 PACER charges for 06/22/2006 | $15.40 |
| 06/23/2006 | PAC | 91100 - 001 PACER charges for 06/23/2006 | $2.31 |
| 06/24/2006 | PAC | 91100 - 001 PACER charges for 06/24/2006 | $14.91 |
| 06/26/2006 | DC | Tristate | $15.00 |
| 06/26/2006 | DC | Tristate | $35.00 |
| 06/26/2006 | DC | Tristate | $16.80 |
| 06/26/2006 | FX | Fax Transmittal. [E104] | $5.00 |
| 06/26/2006 | PAC | 91100 - 001 PACER charges for 06/26/2006 | $2.10 |
| 06/26/2006 | RE | Reproduction Expense. [E101] | $0.10 |

**Invoice number  70415**          91100   00001                                      **Page  13**

| | | | |
|---|---|---|---|
| 06/26/2006 | RE | Reproduction Expense. [E101] | $2.00 |
| 06/27/2006 | DC | Tristate | $9.00 |
| 06/27/2006 | DC | Tristate | $15.00 |
| 06/28/2006 | DC | Tristate | $9.00 |
| 06/28/2006 | DC | Tristate | $15.00 |
| 06/28/2006 | PAC | 91100 - 001 PACER charges for 06/28/2006 | $4.97 |
| 06/29/2006 | RE | Reproduction Expense. [E101] | $2.00 |
| 06/30/2006 | PAC | 91100 - 001 PACER charges for 06/30/2006 | $6.44 |
| 06/30/2006 | PAC | 91100 - 001 PACER charges for 06/30/2006 | $20.79 |
| 07/03/2006 | RE | Reproduction Expense. [E101] | $2.40 |
| 07/04/2006 | FE | Federal Express [E108] | $178.76 |
| 07/05/2006 | DC | Tristate | $15.00 |
| 07/05/2006 | DC | Tristate | $5.00 |
| 07/05/2006 | DC | Tristate | $45.00 |
| 07/05/2006 | PO | Postage | $8.10 |
| 07/05/2006 | RE | (C0 CORR 275 @0.10 PER PG) | $27.50 |
| 07/05/2006 | RE | (C1 CORR 280 @0.10 PER PG) | $28.00 |
| 07/05/2006 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 07/05/2006 | RE | (C2 DOC 150 @0.10 PER PG) | $3.00 |
| 07/05/2006 | RE | (C2 DOC 645 @0.10 PER PG) | $64.50 |
| 07/05/2006 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 07/05/2006 | RE | (C0 CORR 275 @0.10 PER PG) | $27.50 |
| 07/05/2006 | RE | (C1 CORR 280 @0.10 PER PG) | $28.00 |
| 07/05/2006 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 07/05/2006 | RE | (C2 DOC 150 @0.10 PER PG) | $15.00 |
| 07/05/2006 | RE | (C2 DOC 645 @0.10 PER PG) | $64.50 |
| 07/05/2006 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 07/06/2006 | RE | (C2 DOC 52 @0.10 PER PG) | $5.20 |
| 07/06/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 07/06/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 07/06/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/06/2006 | RE | (C2 DOC 55 @0.10 PER PG) | $5.50 |
| 07/06/2006 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 07/06/2006 | RE | (C2 DOC 41 @0.10 PER PG) | $4.10 |
| 07/06/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/06/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/06/2006 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 07/06/2006 | RE | (C2 DOC 210 @0.10 PER PG) | $21.00 |
| 07/06/2006 | RE | (C2 DOC 771 @0.10 PER PG) | $77.10 |
| 07/06/2006 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 07/06/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |

