REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    1450759
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL   33486                   Client Number     172573

========================================================================
Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

          Fees                          320.50
          Expenses                        0.00

               TOTAL BALANCE DUE UPON RECEIPT        $320.50
                                                ==============

```
                          REED SMITH LLP
                          PO Box 360074M
                     Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W.R Grace & Co.                       Invoice Number      1450759
One Town Center Road                  Invoice Date        09/27/06
Boca Raton, FL   33486                Client Number        172573
                                      Matter Number         60026
```

===========================================================================
Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|------|------|
| 08/09/06 | Lord | Research docket and update 2002 service list. | .30 |
| 08/10/06 | Lord | Review and revise all service lists/labels with new equity committee information re: Buchanan Ingersoll & Rooney. | .30 |
| 08/31/06 | Muha | Docket review and analysis at request of J. Restivo and D. Cameron. | .70 |

```
                                                     ------
                                     TOTAL HOURS       1.30
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Andrew J. Muha | 0.70 at $ 295.00 = | | 206.50 |
| John B. Lord | 0.60 at $ 190.00 = | | 114.00 |
| CURRENT FEES | | | 320.50 |

```
                                               ------------
           TOTAL BALANCE DUE UPON RECEIPT         $320.50
                                               ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W. R. Grace | Invoice Number | 1450740 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 09/27/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |

==========================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

          Fees                                    5,970.00
          Expenses                                    0.00

              TOTAL BALANCE DUE UPON RECEIPT          $5,970.00
                                                 =============

```
                          REED SMITH LLP
                          PO Box 360074M
                      Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W. R. Grace                         Invoice Number      1450740
5400 Broken Sound Blvd., N.W.        Invoice Date       09/27/06
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60027
```

==========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|------|------|
| 08/21/06 | Cameron | Non-working portions of travel from Pittsburgh, PA to Denver, CO to Missoula, MT for expert witness meetings (6.4 total hours at one-half time). | 3.20 |
| 08/21/06 | Restivo | Non-working portions of travel to and from Wilmington for Omnibus Hearing (4 hours at one-half time). | 2.00 |
| 08/23/06 | Cameron | Non-working portions of travel from Missoula, MT to Denver, CO to Pittsburgh, PA (6 total hours at one-half time). | 3.00 |
| 08/29/06 | Cameron | Non-working portion of travel to and from New York for expert witness meetings (5.60 total hours at one-half time). | 2.80 |

```
                                              ------
                              TOTAL HOURS       11.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 2.00 | at $ | 600.00 | = | 1,200.00 |
| Douglas E. Cameron | 9.00 | at $ | 530.00 | = | 4,770.00 |

```
              CURRENT FEES                      5,970.00
```

```
                                             ------------
```

172573 W. R. Grace & Co.                          Invoice Number  1450740
60027  Travel-Nonworking                          Page    2
September 27, 2006

                        TOTAL BALANCE DUE UPON RECEIPT        $5,970.00
                                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number    1450741
5400 Broken Sound Blvd., N.W.            Invoice Date      09/27/06
Boca Raton, FL 33487                     Client Number     172573

========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

          Fees                        1,325.00
          Expenses                        0.00

               TOTAL BALANCE DUE UPON RECEIPT      $1,325.00
                                                ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1450741 |
| Invoice Date | 09/27/06 |
| Client Number | 172573 |
| Matter Number | 60028 |

===========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/01/06 | Cameron | Review materials relating to Canadian ZAI claims. | .80 |
| 08/16/06 | Cameron | Review materials from R. Finke regarding Canadian ZAI claims. | .90 |
| 08/17/06 | Cameron | Additional review of consultant comments regarding ZAI claims. | .80 |

```
                                                     ------
                                       TOTAL HOURS    2.50
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.50 at $ 530.00 = | | 1,325.00 |

CURRENT FEES                         1,325.00

```
                                                 ------------
            TOTAL BALANCE DUE UPON RECEIPT        $1,325.00
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | | |
|---|---|---|
| W. R. Grace | Invoice Number | 1450742 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 09/27/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |


=========================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

| | |
|---|---|
| Fees | 4,613.50 |
| Expenses | 0.00 |
| TOTAL BALANCE DUE UPON RECEIPT | $4,613.50 |
| | ============= |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1450742 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 09/27/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60029 |

=========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
| -------- | ----------- | --- | ----- |
| 08/01/06 | Lord | E-file and perfect service of June 2006 fee application. | .30 |
| 08/02/06 | Ament | Begin preparing spreadsheet for 21st quarterly fee application. | 1.00 |
| 08/03/06 | Ament | Continue calculating fees and expenses for 21st quarterly fee application (2.0); continue preparing spreadsheet re: same (.50). | 2.50 |
| 08/04/06 | Ament | Continue spreadsheet re: calculations of 21st quarterly fee application (.50); begin drafting narrative and summary re: same (.50). | 1.00 |
| 08/06/06 | Ament | Continue calculating 21st quarterly fee application. | .80 |
| 08/06/06 | Cameron | Attend to fee application issues. | .90 |
| 08/07/06 | Cameron | Additional review of fee applications and follow-up emails. | .60 |
| 08/07/06 | Muha | Extensive revisions to July monthly fee and expense detail. | 3.20 |
| 08/08/06 | Ament | Work on drafting summary and narrative re: 21st quarterly fee application. | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number  1450742
60029  Fee Applications-Applicant          Page   2
September 27, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 08/09/06 | Lord | Review and revise Reed Smith quarterly fee application (.4); prepare exhibits for same (.2); prepare service for same (.1). | .70 |
| 08/10/06 | Ament | E-mail to J. Lord re: 21st quarterly fee application (.10); finalize summary and narrative re: 21st quarterly fee application (.40). | .50 |
| 08/10/06 | Lord | Research docket for hearing information and prepare notice for 21st quarterly fee application. | .40 |
| 08/11/06 | Ament | Revisions to summary and narrative re: 21st quarterly fee application per A. Muha request (.20); e-mail same to J. Lord for DE filing (.10). | .30 |
| 08/11/06 | Lord | Revise, e-file and perfect service of 21st quarterly fee application. | 1.10 |
| 08/14/06 | Muha | Continue extensive review/revisions to fee and expense detail for July 2006 monthly fee application. | 1.70 |
| 08/22/06 | Lord | Research docket and draft CNO and prep. service for June monthly fee application. | .40 |
| 08/28/06 | Lord | E-mails with S. Ament re: July monthly fee application (.2); e-file and perfect service to CNO for June monthly fee application (.3); correspondence to debtors re: same (.2) | .70 |
| 08/29/06 | Ament | Review and respond to e-mail from A. Muha re: July fee application. | .10 |
| 08/30/06 | Ament | E-mails with A. Muha and J. Lord re: July monthly fee application (.10); review invoices and calculate fees and expenses for July fee application (1.0); prepare spreadsheet re: same (1.0); draft monthly fee application and e-mail to A. Muha | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number   1450742
60029  Fee Applications-Applicant                 Page    3
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | for review (.50). | |
| 08/30/06 | Lord | E-mail with S. Ament re: July monthly fee application (.1); prepare service for same (.2). | .30 |
| 08/30/06 | Muha | Begin final revisions to July monthly fee application. | .20 |
| 08/31/06 | Ament | Review and respond to e-mail from J. Lord re: July monthly fee application (.10); e-mails and meet with A. Muha re: same (.10); format invoices into Word documents re: fees and expenses (1.0); continue calculating expenses and drafting July monthly fee application (.50); e-mail same to A. Muha for final review (.10). | 1.80 |

```
                                                        ------
                                      TOTAL HOURS        22.60
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 1.50 | at | $ 530.00 | = | 795.00 |
| Andrew J. Muha | 5.10 | at | $ 295.00 | = | 1,504.50 |
| John B. Lord | 3.90 | at | $ 190.00 | = | 741.00 |
| Sharon A. Ament | 12.10 | at | $ 130.00 | = | 1,573.00 |

                        CURRENT FEES                          4,613.50


                                                        ------------
                   TOTAL BALANCE DUE UPON RECEIPT           $4,613.50
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450743
One Town Center Road                     Invoice Date        09/27/06
Boca Raton, FL    33486                  Client Number        172573


========================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

         Fees                          4,813.00
         Expenses                          0.00

                   TOTAL BALANCE DUE UPON RECEIPT        $4,813.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number        1450743
One Town Center Road                     Invoice Date          09/27/06
Boca Raton, FL    33486                  Client Number          172573
                                         Matter Number           60030


==============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/10/06 | Ament | Review DE docket re: 8/21/06 omnibus hearing per D. Cameron request and e-mails re: same. | .10 |
| 08/21/06 | Restivo | Preparation for omnibus hearing (2.0); pre-hearing meeting (2.0); omnibus hearing in Delaware (4.0). | 8.00 |

                                                      ------
                                         TOTAL HOURS    8.10


| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 8.00 | at | $ 600.00 | = | 4,800.00 |
| Sharon A. Ament | 0.10 | at | $ 130.00 | = | 13.00 |

                    CURRENT FEES                    4,813.00


                                                ------------
              TOTAL BALANCE DUE UPON RECEIPT      $4,813.00
                                                ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450744
One Town Center Road                     Invoice Date       09/27/06
Boca Raton, FL    33486                  Client Number        172573



========================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                           106,567.50
         Expenses                             0.00

              TOTAL BALANCE DUE UPON RECEIPT      $106,567.50
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1450744 |
| One Town Center Road | Invoice Date    09/27/06 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number    60033 |

=======================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/01/06 | Cameron | Continued review of materials and preparation of evidentiary outlines (2.5); review new materials from K&E (0.8). | 3.30 |
| 08/01/06 | Restivo | Work plan (1.0); review material re:  PD (1.0). | 2.00 |
| 08/02/06 | Cameron | Prepare and revise outline of evidentiary issues and review of associated materials for same (2.9); meet with L. Flatley regarding same (0.3); multiple e-mails with K&E regarding work product for asbestos PD claims (0.7); telephone calls with K&E regarding same (0.3); review draft notice from J. Baer (0.6). | 4.80 |
| 08/02/06 | Flatley | Call with J. Restivo (0.1); review and revise evidence outline (0.6); discussion of evidence outline with D. Cameron (0.3); meet with J. Restivo regarding "to do" list (0.2). | 1.20 |
| 08/02/06 | Gatewood | Initial review/examination of | 2.10 |

materials provided by L. Flatley
concerning property damage
estimation, Phase I (2.0); brief
communication with R. Aten
concerning same (.10).

