REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1450739 |
| Invoice Date | 09/27/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

==========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 6.00 |
| Telephone Expense | 20.90 |
| IKON Copy Services | 951.55 |
| PACER | 3.36 |
| Duplicating/Printing/Scanning | 300.60 |
| Postage Expense | 6.06 |
| Parking/Tolls/Other Transportation | 36.00 |
| Air Travel Expense | 3,278.40 |
| Taxi Expense | 192.00 |
| Mileage Expense | 21.36 |
| Meal Expense | 13.00 |

CURRENT EXPENSES                     4,829.23
                                  --------------

TOTAL BALANCE DUE UPON RECEIPT        $4,829.23
                                  ==============

```
                        REED SMITH LLP
                        PO Box 360074M
                   Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1450739 |
| One Town Center Road | Invoice Date    09/27/06 |
| Boca Raton, FL   33486 | Client Number    172573 |
| | Matter Number    60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 07/27/06 | PACER--Electronic docket retrieval service charge. | .96 |
| 07/28/06 | Binding Charge | 6.00 |
| 07/31/06 | PACER--Electronic docket retrieval service charge. | 2.40 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 4810; 6 COPIES | .90 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0718; 407 COPIES | 61.05 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 18 COPIES | 2.70 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 08/01/06 | Postage Expense-PLEADINGS | 6.06 |
| 08/02/06 | Telephone Expense 312-861-2353/CHICAGO, IL/17 | .85 |
| 08/02/06 | Telephone Expense 202-262-3035/WASHINGTON, DC/29 | 1.45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4810; 25 COPIES | 3.75 |

172573 W. R. Grace & Co.                           Invoice Number   1450739
60026  Litigation and Litigation Consulting        Page    2
September 27, 2006

| | | |
|---|---|---:|
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .30 |
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 08/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/04/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/5 | .20 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 2.85 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 2.25 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 27 COPIES | 4.05 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | 3.00 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 13 COPIES | 1.95 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .15 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 198 COPIES | 29.70 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | 5.40 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 2.40 |

172573 W. R. Grace & Co.                          Invoice Number   1450739
60026  Litigation and Litigation Consulting       Page    3
September 27, 2006

| Date | Description | Amount |
|---|---|---|
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .15 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | 1.35 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .90 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .60 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0349; 20 COPIES | 3.00 |
| 08/08/06 | Telephone Expense<br>312-861-3295/CHICAGO, IL/14 | .70 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 46 COPIES | 6.90 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .15 |

172573 W. R. Grace & Co.                        Invoice Number  1450739
60026  Litigation and Litigation Consulting     Page    4
September 27, 2006

| | | |
|---|---|---|
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .60 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .60 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 08/11/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/3 | .10 |
| 08/11/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/50 | 2.50 |
| 08/11/06 | Telephone Expense<br>724-387-1810/EXPORT, PA/39 | 1.95 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 238 COPIES | 35.70 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/13/06 | Telephone Expense<br>706-389-7307/ATHENS, GA/2 | .10 |
| 08/14/06 | IKON Copy Services - - Copy/mailing fees for<br>service of monthly fee app CNO. | 63.40 |

172573 W. R. Grace & Co.                          Invoice Number   1450739
60026  Litigation and Litigation Consulting       Page    5
September 27, 2006

| | | |
|---|---|---:|
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 174 COPIES | 26.10 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/15/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS<br>HEARING (7/24/06). | 1212.60 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 08/16/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM CHICAGO FOR<br>MEETING WITH CLIENTS (7/24/06). | 798.60 |
| 08/16/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/21 | 1.05 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .90 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.                           Invoice Number  1450739
60026  Litigation and Litigation Consulting        Page    6
September 27, 2006

| Date | Description | Amount |
|---|---|---|
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/17/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/17 | .80 |