**Invoice number 70415**        91100   00001                **Page  14**

| 07/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
|---|---|---|---|
| 07/06/2006 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 07/06/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 07/06/2006 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 07/06/2006 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 07/06/2006 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 07/06/2006 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 07/06/2006 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 07/06/2006 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 07/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/06/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 07/06/2006 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 07/06/2006 | RE | (C2 DOC 771 @0.10 PER PG) | $77.10 |
| 07/06/2006 | RE | (C2 DOC 210 @0.10 PER PG) | $21.00 |
| 07/06/2006 | RE | (C2 DOC 54 @0.10 PER PG) | $5.40 |
| 07/06/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/06/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/06/2006 | RE | (C2 DOC 41 @0.10 PER PG) | $4.10 |
| 07/06/2006 | RE | (C2 DOC 18 @0.10 PER PG) | $1.80 |
| 07/06/2006 | RE | (C2 DOC 55 @0.10 PER PG) | $5.50 |
| 07/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/06/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/06/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/06/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 07/06/2006 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 07/06/2006 | RE | (C2 DOC 52 @0.10 PER PG) | $5.20 |
| 07/07/2006 | DC | Tristate | $297.00 |
| 07/07/2006 | DC | Tristate | $25.20 |
| 07/07/2006 | DC | Tristate | $25.20 |
| 07/07/2006 | DC | Tristate | $324.00 |
| 07/07/2006 | DC | Tristate | $25.20 |
| 07/07/2006 | DC | Tristate | $25.20 |
| 07/07/2006 | DC | Tristate | $15.00 |
| 07/07/2006 | PO | Postage | $136.71 |
| 07/07/2006 | PO | Postage | $0.90 |
| 07/07/2006 | PO | Postage | $1.65 |
| 07/07/2006 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 07/07/2006 | RE | (C2 DOC 114 @0.10 PER PG) | $11.40 |
| 07/07/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 07/07/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/07/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 07/07/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/07/2006 | RE | (C2 CORR 277 @0.10 PER PG) | $27.70 |

**Invoice number 70415**        91100  00001                         **Page  15**

| 07/07/2006 | RE | (C2 CORR 277 @0.10 PER PG) | $27.70 |
|------------|----|-----------------------------|--------|
| 07/07/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 07/07/2006 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 07/07/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 07/07/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 07/07/2006 | RE | (C2 DOC 114 @0.10 PER PG) | $11.40 |
| 07/07/2006 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 07/07/2006 | RE | (C2 DOC 39 @0.10 PER PG) | $3.90 |
| 07/07/2006 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 07/07/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 07/07/2006 | RE | (C2 DOC 63 @0.10 PER PG) | $6.30 |
| 07/07/2006 | RE | (C2 DOC 229 @0.10 PER PG) | $22.90 |
| 07/07/2006 | RE | (C0 DOC 150 @0.10 PER PG) | $15.00 |
| 07/07/2006 | RE | (C2 DOC 150 @0.10 PER PG) | $15.00 |
| 07/07/2006 | RE | (C2 DOC 147 @0.10 PER PG) | $14.70 |
| 07/07/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 07/07/2006 | RE | (C0 DOC 90 @0.10 PER PG) | $9.00 |
| 07/07/2006 | RE | (C0 DOC 44 @0.10 PER PG) | $4.40 |
| 07/07/2006 | RE | (C2 DOC 267 @0.10 PER PG) | $26.70 |
| 07/07/2006 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 07/07/2006 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 07/07/2006 | RE | (A7 COR 82 @0.10 PER PG) | $8.20 |
| 07/07/2006 | RE | (C2 DOC 126 @0.10 PER PG) | $12.60 |
| 07/07/2006 | RE | (A6 CORR 1 @0.10 PER PG) | $0.10 |
| 07/07/2006 | RE | (G7 CORR 28 @0.10 PER PG) | $2.80 |
| 07/07/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 07/07/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 07/07/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 07/07/2006 | RE | (A7 DOC 417 @0.10 PER PG) | $41.70 |
| 07/07/2006 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 07/07/2006 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 07/07/2006 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 07/07/2006 | RE | (C2 DOC 267 @0.10 PER PG) | $26.70 |
| 07/07/2006 | RE | (C0 DOC 44 @0.10 PER PG) | $4.40 |
| 07/07/2006 | RE | (C0 DOC 90 @0.10 PER PG) | $9.00 |
| 07/07/2006 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 07/07/2006 | RE | (C2 DOC 147 @0.10 PER PG) | $14.70 |
| 07/07/2006 | RE | (C2 DOC 150 @0.10 PER PG) | $15.00 |
| 07/07/2006 | RE | (C0 DOC 150 @0.10 PER PG) | $15.00 |
| 07/07/2006 | RE | (C2 DOC 229 @0.10 PER PG) | $22.90 |
| 07/07/2006 | RE | (C2 DOC 63 @0.10 PER PG) | $6.30 |
| 07/07/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 07/07/2006 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |