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution        Page    2
          & Estimation (Asbestos)
September 27, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 08/02/06 | Restivo | Telephone conference with H. Engel (.6); review work plan (1.0); memos re:  statute of limitations (.5); review new filings and Court decision on "stigma" claims (.5). | 2.60 |
| 08/03/06 | Atkinson | Review files re:  asbestos property damage claims exhibits. | .50 |
| 08/03/06 | Cameron | Extensive review and revisions to evidentiary issues outline (2.5); meet with J. Restivo and L. Flatley regarding same (0.8); review of draft notice and property damage claim schedule (0.9); e-mails regarding same (0.8); meet with J. Restivo and L. Flatley regarding same (0.3); review 15th Omnibus Objections and e-mails with K&E regarding same (0.8). | 6.10 |
| 08/03/06 | Flatley | E-mails about draft CMO (0.2); review J. Baer draft CMO (0.4); meet with J. Restivo and D. Cameron regarding draft CMO and other issues and follow-up (1.7); review D. Cameron substantive outline (0.5). | 2.80 |
| 08/03/06 | Restivo | Meeting with D. Cameron (.5); prepare for meeting with team (2.0). | 2.50 |
| 08/04/06 | Cameron | Telephone call with R. Finke re: evidentiary issues (.30); review objections and documents relating to evidentiary issues (1.30); review and revise and finalize evidentiary outline (1.90); emails re:  same (.20); review material from J. Baer re:  notice and revised schedule (.60); emails re: same (.30). | 4.60 |
| 08/04/06 | Engel | Review PD Action List, related documents and court decision. | .80 |

172573 W. R. Grace & Co.                        Invoice Number   1450744
60033  Claim Analysis Objection Resolution      Page    3
       & Estimation (Asbestos)
September 27, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 08/04/06 | Restivo | Review omnibus hearing transcript (.8); telephone calls with client and D. Cameron (.4); correspondence with S. Blatnick (.3). | 1.50 |
| 08/05/06 | Cameron | Follow-up to action list and evidentiary outline issues (.90); review expert report materials (.90); review historical file materials for meeting with K&E (1.60). | 3.40 |
| 08/06/06 | Cameron | Continued work on expert witness materials (.80); review 15th Omnibus Objections and summaries re: same (.90). | 1.70 |
| 08/07/06 | Cameron | Attention to evidentiary issues for US property damage claims (.80); review materials for expert reports for Phase II (.90); review Phase I materials (.70); review materials from J. Restivo and meeting with J. Restivo re: same (.40); review materials for meeting in Pittsburgh (.70). | 3.50 |
| 08/07/06 | Engel | Review correspondence regarding strategy for summary judgment motion, and draft correspondence regarding same. | .20 |
| 08/07/06 | Flatley | Review J. Baer e-mails and schedules (0.4); follow-up regarding Chicago trip (0.1). | .50 |
| 08/07/06 | Restivo | Receipt of planning drafts and emails. | .80 |
| 08/08/06 | Cameron | Telephone call with S. Bianca re: product identification objections (.40); review materials for property damage meeting (.90); e-mails re: same (.20); review revised schedule for conference call and e-mails re: same (.60); telephone call with J. Restivo re: same (.20). | 2.30 |

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
      & Estimation (Asbestos)
September 27, 2006

Invoice Number    1450744
Page    4

| Date | Name | | Hours |
|------|------|------|-------|
| 08/08/06 | Flatley | E-mails and replies regarding scheduling meetings and conference calls. | .40 |
| 08/08/06 | Restivo | Telephone call with D. Cameron and emails re: 8/10 strategy meeting. | 1.20 |
| 08/09/06 | Cameron | Prepare for (.30) and meet with L. Flatley re: agenda for PD team meeting (.50); prepare for (.20) and meet with J. Restivo and L. Flatley re:  PD team meeting (.50); review and revise draft agenda for meeting (.80); emails re: same (.30); prepare for call with PD Committee re: revised schedule and notice (.30); participate in conference call re:  same (.80); review claims information re:  same (.40); prepare for 8/10 meeting (.70). | 4.80 |
| 08/09/06 | Flatley | Preparation for 8/10 team meeting, including drafting agenda and reviewing outlines and memoranda (4.4); meet with D. Cameron to review items for agenda (0.5); meet with J. Restivo and D. Cameron regarding 8/10 meeting preparation (0.5); conference call with claimants' counsel et al. and follow-up on call (1.5). | 6.90 |
| 08/09/06 | Restivo | Prepare for August 10th meeting. | 1.50 |
| 08/10/06 | Cameron | Prepare for asbestos PD claim strategy meeting in Pittsburgh (1.90); participate in strategy meeting with counsel from RS and K&E, California and Canada (4.20); post meeting document review (.50) | 6.60 |
| 08/10/06 | Engel | Review cases related to summary judgment motion. | 1.40 |
| 08/10/06 | Flatley | E-mails regarding meeting (0.2); preparation for team meeting (0.8); participate in team meeting and conference call regarding numerous issues (6.8). | 7.80 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
September 27, 2006

Invoice Number  1450744
Page   5

| Date | Name | | Hours |
|------|------|------|------|
| 08/10/06 | Restivo | Prepare for and attend planning meeting in Pittsburgh. | 5.50 |
| 08/11/06 | Ament | Meet with D. Cameron re: asbestos property damage claim assignment. | .50 |
| 08/11/06 | Atkinson | Meet with D. Cameron, S. Ament concerning asbestos property damage claim files. | .50 |
| 08/11/06 | Cameron | Telephone call with R. Finke regarding PD Team meeting (0.2); review materials from K&E regarding notice and order (0.4); meet with J. Restivo regarding claims files (0.4); review claims file materials from K&E (0.9); review California claims legal research (0.8). | 2.70 |
| 08/11/06 | Flatley | Meet with D. Cameron (0.1); call with R. Senftleben and follow-up (0.4); reviewing materials in follow-up on 8/10 meeting (0.8). | 1.30 |
| 08/11/06 | Restivo | Review samples of property damage questionnaire responses. | 1.60 |
| 08/12/06 | Cameron | Review summary of Canadian law issues (1.1); continued review of draft notice and e-mails regarding same (0.8). | 1.90 |
| 08/13/06 | Cameron | Provide comments regarding draft notice and schedule (0.8); review claims file materials (0.9). | 1.70 |
| 08/14/06 | Aten | Began reviewing case materials/expert reports. | .30 |
| 08/14/06 | Cameron | Multiple e-mails regarding proposed Notice, Order and new schedule (0.9); review statute of limitations materials (1.4); review Canadian claim materials (1.2); review claims listing and summaries (0.7); review revised Action List (0.4). | 4.60 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
      & Estimation (Asbestos)
September 27, 2006

Invoice Number  1450744
Page    6

| Date | Name | | Hours |
|------|------|--|-------|
| 08/14/06 | Flatley | E-mails and replies on various subjects (0.4); analysis of draft CMO and issues related to it (1.1); call with D. Cameron (0.3). | 1.80 |
| 08/15/06 | Aten | Continue to read/analyze case materials and W.R. Grace's expert's reports. | 1.10 |
| 08/15/06 | Cameron | Telephone call with R. Finke regarding proposed Notice and CMO (0.3); prepare for PD Team call regarding Notice (0.4); e-mails regarding same (0.4); participate in PD Team conference call regarding Notice and proposed order (0.9); review Notice and Schedule and potential changes (0.3); review 15th Omnibus Objections (0.8). | 3.10 |
| 08/15/06 | Flatley | Call with D. Cameron (0.2); conference call with PD team and follow-up with D. Cameron and R. Finke (1.7). | 1.90 |
| 08/16/06 | Cameron | Review revised draft of Notice and Order and provide comments regarding same (0.7); e-mails regarding same (0.2); reviewed further revised draft of Notice and Order and provide comments regarding same (1.0); review of expert materials and telephone call with R. Finke regarding same (0.8). | 2.70 |
| 08/16/06 | Flatley | E-mails and replies re: PD claims CMO. | .20 |
| 08/17/06 | Cameron | Review and provide comments to draft Notice and proposed Order with schedule (0.9); multiple e-mails with client regarding same (0.7); prepare for and participate in conference call with K&E client and RS attorneys regarding same (1.0); e-mail follow-up (0.3); review final Notice (0.3); review materials regarding Canadian PD | 4.90 |