| 08/17/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .45 |
| 08/17/06 | Telephone Expense<br>908-598-5767/SUMMIT, NJ/18 | .90 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/18/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/54 | 2.70 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 58 COPIES | 8.70 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  1450739
60026  Litigation and Litigation Consulting       Page    7
September 27, 2006

| | | |
|---|---|---|
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 34 COPIES | 5.10 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/24/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS<br>HEARING (8/21/06). | 1094.60 |

172573 W. R. Grace & Co.                          Invoice Number  1450739
60026  Litigation and Litigation Consulting        Page    8
September 27, 2006

| | | |
|---|---|---|
| 08/24/06 | Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS HEARING (8/21/06). | 125.00 |
| 08/24/06 | Parking/Tolls/Other Transportation - - VENDOR: JAMES J. RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS HEARING (8/21/06). | 18.00 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .75 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | 1.05 |
| 08/24/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/19 | .90 |
| 08/24/06 | Telephone Expense 504-581-3200/NEWORLEANS, LA/2 | .10 |
| 08/24/06 | Telephone Expense 504-593-0817/NEWORLEANS, LA/27 | 1.30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .75 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349; 14 COPIES | 2.10 |
| 08/26/06 | Duplicating/Printing/Scanning ATTY # 0559; 9 COPIES | 1.35 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 0718; 19 COPIES | 2.85 |
| 08/28/06 | Telephone Expense 312-861-2226/CHICAGO, IL/6 | .30 |
| 08/29/06 | Telephone Expense 504-581-3200/NEWORLEANS, LA/2 | .10 |
| 08/29/06 | Duplicating/Printing/Scanning ATTY # 0349: 69 COPIES | 10.35 |
| 08/29/06 | Duplicating/Printing/Scanning ATTY # 0349: 4 COPIES | .60 |

172573 W. R. Grace & Co.                        Invoice Number   1450739
60026  Litigation and Litigation Consulting     Page    9
September 27, 2006

| | | |
|---|---|---|
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | 1.20 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 18 COPIES | 2.70 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/30/06 | IKON Copy Services - - Copy/mailing fees for<br>service of quarterly app. notice on full<br>service list. | 449.50 |
| 08/30/06 | IKON Copy Services - - Copy/mailing fees for<br>service of quarterly app. notice on full<br>service list. | 438.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .90 |
| 08/30/06 | Telephone Expense<br>312-861-2162/CHICAGO, IL/3 | .15 |
| 08/30/06 | Telephone Expense<br>301-890-8919/LAYHILL, MD/12 | .60 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.                          Invoice Number   1450739
60026  Litigation and Litigation Consulting       Page   10
September 27, 2006

| | | |
|---|---|---|
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 08/31/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO NYC FOR EXPET WITNESS MEETING<br>(8/29/06)--one dinner. | 13.00 |
| 08/31/06 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON TRIP TO NYC FOR EXPERT WITNESS MEETING<br>(8/29/06). | 172.60 |
| 08/31/06 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO NYC FOR EXPERT WITNESS MEETING<br>(8/29/06). | 67.00 |
| 08/31/06 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO NYC FOR EXPERT WITNESS MEETING<br>(8/29/06)--mileage to/from Pittsburgh airport. | 21.36 |
| 08/31/06 | Parking/Tolls/Other Transportation - - VENDOR:<br>DOUGLAS E. CAMERON TRIP TO NYC FOR EXPET<br>WITNESS MEETING (8/29/06). | 18.00 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .30 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 60 COPIES | 9.00 |
| 08/31/06 | Telephone Expense<br>770-499-7500/ATLANTA NW, GA/30 | 1.45 |
| 08/31/06 | Telephone Expense<br>202-263-3369/WASHINGTON, DC/30 | 1.45 |
| 08/31/06 | Telephone Expense<br>267-252-4296/PHILA, PA/16 | .80 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.                          Invoice Number   1450739
60026  Litigation and Litigation Consulting       Page   11
September 27, 2006

              CURRENT EXPENSES                        4,829.23
                                                   ------------

              TOTAL BALANCE DUE UPON RECEIPT          $4,829.23
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number      1450760
One Town Center Road                         Invoice Date       09/27/06
Boca Raton, FL    33486                      Client Number        172573

========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                               0.00
          Expenses                      14,428.97

               TOTAL BALANCE DUE UPON RECEIPT        $14,428.97
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1450760
One Town Center Road                     Invoice Date        09/27/06
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60035


=========================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Binding Charge                          3.00
        Telephone Expense                       9.50
        IKON Copy Services                  1,772.51
        Telecopy Expense                       33.00