**Invoice number 70415**        91100   00001                    **Page  16**

| | | | |
|---|---|---|---|
| 07/07/2006 | RE | (C2 DOC 39 @0.10 PER PG) | $3.90 |
| 07/08/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 07/10/2006 | DC | Tristate | $15.00 |
| 07/10/2006 | DC | Tristate | $25.20 |
| 07/10/2006 | DC | Tristate | $9.00 |
| 07/10/2006 | FX | Fax Transmittal. [E104] | $15.00 |
| 07/10/2006 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 07/10/2006 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 07/10/2006 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 07/10/2006 | RE | (A7 CORR 104 @0.10 PER PG) | $10.40 |
| 07/10/2006 | RE | Reproduction Expense. [E101] | $2.10 |
| 07/10/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 07/11/2006 | RE | (C1 CORR 206 @0.10 PER PG) | $20.60 |
| 07/11/2006 | RE | (C0 CORR 264 @0.10 PER PG) | $26.40 |
| 07/11/2006 | RE | (C0 CORR 567 @0.10 PER PG) | $56.70 |
| 07/11/2006 | RE | (C1 CORR 587 @0.10 PER PG) | $58.70 |
| 07/11/2006 | RE | (C0 CORR 888 @0.10 PER PG) | $88.80 |
| 07/11/2006 | RE | (C1 CORR 926 @0.10 PER PG) | $92.60 |
| 07/11/2006 | RE | (A7 DOC 60 @0.10 PER PG) | $6.00 |
| 07/11/2006 | RE | (A7 DOC 90 @0.10 PER PG) | $9.00 |
| 07/11/2006 | RE | (G9 CORR 600 @0.10 PER PG) | $60.00 |
| 07/12/2006 | DC | Tristate | $15.00 |
| 07/12/2006 | DC | Tristate | $414.00 |
| 07/12/2006 | DC | Tristate | $25.20 |
| 07/12/2006 | DC | Tristate | $25.20 |
| 07/12/2006 | PO | Postage | $4.05 |
| 07/12/2006 | PO | Postage | $13.05 |
| 07/12/2006 | PO | Postage | $13.50 |
| 07/12/2006 | PO | Postage | $187.92 |
| 07/12/2006 | PO | Postage | $2.55 |
| 07/12/2006 | PO | Postage | $1.15 |
| 07/12/2006 | RE | (C0 CORR 447 @0.10 PER PG) | $44.70 |
| 07/12/2006 | RE | (C0 CORR 381 @0.10 PER PG) | $38.10 |
| 07/12/2006 | RE | (C0 CORR 352 @0.10 PER PG) | $35.20 |
| 07/12/2006 | RE | (C1 CORR 1770 @0.10 PER PG) | $177.00 |
| 07/12/2006 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 07/12/2006 | RE | (A7 AGR 50 @0.10 PER PG) | $5.00 |
| 07/12/2006 | RE | (A7 CORR 31 @0.10 PER PG) | $3.10 |
| 07/12/2006 | RE | (C0 CORR 120 @0.10 PER PG) | $12.00 |
| 07/12/2006 | RE | (C0 CORR 62 @0.10 PER PG) | $6.20 |
| 07/12/2006 | RE | (A7 CORR 16 @0.10 PER PG) | $1.60 |
| 07/12/2006 | RE | (G9 CORR 48 @0.10 PER PG) | $4.80 |
| 07/12/2006 | RE | (C0 CORR 1020 @0.10 PER PG) | $102.00 |

**Invoice number 70415**      91100  00001                          **Page  17**

| | | | |
|---|---|---|---|
| 07/12/2006 | RE | (C1 CORR 1020 @0.10 PER PG) | $102.00 |
| 07/12/2006 | RE | (G9 CORR 380 @0.10 PER PG) | $38.00 |
| 07/12/2006 | RE | (G7 CORR 415 @0.10 PER PG) | $41.50 |
| 07/12/2006 | RE | (A7 CORR 115 @0.10 PER PG) | $11.50 |
| 07/12/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 07/12/2006 | RE | (C0 CORR 192 @0.10 PER PG) | $19.20 |
| 07/13/2006 | DC | Tristate | $5.00 |
| 07/13/2006 | DC | Tristate | $5.00 |
| 07/13/2006 | DC | Tristate | $15.00 |
| 07/13/2006 | DC | Tristate | $54.00 |
| 07/13/2006 | DC | Tristate | $16.80 |
| 07/13/2006 | DC | Tristate | $54.00 |
| 07/13/2006 | DC | Tristate | $306.00 |
| 07/13/2006 | DC | Tristate | $25.20 |
| 07/13/2006 | DC | Tristate | $25.20 |
| 07/13/2006 | DH | DHL | $21.97 |
| 07/13/2006 | DH | DHL | $13.56 |
| 07/13/2006 | DH | DHL | $21.97 |
| 07/13/2006 | DH | DHL | $13.56 |
| 07/13/2006 | DH | DHL | $29.04 |
| 07/13/2006 | DH | DHL | $10.56 |
| 07/13/2006 | DH | DHL | $16.02 |
| 07/13/2006 | DH | DHL | $16.02 |
| 07/13/2006 | DH | DHL | $17.51 |
| 07/13/2006 | DH | DHL | $10.56 |
| 07/13/2006 | DH | DHL | $11.66 |
| 07/13/2006 | DH | DHL | $17.51 |
| 07/13/2006 | DH | DHL | $17.51 |
| 07/13/2006 | DH | DHL | $20.50 |
| 07/13/2006 | DH | DHL | $10.56 |
| 07/13/2006 | DH | DHL | $10.56 |
| 07/13/2006 | DH | DHL | $16.02 |
| 07/13/2006 | DH | DHL | $10.56 |
| 07/13/2006 | DH | DHL | $16.02 |
| 07/13/2006 | DH | DHL | $17.51 |
| 07/13/2006 | DH | DHL | $12.21 |
| 07/13/2006 | DH | DHL | $21.97 |
| 07/13/2006 | DH | DHL | $11.66 |
| 07/13/2006 | DH | DHL | $17.51 |
| 07/13/2006 | DH | DHL | $11.66 |
| 07/13/2006 | DH | DHL | $17.51 |
| 07/13/2006 | DH | DHL | $24.95 |
| 07/13/2006 | DH | DHL | $14.50 |