172573 W. R. Grace & Co.                          Invoice Number   1450744
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| | | claims (0.8); review no-hazard issue materials (0.9). | |
| 08/17/06 | Flatley | Review D. Cameron e-mails and reply (0.2); review and analyze CMO issues (2.0); review transcript of July omnibus hearing (1.1); conference call with R. Finke, D. Cameron, D. Bernick et al. regarding CMO issues and follow-up with D. Cameron (1.0). | 4.30 |
| 08/18/06 | Cameron | Review materials for Notice, Proposed Order and schedule (0.9); e-mails regarding same (0.4); telephone call with J. Restivo regarding same (0.3); prepare for conference call with PD Team regarding action items (0.7); participate in PD Team call (0.8); telephone call with R. Finke regarding same (0.2); review hearing agenda (0.3); prepare summary for J. Restivo (0.5). | 4.10 |
| 08/18/06 | Flatley | Preparation for conference call (0.3); team conference call and follow-up (0.8). | 1.10 |
| 08/19/06 | Cameron | Follow-up from multiple conference calls and summary materials. | .80 |
| 08/19/06 | Restivo | Review California claim documents. | 1.40 |
| 08/20/06 | Cameron | Attention to Action Items list (1.0); review additional consultant materials (0.9); review California Statute of Limitations materials (1.2); meet with J. Restivo (0.3). | 3.40 |
| 08/20/06 | Restivo | Prepare for omnibus hearing and planning for Phase I and II. | 2.50 |
| 08/21/06 | Cameron | E-mails regarding hearing (0.2); review materials relating to property damage claims (0.9). | 1.10 |

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
        & Estimation (Asbestos)
September 27, 2006

Invoice Number  1450744
Page    8

| Date | Name | | Hours |
|------|------|------|-------|
| 08/21/06 | Engel | Legal research and analysis of summary judgment motion. | 3.70 |
| 08/22/06 | Cameron | Review draft Notice and Order (0.4); telephone call with J. Restivo regarding hearing (0.3); e-mails regarding same (0.2). | .90 |
| 08/22/06 | Engel | Continue legal research and analysis for summary judgment motion. | 1.60 |
| 08/22/06 | Restivo | Emails and telephone calls re: post-omnibus hearing action items. | 1.00 |
| 08/23/06 | Cameron | Review draft Notice and Order and multiple e-mails regarding same (0.6); review status of limitations materials (0.8). | 1.40 |
| 08/23/06 | Engel | Continue legal research and analysis for summary judgment motion. | .90 |
| 08/23/06 | Restivo | Communications re:  CMO, material, etc. | 1.00 |
| 08/24/06 | Cameron | Review and provide comments on draft Notice, Order and schedules (0.8); multiple e-mails regarding same (1.4); telephone call with R. Finke regarding same (0.4); review materials relating to objections to PD claims (0.9). | 3.50 |
| 08/24/06 | Engel | Continue legal research and analysis (2.4); leave voice message for J. Gulotta regarding same, and discuss same with D. Cameron and J. Gulotta (0.4). | 2.80 |
| 08/25/06 | Cameron | Meet with J. Restivo regarding issues relating to PD claims (0.4); multiple e-mails regarding call with PD Committee regarding Notice, Order, schedule (0.5); prepare for call with PD committee (0.5); telephone call with L. Esayian regarding same (0.2); participate in call with PD | 3.90 |

172573 W. R. Grace & Co.                        Invoice Number   1450744
60033  Claim Analysis Objection Resolution      Page    9
       & Estimation (Asbestos)
September 27, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | Committee (0.9); review draft documents for revisions (0.3); review materials for expert witness meetings in New York (1.1). | |
| 08/25/06 | Restivo | Review CMO drafts meeting with D. Cameron; meeting with J. Baer (1.5); strategic planning (1.0). | 2.50 |
| 08/26/06 | Cameron | Review draft Notice, Order and schedule (0.5); summary of call with PD Committee (0.9); review expert report materials (1.4). | 2.80 |
| 08/27/06 | Cameron | Review multiple e-mails from counsel regarding property damage claims schedule and negotiations with counsel for claimants (0.8); review revised schedule and comments (0.8). | 1.60 |
| 08/28/06 | Cameron | Attention to PD schedule and notice (0.9); telephone call with R. Finke regarding same (0.3); telephone call with L. Esayian regarding same (0.2); review revised drafts and provide comments and new language (1.5); attention to expert materials for meeting in New York, NY (0.7). | 3.60 |
| 08/28/06 | Restivo | Review of new materials and strategy planning for PD claim trials. | 2.60 |
| 08/29/06 | Cameron | Prepare for meeting with experts (0.8); attend consultant meetings in New York with R. Finke, K&E lawyers and consultants (2.7); follow-up discussions with consultant and R. Finke (0.6); review draft Notice and Schedule and e-mails regarding same (0.8); attention to task list and things to do (0.9). | 5.80 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
September 27, 2006

Invoice Number  1450744
Page   10

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 08/29/06 | Engel | Review additional legal research and analysis (1.10);  leave voice message for J. Gulotta re same (0.1);  review correspondence re scheduling and strategy and draft response to same (0.50). | 1.70 |
| 08/29/06 | Restivo | Strategy planning for discovery and trials. | 3.50 |
| 08/30/06 | Cameron | Prepare for (0.6) and meet with J. Restivo and L. Flatley and telephone call with H. Engel and T. Klapper regarding strategy issues for asbestos PD claims (1.4); telephone call with R. Finke regarding same (0.2); e-mails regarding Notice, Order and Schedule (0.4); attention to task list issues and weekly call (0.7). | 3.30 |
| 08/30/06 | Engel | Discussions with J. Restivo and others regarding strategy for handling various aspects of the litigation (0.40);  discussion with J. Gulotta regarding legal and factual issues (0.40);  review memoranda regarding same (0.80): review recent court decisions and consider strategy for using same (1.70). | 3.30 |
| 08/30/06 | Flatley | E-mails from/to D. Cameron (0.1); review e-mails on scheduling issues (0.4); meeting with J. Restivo and D. Cameron (late arrival) (2.0). | 2.50 |
| 08/30/06 | Restivo | Prepare for and strategy meeting. | 3.50 |
| 08/31/06 | Cameron | Attention to schedule and PD claims strategy issues (1.3); review California claims materials (1.1); review statute of limitations materials (1.3); review Canadian claims materials (0.8); review revised summary from J. Restivo (0.6); review revised task list (0.4). | 5.50 |

```
172573 W. R. Grace & Co.                    Invoice Number   1450744
60033  Claim Analysis Objection Resolution  Page   11
       & Estimation (Asbestos)
September 27, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/31/06 | Engel | Review correspondence and orders regarding scheduling and assignments. | .60 |
| 08/31/06 | Restivo | Strategy planning (1.0); action item review (0.60); P.D. questionnaire responses (0.9). | 2.50 |