        PACER                                  75.52
        Documentation Charge                1,399.16
        Duplicating/Printing/Scanning       3,332.90
        Express Mail Service                   66.82
        Courier Service - Outside             178.98
        Outside Duplicating                   800.22
        Secretarial Overtime                2,795.85
        Lodging                               690.15
        Parking/Tolls/Other Transportation    102.00
        Air Travel Expense                  2,592.39
        Taxi Expense                           40.00
        Mileage Expense                        21.36
        Meal Expense                          441.67
        Telephone - Outside                    73.94

            CURRENT EXPENSES                  14,428.97
                                            -------------

            TOTAL BALANCE DUE UPON RECEIPT    $14,428.97
                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1450760
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60035

==========================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 04/25/06 | Secretarial Overtime: WR Grace - revisions to examination documents. | 90.00 |
| 04/28/06 | Secretarial Overtime: WR Grace - revisions to examination documents. | 67.50 |
| 04/29/06 | Secretarial Overtime: WR Grace - Revisions and UPS labels. | 180.00 |
| 05/04/06 | Courier Service - Outside--Delivery of expert materials. | 14.75 |
| 07/07/06 | Meal Expense Columbia Catering: Lunch for four during 06/12/06 mtg. | 61.24 |
| 07/12/06 | Secretarial Overtime- completing Sanner's Transcription on Docs 14 & 15 re Grace/Grand Jury Project | 297.50 |
| 07/13/06 | Documentation Charge --Electronic database access fees for access to expert materials. | 40.82 |
| 07/13/06 | Secretarial Overtime-getting to a stopping point in MER's Transciption re Doc 27. | 218.75 |
| 07/14/06 | Documentation Charge --Electronic database access fees for access to expert materials. | 18.97 |
| 07/24/06 | Secretarial Overtime: Transcription on Document 22 and 23 in W.R. Grace Project. | 17.50 |
| 07/25/06 | Telephone - Outside<br>Chorus Call Inv No: 0271358 -  KLAPPER - | 38.39 |

172573 W. R. Grace & Co.                      Invoice Number  1450760

60035  Grand Jury Investigation                           Page    2
September 27, 2006

| | | |
|---|---|---:|
| 07/25/06 | Secretarial Overtime: Transcription on Document 31 for W.R. Grace Project. | 17.50 |
| 07/26/06 | Courier Service -  UPS - Shipped from Jane Solly, Reed Smith LLP - Washington to Paul Waters (LARGO FL 33770). | -42.83 |
| 07/26/06 | Secretarial Overtime: Transcription on W.R. Grace Project. | 17.50 |
| 07/27/06 | PACER--Electronic docket retrieval charge. | 75.52 |
| 07/27/06 | Secretarial Overtime: Transcription on W.R. Grace Project. | 35.00 |
| 07/28/06 | Secretarial Overtime: Transcription from documents from Volumes 1-3 (Indexed 10-12). | 52.50 |
| 07/31/06 | Courier Service -  UPS - Shipped from Paul Waters to Gail Sitterson, Reed Smith LLP (RICHMOND VA 23219). | 7.60 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559; 147 COPIES | 22.05 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 4 COPIES | .60 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 1814: 18 COPIES | 2.70 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0887: 95 COPIES | 14.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0887: 118 COPIES | 17.70 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0887: 118 COPIES | 17.70 |

172573 W. R. Grace & Co.                          Invoice Number  1450760

60035  Grand Jury Investigation                          Page    3
September 27, 2006


| | | |
|---|---|---|
| 08/01/06 | Courier Service -UPS - Shipped from  REED SMITH, LLP to  PAUL WATERS(LARGO FL 33770). | 1.17 |
| 08/01/06 | Secretarial Overtime-edit Master Cross-Examination Memo. | 26.25 |
| 08/01/06 | Secretarial Overtime-Transcription of Document Review. | 78.75 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0349; 30 COPIES | 4.50 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .60 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .90 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 1814: 18 COPIES | 2.70 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0887: 123 COPIES | 18.45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/02/06 | Meal Expense-- Eadie's Catering; Client mtg on 07/09/06 (lunch for 6). | 138.01 |

172573 W. R. Grace & Co.                          Invoice Number  1450760

60035  Grand Jury Investigation                          Page    4
September 27, 2006


| 08/02/06 | Telephone - Outside Chorus Call Inv No: 0272268 - SANNER | 8.48 |
|---|---|---|
| 08/02/06 | Secretarial Overtime-edit Master Cross-Examination Memo. | 26.25 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0856; 13 COPIES | 1.95 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4967; 10 COPIES | 10.00 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4967; 26 COPIES | 26.00 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4967; 7 COPIES | 7.00 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4995; 111 COPIES | 16.65 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .60 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | 1.20 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0887: 150 COPIES | 22.50 |