**Invoice number 70415**       91100  00001                              **Page  18**

| | | | |
|---|---|---|---|
| 07/13/2006 | DH | DHL | $24.95 |
| 07/13/2006 | DH | DHL | $14.54 |
| 07/13/2006 | DH | DHL | $9.74 |
| 07/13/2006 | DH | DHL | $8.70 |
| 07/13/2006 | DH | DHL | $9.74 |
| 07/13/2006 | DH | DHL | $9.74 |
| 07/13/2006 | DH | DHL | $8.70 |
| 07/13/2006 | DH | DHL | $13.56 |
| 07/13/2006 | DH | DHL | $21.97 |
| 07/13/2006 | DH | DHL | $21.97 |
| 07/13/2006 | DH | DHL | $21.97 |
| 07/13/2006 | DH | DHL | $8.70 |
| 07/13/2006 | DH | DHL | $9.74 |
| 07/13/2006 | DH | DHL | $8.70 |
| 07/13/2006 | DH | DHL | $24.95 |
| 07/13/2006 | DH | DHL | $24.95 |
| 07/13/2006 | DH | DHL | $14.50 |
| 07/13/2006 | DH | DHL | $24.95 |
| 07/13/2006 | DH | DHL | $8.70 |
| 07/13/2006 | DH | DHL | $19.00 |
| 07/13/2006 | DH | DHL | $19.00 |
| 07/13/2006 | DH | DHL | $19.00 |
| 07/13/2006 | DH | DHL | $12.30 |
| 07/13/2006 | DH | DHL | $14.50 |
| 07/13/2006 | DH | DHL | $26.20 |
| 07/13/2006 | DH | DHL | $14.50 |
| 07/13/2006 | DH | DHL | $26.20 |
| 07/13/2006 | PO | Postage | $2.79 |
| 07/13/2006 | PO | Postage | $5.10 |
| 07/13/2006 | PO | Postage | $395.28 |
| 07/13/2006 | PO | Postage | $1.95 |
| 07/13/2006 | PO | Postage | $5.05 |
| 07/13/2006 | PO | Postage | $12.15 |
| 07/13/2006 | RE | (C1 CORR 87 @0.10 PER PG) | $8.70 |
| 07/13/2006 | RE | (C0 CORR 645 @0.10 PER PG) | $64.50 |
| 07/13/2006 | RE | (C1 CORR 962 @0.10 PER PG) | $96.20 |
| 07/13/2006 | RE | (A6 CORR 29 @0.10 PER PG) | $2.90 |
| 07/13/2006 | RE | (A8 DOC 54 @0.10 PER PG) | $5.40 |
| 07/13/2006 | RE | (A7 DOC 174 @0.10 PER PG) | $17.40 |
| 07/13/2006 | RE | (A7 DOC 6 @0.10 PER PG) | $0.60 |
| 07/13/2006 | RE | (A8 CORR 1 @0.10 PER PG) | $0.10 |
| 07/13/2006 | RE | (A8 CORR 110 @0.10 PER PG) | $11.00 |
| 07/13/2006 | RE | (C0 CORR 685 @0.10 PER PG) | $68.50 |