```
                                                 ------
                                   TOTAL HOURS   198.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 39.70 | at | $ 600.00 | = | 23,820.00 |
| Lawrence E. Flatley | 32.70 | at | $ 535.00 | = | 17,494.50 |
| Douglas E. Cameron | 104.40 | at | $ 530.00 | = | 55,332.00 |
| Harold J. Engel | 17.00 | at | $ 500.00 | = | 8,500.00 |
| Carol J. Gatewood | 2.10 | at | $ 380.00 | = | 798.00 |
| Rebecca E. Aten | 1.40 | at | $ 270.00 | = | 378.00 |
| Maureen L. Atkinson | 1.00 | at | $ 180.00 | = | 180.00 |
| Sharon A. Ament | 0.50 | at | $ 130.00 | = | 65.00 |

```
              CURRENT FEES                         106,567.50


                                                 ------------
              TOTAL BALANCE DUE UPON RECEIPT      $106,567.50
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1450758
One Town Center Road                     Invoice Date       09/27/06
Boca Raton, FL    33486                  Client Number       172573


=========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                             307,425.50
          Expenses                               0.00

               TOTAL BALANCE DUE UPON RECEIPT     $307,425.50
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450758
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60035


===========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/01/06 | Cameron | Attention to materials regarding cross-examination (1.8); e-mails regarding same (0.4); attention to consultant inquiries (0.7); e-mails regarding same (0.3); attention to expert witness examination materials (1.1). | 4.30 |
| 08/01/06 | Flatley | Quick review of draft reply brief (0.7); meet with C. Gatewood (0.1); e-mails regarding draft reply brief (0.1). | .90 |
| 08/01/06 | Gatewood | Draft/revise response to Government's opposition to Motion to Exclude Evidence/Testimony that Pleural Plaques are Anything More than a Potential Marker of Exposure to Asbestos (1.5); communicate with L. Flatley concerning same (.20); incorporate comments/suggested revisions provided by L. Flatley, finalize response and circulate among counsel (1.0); communicate with R. Aten concerning revisions to response (.50). | 3.20 |
| 08/01/06 | Howard | Began reproduction of all expert documents for J. Ash (7.2); conference with A. Denniston regarding multiple government experts document collection (0.5). | 7.70 |

172573 W. R. Grace & Co.                          Invoice Number   1450758
60035  Grand Jury Investigation                   Page    2
September 27, 2006


|    Date     | Name        |                                                                 | Hours |
|-------------|-------------|-----------------------------------------------------------------|-------|
| 08/01/06    | Klapper     | Continue work on draft direct examination outline for experts, including conceptualizing graphics (4.8); coordinate with consultant regarding conversion factors for exposure assessments (.1); review USGS document sent by S. McMillan (1.0). | 5.90  |
| 08/01/06    | Rutkowski   | Review dictation and revise (1.4); review depositions for Lemen (5.6); emails and discussions with M. Sanner re: project (.4); discussion with J. Taylor-Payne re: Lemen depositions (.3); emails with Librarian re: information for Frank (.2); review Lemen status memo (.2). | 8.10  |
| 08/01/06    | Sanner      | Review Lemen materials for cross examination project. | 3.00  |
| 08/01/06    | Taylor-Payne | Downloaded additional transcripts for expert witness, Richard Lemen, Ph.D. (.30); prepared indices for volumes 15 through 17 of materials for expert witness, Richard Lemen, Ph.D. (.80); updated memorandum regarding status of obtaining materials for expert witness, Richard Lemen, Ph.D. (.40); e-mails to and from M. Sanner and M. Rutkowski transmitting status memorandum, setting up conference call and status of outstanding projects (.40);  update binders of materials for Drs. Lemon and Frank (2.9). | 4.80  |
| 08/01/06    | Waters      | Review Lemen documents for draft of cross-examination outline. | 5.50  |
| 08/02/06    | Atkinson    | Forward scientific articles to expert. | .20   |
| 08/02/06    | Cameron     | Multiple e-mails regarding consultant meetings in August (0.7); telephone call with R. Finke (0.3); review materials from consultant meeting for trial preparation (0.9); review | 3.30  |

172573 W. R. Grace & Co.                              Invoice Number  1450758
60035  Grand Jury Investigation                       Page    3
September 27, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | materials for cross-examination outlines (1.4). | |
| 08/02/06 | Howard | Continued the compilation of all expert V. Rose documents (2.8); Began organization of same (5.00). | 7.80 |
| 08/02/06 | Klapper | Moderate expert cross team call (.5); continue work on draft direct examination outlines for preparation of experts (5.6). | 6.10 |
| 08/02/06 | Rutkowski | Review Lemen deposition (6.6); review and update dictation (1.5); email re: information on cases (.2); telephone conference with team re: progress on project (.6); emails with team re: project (.4); discussion with G. Sitterson re project (.4). | 9.70 |
| 08/02/06 | Salzberg | Obtain articles by government expert witnesses for M. Sanner. | 2.20 |
| 08/02/06 | Sanner | Telephone discussion with T. Klapper re status of project (.5); email discussion re same with M. Rutkowski, P. Waters, and J. Taylor-Payne re status of issues (.4), review and transcribe excerpts for Lemen (7.2). | 8.10 |
| 08/02/06 | Taylor-Payne | Updated memorandum regarding status of obtaining materials for expert witness Dr. Lemen (.60); continued collecting deposition materials for Dr. Lemen (2.9); attended telephone conference with Ms. Sanner, Ms. Rutkowski, and Messrs. Waters and Klapper regarding status of collection of materials for Drs. Lemen and Frank (.80); e-mails to and from Ms. Sanner, Ms. Rutkowski and Messrs. Waters and Klapper regarding preparation for cross examination of expert witnesses Drs. Lemen and Frank (.80). | 5.10 |

172573 W. R. Grace & Co.                              Invoice Number  1450758
60035  Grand Jury Investigation                       Page    4
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/02/06 | Waters | Draft Lemen cross-examination outline and questions. | 7.20 |
| 08/03/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 3.50 |
| 08/03/06 | Cameron | Telephone call with R. Finke regarding expert witness preparation (0.3); telephone call with R. Finke and expert witness regarding trial preparation issues (0.7); follow-up e-mails and call with expert (0.4); follow-up e-mails regarding expert meetings (0.4); telephone call with consultant regarding status of analysis (0.5). | 2.30 |
| 08/03/06 | Howard | Conference with multiple courts (including Circuit Court of Jefferson County, AL and Civil District Court for the Parish of Orleans) regarding deposition collection for expert (1.70); continue research of all materials for several experts (6.50); continue collection of same (1.50). | 9.70 |
| 08/03/06 | Klapper | Prepare expert for direct and anticipated cross (6.5); work on direct examination outline for another expert (2.0). | 8.50 |
| 08/03/06 | Rutkowski | Review Lemen deposition ( 6.2); review and edit dictation (1.5 ); meet with J. Taylor-Payne on project (.4 ). | 8.10 |
| 08/03/06 | Salzberg | Obtain articles by government expert witnesses for M. Sanner. | 2.10 |
| 08/03/06 | Sanner | Lemen transcription project. | 8.50 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page    5
September 27, 2006


        Date   Name                                               Hours
        ------ -----------                                        -----

        08/03/06 Taylor-Payne    Office conference with Ms.         4.70
                                 Rutkowski to discuss organization
                                 of materials for expert witnesses
                                 Drs. Frank and Lemen (.30);
                                 reviewed e-mails from Ms. Sanner
                                 regarding preparation for cross
                                 examination of expert witnesses
                                 Drs. Frank and Lemen (.20);
                                 corrected index to Volume 13 of
                                 records for Dr. Lemen (.20);
                                 e-mails to and from Mr. Waters,
                                 Ms. Sanner and Ms. Rutkowski
                                 regarding same (.20); began
                                 comparing contents of binders to
                                 indices and making corrections to
                                 same (3.4); e-mail from Ms.
                                 Salzberg transmitting additional
                                 materials for expert witness, Dr.
                                 Frank (.20); downloaded same (.20).

        08/03/06 Waters          Review Lemen documents for draft   8.00
                                 of Lemen cross-examination outline.

        08/04/06 Ash             Review Dr. Rose deposition         8.50
                                 transcripts, studies, articles,
                                 speeches, reports and caselaw in
                                 preparation for cross-examination
                                 memorandum and cross-examination
                                 outline for trial.

        08/04/06 Atkinson        Forward articles to expert, per     .40
                                 his request.

        08/04/06 Cameron         Review new report from EPA (1.10);  2.30
                                 emails re: same (.30); review
                                 witness outline materials (.90).

        08/04/06 Howard          Completed reproduction of expert    9.50
                                 documentation (4.8);  continued
                                 deposition and article search for
                                 several government experts (4.7).

        08/04/06 Klapper         Discuss with expert regarding       4.50
                                 graphics for direct examination
                                 (.5); meet with other expert
                                 regarding direct examination (4.0).

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page    6
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 08/04/06 | Rutkowski | Emails with A. Klapper re: Frank (.2); discussion with J. Taylor-Payne and M. Sanner re: remaining Lemen binders (.5); review Lemen binder (1.2); review dictation(.6). | 2.50 |
| 08/04/06 | Sanner | Continue review, dictation and editing of Lemen deposition and article project. | 8.10 |
| 08/04/06 | Taylor-Payne | Prepared indices for volumes eighteen and nineteen of materials regarding expert witness, Dr. Lemen (.70); compiled same (1.2); prepared memorandum to Ms. Rutkowski, Ms. Sanner, and Mr. Waters listing the reviewer of each volume of Dr. Lemen materials (.30); e-mails from and to Ms. Sanner, Ms. Rutkowski and Ms. Flippen regarding status of case projects (.40); prepared indices for materials regarding expert witness, Dr. Frank (.90); compiled volume three of Dr. Frank materials (.90). | 4.40 |
| 08/04/06 | Waters | Review Lemen documents for draft of Lemen cross-examination outline and questions. | 7.70 |
| 08/05/06 | Cameron | Review new report from EPA re: Libby and address comments (1.50); review trial preparation materials (.80). | 2.30 |
| 08/06/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 5.50 |
| 08/06/06 | Cameron | Review materials from consultants for expert witness trial preparation meetings. | 1.40 |
| 08/06/06 | Rutkowski | Review dictation and revise (1.0); review Lemen hearings (.6). | 1.60 |

172573 W. R. Grace & Co.                    Invoice Number  1450758
60035  Grand Jury Investigation             Page    7
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 08/07/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 9.50 |
| 08/07/06 | Atkinson | Forward articles requested by expert. | .30 |
| 08/07/06 | Cameron | Multiple emails and phone conferences re: consultant work and trial preparation meetings (.80); review materials relating to Betty Anderson and Rich Lee reports and trial preparation issues (1.60); review cross-exam materials (1.20); telephone call with consultants re:  meeting (.20). | 3.80 |
| 08/07/06 | Flatley | R. Senftleben and D. Cameron e-mails. | .10 |
| 08/07/06 | Klapper | Participate in team call regarding cross exam project. | 2.50 |
| 08/07/06 | Ransom | Conference with T. Klapper re status of Spear review (.3); perform further analysis re deposition of Spear (4.6). | 4.90 |
| 08/07/06 | Roberts | Meet with A. Klapper to discuss cross-examination outline (.20); telephone conference with M. Sanner (.20). | .40 |
| 08/07/06 | Rutkowski | Review dictation for edits (1.5); review Lemen hearings for information (2.8); telephone conference with A. Klapper re: Spear and Rose (.2); emails and telephone conference with J. Ash on more information on Rose (.3); discussions with M. Sanner re: depositions (.6); telephone conference with team re: project (.5); review Lemen list for articles (.1). | 6.00 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page    8
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | | |

08/07/06 Sanner         Complete review, dictation, and        8.70
                        editing of Lemen deposition
                        transcripts excerpts in
                        preparation for cross outline
                        (6.5); telephone discussion with
                        A. Klapper re T. Spear issues
                        (.2); telephone conference with
                        Katie DeSoto re Spear depositions
                        (.3); telephone conference with
                        defense counsel re T. Spear (.4);
                        email correspondence with defense
                        counsel re Spear depositions (.4);
                        conference call with A. Klapper re
                        project status (.4); prepare
                        paralegal assignment re Frank and
                        Spear projects (.2); conference
                        call with A. Klapper and R.
                        Roberts re Frank portion of
                        project (.3).

08/07/06 Taylor-Payne   Continue reviewing volumes of          5.30
                        materials for Dr. Lemen (2.3);
                        telephone conference with Ms.
                        Sanner, Ms. Rutkowski, and Messrs.
                        Klapper and Ash to discuss status
                        of preparation for cross
                        examination of four expert
                        witnesses (0.7); e-mails to and
                        from Ms. Sanner and Ms. Rutkowski
                        regarding notes from telephone
                        conference (0.1); e-mails to and
                        from Ms. Sanner, Ms. Rutkowski and
                        Mr. Klapper regarding Lemen
                        articles (0.4); e-mails to and
                        from Mr. Ash regarding transcripts
                        needed for expert witness, Rose
                        (0.3); updated spreadsheet listing
                        materials for expert witnesses
                        (0.3); office conference with Ms.
                        Sanner regarding assisting with
                        obtaining records for Spears
                        (0.1); internet research re:
                        Spears (0.8); telephone call to
                        and e-mails to and from Ms. DeSoto
                        regarding Spears transcripts (0.3).

08/07/06 Waters         Review Lemen documents for draft       7.00
                        of cross-examination outline.

172573  W. R. Grace & Co.                      Invoice Number  1450758
60035  Grand Jury Investigation                Page    9
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 08/08/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 9.20 |