| 08/03/06 | Courier Service -  UPS - Shipped from Paul Waters to Gail Sitterson, Reed Smith LLP (RICHMOND VA 23219). | 7.60 |
| 08/03/06 | Secretarial Overtime-edit Master Cross-Examination Memo. | 17.50 |
| 08/03/06 | Secretarial Overtime-Transcription of Document Review. | 70.00 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 4967; 2121 COPIES | 318.15 |

172573 W. R. Grace & Co.                          Invoice Number  1450760

60035  Grand Jury Investigation                    Page    5
September 27, 2006

| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 54 COPIES | 54.00 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 312 COPIES | 46.80 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 14 COPIES | 2.10 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 13 COPIES | 1.95 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | 1.05 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 5 COPIES | .75 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 164 COPIES | 24.60 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 22 COPIES | 3.30 |

172573 W. R. Grace & Co.                    Invoice Number  1450760

60035  Grand Jury Investigation                     Page   6
September 27, 2006


| Date | Description | Amount |
|---|---|---|
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/04/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (WASHINGTON DC 20005). | 15.71 |
| 08/04/06 | Secretarial Overtime-edit Master<br>Cross-Examination Memo. | 17.50 |
| 08/04/06 | Secretarial Overtime-Transcription of Document<br>Review. | 35.00 |
| 08/04/06 | Secretarial Overtime-Transcription of Document<br>Review. | 70.00 |
| 08/05/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 84 COPIES | 12.60 |
| 08/05/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 67 COPIES | 10.05 |
| 08/05/06 | Secretarial Overtime-Transcription of Document<br>Review. | 131.25 |
| 08/05/06 | Secretarial Overtime-Transcription of Document<br>Review. | 157.50 |
| 08/06/06 | Secretarial Overtime-Transcription of Document<br>Review. | 52.50 |
| 08/07/06 | Telephone Expense<br>406-728-1455/MISSOULA, MT/3 | .15 |
| 08/07/06 | Telephone Expense<br>406-523-2544/MISSOULA, MT/2 | .10 |
| 08/07/06 | Telephone Expense<br>406-556-1430/BOZEMAN, MT/49 | 2.45 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 2 COPIES | 2.00 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 11 COPIES | 11.00 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 36 COPIES | 5.40 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1450760

60035  Grand Jury Investigation                          Page    7
September 27, 2006


| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/07/06 | Telephone - Outside Chorus Call Inv No: 0272988<br>-  SANNER | 8.22 |
| 08/07/06 | Secretarial Overtime-edits/ cross-examination<br>project. | 26.25 |
| 08/07/06 | Secretarial Overtime-Transcription of Document<br>Review. | 70.00 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 176 COPIES | 26.40 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 503 COPIES | 75.45 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 410 COPIES | 61.50 |
| 08/08/06 | Telephone Expense<br>504-592-9100/NEWORLEANS, LA/3 | .15 |
| 08/08/06 | Telephone Expense<br>504-592-9100/NEWORLEANS, LA/13 | .65 |
| 08/08/06 | Telephone Expense<br>504-599-8505/NEWORLEANS, LA/2 | .10 |
| 08/08/06 | Telephone Expense<br>205-325-5355/BIRMINGHAM, AL/6 | .30 |
| 08/08/06 | Telephone Expense<br>727-518-9248/CLEARWATER, FL/18 | .90 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 70 COPIES | 10.50 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 75 COPIES | 11.25 |

172573 W. R. Grace & Co.                          Invoice Number   1450760

60035  Grand Jury Investigation                    Page    8
September 27, 2006


| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 394 COPIES | 59.10 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 197 COPIES | 29.55 |
| 08/08/06 | Courier Service - UPS - Shipped from Paul<br>Waters to Gail Sitterson, Reed Smith LLP<br>(RICHMOND VA 23219). | 7.60 |
| 08/08/06 | Secretarial Overtime-Transcription of Document<br>Review. | 8.75 |
| 08/08/06 | Secretarial Overtime-Transcription of Document<br>Review. | 26.25 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 857 COPIES | 128.55 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 37 COPIES | 5.55 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4995; 50 COPIES | 7.50 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 27 COPIES | 4.05 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 133 COPIES | 19.95 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 75 COPIES | 11.25 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 1 COPIES | .15 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 23 COPIES | 3.45 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 1 COPIES | .15 |
| 08/10/06 | Telephone Expense<br>614-457-2758/COLUMBUS, OH/2 | .10 |

172573 W. R. Grace & Co.                    Invoice Number  1450760

60035  Grand Jury Investigation                    Page    9
September 27, 2006