**Invoice number 70415**        91100  00001                    **Page 19**

| 07/13/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 07/13/2006 | RE | (A8 CORR 311 @0.10 PER PG) | $31.10 |
| 07/13/2006 | RE | (C0 CORR 2889 @0.10 PER PG) | $288.90 |
| 07/13/2006 | RE | (G7 CORR 3268 @0.10 PER PG) | $326.80 |
| 07/13/2006 | RE | (C0 CORR 992 @0.10 PER PG) | $99.20 |
| 07/13/2006 | RE | (G7 CORR 324 @0.10 PER PG) | $32.40 |
| 07/13/2006 | RE | (C0 CORR 1320 @0.10 PER PG) | $132.00 |
| 07/13/2006 | RE | (A7 CORR 3 @0.10 PER PG) | $0.30 |
| 07/14/2006 | DC | Tristate | $15.00 |
| 07/14/2006 | DC | Tristate | $16.80 |
| 07/14/2006 | DC | Tristate | $5.00 |
| 07/14/2006 | DC | Tristate | $63.00 |
| 07/14/2006 | DC | Tristate | $333.00 |
| 07/14/2006 | DC | Tristate | $25.20 |
| 07/14/2006 | PO | Postage | $5.67 |
| 07/14/2006 | PO | Postage | $1.89 |
| 07/14/2006 | PO | Postage | $3.48 |
| 07/14/2006 | PO | Postage | $878.85 |
| 07/14/2006 | RE | (C1 CORR 22 @0.10 PER PG) | $2.20 |
| 07/14/2006 | RE | (C2 DOC 82 @0.10 PER PG) | $8.20 |
| 07/14/2006 | RE | (A7 AGR 95 @0.10 PER PG) | $9.50 |
| 07/14/2006 | RE | (A7 DOC 72 @0.10 PER PG) | $7.20 |
| 07/14/2006 | RE | (A8 AGR 3 @0.10 PER PG) | $0.30 |
| 07/14/2006 | RE | (A8 CORR 27 @0.10 PER PG) | $2.70 |
| 07/14/2006 | RE | (A8 CORR 27 @0.10 PER PG) | $2.70 |
| 07/14/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 07/14/2006 | RE | (A7 DOC 28 @0.10 PER PG) | $2.80 |
| 07/14/2006 | RE | (C2 DOC 57 @0.10 PER PG) | $5.70 |
| 07/14/2006 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 07/14/2006 | RE | (A7 DOC 9 @0.10 PER PG) | $0.90 |
| 07/14/2006 | RE | (C0 CORR 41 @0.10 PER PG) | $4.10 |
| 07/14/2006 | RE | (C1 CORR 4 @0.10 PER PG) | $0.40 |
| 07/14/2006 | RE | (A7 DOC 57 @0.10 PER PG) | $5.70 |
| 07/14/2006 | RE | (A7 CORR 38 @0.10 PER PG) | $3.80 |
| 07/14/2006 | RE | (A7 DOC 152 @0.10 PER PG) | $15.20 |
| 07/14/2006 | RE | (A7 CORR 44 @0.10 PER PG) | $4.40 |
| 07/14/2006 | RE | (A7 CORR 50 @0.10 PER PG) | $5.00 |
| 07/14/2006 | RE | (C0 CORR 62 @0.10 PER PG) | $6.20 |
| 07/14/2006 | RE | (C1 CORR 3584 @0.10 PER PG) | $358.40 |
| 07/14/2006 | RE | (G7 CORR 3721 @0.10 PER PG) | $372.10 |
| 07/14/2006 | RE | (C0 CLIP 3573 @0.10 PER PG) | $357.30 |
| 07/14/2006 | RE | (G9 CORR 6776 @0.10 PER PG) | $677.60 |
| 07/14/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number  70415**        91100   00001                                    **Page  20**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/17/2006 | CD | CD Duplication---(DE Office) | $6.00 |
| 07/17/2006 | DC | Tristate | $15.00 |
| 07/17/2006 | DC | Tristate | $16.80 |
| 07/17/2006 | DC | Tristate | $16.80 |
| 07/17/2006 | FX | (B2 CORR 14 @1.00 PER PG) | $14.00 |
| 07/17/2006 | FX | (B2 CORR 17 @1.00 PER PG) | $17.00 |
| 07/17/2006 | FX | (B2 CORR 17 @1.00 PER PG) | $17.00 |
| 07/17/2006 | PO | Postage | $2.22 |
| 07/17/2006 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 07/17/2006 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 07/17/2006 | RE | (C2 DOC 96 @0.10 PER PG) | $9.60 |
| 07/17/2006 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 07/17/2006 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 07/17/2006 | RE | (C2 DOC 72 @0.10 PER PG) | $7.20 |
| 07/17/2006 | RE | (A7 CORR 129 @0.10 PER PG) | $12.90 |
| 07/17/2006 | RE | (C0 CORR 40 @0.10 PER PG) | $4.00 |
| 07/17/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 07/17/2006 | RE | (A7 CORR 33 @0.10 PER PG) | $3.30 |
| 07/17/2006 | RE | (A7 DOC 30 @0.10 PER PG) | $3.00 |
| 07/17/2006 | RE | (A6 CORR 291 @0.10 PER PG) | $29.10 |
| 07/17/2006 | RE | (A7 CORR 308 @0.10 PER PG) | $30.80 |
| 07/18/2006 | DC | Tristate | $15.00 |
| 07/18/2006 | DC | Tristate | $16.80 |
| 07/18/2006 | DC | Tristate | $16.80 |
| 07/18/2006 | DC | Tristate | $16.80 |
| 07/18/2006 | DC | Tristate | $288.00 |
| 07/18/2006 | DC | Tristate | $5.00 |
| 07/18/2006 | DC | Tristate | $9.00 |
| 07/18/2006 | FE | Federal Express [E108] | $11.41 |
| 07/18/2006 | FE | Federal Express [E108] | $6.99 |
| 07/18/2006 | FE | Federal Express [E108] | $185.44 |
| 07/18/2006 | RE | (C0 CORR 32 @0.10 PER PG) | $3.20 |
| 07/18/2006 | RE | (C0 CORR 38 @0.10 PER PG) | $3.80 |
| 07/18/2006 | RE | (C0 CORR 2312 @0.10 PER PG) | $231.20 |
| 07/18/2006 | RE | (A8 CORR 4 @0.10 PER PG) | $0.40 |
| 07/18/2006 | RE | (A7 CORR 65 @0.10 PER PG) | $6.50 |
| 07/18/2006 | RE | (A7 CORR 61 @0.10 PER PG) | $6.10 |
| 07/18/2006 | RE | (A7 CORR 6 @0.10 PER PG) | $0.60 |
| 07/18/2006 | RE | Reproduction Expense. [E101] | $1.80 |
| 07/19/2006 | DC | Tristate | $15.00 |
| 07/19/2006 | DC | Tristate | $468.00 |
| 07/19/2006 | DC | Tristate | $25.20 |
| 07/19/2006 | DC | Tristate | $25.20 |