| 08/08/06 | Cameron | Review soil sampling analysis, report and data (1.80); email to and telephone call with R. Finke re: same (.50); telephone call with consultant re: same (.20); e-mails re: expert witness trial preparation meeting (.50); review materials in preparation for same (.90); review court ruling and impact on government's evidence (1.50). | 5.40 |
| 08/08/06 | Flatley | E-mails and replies regarding Dr. Frank testimony. | .30 |
| 08/08/06 | Howard | Updated W.R. Grace chart with expert information (1.50); continue research for all expert materials (5.30). | 6.80 |
| 08/08/06 | Klapper | Review Lemen trasncript and conference with J. Ash regarding same. | 1.00 |
| 08/08/06 | Roberts | Review and analyze indictment. | 1.20 |
| 08/08/06 | Rutkowski | Review categories for outline issues (1.2); work on organizing categories for outline (2.1); emails re: Frank documents (.1). | 3.40 |
| 08/08/06 | Sanner | Finalize issues re development of Frank cross outline (3.5); email correspondence with Morgan Lewis, Garlington Lohn, Milodragovich, Gough Shanahan and others re location of Frank transcripts (.9); conferences with J. Taylor-Payne and M. Rutkowski re same (.4). | 4.80 |

172573 W. R. Grace & Co.                          Invoice Number   1450758
60035  Grand Jury Investigation                   Page   10
September 27, 2006

|         Date     Name                                                                          | Hours |
| -------- ----------- | ----- |

| 08/08/06 Taylor-Payne | Cross-checked all Lemen materials (1.4); e-mails to and from Ms. Howard, Ms. Rutkowski and Ms. Sanner regarding Frank materials (0.7); reviewed Frank transcripts to obtain information on missing pages (0.5); downloaded attorney information off Pacer website for U.S. District Court cases (0.4); e-mails to and from Ms. Rutkowski, Ms. Sanner and Mr. Waters regarding same (0.4); telephone calls to and from various attorneys re: expert witness Frank (0.8); e-mails to and from Mr. Loker re: expert witness Frank (0.3); researched defense counsel for cases involving expert witness Rose (1.1); telephone calls to obtain information re: expert witness Rose (0.7); e-mails to and from Mr. Ash, Ms. Rutkowski regarding same (0.6); e-mails to and from Messrs. Waters and Ash and Ms. Rutkowski and Ms. Sanner regarding status of obtaining expert materials (0.6). | 7.50 |
| 08/08/06 Waters | Review Lemen documents for draft of Lemen cross-examination outline. | 4.50 |
| 08/09/06 Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 7.50 |
| 08/09/06 Atkinson | Review files and arrange with vendor to have deposition videotapes copied per Kirkland & Ellis request (.40); review files re: government expert witness per L. Flatley request (.30). | .70 |
| 08/09/06 Cameron | Multiple emails re:  sampling data (.40); review government reports re:  same (.90); review expert reports (.80); review Milette and Meeker cross-examination materials (1.30). | 3.40 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  11
September 27, 2006

| Date | Name | | Hours |
|------|------|------|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 08/09/06 | Flatley | Meet with M. Atkinson regarding information for witness cross-examination preparation. | .30 |
| 08/09/06 | Howard | Continued the compilation of all expert V. Rose documents (2.70); Began organization of same (1.50); conference with A. Denniston re: expert studies (.80);  begin research and compilation of same (2.0). | 7.00 |
| 08/09/06 | Ransom | Perform further analysis re deposition of Spear (2.3); continue drafting memo re cross exam topics (1.4). | 3.70 |
| 08/09/06 | Roberts | Communications with P. Sanner and M. Rutkowski regarding organizing outline (.20); review and analyze expert disclosure (1.7); communications with C. Johnson regarding typing support (.10). | 2.00 |
| 08/09/06 | Rutkowski | Compile list of documents for J. Taylor-Payne (.4); review Spear deposition (1.0); discussions with M. Sanner re: project (.9); telephone conference with P. Waters and M. Sanner re: outline (.9); revise category listings (2.1); work on cross-exam questions (3.8); emails with DC re: Rose documents (.2). | 9.30 |
| 08/09/06 | Sanner | Finalize edits (.4); begin preparation of cross-examination questions from transcribed materials (8.1). | 8.50 |
| 08/09/06 | Taylor-Payne | Updated Lemen binders (0.4); reviewed volumes ten, twelve and seventeen of materials for Dr. Lemen (1.2); made revisions to indices of same (0.4); coordinated copying of Lemen binders for Mr. Klapper and trial counsel (0.3); downloaded additional transcripts for expert witness Spears (0.2); reviewed e-mails from Ms. Sanner | 6.00 |

172573 W. R. Grace & Co.                          Invoice Number   1450758
60035  Grand Jury Investigation                   Page   12
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

and Ms. DeSoto (0.1); updated status spreadsheet (0.3); telephone calls to obtain information re: Dr. Rose testimony (0.3); telephone calls to and e-mails to and from defense counsel to obtain information re: Dr. Rose (0.4); e-mails to and from and telephone call to Mr. Ash to discuss status of obtaining materials for Dr. Rose (0.3); downloaded additional transcripts for Dr. Frank (0.3); compiled volumes four and five for Dr. Frank materials (0.7); updated indices for volumes of materials for Dr. Frank (0.5); e-mails to and from Ms. Sanner, Ms. Rutkowski, and Mr. Klapper regarding status of Drs. Rose, Frank, and Spears materials (0.6).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/09/06 | Waters | Draft Lemen cross-examination questions. | 7.40 |
| 08/10/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 10.50 |
| 08/10/06 | Atkinson | Review government expert witness binders to prepare index of materials to send to Kirkland & Ellis per their request. | .70 |
| 08/10/06 | Cameron | Multiple e-mails re: witness meetings (.30); review materials relating to Rich Lee testimony and analysis (.80); review Court rulings and impact on analysis (.70); review material from K. Coggan (.60). | 2.40 |
| 08/10/06 | Flatley | E-mails and replies regarding expert witness information. | .20 |
| 08/10/06 | Howard | Continued research for expert documentation. | 3.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1450758
60035  Grand Jury Investigation            Page   13
September 27, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|

| 08/10/06 | Ransom | Perform further analysis re deposition of Spear (1.3); continue drafting memo re cross exam topics (2.8). | 4.10 |
| 08/10/06 | Roberts | Review and analyze Lemen cross-examination draft outline (1.7); review and analyze binder of cross-examination materials (.50); review and analyze A. Frank binders (1.8). | 4.00 |
| 08/10/06 | Rutkowski | Work on cross-examination outline. | 6.60 |
| 08/10/06 | Sanner | Work on cross-examination outline (6.7); conferences with M. Rutkowski re strategy on same (.3); email correspondence with P. Waters (.1); email correspondence with M. Howard re outstanding information (.1); email discussions with counsel re same, including entries for Terry Spear (.3); conference with A. Klapper re search for materials (.1); conference with J. Taylor-Payne re collection of outstanding materials (.2). | 7.80 |
| 08/10/06 | Taylor-Payne | E-mail exchanges between Ms. Howard, Ms. Rutkowski, Ms. Sanner and Mr. Klapper regarding status of obtaining additional materials for expert witness, Dr. Frank (0.3); telephone calls to and from Miles & Stockbridge regarding materials for expert witness, Dr. Frank (0.2); coordinate duplication of volumes four and five of the Dr. Frank materials (0.2); update materials spreadsheet for expert witnesses Frank, Spears, and Rose (4.2); download additional materials for expert witness Dr. Frank (0.4); prepare indices for volumes six and seven of Dr. Frank materials (0.7); compile volumes six and seven of Dr. Frank materials (0.6); coordinate duplication of same (0.1). | 6.70 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page   14
September 27, 2006


| Date | Name | | Hours |
|------|------|--|-------|

08/10/06 Waters        Draft Lemen cross-examination        7.50
                       questions.

08/11/06 Ash           Review Dr. Rose deposition           8.50
                       transcripts, studies, articles,
                       speeches, reports and caselaw in
                       preparation for cross-examination
                       memorandum and cross-examination
                       outline for trial.

08/11/06 Cameron       Prepare for and participate in       4.80
                       call with defense counsel
                       regarding expert witness trial
                       preparation (0.8); review
                       materials for expert witness trial
                       preparation (1.3); review court's
                       ruling regarding Clean Air Act
                       definitions (0.9); review EPA
                       testing data (1.3); conference
                       call with expert regarding same
                       (0.5).

08/11/06 Howard        Continued research for expert        1.50
                       documentation.

08/11/06 Ransom        Perform further analysis re           .40
                       deposition of Spear.

08/11/06 Roberts       Review, analyze and compare A.       7.30
                       Frank Expert Disclosure with
                       spreadsheets and indices (.50);
                       communications with M. Sanner and
                       J. Taylor-Payne regarding process
                       and strategy to go forward for
                       determining what A. Frank
                       documents to review (2.0); locate,
                       organize and track documents
                       (.20); review A. Frank documents
                       (2.0); analyze and dictate
                       information for A. Frank
                       cross-examination issue outline
                       (2.6).

08/11/06 Rutkowski     Finish cross-examination outline     6.60
                       questions (5.7); discussion with
                       M. Sanner and P. Waters on
                       cross-exam questions (.4); emails
                       with J. Ash re: Rose (.3); emails
                       with other counsel on possible
                       depositions for Spear and Frank

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page   15
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | (.2). | |
| 08/11/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 1.50 |
| 08/11/06 | Sanner | Email correspondence with Anne Salzberg re retrieval of Spear transcripts and articles (.4); work on Frank transcripts (2.0). | 2.40 |
| 08/11/06 | Taylor-Payne | E-mail to Mr. Ash regarding status of materials for Dr. Rose (0.1); telephone calls to various defense counsel re: expert witness Dr. Rose (0.4); verified pagination of all materials for expert witness, Dr. Lemen (1.7); compiled binder of key documents (1.0); created index for same (0.4); coordinated delivery of Lemen materials to Mr. Klapper (0.3); began compiling volume eight of materials for Dr. Frank (1.2); updated materials spreadsheet to reflect articles received from Ms. Salzberg (0.7); e-mails exchanges between Messrs. Klapper, Ash, and Roberts and Ms. Sanner and Ms. Rutkowski regarding status of expert spreadsheet and Frank materials received and ordered (1.0); telephone call from Mr. Roberts regarding same (0.3); updated spreadsheet for expert witnesses Frank, Spear, and Rose (1.3); updated Frank binders (1.2). | 9.60 |
| 08/11/06 | Waters | Draft Lemen cross-examination outline. | 7.20 |
| 08/12/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 6.50 |
| 08/12/06 | Ransom | Complete analysis re deposition of Spear (.7); begin analysis re deposition of Spear (3.2); update memo re cross exam topics (1.9). | 5.80 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  16
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/12/06 | Sanner | Work on cross-examination outline and questions. | 2.40 |
| 08/12/06 | Taylor-Payne | Began cross checking spreadsheet of Dr. Lemen materials with binder indices. | 1.50 |
| 08/13/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 5.50 |
| 08/13/06 | Cameron | Review materials for calls with experts (0.9); attention to cross-examination materials (0.9). | 1.80 |
| 08/13/06 | Ransom | Complete analysis re deposition of Spear (.4); perform analysis re Spear scientific articles (4.2); update memo re cross exam topics (1.7). | 6.30 |
| 08/13/06 | Roberts | Review A. Frank documents (.20); analyze and dictate information for A. Frank cross-examination issue outline (3.3). | 3.50 |
| 08/13/06 | Rutkowski | Finish cross-exam questions for Lemen and send to Richmond team. | 2.00 |
| 08/13/06 | Sanner | Prepare cross-examination questions (Lemen). | 8.50 |
| 08/13/06 | Waters | Draft Lemen cross-examination questions. | 4.00 |
| 08/14/06 | Ash | Review Dr. Rose deposition transcripts, studies, caselaw, expert reports, and speeches in preparation for cross-examination memo and outline (4.5); edit Dr. Rose cross-examination memo (3.6); meeting with T. Klapper re: Dr. Rose cross-examination outline (.4). | 8.50 |

172573 W. R. Grace & Co.                         Invoice Number   1450758
60035  Grand Jury Investigation                  Page   17
September 27, 2006


        Date    Name                                              Hours
        ------- -----------                                       -----

        08/14/06 Atkinson        Review files re:  Grace witnesses    1.70
                                 per request of Bradley Arant Rose
                                 & White (1.1); prepare fact
                                 witness and testimony materials to
                                 send to defense counsel (.4); meet
                                 with L. Flatley re: materials to
                                 send to defense counsel (.2).

        08/14/06 Cameron         Telephone call with consultant       1.70
                                 regarding EPA data (0.2); review
                                 e-mails from counsel regarding
                                 same (0.6); review trial
                                 preparation materials (0.9).

        08/14/06 Flatley         Call with defense counsel (0.4);     1.80
                                 follow-up on defense counsel call,
                                 including with M. Atkinson to get
                                 documents (1.4).

        08/14/06 Howard          Conference with J. Ash regarding     1.80
                                 updated Rose materials (.30);
                                 Compiled and distributed new Rose
                                 materials to J. Ash (1.50).

        08/14/06 Jeziorowski     Review expert's CV for articles      1.60
                                 (1.0); review expert's CV for
                                 deposition transcripts (.30);
                                 compare list of requested
                                 depositions to depositions on
                                 expert's CV (.30)

        08/14/06 Klapper         Help coordinate collection of        1.80
                                 cross materials for Millette and
                                 Meeker (.3); coordinate with W.
                                 Jacobson and T. Mace regarding
                                 Frank cross (.1); discuss Frank
                                 cross preparation with R. Roberts
                                 (.2); identify other cross issues
                                 for use in review with Frank
                                 materials (1.2).

        08/14/06 Ransom          Conference with T. Klapper re         .60
                                 Spear cross examination outline
                                 (.2); begin drafting same (.4).

        08/14/06 Roberts         Review and analyze A. Frank          5.20
                                 binders and dictate entries (4.2);
                                 communications with M. Sanner
                                 regarding A. Frank disclosure and
                                 the status of documents (.70);
                                 meet with A. Klapper regarding