| 08/10/06 | Telephone Expense<br>517-321-2638/LANSING, MI/2 | .10 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 30 COPIES | 4.50 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 7326; 98 COPIES | 14.70 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 7326; 521 COPIES | 78.15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 7326; 347 COPIES | 52.05 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 862 COPIES | 129.30 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 67 COPIES | 10.05 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 36 COPIES | 5.40 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 45 COPIES | 6.75 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 742 COPIES | 111.30 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 216 COPIES | 32.40 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 236 COPIES | 35.40 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 259 COPIES | 38.85 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 60 COPIES | 9.00 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 6 COPIES | .90 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 80 COPIES | 12.00 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page   10
September 27, 2006

| | | |
|---|---|---|
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 57 COPIES | 8.55 |
| 08/11/06 | Courier Service - UPS - Shipped to ANTHONY<br>KLAPPER REED SMITH LLP (WASHINGTON DC 20005) . | 15.21 |
| 08/11/06 | Secretarial Overtime-Transcription of Document<br>Review. | 26.25 |
| 08/12/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 77 COPIES | 11.55 |
| 08/12/06 | Secretarial Overtime-Transcription of Document<br>Review. | 8.75 |
| 08/12/06 | Secretarial Overtime-Transcription of Document<br>Review. | 201.25 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 84 COPIES | 12.60 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 2 COPIES | .30 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 51 COPIES | 7.65 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 258 COPIES | 38.70 |
| 08/14/06 | Telephone Expense<br>202-719-8234/WASHINGTON, DC/21 | 1.05 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 71 COPIES | 10.65 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 349 COPIES | 52.35 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 1814; 88 COPIES | 13.20 |
| 08/14/06 | Binding Charge | 3.00 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 5295: 32 COPIES | 4.80 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 40 COPIES | 6.00 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number   1450760
60035  Grand Jury Investigation                   Page   11
September 27, 2006

| | | |
|---|---|---:|
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 21 COPIES | 3.15 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 15 COPIES | 2.25 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 273 COPIES | 40.95 |
| 08/14/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to<br>BRADLEY ARANT ROSE & WHITE (WASHINGTON DC<br>20036). | 12.36 |
| 08/14/06 | Courier Service -  UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Richard<br>C. Finke, Esq., W.R. Grace Company (BOCA RATON<br>FL 33487). | 9.99 |
| 08/14/06 | Secretarial Overtime-Transcibe W.R. Grace tapes<br>for outline memo. | 43.75 |
| 08/14/06 | Secretarial Overtime-print and send Lemen<br>questions. | 17.50 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 1 COPIES | .15 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4467; 663 COPIES | 99.45 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 645 COPIES | 96.75 |

172573 W. R. Grace & Co.                        Invoice Number  1450760
60035  Grand Jury Investigation                 Page  12
September 27, 2006


08/15/06    Duplicating/Printing/Scanning                    15.15
            ATTY # 1814: 101 COPIES

08/15/06    Duplicating/Printing/Scanning                    17.25
            ATTY # 1814: 115 COPIES

08/15/06    Duplicating/Printing/Scanning                      .30
            ATTY # 1814: 2 COPIES

08/15/06    Duplicating/Printing/Scanning                    57.60
            ATTY # 4995: 384 COPIES

08/15/06    Duplicating/Printing/Scanning                      .45
            ATTY # 4995: 3 COPIES

08/15/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0887: 7 COPIES

08/15/06    Secretarial Overtime-continue transcription of   61.25
            W.R. Grace tapes for outline memo.

08/16/06    Duplicating/Printing/Scanning                   116.55
            ATTY # 4967; 777 COPIES

08/16/06    Duplicating/Printing/Scanning                   134.40
            ATTY # 4967; 896 COPIES

08/16/06    Duplicating/Printing/Scanning                    36.90
            ATTY # 1814: 246 COPIES

08/16/06    Duplicating/Printing/Scanning                    20.10
            ATTY # 1814: 134 COPIES

08/16/06    Duplicating/Printing/Scanning                      .60
            ATTY # 1814: 4 COPIES

08/16/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 0887: 7 COPIES

08/16/06    Duplicating/Printing/Scanning                      .15
            ATTY # 4717: 1 COPIES

08/16/06    Duplicating/Printing/Scanning                      .30
            ATTY # 4995: 2 COPIES

08/16/06    Duplicating/Printing/Scanning                     1.05
            ATTY # 4995: 7 COPIES

08/16/06    Courier Service - UPS - Shipped from Maureen      11.74
            Atkinson, Reed Smith LLP - Pittsburgh to
            BRADLEY ARANT ROSE & WHITE (WASHINGTON DC
            20036).