**Invoice number 70415**         91100   00001                                **Page 21**

| | | | |
|---|---|---|---|
| 07/19/2006 | FE | Federal Express [E108] | $18.08 |
| 07/19/2006 | FE | Federal Express [E108] | $9.47 |
| 07/19/2006 | PO | Postage | $44.55 |
| 07/19/2006 | PO | Postage | $5.67 |
| 07/19/2006 | PO | Postage | $135.45 |
| 07/19/2006 | PO | Postage | $0.90 |
| 07/19/2006 | PO | Postage | $1.65 |
| 07/19/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 07/19/2006 | RE | (C1 CORR 20 @0.10 PER PG) | $2.00 |
| 07/19/2006 | RE | (A6 CORR 200 @0.10 PER PG) | $20.00 |
| 07/19/2006 | RE | (A7 AGR 97 @0.10 PER PG) | $9.70 |
| 07/19/2006 | RE | (A7 CORRA 119 @0.10 PER PG) | $11.90 |
| 07/19/2006 | RE | (C0 CORR 90 @0.10 PER PG) | $9.00 |
| 07/19/2006 | RE | (C0 CORR 8 @0.10 PER PG) | $0.80 |
| 07/19/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 07/19/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 07/20/2006 | CD | CD Duplication---(DE Office) | $24.00 |
| 07/20/2006 | DC | Tristate | $16.80 |
| 07/20/2006 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 07/20/2006 | RE | (A7 AGR 496 @0.10 PER PG) | $49.60 |
| 07/20/2006 | RE | (A7 AGR 16 @0.10 PER PG) | $1.60 |
| 07/20/2006 | RE | (C0 CORR 858 @0.10 PER PG) | $85.80 |
| 07/20/2006 | RE | (C0 CORR 1209 @0.10 PER PG) | $120.90 |
| 07/21/2006 | CD | CD Duplication---(DE Office) | $18.00 |
| 07/21/2006 | FE | Federal Express [E108] | $38.13 |
| 07/21/2006 | FE | Federal Express [E108] | $16.59 |
| 07/21/2006 | FE | Federal Express [E108] | $36.46 |
| 07/21/2006 | FE | Federal Express [E108] | $17.18 |
| 07/21/2006 | FE | Federal Express [E108] | $6.99 |
| 07/21/2006 | RE | (A7 AGR 10 @0.10 PER PG) | $1.00 |
| 07/24/2006 | DC | Tristate | $192.00 |
| 07/24/2006 | DC | Tristate | $11.00 |
| 07/24/2006 | DC | Tristate | $5.00 |
| 07/24/2006 | DC | Tristate | $5.00 |
| 07/24/2006 | DC | Tristate | $5.00 |
| 07/24/2006 | DC | Tristate | $5.00 |
| 07/24/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 07/24/2006 | RE | (A7 AGR 99 @0.10 PER PG) | $9.90 |
| 07/24/2006 | RE | (C1 CORR 922 @0.10 PER PG) | $92.20 |
| 07/24/2006 | RE | (A6 AGR 22 @0.10 PER PG) | $2.20 |
| 07/24/2006 | RE | (C1 CORR 22 @0.10 PER PG) | $2.20 |
| 07/24/2006 | RE | (C1 CORR 160 @0.10 PER PG) | $16.00 |
| 07/24/2006 | RE | (C0 CORR 412 @0.10 PER PG) | $41.20 |