```
172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  18
September 27, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | status of the A. Frank expert review (.30). | |
| 08/14/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 1.10 |
| 08/14/06 | Sanner | Final drafting of cross-examination questions (3.8); review and revise cross-examination questions (2.3); review and assess articles and publications and email re same with A. Salzberg and M. Jezirowski on Meeker and Millette project (.5); telephone discussions with R. Roberts re Frank project and spread issues (.5). | 7.10 |
| 08/15/06 | Ash | Review and organize Dr. Rose deposition transcripts, studies, caselaw, expert reports, and speeches in preparation for cross-examination memo and outline (2.0); edit Dr. Rose cross-examination memo (3.0); draft Dr. Rose cross-examination outline (4.2). | 9.20 |
| 08/15/06 | Atkinson | Arrange for copying of deposition videotapes per defense counsel request (.20); review files re: witness materials per defense counsel request (.40); forward to L. Flatley two articles noted by expert (.20). | .80 |
| 08/15/06 | Cameron | Prepare for call with consultant regarding EPA analyses (0.3); participate in call with R. Finke and consultant regarding EPA data (0.9); review summaries regarding same (0.7); review materials from K&E regarding EPA data (0.7); attention to cross-examination materials (1.1). | 3.70 |
| 08/15/06 | Howard | Conference with J. Ash regarding compilation and reorganization expert V. Rose materials (.30); compiled and reproduced same (4.00). | 4.30 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page   19
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 08/15/06 | Jeziorowski | Continue review and locating of articles from Mr. Millette's CV (4.0); draft table for status of articles for Dr. Millette (2.50) | 6.50 |
| 08/15/06 | Klapper | Begin review of Lemen cross materials. | 1.50 |
| 08/15/06 | Ransom | Continue drafting cross exam outline. | 4.10 |
| 08/15/06 | Roberts | Review and analyze A. Frank binders; dictate entries. | 6.00 |
| 08/15/06 | Rutkowski | Emails re: status of issues and meeting. | .40 |
| 08/15/06 | Sanner | Review and finalize Lemen outline, including email correspondence with P. Waters re same (1.6); email correspondence with D. Cameron re Meeker and Millette project (.1); review and excerpt T. Spear trial testimony for cross-project (4.9); email discussion with R. Roberts, M. Rutkowski, and T. Klapper re project issues (.4); organize Spear and Frank portion of project (.5). | 7.50 |
| 08/16/06 | Ash | Revise and edit Dr. Rose cross-examination memo in preparation for cross-examination outline (4.5); draft Dr. Rose cross-examination outline (7.0). | 11.50 |
| 08/16/06 | Atkinson | Review files to prepare Grace witness materials to send to Bradley Arant per request, and follow-up with e-mail description of materials sent (1.1); arrange to have witness binders and other relevant files of government expert witness copied and sent to Kirkland & Ellis per their request (1.2) | 2.30 |