```
172573 W. R. Grace & Co.                        Invoice Number  1450760
60035  Grand Jury Investigation                 Page   13
September 27, 2006
```

| | | |
|---|---|---:|
| 08/16/06 | Telephone - Outside Chorus Call Inv No: 0273801 - KLAPPER | 10.40 |
| 08/17/06 | Documentation Charge --Electronic database access fees for access to expert materials. | 125.00 |
| 08/17/06 | Documentation Charge --Electronic database access fees for access to expert materials. | 75.00 |
| 08/17/06 | Telephone Expense 713-655-2800/HOUSTON, TX/2 | .10 |
| 08/17/06 | Telephone Expense 713-655-2800/HOUSTON, TX/7 | .35 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0856; 205 COPIES | 30.75 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 5254; 984 COPIES | 147.60 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 4995: 23 COPIES | 3.45 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 4995: 22 COPIES | 3.30 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 13 COPIES | 1.95 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # : 4 COPIES | .60 |
| 08/17/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |

172573  W. R. Grace & Co.                          Invoice Number   1450760
60035  Grand Jury Investigation                    Page   14
September 27, 2006

| | | |
|---|---|---|
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 10 COPIES | 1.50 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 8 COPIES | 1.20 |
| 08/17/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to Laura<br>Mellis, Kirkland & Ellis LLP (MISSOULA MT<br>59807). | 46.75 |
| 08/17/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to Laura<br>Mellis, Kirkland & Ellis LLP (MISSOULA MT<br>59807). | 3.57 |
| 08/17/06 | Courier Service -  UPS - Shipped from Maureen<br>Atkinson Reed Smith LLP - Pittsburgh to LAURA<br>MELLIS, KIRKLAND & ELLIS LLP (MISSOULA MT<br>59807). | -50.32 |
| 08/17/06 | Secretarial Overtime-transcription of doc<br>review for Vol. 4 (Frank). | 87.50 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 423 COPIES | 63.45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 12 COPIES | 1.80 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # : 5 COPIES | .75 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |

172573 W. R. Grace & Co.                           Invoice Number  1450760
60035  Grand Jury Investigation                    Page   15
September 27, 2006

| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # : 3 COPIES | .45 |
| 08/18/06 | Telecopy Expense<br>Fax Number: 18043443410 | 33.00 |
| 08/18/06 | Secretarial Overtime-edits to insert for Spear<br>memo. | 17.50 |
| 08/19/06 | Secretarial Overtime--transcription of doc<br>review  (Frank). | 154.70 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 55 COPIES | 8.25 |

172573 W. R. Grace & Co.                        Invoice Number   1450760
60035  Grand Jury Investigation                 Page   16
September 27, 2006


| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 171 COPIES | 25.65 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 2.40 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 39 COPIES | 5.85 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 42 COPIES | 6.30 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 08/21/06 | Telephone Expense<br>202-879-5032/WASHINGTON, DC/2 | .10 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 7 COPIES | 1.05 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 6 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page  17
September 27, 2006

| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 5 COPIES | .75 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 10 COPIES | 1.50 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/21/06 | Courier Service - UPS - Shipped from Sharon<br>Ament Reed Smith LLP - Pittsburgh to TRIAL<br>OFFICE (MISSOULA MT 59802). | 56.75 |
| 08/21/06 | Courier Service - UPS - Shipped from  REED<br>SMITH LLP to TRIAL OFFICE (MISSOULA MT 59802). | -6.60 |

172573  W. R. Grace & Co.                      Invoice Number  1450760
60035  Grand Jury Investigation               Page  18
September 27, 2006


| 08/21/06 | Courier Service -  UPS - Shipped from Bio-Med. Library Univ. of Minn. (MINNEAPOLIS MN 55455). | 4.88 |
| 08/21/06 | Secretarial Overtime: Transcription of Document Reviews. | 15.00 |
| 08/22/06 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC.-- COPIES OF LEMON MATERIALS FOR CROSS EXAMINATION PROJECT. | 354.27 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0856; 322 COPIES | 48.30 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0856; 40 COPIES | 6.00 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 7 COPIES | 1.05 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # : 14 COPIES | 2.10 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 5 COPIES | .75 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 3 COPIES | .45 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Secretarial Overtime: Transcription of Review of Documents. | 15.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation             Page  19
September 27, 2006
```