**Invoice number 70415**        91100   00001                        **Page 22**

| | | | |
|---|---|---|---:|
| 07/24/2006 | RE | (C1 CORR 42 @0.10 PER PG) | $4.20 |
| 07/24/2006 | RE | (A8 AGR 56 @0.10 PER PG) | $5.60 |
| 07/24/2006 | RE | (C1 CORR 90 @0.10 PER PG) | $9.00 |
| 07/25/2006 | DC | Tristate | $15.00 |
| 07/25/2006 | DC | Tristate | $16.00 |
| 07/25/2006 | DC | Tristate | $306.00 |
| 07/25/2006 | DC | Tristate | $25.20 |
| 07/25/2006 | FE | Federal Express [E108] | $11.41 |
| 07/25/2006 | FE | Federal Express [E108] | $6.99 |
| 07/25/2006 | PO | Postage | $40.50 |
| 07/25/2006 | PO | Postage | $187.05 |
| 07/25/2006 | PO | Postage | $1.15 |
| 07/25/2006 | PO | Postage | $2.55 |
| 07/25/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 07/25/2006 | RE | (A7 AGR 112 @0.10 PER PG) | $11.20 |
| 07/25/2006 | RE | (C0 CORR 153 @0.10 PER PG) | $15.30 |
| 07/25/2006 | RE | (A8 AGR 156 @0.10 PER PG) | $15.60 |
| 07/25/2006 | RE | (C1 CORR 68 @0.10 PER PG) | $6.80 |
| 07/25/2006 | RE | (G9 CORR 1024 @0.10 PER PG) | $102.40 |
| 07/25/2006 | RE | (C0 CORR 107 @0.10 PER PG) | $10.70 |
| 07/25/2006 | RE | (G7 CORR 1028 @0.10 PER PG) | $102.80 |
| 07/26/2006 | DC | Tristate | $16.80 |
| 07/26/2006 | DC | Tristate | $16.80 |
| 07/26/2006 | PO | Postage | $4.05 |
| 07/26/2006 | PO | Postage | $1.35 |
| 07/27/2006 | PO | Postage | $343.44 |
| 07/27/2006 | PO | Postage | $2.52 |
| 07/27/2006 | PO | Postage | $25.50 |
| 07/27/2006 | PO | Postage | $135.45 |
| 07/27/2006 | PO | Postage | $0.90 |
| 07/27/2006 | PO | Postage | $1.70 |
| 07/27/2006 | PO | Postage | $0.63 |
| 07/27/2006 | PO | Postage | $5.67 |
| 07/27/2006 | PO | Postage | $3.90 |
| 07/27/2006 | PO | Postage | $33.60 |
| 07/27/2006 | PO | Postage | $8.95 |
| 07/27/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 07/28/2006 | DC | Tristate | $15.00 |
| 07/28/2006 | DC | Tristate | $10.99 |
| 07/28/2006 | DC | Tristate | $306.00 |
| 07/28/2006 | DC | Tristate | $25.20 |
| 07/28/2006 | RE | (A7 AGR 62 @0.10 PER PG) | $6.20 |
| 07/28/2006 | RE | (A7 AGR 147 @0.10 PER PG) | $14.70 |