172573 W. R. Grace & Co.                    Invoice Number  1450758
60035  Grand Jury Investigation            Page  20
September 27, 2006

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 08/16/06 | Cameron | Review additional materials from consultant regarding EPA data (0.6); telephone call with consultant regarding same (0.7); review court ruling regarding CAA data (0.9); e-mails regarding same (0.3); review materials from K&E regarding cross-examination issues (1.6). | 4.10 |
| 08/16/06 | Flatley | E-mails and replies. | .10 |
| 08/16/06 | Howard | Conference with J. Ash regarding the continued compilation and reorganization of expert V. Rose materials (.50); Compiled and distributed same (5.0). | 5.50 |
| 08/16/06 | Jeziorowski | Receipt and review of additional Millette articles (.20); amend Excel spreadsheet to include new Millette articles (.20); amend Index and add new Millette articles to binder (.60). | 1.00 |
| 08/16/06 | Klapper | Continue review of Lemen cross materials. | 1.60 |
| 08/16/06 | Ransom | Conference T. Klapper, M. Rutkowski, M. Sanner, P. Waters, R. Roberts re status of cross outlines (.3); draft cross exam outline re Dr. Spear (4.7). | 5.00 |
| 08/16/06 | Roberts | Telephone conference with A. Klapper regarding project status (.60); confer with E. Ransom regarding project status (.20); communications with M. Sanner and M. Rutkowski regarding organizing dictation materials in outline (.4); review and analyze A. Frank documents and dictate information for outline (9.2). | 10.40 |
| 08/16/06 | Rutkowski | Team meeting (.4); review Spear deposition and dictate (.6); review Frank deposition (3.5); email to locals on Millette and Meeker (.1); emails re: Rose depositions (.2). | 4.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1450758
60035  Grand Jury Investigation             Page  21
September 27, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 08/16/06 | Sanner | Conference call with T. Klapper re cross-examination project (.4); conference call with R. Roberts re issues in A. Frank outline (.4); evaluate Frank dictation issues (.6). | 1.40 |
| 08/17/06 | Ash | Draft Dr. Rose cross-examination outline (6.2); meeting with T. Klapper and M. Keppel re: background of case, Dr. Rose testimony, and Dr. Rose cross-examination outline (1.3). | 7.50 |
| 08/17/06 | Atkinson | Return expert files to repository (.20); review and have copied government expert materials to send to Kirkland & Ellis (1.10). | 1.30 |
| 08/17/06 | Cameron | Review additional materials relating to EPA database (1.6); telephone call with consultant and R. Finke regarding same (0.6); multiple e-mails with defense team regarding same (0.9); review materials for expert witness meetings in Montana (0.7). | 3.80 |
| 08/17/06 | Howard | Conference with J. Ash regarding the continued compilation and reorganization of expert V. Rose materials (.20); compile and distribute same (3.50). | 3.70 |
| 08/17/06 | Jeziorowski | Receipt and review of additional Millette materials (.50); amend Excel document for Millette Articles received (.50); amend Index of binder and add additional articles received on Millette (3.50). | 4.50 |
| 08/17/06 | Keppel | Meet with T. Klapper and J. Ash to review background facts of W.R. Grace criminal indictment and background information on Dr. Vernon Rose. | 1.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1450758
60035  Grand Jury Investigation             Page  22
September 27, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/17/06 | Ransom | Continue drafting cross examination outline re Dr. Spear. | 4.90 |
| 08/17/06 | Roberts | Review and analyze A. Frank documents and dictate information for outline (4.3); communication with Grace counsel regarding status of project (.10). | 4.40 |
| 08/17/06 | Rutkowski | Meet with M. Sanner on project (.4); emails to team on project (.3); review Frank depositions (6.1); discuss project with J. Taylor-Payne (.2). | 7.00 |
| 08/17/06 | Sanner | Review and revise transcriptions from Spear trial testimony (.4); conference with M. Rutkowski re Frank project (.4); telephone discussion with E. Ransom re Spear project (.4); review Frank deposition transcripts for cross examination project (5.0). | 6.20 |
| 08/17/06 | Taylor-Payne | Reviewed e-mails regarding new expert witness, Millette (0.4); discussion with Ms. Sanner regarding same (0.2); forwarded materials for Millette to Ms. Jeziorowski (0.2); reviewed additional Dr. Frank materials received from Mr. Loker (0.8); compiled volumes eight, nine, and ten of additional materials for Dr. Frank (3.3); prepared indices for same (0.6); updated spreadsheet to reflect additional Frank materials (0.7). | 6.20 |
| 08/17/06 | Waters | Review opinion and Lemen testimony. | .40 |
| 08/18/06 | Cameron | Review materials from consultant for expert witness meetings (1.1); telephone call with R. Finke and consultant regarding EPA database (0.6); review motion in limine materials (0.6). | 2.30 |
| 08/18/06 | Howard | Updated expert V. Rose document worksheet. | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page   23
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 08/18/06 | Jeziorowski | Receipt and review of new articles for Dr. Millette (.50); amend Index and Excel chart to add additional articles received from Dr. Meeker (2.10). | 2.60 |
| 08/18/06 | Keppel | Review criminal indictment and background materials on Dr. Vernon Rose. | 1.80 |
| 08/18/06 | Klapper | Meet with expert regarding direct and cross preparation (4.5); discuss knowledge documents with D. Hird (.5). | 5.00 |
| 08/18/06 | Ransom | Continue drafting cross exam outline re Dr. Spear. | 5.10 |
| 08/18/06 | Rutkowski | Review Spear dictation (.8); review Frank documents and dictate (4.2). | 5.00 |
| 08/18/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 6.10 |
| 08/18/06 | Sanner | Address issues re cross outline for A. Frank and T. Spear (.3); assess articles of Meeker and Millette (.3); email correspondence with M. Rutkowski, P. Waters, J. Payne, and M. Jeziorowski re same (.3). | .90 |
| 08/18/06 | Taylor-Payne | E-mails from and to Ms. Rutkowski regarding Dr. Frank article (0.1); office conference with Ms. Rutkowski regarding additional materials for Dr. Frank (0.1); made corrections to Frank materials volume five index (0.1); updated spreadsheet for Dr. Frank (0.1); began compiling volume 11 of materials for Dr. Frank (0.7). | 1.10 |
| 08/18/06 | Waters | Review Lemen testimony (0.20); draft email to T. Klapper regarding same (0.10). | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  24
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 08/19/06 | Cameron | Extensive review of materials relating to motions in limine and evidentiary issues (1.9); continued preparation for expert witness meetings (1.4). | 3.30 |
| 08/19/06 | Rutkowski | Review Frank transcripts. | 3.60 |
| 08/20/06 | Cameron | Preparation for expert witness meetings in Montana. | 4.00 |
| 08/20/06 | Keppel | Review background materials on Dr. Vernon Rose (1.0); review deposition testimony of Dr. Vernon Rose for cross-examination outline (.50). | 1.50 |
| 08/20/06 | Klapper | Continue work on direct examination and cross examination outlines of experts. | 7.30 |
| 08/20/06 | Rutkowski | Review Frank transcripts. | 3.00 |
| 08/21/06 | Ament | Meet with S. Vogel re: organization of information received relating to expert witness (.10); e-mails with M. Atkinson and S. Vogel re: same (.10). | .20 |
| 08/21/06 | Atkinson | Review files re:  government expert testimony in other matters, per D. Cameron request. | .80 |
| 08/21/06 | Cameron | Review materials in preparation for expert witness meetings (3.5); meet with experts regarding preparation for trial prep meetings (1.5); attention to cross-exam materials (1.0). | 6.00 |
| 08/21/06 | Keppel | Review deposition of Dr. Vernon Rose for cross-examination. | 1.60 |
| 08/21/06 | Klapper | Finish core direct examination outline for critical expert with annotated ideas regarding graphics. | 5.30 |
| 08/21/06 | Rutkowski | Review dictation for Frank (.5); read Frank deposition (1.8). | 2.30 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page   25
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 08/21/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 1.00 |
| 08/22/06 | Ament | E-mails with M. Atkinson re: expert witness information (.10); review and begin organizing expert witness material per D. Cameron request (.60); create index for same (.50). | 1.20 |
| 08/22/06 | Atkinson | Complete compilation of government expert materials for D. Cameron. | .60 |
| 08/22/06 | Cameron | Prepare for expert witness meetings in Missoula, MT regarding trial issues (1.1); attend expert witness trial preparation meetings (9.5); post-meeting briefing with experts and counsel and review of notes/things to do (0.9). | 11.50 |
| 08/22/06 | Jeziorowski | Receipt and review of additional Millette materials (.50); update Millette Index for binders (.50); update excel spreadsheet for Millette (.50). | 1.50 |
| 08/22/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 4.40 |
| 08/22/06 | Klapper | Meet with expert regarding direct examination outline and accompanying exhibits. | 8.70 |
| 08/22/06 | Rutkowski | Review outline for Frank. | 1.30 |
| 08/22/06 | Sanner | Review cross outline and begin revisions (.8); email discussion with E. Ransom re same (.2); begin Spear cross questions (.9); work on Spear excerpts (1.6). | 3.50 |
| 08/22/06 | Taylor-Payne | Downloaded additional Dr. Frank materials (.10); e-mail to Ms. Sanner and Ms. Rutkowski regarding same (.10); began organization of additional materials for Dr. Frank (.30); e-mails from and to Ms. Jeziorowski and Ms. Sanner regarding additional expert | .60 |