| | | |
|---|---|---|
| 08/23/06 | Meal Expense - - VENDOR: ANTONY B. KLAPPER ASSIST WITH MOTION IN LIMINE HEARINGS (7/18-7/21/06)--one lunch, one dinner. | 49.77 |
| 08/23/06 | Lodging - - VENDOR: ANTONY B. KLAPPER-- ASSIST WITH MOTION IN LIMINE HEARINGS IN MISSOULA, MT (7/18-7/21/06). | 414.09 |
| 08/23/06 | Air Travel Expense - - VENDOR: ANTONY B. KLAPPER --TRIP TO MISSOULA, MT TO  ASSIST WITH MOTION IN LIMINE HEARINGS (7/18-7/21/06). | 1339.19 |
| 08/23/06 | Taxi Expense - - VENDOR: ANTONY B. KLAPPER ASSIST WITH MOTION IN LIMINE HEARINGS (7/18-7/21/06). | 40.00 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 214 COPIES | 32.10 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 3 COPIES | .45 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |

172573 W. R. Grace & Co.                         Invoice Number  1450760
60035  Grand Jury Investigation                  Page   20
September 27, 2006

| | | |
|---|---|---:|
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 5 COPIES | .75 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 5 COPIES | .75 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 7 COPIES | 1.05 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 4 COPIES | .60 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 08/23/06 | Secretarial Overtime: Edits to inserts for<br>master memos for Spears and Frank. | 15.00 |
| 08/23/06 | Secretarial Overtime: Transcription of Review<br>of Documents. | 17.40 |
| 08/24/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO MISSOULA, MT FOR TRIAL PREPARATION<br>MEETINGS ON 8/21-8/23/06 (2 lunches). | 38.35 |
| 08/24/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO MISSOULA, MT FOR TRIAL PREPARATION<br>MEETINGS, 8/21-8/23/06-- DINNER WITH 3 EXPERTS<br>AND CO-COUNSEL (5 dinners). | 146.00 |
| 08/24/06 | Lodging - - VENDOR: DOUGLAS E. CAMERON-- TRIP<br>TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS<br>(8/21-8/23/06). | 276.06 |
| 08/24/06 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON-- TRIP TO MISSOULA, MT FOR TRIAL<br>PREPARATION MEETINGS (8/21-8/23/06). | 1253.20 |

172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation            Page  21
September 27, 2006

| 08/24/06 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS (8/21-8/23/06). | 21.36 |
| 08/24/06 | Parking/Tolls/Other Transportation - - VENDOR: DOUGLAS E. CAMERON-- TRIP TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS (8/21-8/23/06). | 54.00 |
| 08/24/06 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON  TRIP TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS (8/21-8/23/06). | 8.45 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 15 COPIES | 2.25 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 8 COPIES | 1.20 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 8 COPIES | 1.20 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | 1.05 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 5 COPIES | .75 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 6 COPIES | .90 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation            Page   22
September 27, 2006


| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 8 COPIES | 1.20 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 08/24/06 | Secretarial Overtime: Transcription of<br>Documents Reviews. | 20.10 |
| 08/24/06 | Secretarial Overtime: Transcription of<br>Documents Reviews. | 39.90 |

172573  W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                    Page   23
September 27, 2006


| | | |
|---|---|---|
| 08/24/06 | Secretarial Overtime: Transcription of Review of Documents. | 67.50 |
| 08/25/06 | Documentation Charge - - VENDOR: IDEX - IDEX SERVICES ON TRANS. #2624608 ON 7/26/06 | 70.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 140.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 120.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 70.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 70.00 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4717: 4 COPIES | .60 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page  24
September 27, 2006

| | | |
|---|---|---|
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 6 COPIES | .90 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 7 COPIES | 1.05 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 1 COPIES | .15 |
| 08/25/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (PITTSBURGH PA 15219). | 20.34 |
| 08/25/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (PITTSBURGH PA 15219). | 25.10 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 94 COPIES | 14.10 |
| 08/25/06 | Telephone Expense<br>601-948-5711/JACKSON, MS/2 | .10 |
| 08/25/06 | Telephone Expense<br>973-538-4006/MORRISTOWN, NJ/2 | .10 |
| 08/25/06 | Telephone Expense<br>304-344-5600/CHARLESTON, WV/3 | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page  25
September 27, 2006