**Invoice number 70415**        91100   00001                     **Page  23**

| | | | |
|---|---|---|---:|
| 07/28/2006 | RE | (C0 CORR 359 @0.10 PER PG) | $35.90 |
| 07/28/2006 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 07/28/2006 | RE | (A7 CORR 166 @0.10 PER PG) | $16.60 |
| 07/28/2006 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 07/28/2006 | RE | (G9 CORR 7915 @0.10 PER PG) | $791.50 |
| 07/28/2006 | RE | (G9 CORR 5 @0.10 PER PG) | $0.50 |
| 07/28/2006 | RE | (A7 DOC 79 @0.10 PER PG) | $7.90 |
| 07/28/2006 | RE | (C1 CORR 3523 @0.10 PER PG) | $352.30 |
| 07/28/2006 | RE | (C0 CORR 2455 @0.10 PER PG) | $245.50 |
| 07/28/2006 | RE | (C1 CORR 16 @0.10 PER PG) | $1.60 |
| 07/28/2006 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 07/31/2006 | RE | (A7 AGR 54 @0.10 PER PG) | $5.40 |
| 07/31/2006 | RE | (A8 AGR 5 @0.10 PER PG) | $0.50 |
| 07/31/2006 | RE | (G7 CORR 865 @0.10 PER PG) | $86.50 |
| 07/31/2006 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 07/31/2006 | RE | (A7 CORR 13 @0.10 PER PG) | $1.30 |
| 07/31/2006 | RE | (G7 CORR 1275 @0.10 PER PG) | $127.50 |
| 07/31/2006 | RE | (A7 CORR 26 @0.10 PER PG) | $2.60 |
| 07/31/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 07/31/2006 | RE | Reproduction Expense. [E101] | $1.80 |

Total Expenses:                                    **$17,213.10**

### Summary:

| | | |
|---|---:|---|
| Total professional services | $42,241.50 | |
| Total expenses | $17,213.10 | |
| **Net current charges** | $59,454.60 | |
| Net balance forward | $120,317.66 | |
| **Total balance now due** | $179,772.26 | |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 0.50 | 150.00 | $75.00 |
| CJB | Bouzoukis, Charles J. | 2.00 | 70.00 | $140.00 |
| DCC | Crossan, Donna C. | 0.50 | 85.00 | $42.50 |
| JEO | O'Neill, James E. | 60.30 | 445.00 | $26,833.50 |
| KSN | Neil, Karen S. | 23.10 | 65.00 | $1,501.50 |
| LDJ | Jones, Laura Davis | 0.60 | 675.00 | $405.00 |
| LT | Tuschak, Louise R. | 1.30 | 155.00 | $201.50 |
| MSC | Chappe, Marlene S. | 2.90 | 150.00 | $435.00 |
| PEC | Cuniff, Patricia E. | 56.30 | 155.00 | $8,726.50 |
| RMO | Olivere, Rita M. | 0.80 | 85.00 | $68.00 |

**Invoice number 70415**     91100  00001                                    **Page  24**

| | | | | |
|---|---|---|---|---|
| SEM | McFarland, Scotta E. | 0.30 | 450.00 | $135.00 |
| SLP | Pitman, L. Sheryle | 36.10 | 80.00 | $2,888.00 |
| WLR | Ramseyer, William L. | 2.00 | 395.00 | $790.00 |
| | | 186.70 | | $42,241.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.80 | $211.00 |
| CA | Case Administration [B110] | 81.80 | $8,550.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 17.50 | $6,333.00 |
| EA01 | WRG-Employ. App., Others | 1.60 | $276.00 |
| EB | Employee Benefit/Pension-B220 | 1.10 | $401.00 |
| FA | WRG-Fee Apps., Applicant | 4.30 | $1,456.50 |
| FA01 | WRG-Fee Applications, Others | 24.20 | $5,521.50 |
| LN | Litigation (Non-Bankruptcy) | 48.70 | $17,095.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.70 | $2,397.00 |
| | | 186.70 | $42,241.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $286.00 |
| CD Duplication | $48.00 |
| Delivery/Courier Service | $4,351.59 |
| DHL- Worldwide Express | $892.62 |
| Federal Express [E108] | $627.81 |
| Fax Transmittal [E104] | $84.00 |
| Pacer - Court Research | $252.84 |
| Postage [E108] | $2,671.14 |
| Reproduction Expense [E101] | $7,999.10 |
| | $17,213.10 |