172573 W. R. Grace & Co.                    Invoice Number   1450758
60035  Grand Jury Investigation          Page  26
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | witnesses, Millette and Meaker (.10). | |
| 08/23/06 | Ament | E-mails with M. Atkinson re: index for expert witness materials. | .10 |
| 08/23/06 | Atkinson | Review boxes of government expert witness material sent by Kirkland & Ellis, to prepare summary for D. Cameron. | 1.70 |
| 08/23/06 | Cameron | Review materials from expert witness meetings and tasks list (1.2); attention to expert witness reports and open issues (1.5). | 2.70 |
| 08/23/06 | Jeziorowski | Receipt and review of new Millette materials (.50); update Millette index (.30); update Millette spreadsheet (1.7); telephone conference with Ann Salzburg regarding outstanding materials for Millette & Meeker (.50). | 3.00 |
| 08/23/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.10 |
| 08/23/06 | Klapper | Edit and supplement direct examination outline of expert (4.5); draft additional exhibits (3.0). | 7.50 |
| 08/23/06 | Sanner | Email discussion with C. Nygren re transcripts for experts (.2); conferences and email correspondence with M. Jeziorowski re status of efforts to obtain Meeker and Millette materials (.6); review Spear materials for cross examination outline (.9); review and excerpt depositions transcripts from A. Frank prior testimony (4.7). | 6.40 |
| 08/23/06 | Taylor-Payne | Updated volume of materials for expert witness Dr. Frank (0.5); updated spreadsheet of Dr. Frank materials (0.4); reviewed e-mails from defense counsel transmitting expert information (0.9); e-mails | 3.10 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page   27
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

|  |  | to and from Ms. Sanner, Ms. Rutkowski, and Ms. Jeziorowski regarding same (0.4); reviewed materials for expert witnesses Rose and Spear (0.6); made list of materials still needed for each expert witness (0.3). |  |
| 08/24/06 | Atkinson | Finalize compilation of materials for cross examination. | .80 |
| 08/24/06 | Cameron | Telephone call with consultant regarding historical air testing (0.3); review documents regarding same (0.9); telephone call with R. Finke regarding open issues (0.2); review materials regarding cross examination (0.7). | 2.10 |
| 08/24/06 | Howard | Completed compilation and distributed on expert V. Rose materials. | 7.30 |
| 08/24/06 | Jeziorowski | Draft and amend status memos for expert transcripts and articles received. | 7.60 |
| 08/24/06 | Sanner | Review and revise draft memoranda re collection of expert materials (.4); continue review and excerpting of prior A. Frank depositions (7.8). | 8.20 |
| 08/24/06 | Taylor-Payne | E-mail to Mr. Ash regarding status of obtaining materials for Dr. Rose (0.1); e-mail to Ms. DeSoto regarding status of obtaining transcripts for Dr. Spear (0.2); reviewed case materials and compiled list of items still needed (1.3). | 1.60 |
| 08/25/06 | Cameron | Review materials relating to Rich Lee report and work (1.2); review cross examination materials (1.1). | 2.30 |
| 08/25/06 | Jeziorowski | Draft index for deposition transcripts (3.5); contact attorneys to obtain copies of transcripts (1.0). | 4.50 |

172573 W. R. Grace & Co.                         Invoice Number   1450758
60035  Grand Jury Investigation                  Page   28
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/25/06 | Sanner | Review A. Frank depositions and articles for cross project. | 6.40 |
| 08/25/06 | Taylor-Payne | E-mails from and to Ms. Sanner and Ms. Rutkowski regarding Dr. Frank binders (0.3); updated Frank volume 11 (0.7); office conference with Ms. Sanner and Ms. Jeziorowski to discuss status of materials for Millette and Meeker (0.4); reviewed e-mails from Ms. Jeziorowski regarding status of materials for Millette and Meeker (0.4); reviewed and updated status of document spreadsheet (0.6). | 2.40 |
| 08/27/06 | Cameron | E-mails regarding status (0.2); review Rich Lee materials (0.9). | 1.10 |
| 08/27/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.70 |
| 08/28/06 | Cameron | Attention to court rulings (0.5); review cross-examination materials (0.9). | 1.40 |
| 08/28/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.60 |
| 08/28/06 | Roberts | Brief review of Frank outline. | .40 |
| 08/28/06 | Sanner | Complete review of A. Frank transcripts for cross outline. | 5.80 |
| 08/28/06 | Taylor-Payne | Downloaded new materials for Dr. Millette (0.2); compiled volume 5 of materials for Dr. Millette (0.7); prepared index to same (0.3); telephone calls from and e-mails regarding requests for materials for Dr. Millette (0.2); updated Dr. Millette spreadsheet to reflect new materials received (0.4); made draft revisions to spreadsheet for Dr. Lemen (1.3). | 3.10 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page  29
September 27, 2006


        Date    Name                                             Hours
        ------- -----------                                      -----

    08/29/06 Ash          Draft Dr. Vernon Rose                   2.50
                          cross-examination outline for
                          Libby trial (2.0); edit Dr. Vernon
                          Rose cross-examination memorandum
                          (.5)

    08/29/06 Keppel       Review deposition transcripts of        2.00
                          Dr. Rose for cross-examination
                          outline.

    08/29/06 Roberts      Communications with M. Sanner and        .40
                          M. Rutkowski regarding A. Frank
                          materials and outline.

    08/29/06 Rutkowski    Meeting with M. Sanner re Frank         3.00
                          and Spear project (.4); work on
                          cross-outline for Frank (2.6).

    08/29/06 Sanner       Email and conference with M.            3.20
                          Rutkowski and G. Sitterson re
                          Frank memo and cross outline
                          issues (.8); telephone and email
                          correspondence with R. Roberts re
                          same (.4); email and telephone
                          discussion with A. Klapper re
                          trial status (.2); research re
                          government motion and court orders
                          on same (.5); work on cross
                          outline for Frank (1.3).

    08/29/06 Taylor-Payne E-mails to and from Ms. Sanner and      .90
                          Ms. Jeziorowski regarding
                          materials for Dr. Millette (.30);
                          continued to update materials for
                          Dr. Millette (.60).

    08/30/06 Ash          Draft Dr. Vernon Rose                   1.50
                          cross-examination outline for
                          Libby trial (1.0); edit Dr. Vernon
                          Rose cross-examination memorandum
                          (.5)

    08/30/06 Atkinson     Review compilation of experts          .40
                          files.

    08/30/06 Rutkowski    Work on cross-examination outline.     2.50

    08/30/06 Sanner       Begin preparation of cross            6.30
                          questions (Frank).

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page   30
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/30/06 | Taylor-Payne | Telephone call and e-mail regarding expert materials. | .30 |
| 08/31/06 | Ash | Draft Dr. Vernon Rose cross-examination outline for Libby trial (1.0); edit Dr. Vernon Rose cross-examination memorandum (.5) | 1.50 |
| 08/31/06 | Cameron | Participate in conference call with consultant and defense counsel regarding testing data (0.6); review materials from consultant (0.5). | 1.10 |
| 08/31/06 | Klapper | Discussion with experts re: implication of court's recent rulings on admissibility of testimony (1.2); refine direct examination outline for expert based on court's findings (2.0). | 3.20 |
| 08/31/06 | Roberts | Telephone conference with M. Sanner to discuss case status and status of A. Frank project (.40); review and analyze Lemen cross-examination outline for A. Frank outline (.60); initial review of A. Frank section and drafting of cross-examination questions (2.9). | 3.90 |
| 08/31/06 | Sanner | Work on cross outline for Frank (7.2); telephone discussion with R. Roberts re same (.2); email discussion with A. Klapper and E. Ransom re same (.1). | 7.50 |
| 08/31/06 | Taylor-Payne | E-mails regarding materials for expert witnesses Drs. Frank, Millette, and Rose (0.8); began review and organization of additional materials for Dr. Millette (1.1). | 1.90 |

                                                        ------
                                         TOTAL HOURS   916.30


TIME SUMMARY                 Hours           Rate            Value
------------------------     -----------------------         -------

172573 W. R. Grace & Co.                          Invoice Number   1450758
60035  Grand Jury Investigation                   Page   31
September 27, 2006

```
        Lawrence E. Flatley          3.70   at  $   535.00  =   1,979.50
        Douglas E. Cameron          88.60   at  $   530.00  =  46,958.00
        Antony B. Klapper           70.40   at  $   500.00  =  35,200.00
        Paul Waters                 66.70   at  $   400.00  =  26,680.00
        Margaret L. Sanner         141.20   at  $   415.00  =  58,598.00
        Carol J. Gatewood            3.20   at  $   380.00  =   1,216.00
        Jesse J. Ash               116.90   at  $   330.00  =  38,577.00
        Margaret Rutkowski          96.80   at  $   315.00  =  30,492.00
        Melissa J. Keppel           19.90   at  $   310.00  =   6,169.00
        Elizabeth A. Ransom         44.90   at  $   260.00  =  11,674.00
        Richard W. Roberts          49.10   at  $   330.00  =  16,203.00
        Maureen L. Atkinson         12.70   at  $   180.00  =   2,286.00
        Michelle Jeziorowski        32.80   at  $   160.00  =   5,248.00
        Sharon A. Ament              1.50   at  $   130.00  =     195.00
        Mariel T. Howard            77.10   at  $   140.00  =  10,794.00
        Jennifer L. Taylor-Payne    76.80   at  $   170.00  =  13,056.00
        Anne L. Salzberg            14.00   at  $   150.00  =   2,100.00

              CURRENT FEES                              307,425.50

                                                      ------------
              TOTAL BALANCE DUE UPON RECEIPT           $307,425.50
                                                      ============
```