| | | |
|---|---|---|
| 08/25/06 | Telephone Expense<br>203-358-0800/STAMFORD, CT/3 | .15 |
| 08/25/06 | Telephone Expense<br>415-288-9800/SAN FRAN, CA/3 | .15 |
| 08/25/06 | Telephone Expense<br>713-463-7500/HOUSTON, TX/4 | .15 |
| 08/25/06 | Telephone Expense<br>847-741-4603/ELGIN, IL/4 | .20 |
| 08/25/06 | Telephone Expense<br>305-358-5577/MIAMI, FL/2 | .10 |
| 08/25/06 | Telephone Expense<br>304-522-6906/HUNTINGTON, WV/2 | .10 |
| 08/25/06 | Telephone Expense<br>415-781-7072/SAN FRAN, CA/2 | .10 |
| 08/25/06 | Telephone Expense<br>415-808-0300/SAN FRAN, CA/3 | .10 |
| 08/25/06 | Telephone Expense<br>213-688-1000/LOSANGELES, CA/2 | .10 |
| 08/25/06 | Telephone Expense<br>410-583-8000/TOWSON, MD/3 | .10 |
| 08/25/06 | Telephone Expense<br>213-243-6217/LOSANGELES, CA/2 | .10 |
| 08/25/06 | Telephone Expense<br>903-334-7000/TEXARKANA, TX/2 | .10 |
| 08/25/06 | Telephone Expense<br>713-228-1160/HOUSTON, TX/3 | .15 |
| 08/25/06 | Telephone Expense<br>304-344-5800/CHARLESTON, WV/4 | .20 |
| 08/25/06 | Telephone Expense<br>212-964-6611/NEW YORK, NY/2 | .10 |
| 08/25/06 | Telephone Expense<br>415-288-9800/SAN FRAN, CA/2 | .10 |
| 08/25/06 | Telephone Expense<br>410-580-3000/PIKESVILLE, MD/5 | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page   26
September 27, 2006

| | | |
|---|---|---:|
| 08/25/06 | Telephone Expense<br>214-999-5700/DALLAS, TX/2 | .10 |
| 08/25/06 | Telephone Expense<br>404-614-7400/ATLANTA, GA/2 | .10 |
| 08/25/06 | Telephone Expense<br>903-255-1000/TEXARKANA, TX/3 | .15 |
| 08/25/06 | Secretarial Overtime: Transcription of Review<br>of Documents. | 135.00 |
| 08/26/06 | Secretarial Overtime: Transcription of Review<br>of Documents. | 45.00 |
| 08/28/06 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. COPIES OF LEMON MATERIALS FOR<br>CROSS-EXAMINATION PROJECT. | 144.87 |
| 08/28/06 | Tranportation Expense - - VENDOR: DOUGLAS E.<br>CAMERON-- 7/20/06 TRAVEL TO NY FOR MEETING WITH<br>CLIENT--  TRAVEL AGENT FEE. | 48.00 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .75 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 1 COPIES | 1.00 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 182 COPIES | 182.00 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 90 COPIES | 13.50 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 423 COPIES | 63.45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number   1450760
60035  Grand Jury Investigation             Page   27
September 27, 2006

| | | |
|---|---|---|
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # : 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 8 COPIES | 1.20 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | 1.05 |

```
172573 W. R. Grace & Co.                        Invoice Number  1450760
60035  Grand Jury Investigation                 Page  28
September 27, 2006
```

| Date | Description | Amount |
|------|-------------|--------|
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 8 COPIES | 1.20 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Courier Service -  UPS - Shipped from Jennifer L. Taylor Payne- Reed Smith LLP - Richmond to Douglas Cameron, Esq., Reed Smith (PITTSBURGH PA 15219). | 17.61 |
| 08/28/06 | Express Mail Service | 66.82 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 141 COPIES | 21.15 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 7 COPIES | 1.05 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |

172573  W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                    Page   29
September 27, 2006

| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/30/06 | IKON Copy Services - - Copies of expert<br>materials. | 317.73 |
| 08/30/06 | IKON COPY SERVICES-- Copies of expert materials | 1454.78 |
| 08/30/06 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC.-- COPY OF DR APEARS THESIS. | 147.00 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 67 COPIES | 10.05 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 52 COPIES | 7.80 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 228.12 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 25.75 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 28.00 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 387.50 |
| 08/31/06 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPIES OF VHS TAPED<br>DEPOSITIONS. | 154.08 |
| 08/31/06 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION FOR LUNCH ON 08/10/06. | 8.30 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 46 COPIES | 6.90 |

                        CURRENT EXPENSES              14,428.97
                                                    ------------

                TOTAL BALANCE DUE UPON RECEIPT       $14,428.97
                                                    =============