# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** October 18, 2006, at 4:00 p.m. |
| | | **Hearing Date:** TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM AUGUST 1, 2006 THROUGH AUGUST 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2006 | Holly Bull | 3.40 | Review and identify certain stipulations, settlements and claims and document same (2.8); correspond with S. Herrschaft re same (.6). |
| 8/3/2006 | Holly Bull | 2.50 | Review correspondence and claims chart re guarantee claims issues (.5); correspond with J. Monahan re same (.4); correspond with R. Emmett re environmental settlement issues (.2); review and update claim tracking chart (1.4). |
| 8/3/2006 | Joy L Monahan | 0.50 | Confer with H. Bull re guarantee claims issue (.2); review H. Bull correspondence re same (.3). |
| 8/4/2006 | Holly Bull | 3.20 | Correspond with J. Monahan re guarantee claims and applicable plan provisions (.3); correspond with S. Herrschaft re various non-asbestos claims issues (.4); correspond with J. Rivenbark re assigned claims matters (.4); review and analyze notes re same (.8); review First Union materials and update chart re same (.4); review real estate claims and prepare updated reconciliation notes (.6); correspond with S. Herrschaft re same (.3). |
| 8/4/2006 | Joy L Monahan | 2.80 | Review correspondence, plan of reorganization and disclosure statement re guarantee claims issues (2.2); correspond with H. Bull re same (.3); confer with J. Baer re same (.3). |
| 8/4/2006 | James W Kapp | 0.30 | Review order approving assumption of certain real property leases (.1); review executed order approving EPA settlement agreement (.2). |
| 8/7/2006 | Samuel Blatnick | 4.50 | Research and draft reply in further support of objection to D. Slaughter claim. |
| 8/7/2006 | Holly Bull | 3.10 | Correspond with J. Monahan re real estate claims, trade claims and related issues (.7); confer with J. Monahan re same (.8); review, revise and supplement claims action chart re re-categorized claims and status updates (1.6). |
| 8/7/2006 | Joy L Monahan | 7.70 | Correspond with H. Bull re trade payable claims (.2); review and analyze claims re same (2.5); prepare summary of claims analysis (1.0); confer with H. Bull re real estate claims issues (1.0); review plan provisions re same (2.5); draft correspondence to H. Bull re related issues (.5). |
| 8/8/2006 | Janet S Baer | 1.00 | Review D. Slaughter response (.3); draft reply re objections to same (.5); confer re same (.2). |

A-2

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/8/2006 | Holly Bull | 1.50 | Correspond with J. Monahan and J. Rivenbark re trade payable, contract, lease, and pending 17th omnibus claims (.8); correspond with S. Herrschaft re various claims issues and follow up re same (.7). |
| 8/8/2006 | Joy L Monahan | 4.20 | Correspond with H. Bull re analysis on trade payable claims (.5); review claims re same (.5); confer with S. Herrschaft re claims reconciliation (.3); review chart of non-asbestos claims (1.0); prepare chart for discussion with J. Rivenbark (1.5); confer with H. Bull re charts (.2); confer with S. Herrschaft re Perkins Coie claims (.2). |
| 8/9/2006 | Jon C Nuckles | 0.50 | Review correspondence re status of Michigan tax settlement (.3); correspond with BP and CNA counsel re settlement status (.2). |
| 8/9/2006 | Holly Bull | 4.10 | Review plan language re contingent liabilities and draft correspondence to client re same (.8); review and revise non-asbestos claims action chart (1.6); create chart re certain trade payable and contract/lease claims for conference with client (1.3); draft correspondence re same (.4). |
| 8/9/2006 | Joy L Monahan | 0.50 | Confer with H. Bull re real estate claims (.2); review chart re claims for conference with J. Rivenbark (.3). |
| 8/10/2006 | Samuel Blatnick | 1.80 | Review and revise D. Slaughter reply. |
| 8/10/2006 | Holly Bull | 0.80 | Review real estate claim materials and update tracking chart re same. |
| 8/11/2006 | Gary M Vogt | 0.40 | Assemble and review requested materials re Slaughter case. |
| 8/11/2006 | Samuel Blatnick | 2.40 | Research and revise D. Slaughter reply and coordinate filing of same. |
| 8/11/2006 | Holly Bull | 3.40 | Respond to correspondence re various claims and claims transfer issues (.7); confer/correspond with S. Herrschaft re additional follow-up needed (.8); review stipulations/settlements for claim comparison (1.1); update chart re same (.8). |
| 8/11/2006 | Joy L Monahan | 0.20 | Confer with H. Bull and J. Rivenbark re claims resolution. |
| 8/13/2006 | Holly Bull | 0.80 | Review and respond to correspondence from client re certain trade payable claims and review materials re same. |
| 8/14/2006 | Janet S Baer | 1.10 | Confer with H. Bull and J. Monahan re non-asbestos claims issues and related matters (.8); review Slaughter reply (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2006 | Holly Bull | 3.30 | Confer with J. Baer and J. Monahan re non-asbestos claims issues (.8); correspond with S. Herrschaft re same (.4); coordinate conference re claim status (.3); review and update chart re J. Rivenbark claims (.7); draft correspondence to V. Finkelstein re holdover real estate claims issues and review related materials (1.1). |
| 8/14/2006 | Joy L Monahan | 0.80 | Confer with H. Bull and J. Baer re non-asbestos claims. |
| 8/15/2006 | Janet S Baer | 0.30 | Review materials and confer re D. Slaughter claims issues. |
| 8/15/2006 | Holly Bull | 3.40 | Confer with J. Rivenbark and J. Monahan re trade payable, contract and lease claims (1.5); review notes in preparation for same (.9); follow up from same and update claims chart accordingly (1.0). |
| 8/15/2006 | Joy L Monahan | 2.40 | Confer with H. Bull re status of non-asbestos claims (.2); prepare for conference with H. Bull and J. Rivenbark re outstanding claims (.3); confer with H. Bull and J. Rivenbark re same (1.7); review correspondence from J. Rivenbark re additional claims (.2). |
| 8/16/2006 | Holly Bull | 1.00 | Draft 24th continuation order re remaining 5th omnibus claims (.3); correspond with hearing team members re same (.2); correspond with S. Herrschaft and J. Rivenbark re status and update claims (.5). |
| 8/16/2006 | Joy L Monahan | 0.20 | Confer with H. Bull re pending non-asbestos claims. |
| 8/16/2006 | James W Kapp | 2.30 | Review memorandum re Pacificorp appeal of order denying request to file late claim (2.0); follow-up re same (.3). |
| 8/17/2006 | Jon C Nuckles | 1.20 | Review correspondence from CNA re settlement discussions (.1); advise BP re status (.1); review final stipulation resolving claims (.2); revise notice of settlement (.4); arrange for service and filing of notice (.2); draft correspondence to T. Cremin re same (.2). |
| 8/17/2006 | Joy L Monahan | 0.20 | Review correspondence from J. Rivenbark re status of certain claims. |
| 8/19/2006 | Janet S Baer | 2.50 | Review materials re Slaughter claim objection (1.3); prepare outline of argument (1.2). |
| 8/21/2006 | Jon C Nuckles | 0.40 | Review correspondence re status of Michigan tax settlement (.1); research re filing of notice (.2); confer with Delaware counsel re filing and service (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2006 | Holly Bull | 4.50 | Review and respond to correspondence from client re various open non-asbestos claims issues (1.2); follow up with BMC re same (.4); organize and review conference and correspondence updates for claims tracking chart (.7); follow up on Peoples Gas withdrawn claim issue (.5); correspond with J. Rivenbark re certain trade payable and contract claim matters (.8); update claims status chart (.9). |
| 8/22/2006 | Janet S Baer | 0.30 | Confer with J. Monahan re Archer and Slaughter ADR issues. |
| 8/22/2006 | Holly Bull | 4.00 | Organize and review materials for non-asbestos claims tracking chart (1.2); incorporate same and correspond with team members re same (1.3); correspond with S. Herrschaft re needed claim materials and review same (1.5). |
| 8/22/2006 | Joy L Monahan | 1.00 | Confer with J. Baer re assignment of non-asbestos claims (.7); confer with H. Bull re completed claims (.2); confer with S. Herrschaft re same (.1). |
| 8/23/2006 | Jon C Nuckles | 0.20 | Correspond with CNA and BP counsel re settlement negotiations. |
| 8/23/2006 | Holly Bull | 4.80 | Correspond with S. Herrschaft re claim materials updates and procedural issues (.7); correspond with J. Monahan re Cambridge claim (.2); correspond with J. Baer and R. Emmett re Williams Industries stipulation (.2); review real estate claims materials and correspond with V. Finkelstein and J. Yoder re same (.9); correspond with J. Rivenbark re lease and trade payable claims (.3); review related materials and update claims chart accordingly (1.8); review additional claim materials from BMC (.7). |
| 8/23/2006 | Joy L Monahan | 0.60 | Confer with S. Blatnick re Slaughter claim (.2); confer with S. Bianca re Archer claim (.2); confer with H. Bull re claim 7550 (.2). |
| 8/24/2006 | Janet S Baer | 1.00 | Confer with non-asbestos claims team re status and strategy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2006 | Holly Bull | 5.80 | Correspond with S. Herrschaft re claim materials, status of various claims, and other non-asbestos claims issues (1.1); review V. Finkelstein correspondence re real estate claim and follow up re same (.6); confer with A. Isman, J. Baer, J. Monahan and L. Sinanyan re status and action plan re non-asbestos claims (.8); draft correspondence and review and organize related materials as follow up to same (1.1); correspond with J. Rivenbark re various trade payable and contract/lease claims and review related materials (1.1); correspond with R. Finke re Novigen claim (.2); review Williams Industries stipulation (.3); review pleadings re recent settlements and stipulations (.6). |
| 8/24/2006 | Anna Isman | 0.80 | Confer with J. Baer, H. Bull, L. Sinanyan and J. Monahan re non-asbestos claims status and strategy. |
| 8/24/2006 | Joy L Monahan | 1.00 | Confer with J. Baer, H. Bull, L. Sinanyan and A. Isman re non-asbestos claims status (.8); review correspondence from H. Bull re same (.2). |
| 8/25/2006 | Gary M Vogt | 0.50 | Assemble information requested for preparation and service of stipulation re Williams Industries. |
| 8/25/2006 | Holly Bull | 3.40 | Organize and review claim mediation materials and draft correspondence re same to team members (.7); draft memorandum to client re non-asbestos claims status and strategy (1.2); correspond with S. Herrschaft re issues re same (.9); review Williams Industries stipulation and proposed order and coordinate filing of same (.6). |
| 8/28/2006 | Holly Bull | 3.80 | Review correspondence re environmental settlement issues and follow up re same (.4); confer with S. Herrschaft re non-asbestos claims to-do tasks (.8); correspond with R. Finke and S. Whittier re trade payable claim and review related materials (.6); update and modify non-asbestos claims tracking/status chart (.6); create form stipulation/settlement documents for differing size settlements (.6); correspond with J. Monahan re non-asbestos claims staffing issues (.3); review updated non-asbestos claims summary charts and incorporate information into memorandum to client (.5). |
| 8/28/2006 | Joy L Monahan | 1.20 | Confer with H. Bull re claim 7550 (.2); review Slaughter file (1.0). |
| 8/29/2006 | Janet S Baer | 0.30 | Confer re status of various non-asbestos claim objections. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2006 | Jon C Nuckles | 0.90 | Review CNA settlement proposal memorandum and analyze issues (.7); correspond with client re same (.2). |
| 8/29/2006 | Holly Bull | 4.60 | Correspond with L. Sinanyan re non-asbestos stipulations (.3); correspond with S. Herrschaft re pending objections and issues for memorandum to client (1.1); review stipulations and update chart re same (.8); revise memorandum re non-asbestos claims (.9); review revised omnibus objection report (.3); correspond with R. Finke re claim (.2); review and analyze Caterpillar claims and related stipulation, motion and order (1.0). |
| 8/29/2006 | Joy L Monahan | 0.50 | Review correspondence re Slaughter case (.3); confer with S. Bianca re Archer case (.2). |
| 8/30/2006 | Janet S Baer | 0.40 | Review draft memorandum re status of non-asbestos claims objections and related issues. |
| 8/30/2006 | Jon C Nuckles | 0.40 | Confer with BP Amoco counsel re CNA progress (.2); draft memorandum re same (.2). |
| 8/30/2006 | Holly Bull | 3.30 | Correspond with non-asbestos team members re issues for pending claims objection (.7); correspond with S. Herrschaft re related issues (.6); review, update and modify claims tracking chart (2.0). |
| 8/31/2006 | Janet S Baer | 1.00 | Confer with H. Bull re memorandum on non-asbestos claims and revise same (.4); review further correspondence re same (.3); review memorandum re CNA claim / BP settlement (.3). |
| 8/31/2006 | Gary M Vogt | 1.00 | Examine docket for counsel information requested by claimant (.3); confer with claimant to respond to inquiry re claim (.3); follow up re same (.4). |
| 8/31/2006 | Jon C Nuckles | 0.40 | Review comments to CNA settlement proposal (.3); correspond with CNA counsel re settlement discussions (.1). |
| 8/31/2006 | Holly Bull | 5.30 | Confer with J. Baer re non-asbestos claims memorandum (.3); review and follow up on to-do items re same (.4); revise memorandum per J. Baer comments (1.3); draft correspondence to J. Baer re memorandum issues (.5); review ADR materials and confer, correspond with J. Monahan re same and claims staffing/status issues (1.1); correspond with S. Herrschaft re pending claims objection matters (.5); update/revise non-asbestos claims tracking chart (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2006 | Joy L Monahan | 1.30 | Confer with H. Bull re Archer and Slaughter claims (.5); confer with counsel for D. Slaughter re D. Slaughter claim (.5); confer with S. Bianca re Archer claim (.3). |
| | Total: | 121.00 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2006 | Janet S Baer | 1.00 | Participate in weekly client conference (.5); participate in semi-monthly client / unsecured creditor conference (.5). |
| 8/1/2006 | Gary M Vogt | 1.20 | Coordinate update of negative notice list (.5); assemble and review materials re bankruptcy precedent (.7). |
| 8/1/2006 | Holly Bull | 2.40 | Review recent pleadings and update/revise critical dates list re same (1.4); draft correspondence to J. Baer re same (.3); correspond with J. Nuckles and G. Vogt re service and contact list issues (.3); create calendar re personal upcoming case due dates (.4). |
| 8/1/2006 | Bianca Portillo | 1.00 | Review and revise case contact list. |
| 8/1/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 8/2/2006 | Janet S Baer | 0.50 | Review and respond to numerous client / creditor inquiries. |
| 8/2/2006 | Holly Bull | 1.00 | Review motion status chart and compare to critical dates. |
| 8/2/2006 | Lauren DeVault | 6.30 | Review and categorize materials to update central files. |
| 8/3/2006 | Janet S Baer | 0.30 | Respond to equity holder inquiries. |
| 8/3/2006 | Lauren DeVault | 5.00 | Review and organize requested pleadings from docket (1.0); review case materials re information included in pending pleading (3.5); prepare materials for central files (.5). |
| 8/3/2006 | Bianca Portillo | 1.00 | Organize and review materials re central files update. |
| 8/3/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 8/4/2006 | Janet S Baer | 0.30 | Review and revise W. Sparks draft board report. |
| 8/4/2006 | Holly Bull | 3.90 | Review July omnibus hearing transcript (.3); correspond with J. Baer re PD and PI dates (.2); revise critical dates list and distribute (.3); correspond with J. Monahan re case administrative matters (.2); review recent conflicts memoranda re 20th supplemental affidavit (.5); review and update/revise bankruptcy responsibilities chart (.5); review correspondence re amended PI dates and update critical dates list re same (1.1); review pleadings and orders re pending matters and prepare correspondence to J. Baer re same (.8). |
| 8/4/2006 | Lauren DeVault | 4.00 | Review and organize case materials (.5); prepare materials for central files (.9); cite check brief (2.6). |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 8/6/2006 | Holly Bull | 2.00 | Review draft amended PD dates materials and incorporate into critical dates list (1.4); review former CDL materials and reconcile dates (.6). |
| 8/7/2006 | Gary M Vogt | 1.00 | Examine, review and categorize materials for updating central files. |
| 8/7/2006 | Holly Bull | 6.70 | Review and incorporate proposed amended PD dates into critical dates list and cross-check same (1.0); review cumulative CDL changes and draft correspondence to team re same (5.7). |
| 8/8/2006 | Holly Bull | 1.50 | Review, revise and supplement critical dates list and circulate to team (1.2); revise further per J. O'Neill updates (.3). |
| 8/8/2006 | Lauren DeVault | 1.40 | Retrieve, review and index/organize pleadings from docket. |
| 8/8/2006 | Bianca Portillo | 3.50 | Review and categorize materials to update central files. |
| 8/9/2006 | Gary M Vogt | 1.00 | Examine dockets to assemble requested court opinion re claims estimation and fraudulent conveyance litigation. |
| 8/9/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 8/10/2006 | Holly Bull | 1.70 | Review pleadings and orders re various pending matters (.8); update chart and draft correspondence re same (.9). |
| 8/11/2006 | Salvatore F Bianca | 0.60 | Review recent filings and attend to same. |
| 8/11/2006 | Gary M Vogt | 0.60 | Examine materials to respond to inquiry re PD claim. |
| 8/11/2006 | Holly Bull | 1.00 | Review recent pleadings and orders re pending matters and follow up re same. |
| 8/11/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 8/13/2006 | Janet S Baer | 0.50 | Review and respond to numerous client and creditor inquiries. |
| 8/14/2006 | Linda A Scussel | 1.00 | Conduct conflicts analysis update for creditors submitted as vendors. |
| 8/14/2006 | Janet S Baer | 1.20 | Review newly filed pleadings and attend to same (1.0); confer with M. Shelnitz re status of various outstanding issues (.2). |
| 8/14/2006 | Gary M Vogt | 0.30 | Confer with T. Keller re response to creditor inquiry. |
| 8/14/2006 | Holly Bull | 1.20 | Review, revise and update case task lists (.5); update pending matters chart (.4); review and update disclosure affidavit chart (.3). |
| 8/14/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2006 | Linda A Scussel | 4.00 | Conduct conflicts analysis update for creditors submitted as vendors. |
| 8/15/2006 | Janet S Baer | 2.70 | Participate in re weekly company conference (.8); confer with T. Freedman re same (.3); confer with creditors' committee re semi-monthly conference (.8); review newly filed pleadings and attend to same (.5); review/revise monthly task list and confer re same (.3). |
| 8/15/2006 | Holly Bull | 0.90 | Correspond with E. Kratofil re 20th supplemental affidavit (.2); respond to several conflicts queries (.3); review docket re pending matters (.4). |
| 8/16/2006 | Linda A Scussel | 5.00 | Conduct conflicts analysis update for creditors submitted as vendors (3.7); conduct conflicts analysis update for creditors submitted as letters of credit providers (1.0); conduct conflicts analysis update for parties submitted as directors and officers (.3). |
| 8/16/2006 | Janet S Baer | 0.30 | Confer with M. Shelnitz re status of all matters. |
| 8/16/2006 | Gary M Vogt | 2.00 | Coordinate assembly of requested responses to 15th omnibus claims objection (.4); confer with claimant to respond to claimant inquiry re claim objection (.4); follow up re same (1.2). |
| 8/16/2006 | Holly Bull | 4.40 | Review pleadings, orders, stipulations, COCs, correspondence and other materials re all pending case matters (1.9); compose correspondence to J. Baer re same (.7); review docket entries and update critical dates list and circulate to team (.9); confer with E. Kratofil and L. Scussel re conflicts and disclosure matters (.5); draft correspondence to G. Vogt re related paralegal project (.4). |
| 8/16/2006 | Bianca Portillo | 3.00 | Organize and update central files (1.0); examine correspondence and update central files database (2.0). |
| 8/16/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 8/17/2006 | Linda A Scussel | 1.00 | Conduct conflicts analysis update for parties submitted as directors and officers. |
| 8/17/2006 | Janet S Baer | 0.80 | Confer with D. Rosenbloom re status of case (.3); review newly filed pleadings and attend to same (.3); review status memorandum on outstanding orders (.2). |
| 8/17/2006 | Gary M Vogt | 0.50 | Examine and categorize materials for filing. |
| 8/17/2006 | Bianca Portillo | 5.00 | Review, organize and categorize materials to update central files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 8/18/2006 | Janet S Baer | 1.00 | Confer with full Grace team re status of all pending matters. |
| 8/21/2006 | Linda A Scussel | 2.50 | Conduct conflicts analysis update for creditors submitted as bank creditors. |
| 8/21/2006 | Holly Bull | 2.30 | Correspond with G. Vogt re case staffing issues (.2); review correspondence and affidavits from D. Hernandez and follow up re same (.8); review updated case bankruptcy responsibility chart (.3); respond to several conflicts-related queries (.4); update cumulative disclosure chart and confer with E. Kratofil re same (.6). |
| 8/21/2006 | Bianca Portillo | 2.80 | Conduct database searches for information re production correspondence (.6); prepare report re same (2.2). |
| 8/21/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 8/22/2006 | Linda A Scussel | 0.30 | Conduct conflicts analysis update for creditors submitted as bank creditors. |
| 8/22/2006 | Janet S Baer | 0.70 | Review newly filed pleadings and attend to same (.4); respond to creditor inquiries re status of case and outcome of omnibus hearing (.3). |
| 8/22/2006 | Gary M Vogt | 1.00 | Review and address case management and staffing matters. |
| 8/22/2006 | Holly Bull | 2.60 | Review new case correspondence and address same (.7); respond to several conflicts-related queries (.5); review and modify disclosure tracking chart (.4); review documentation re recent claims trades (.5); correspond with BMC re same (.3); update related chart (.2). |
| 8/22/2006 | Bianca Portillo | 4.00 | Organize correspondence entries and report re production correspondence (2.8); assemble, organize and classify materials for central files (1.2). |
| 8/23/2006 | Gary M Vogt | 0.80 | Update motion status chart. |
| 8/23/2006 | Holly Bull | 1.40 | Coordinate/supervise updating of contact list (.4); review certain recent pleadings and follow up correspondence re same (.5); update critical dates list (.5). |
| 8/23/2006 | Bianca Portillo | 6.00 | Assemble, organize, categorize correspondence for entry into correspondence database (3.6); identify and organize requested precedent re orders re proofs of claim (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2006 | Janet S Baer | 0.70 | Review agenda for 9/11 hearing (.2); review newly filed pleadings and attend to same (.5). |
| 8/24/2006 | Gary M Vogt | 2.50 | Review and update motion status chart (1.7); coordinate central file update projects (.3); examine and categorize materials for filing (.5). |
| 8/24/2006 | Holly Bull | 1.90 | Correspond with G. Vogt re revised case duties and review related chart (.4); update/revise general case bankruptcy responsibilities chart (.5); correspond with B. Portillo re case staffing matters and project assistant duties (.4); review, modify and update case task lists (.6). |
| 8/24/2006 | Bianca Portillo | 2.00 | Assemble and organize materials for central files (1.1); update correspondence database (.9). |
| 8/24/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 8/25/2006 | Gary M Vogt | 2.00 | Continue review and update of motion status chart. |
| 8/25/2006 | Holly Bull | 2.40 | Review pleadings, orders and other materials for critical dates purposes (.7); address conflicts and disclosure related issues and correspond with E. Kratofil re same (.8); review and update disclosure chart (.5); review and reply to correspondence re various pending matters and case staffing issues (.4). |
| 8/25/2006 | Bianca Portillo | 2.00 | Review and organize materials to update orders binders (1.6); assemble, review and organize documents to update central files (.4). |
| 8/28/2006 | Linda A Scussel | 3.50 | Conduct conflicts analysis update for creditors submitted as bank creditors. |
| 8/28/2006 | Gary M Vogt | 1.00 | Coordinate distribution of requested court opinion (.2); assemble requested counsel contact information (.8). |
| 8/28/2006 | Holly Bull | 1.60 | Correspond with J. O'Neill re filing and notice procedure issues (.3); review docket and hearing recaps re critical dates and pending matters (.7); update pending matters and case task lists (.6). |
| 8/28/2006 | Bianca Portillo | 3.00 | Assemble, organize and review requested claim materials (.2); organize and enter correspondence into database (2.8). |
| 8/28/2006 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence. |
| 8/29/2006 | Linda A Scussel | 2.30 | Conduct conflicts analysis update for creditors submitted as bank creditors. |
| 8/29/2006 | Gary M Vogt | 0.30 | Distribute requested hearing transcripts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2006 | Holly Bull | 1.60 | Review report on new matter and correspond with E. Kratofil re same (.4); prepare conflicts and disclosure action list re claims objections, next supplemental affidavit (.6); review docket re new matters and follow up re same (.6). |
| 8/29/2006 | Bianca Portillo | 5.50 | Review and categorize correspondence to update correspondence database. |
| 8/30/2006 | Janet S Baer | 0.30 | Review newly filed pleadings and attend to same. |
| 8/30/2006 | Gary M Vogt | 0.70 | Examine and categorize materials for filing. |
| 8/30/2006 | Holly Bull | 1.10 | Correspond with A. Huber re supplemental affidavit issues (.3); correspond with L. Scussel re new conflicts searches and report and review materials re same (.8). |
| 8/30/2006 | Bianca Portillo | 1.10 | Assemble, review and organize materials re case management. |
| 8/30/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 8/31/2006 | Linda A Scussel | 2.00 | Conduct conflicts analysis update for creditors submitted as 5% equity holders (.5); conduct conflicts analysis update for creditors submitted as insurers (1.5). |
| 8/31/2006 | Janet S Baer | 0.50 | Attend full team conference re status of all case issues. |
| 8/31/2006 | Gary M Vogt | 2.90 | Coordinate update of contact list (.3); coordinate finalization of assembly, preparation and organization of DS/TDP materials (1.8); examine file for requested materials re ZAI science trial (.8). |
| 8/31/2006 | Holly Bull | 1.20 | Follow up with B. Portillo re contact list updates (.3); review same (.3); review materials re PD dates, recent docket entries re pending matters and critical dates list (.3); correspond with L. Scussel re conflicts search matters (.3). |
| 8/31/2006 | Bianca Portillo | 3.20 | Assemble, organize and enter correspondence into database. |
| 8/31/2006 | Joy L Monahan | 0.50 | Participate in Grace team conference. |
| 8/31/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| | Total: | 159.80 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/12/2006 | Amanda C Basta | 8.00 | Draft correspondence re PI bar date materials (.3); draft correspondence re PI questionnaire responses (1.0); confer with E. Leibenstein re same (.2); confer with D. Mendelson re status (.5); confer with counsel for MOST-Health re non-party subpoena (.2); analyze case law for motion to compel proper questionnaire responses (4.5); confer with F. Krutz re motion to compel Segarra (.5); confer with J. Hughes re PI questionnaire responses (.3); draft correspondence re PI questionnaire mailing list (.2); draft correspondence re authentication of non-party documents (.3). |
| 8/1/2006 | Deanna D Boll | 4.10 | Review R. Smith correspondence re precedent for handling settled asbestos claims (.2); review memoranda re licensing issues and consider same re Canadian PD claims (3.9). |
| 8/1/2006 | David E Mendelson | 9.40 | Edit Segarra motion (.5); prepare for discovery strategy conference with J. Hughes, R. Murphy and B. Harding (2.0); attend same (4.2); confer with B. Harding re follow-up matters (.3); review and analyze certain PI questionnaire objections (.8); correspond with claimants re extension for filing response to motion to compel (.8); review and edit Kazan letter (.3); confer with A. Basta re Rust conference (.5). |
| 8/1/2006 | Janet S Baer | 6.50 | Revise PI bar date notice and order (1.0); confer with J. Monahan re settled claims information and review (.4); revise PD objection notice (2.5); confer with D. Bernick re PI bar date notice (.3); further revise same (.5); review PI bar date order, POC and PD notice and order (1.3); correspond with Creditors' Committee and Equity Committee re estimation conference (.5). |
| 8/1/2006 | Salvatore F Bianca | 0.20 | Review ruling re Minnesota stigma claims. |
| 8/1/2006 | Michael Dierkes | 3.30 | Draft correspondence to B. Harding re status of document review (.5); draft correspondence to J. Baer re Sealed Air documents (.2); draft correspondence to R. Hayley re draft expert report re Canadian law (.3); draft outline re document review (2.3). |
| 8/1/2006 | Michael A Rosenberg | 5.00 | Assemble, organize and review various documents re PD status and omnibus hearing (2.0); organize, review and assemble various schedules re remaining phase I PD claims and proposed phase II PD claims (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2006 | Samuel Blatnick | 2.00 | Research and draft brief re adjudication of Canadian PD claims (1.8); coordinate filing of Canadian brief (.2). |
| 8/1/2006 | Amanda C Basta | 8.00 | Confer with E. Leibenstein, A. Brockman and E. Bell re navigable database (.5); draft correspondence re same (1.0); revise expert stipulation (1.0); draft correspondence re PI questionnaires (1.5); draft letter to Kazan re motion to compel (1.0); finalize motion to compel (3.0). |
| 8/1/2006 | William E Trachman | 7.70 | Correspond with J. Friedland re bankruptcy research (.2); review news article re same (.2); review objection to motion to amend CMO (.8); review research projects (.3); correspond with A. Basta re same (.4); review Segarra motion to compel (.8); correspond with J. Friedland and D. Mendelson re motion (.3); review motion to compel questionnaires final draft (1.4); complete discovery research (3.3). |
| 8/1/2006 | Stephanie A Rein | 7.50 | Edit Segarra motion (4.0); identify, organize and review materials for conference (2.0); review, organize and file case materials (1.5). |
| 8/1/2006 | Evan C Zoldan | 6.50 | Review Sealed Air documents in preparation for team conference (.7); create index of Sealed Air documents (.8); confer with B. Harding, J. Hughes and D. Mendelson re fact and expert discovery (5.0). |
| 8/1/2006 | Laura E Mellis | 0.50 | Review case docket for requested materials. |
| 8/1/2006 | Ritu Kelotra | 3.50 | Conduct research re evidentiary issues. |
| 8/1/2006 | Patrick J King | 2.00 | Research pleading standards issues. |
| 8/1/2006 | David M Boutrous | 1.00 | Organize and review deposition materials. |
| 8/1/2006 | Joy L Monahan | 4.40 | Review and analyze settled claims procedures (3.5); confer with J. Baer re PI claims (.3); correspond with J. Baer and R. Smith re same (.3); confer with R. Smith re same (.3). |
| 8/1/2006 | David M Bernick, P.C. | 2.30 | Review materials re settled claims and PD and PI bar date. |
| 8/1/2006 | Dawn D Marchant | 6.00 | Confer with expert re research materials (.2); review and prepare expert materials (5.5); review new filings (.1); review materials re silica hearings (.2). |
| 8/1/2006 | Lisa G Esayian | 1.50 | Review chart re PD claims tasks (.5); review materials and charts categorizing remaining PD claims (1.0). |
| 8/1/2006 | Theodore L Freedman | 8.50 | Draft brief re Canadian issues. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/1/2006 | Elli Leibenstein | 2.00 | Confer re Rust (.8); analyze PI issues (1.2). |
| 8/1/2006 | Barbara M Harding | 7.80 | Prepare for conference with client, outside counsel, D. Mendelson and E. Zoldan (2.1); confer re same (2.9); draft follow up correspondence re same (.5); review notes re estimation issues and begin draft outline (1.0); confer with committees re discovery and expert issues (1.0); confer with D. Mendelson and A. Basta re same (.3). |
| 8/1/2006 | Deborah L Bibbs | 7.00 | Review and compile precedent pleadings re settled claims (5.1); examine files to assemble documents re production issues (1.9). |
| 8/2/2006 | Deanna D Boll | 2.90 | Review and edit brief on Canadian PD claims and correspond with Canadian PD team re same. |
| 8/2/2006 | David E Mendelson | 2.60 | Research and edit opposition to motion to amend CMO (1.2); confer with third party subpoenaed counsel re motion to compel (.6); prepare for same (.8). |
| 8/2/2006 | Janet S Baer | 6.50 | Revise PI bar date order and POC (1.5); review order and opinion re Minnesota stigma claims (.3); address issues re estimation conference (.5); confer with D. Speights on scheduling issues (.3); confer with L. Esayian, J. Monahan and M. Rosenberg re PD claims objection issues (2.0); review Speights Canadian stipulation and address issues re same (.5); confer with D. Bernick and revise PI bar date materials and PD notice (1.0); prepare transmittal re same (.4). |
| 8/2/2006 | Salvatore F Bianca | 2.60 | Research and revise opposition to motion to amend PI CMO (1.8); confer with J. Friedland re same (.3); review PD materials re product identification issues (.5). |
| 8/2/2006 | Michael Dierkes | 5.20 | Review Federal Mogul objections to Canadian claims (1.3); review memoranda re Canadian legal issues (2.0); draft outline re document review (.6); confer with D. Cameron re document review (.3); draft correspondence to D. Cameron re document review and Canadian experts (1.0). |
| 8/2/2006 | Samuel Blatnick | 3.80 | Research and revise brief re Canadian claims. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/2/2006 | Holly Bull | 5.10 | Correspond with M. Rosenberg re PD claims settlement issues (.3); review certain settlements, stipulations and related materials (2.9); correspond with S. Herrschaft re claim status issues (.6); update and revise claims tracking chart re recent changes (.7); review claimant correspondence re claim 6049 and draft responsive correspondence (.6). |
| 8/2/2006 | Amanda C Basta | 6.20 | Draft certification re Whitehouse discovery (2.5); draft correspondence re navigable database (1.5); review correspondence re motion to compel (.5); draft correspondence re congressional investigation into fraudulent screening practices (1.0); draft correspondence re privilege challenge (.7). |
| 8/2/2006 | William E Trachman | 7.50 | Correspond with B. Giroux re Segarra chart (.3); correspond with A. Basta and B. Giroux re same (.2); research notice issues (2.8); correspond with J. Friedland re automatic stay issues (.3); research re same (2.3); research additional discovery issues (1.0); confer with S. Bianca re same (.6). |
| 8/2/2006 | Laura E Mellis | 1.00 | Review and organize PI correspondence. |
| 8/2/2006 | Ritu Kelotra | 4.00 | Conduct evidentiary research. |
| 8/2/2006 | Patrick J King | 1.10 | Research pleading issues. |
| 8/2/2006 | Anna Isman | 1.80 | Review brief re adjudicating Canadian claims in Canada. |
| 8/2/2006 | Anna Isman | 1.00 | Research re extending comity. |
| 8/2/2006 | Joy L Monahan | 6.00 | Analyze settled claim procedures (4.0); confer with J. Baer, L. Esayian and M. Rosenberg re PD issues (2.0). |
| 8/2/2006 | David M Bernick, P.C. | 2.80 | Review PD and PI notices and CMO brief (1.0); review Canadian claims PD brief and confer with T. Freedman re same (1.8). |
| 8/2/2006 | Dawn D Marchant | 6.10 | Research causation issues. |
| 8/2/2006 | Lisa G Esayian | 3.80 | Review materials re PD claims (2.3); confer with J. Baer and M. Rosenberg re PD claims (1.5). |
| 8/2/2006 | Theodore L Freedman | 8.00 | Review and revise brief re Canadian issues. |
| 8/2/2006 | Barbara M Harding | 1.70 | Review documents and correspondence re discovery and expert issues (1.4); draft correspondence re same (.3). |
| 8/2/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (3.1); update production database (3.9). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2006 | Deanna D Boll | 3.60 | Analyze issues re Canadian PD claims. |
| 8/3/2006 | David E Mendelson | 1.60 | Edit opposition to motion to amend CMO (1.2); edit Kazan letter and confer with A. Basta re same (.4). |
| 8/3/2006 | Janet S Baer | 5.30 | Review draft brief re Canadian issues and provide comments re same (.8); revise PI bar date order (.5); confer with J. Hughes re PI bar date matters (.3); finalize PI bar date materials and prepare transmittal re same (1.0); confer re Canadian brief (.4); review revised Canadian brief (.4); review PI brief on CMO (.4); review client comments on PD CMO materials (1.5). |
| 8/3/2006 | Salvatore F Bianca | 2.10 | Revise opposition to motion to amend PI CMO (1.1); review PI bar date materials (.7); review Whitehouse document certification materials (.3). |
| 8/3/2006 | Michael A Rosenberg | 7.00 | Cite-check and fact-check supplemental motion (6.5); organize and assemble charts re gateway objections (.5). |
| 8/3/2006 | Samuel Blatnick | 1.40 | Modify and revise Canadian brief (1.0); confer with client and Canadian counsel re Canadian brief (.4). |
| 8/3/2006 | Amanda C Basta | 7.90 | Draft correspondence re motion to compel (2.0); revise certification re Whitehouse discovery (2.0); confer with W. Jacobson re same (.2); draft correspondence re navigable database (2.0); confer with A. Brockman re same (.7); review motion to compel (1.0). |
| 8/3/2006 | William E Trachman | 6.50 | Research discovery issues. |
| 8/3/2006 | Evan C Zoldan | 1.50 | Review draft authorization memorandum (.5); confer with R. Kelotra re same (.3); revise same (.7). |
| 8/3/2006 | Ritu Kelotra | 4.50 | Conduct evidentiary research. |
| 8/3/2006 | Anna Isman | 7.00 | Review and revise brief in support of adjudicating Canadian claims in Canada (3.7); research re extending comity to Canadian court and related issues raised in brief (3.3). |
| 8/3/2006 | Joy L Monahan | 6.20 | Summarize settled claims procedures (6.0); confer with J. Baer re same (.2). |
| 8/3/2006 | David M Bernick, P.C. | 3.30 | Review Canadian brief (1.5); review CMO and notice materials (1.8). |
| 8/3/2006 | Dawn D Marchant | 2.50 | Review scientific literature re causation issues. |
| 8/3/2006 | Lisa G Esayian | 2.50 | Review materials re summary judgment issues for PD claims (1.5); review J. Baer's draft notice and schedule re objections and estimation of PD claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2006 | Theodore L Freedman | 7.50 | Draft brief re Canadian claims. |
| 8/3/2006 | Elli Leibenstein | 1.00 | Analyze Rust issues. |
| 8/3/2006 | Barbara M Harding | 5.10 | Review documents and draft outline and graphics re estimation process (3.3); review and respond to correspondence re discovery, mediation and expert preparation (1.2); review and revise certification motion and confer with A. Basta re same (.6). |
| 8/3/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (2.7); update production database (4.3). |
| 8/4/2006 | Deanna D Boll | 4.30 | Analyze issues re PD claims (3.5); participate in status conference (.8). |
| 8/4/2006 | David E Mendelson | 7.10 | Confer re subpoena (.7); revise affidavit (.5); review transcript (.6); draft memorandum re discovery issues (1.2); finalize response to motion to amend PI CMO and confer with S. Bianca and B. Harding re same (2.8); prepare for Rust conference (.3); confer re same (.5); review PI bar date materials (.3); correspond with E. Zoldan re discovery issues (.2). |
| 8/4/2006 | Janet S Baer | 5.70 | Respond to inquiries re PD CMO and PI bar date materials (.5); K&E conference re PI and PD issues (.8); revise PD notice, order and schedule to reflect PD team and client comments (1.5); provide comments on Canadian brief and response on PI CMO (.4); attend PD team conference (1.5); confer with M. Rosenberg re exhibits to PD CMO materials (.3); prepare transmittal with final PD CMO materials (.4); confer with S. Bianca re CMO timelines and related materials (.3). |
| 8/4/2006 | Salvatore F Bianca | 6.20 | Team conference re PI and PD issues (.8); separate PD team conference (1.5); finalize and file opposition to motion to amend PI CMO (2.7); review exhibits re same (.3); correspond with local counsel re filing (.5); review PD evidentiary outline (.4). |
| 8/4/2006 | Michael Dierkes | 2.40 | Participate in team conferences. |
| 8/4/2006 | Michael A Rosenberg | 1.00 | Attend PD team conference. |
| 8/4/2006 | Samuel Blatnick | 6.50 | Review response to RMQ motion (.5); review and revise Canadian brief (4.5); confer with D. Bernick, J. Baer, M. Rosenberg and M. Dierkes re PD matters (1.5). |
| 8/4/2006 | William E Trachman | 5.00 | Research and draft brief for motion to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2006 | Patrick J King | 0.80 | Conduct research for legal memorandum. |
| 8/4/2006 | Anna Isman | 0.10 | Review correspondence re adjudication of Canadian claims. |
| 8/4/2006 | Joy L Monahan | 5.20 | Prepare summary re settled claim procedures (5.0); confer with R. Smith re same (.2). |
| 8/4/2006 | David M Bernick, P.C. | 4.30 | Confer with Grace team (1.5); review draft response letter to S. Kazan (.3); confer with PI team re discovery (1.0); confer with PD team re follow-up (1.5). |
| 8/4/2006 | Dawn D Marchant | 5.40 | Prepare materials re expert witness reports. |
| 8/4/2006 | Lisa G Esayian | 3.00 | Confer with D. Bernick, J. Baer and PD team re PD issues (1.5); review materials re PD summary judgment issues (.5); confer with D. Bernick and Grace team re current issues (1.0). |
| 8/4/2006 | Theodore L Freedman | 6.50 | Edit Canadian brief (5.7); participate in team status conference (.8). |
| 8/4/2006 | Renee D Smith | 2.50 | Review materials re settled claims. |
| 8/4/2006 | James W Kapp | 0.20 | Review objection to discovery questionnaire. |
| 8/4/2006 | Elli Leibenstein | 2.50 | Confer re Rust issues (.8); confer with expert re same (.6); participate in team status conference (1.1). |
| 8/4/2006 | Barbara M Harding | 3.70 | Review documents and correspondence re mediation, discovery and expert preparation (2.7); status conference with D. Bernick and team (1.0). |
| 8/4/2006 | Deborah L Bibbs | 7.00 | Review and compile pleadings re settled claims (3.1); examine files to assemble documents re production issues (3.9). |
| 8/5/2006 | David E Mendelson | 0.60 | Correspond with B. Stansbury re Heberling questionnaires and investigate same (.3); review letter from C. Candon and circulate proposed response (.3). |
| 8/6/2006 | Evan C Zoldan | 2.00 | Draft discovery letter. |
| 8/7/2006 | Deanna D Boll | 2.40 | Review and analyze issues re PD claims. |
| 8/7/2006 | David E Mendelson | 2.90 | Draft discovery letter (.5); team conference (.7); prepare for conference with L. Esayian re settled claims issues (.5); review correspondence and confer with Rust re questionnaire attachments (.8); prepare memorandum to J. Hughes on discovery status (.4). |
| 8/7/2006 | Salvatore F Bianca | 1.80 | Draft and compile document re PD claims review protocols (1.2); correspond with S. Blatnick and M. Rosenberg re same (.3); review charts re scheduling of PD claims (.3). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2006 | Michael A Rosenberg | 11.00 | Create PD phase II claim schedule for April 2007 hearing date (3.0); verify active claims re same with BMC (2.5); update nullum tempus chart (3.5); update claims review protocol (2.0). |
| 8/7/2006 | Samuel Blatnick | 1.00 | Research re proof of claim issues. |
| 8/7/2006 | Amanda C Basta | 9.50 | Revise Rule 2004 requests (3.5); draft correspondence re same (.5); review and revise defensive discovery letter (3.0); draft correspondence re questionnaires and navigable database (2.0); draft correspondence re discovery mediation (.5). |
| 8/7/2006 | Brian T Stansbury | 0.10 | Draft correspondence to J. Hughes re expert conference. |
| 8/7/2006 | William E Trachman | 7.60 | Correspond with A. Basta re Schonfeld (.1); research issues re same (7.5). |
| 8/7/2006 | Stephanie A Rein | 3.00 | Review, organize and file materials. |
| 8/7/2006 | Evan C Zoldan | 1.30 | Prepare for conference with expert witness (1.0); confer with expert witness re meeting (.3). |
| 8/7/2006 | Laura E Mellis | 2.30 | Confer with D. Mendelson and A. Basta re scheduling (1.0); review and circulate related documents (1.3). |
| 8/7/2006 | Ritu Kelotra | 5.00 | Conduct evidentiary research. |
| 8/7/2006 | Patrick J King | 0.90 | Finalize research for legal pleading memorandum. |
| 8/7/2006 | Joy L Monahan | 0.20 | Confer with R. Smith re settled claims procedures for PI claims. |
| 8/7/2006 | Dawn D Marchant | 4.50 | Make arrangements for expert conference (.5); prepare for same (4.0). |
| 8/7/2006 | Lisa G Esayian | 3.50 | Review materials re status of and objections to PD claims (3.0); revise drafts of PD notice and order (.5). |
| 8/7/2006 | Renee D Smith | 4.50 | Review materials re settled claims issues. |
| 8/7/2006 | Barbara M Harding | 2.10 | Review and edit graphics re estimation outline and correspond with consultant, D. Bernick and J. Hughes re same (.8); correspond with D. Mendelson, A. Basta and B. Stansbury re status of projects (1.3). |
| 8/7/2006 | Deborah L Bibbs | 7.00 | Assemble and organize materials to update central files (3.8); examine files to assemble documents re production issues (3.2). |
| 8/8/2006 | Deanna D Boll | 1.20 | Review materials re evidentiary issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2006 | David E Mendelson | 4.60 | Confer with L. Esayian re settled claims issues (.4); correspond with Rust re responses from certain firms (.6); confer with A. Basta re ELG log response strategy and consider outline for same (.6); review questionnaire responses (.3); review motion to compel chart (.2); review materials for expert conference (1.2); confer with A. Johnson re ELG brief (.3); correspond with K. Bronson (.4); confer with M. Mestayer re Segarra deposition and prepare follow-up memorandum (.6). |
| 8/8/2006 | Janet S Baer | 1.50 | Review correspondence re PD and PI CMO and respond re same (.5); confer with PD Committee re PD CMO (1.0). |
| 8/8/2006 | Salvatore F Bianca | 3.20 | Review PI Committee comments to PI bar date materials (1.2); review applicable hearing transcripts and underlying documents re same (1.7); review and comment on PD timeline (.3). |
| 8/8/2006 | Michael A Rosenberg | 8.50 | Organize and update remaining claims presentation (1.7); create timeline re various proposed deadlines (2.5); update nullum tempus chart (2.0); cross-reference Federal Mogul Speights claims against PD claims (2.3). |
| 8/8/2006 | Samuel Blatnick | 4.10 | Confer with M. Rosenberg re files relating to open items (.3); draft memorandum summarizing claims review protocol (1.1); prepare summary chart and memorandum summarizing SOL analysis for each pending claim (2.7). |
| 8/8/2006 | Amanda C Basta | 8.50 | Draft correspondence re online questionnaire repository (1.5); confer with D. Mendelson and L. Esayian re bar date and settled claims (.5); draft correspondence re same (.3); review and analyze responses to motion to compel (2.0); draft correspondence re Rule 2004 requests (1.0); review and revise correspondence re third party discovery (.7); review PI Committee edits to bar date materials and draft correspondence re same (1.0); draft outline re privilege issues (1.5). |
| 8/8/2006 | Brian T Stansbury | 4.50 | Confer with E. Zoldan, T. Fitzsimmons and expert re expert report (3.5); confer with D. Mendelson re science issues (.7); confer with expert re expert report (.2); confer with expert re expert conference (.1). |
| 8/8/2006 | Timothy J Fitzsimmons | 9.50 | Confer with E. Zoldan and B. Stansbury re expert report. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2006 | William E Trachman | 4.00 | Draft Schonfeld brief. |
| 8/8/2006 | Stephanie A Rein | 4.50 | Organize and index objections to motion to compel (2.0); review, organize and file materials (2.5). |
| 8/8/2006 | Evan C Zoldan | 11.50 | Draft index of discovery obligations (.3); revise report (10.7); review authentication memorandum (.5). |
| 8/8/2006 | Laura E Mellis | 5.50 | Research questionnaires issues (1.5); research bar date issue (.5); confer with A. Basta re questionnaires and objections (.5); create objections chart (1.0); compile and organize questionnaires (2.0). |
| 8/8/2006 | Ritu Kelotra | 1.50 | Conduct evidentiary research. |
| 8/8/2006 | Patrick J King | 1.70 | Draft memorandum re legal pleading standards. |
| 8/8/2006 | David M Boutrous | 3.00 | Manage PI questionnaires. |
| 8/8/2006 | Alicja M Patela | 3.00 | Review and organize case documents. |
| 8/8/2006 | Joy L Monahan | 2.20 | Confer with R. Smith re PI settled claims procedures (.2); review and revise memorandum re same (2.0). |
| 8/8/2006 | David M Bernick, P.C. | 3.30 | Review Molloy ruling and related correspondence (.4); confer with Grace team (2.4); review PI estimation outline (.5). |
| 8/8/2006 | Dawn D Marchant | 6.30 | Review new filings and pleadings, including filings re motion to compel answers to questionnaire and CMO motions (1.5); review medical and scientific materials (1.3); confer with expert re expert conference (.2); review and edit materials for same (3.3). |
| 8/8/2006 | Lisa G Esayian | 4.00 | Review materials re settled claims (1.2); confer with D. Mendelson and A. Basta re settled claims (.8); review materials re Canadian PD claims (1.0); review response from PD Committee re proposed notice and CMO (1.0). |
| 8/8/2006 | Theodore L Freedman | 1.00 | Review Canadian issues (.4); analyze Canadian legal issues (.6). |
| 8/8/2006 | Renee D Smith | 8.50 | Review materials re settled claims issues and draft and revise memorandum re same. |
| 8/8/2006 | Deborah L Bibbs | 7.00 | Review and organize materials to update central files (2.5); examine files to assemble documents re production issues (4.5). |
| 8/9/2006 | Deanna D Boll | 2.20 | Review and consider issues re Canadian and Californian PD claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2006 | David E Mendelson | 10.50 | Review documents to prepare for conference with expert (3.5); confer with expert re same (2.1); confer with B. Stansbury re expert issues (1.2); prepare discovery letter to N. Finch (1.1); edit letter and summary of expert reports (1.2); confer with M. Croft re Grace bills (.2); confer with client re settled claims issues (.3); analyze documents produced (.4); confer with A. Johnson and A. Basta re ELG issues and briefing (.5). |
| 8/9/2006 | Salvatore F Bianca | 4.20 | Revise PI bar date materials (2.5); review transcripts and documents re same (.6); confer with D. Bernick re same (.5); prepare for PD conference (.6). |
| 8/9/2006 | Michael A Rosenberg | 5.00 | Update timeline re attorney comments (1.7); update nullum tempus chart (1.5); organize and assemble PD review protocol materials (1.8). |
| 8/9/2006 | Samuel Blatnick | 9.50 | Research draft memorandum re POC issues (6.0); prepare materials for conference re PD claims (3.5). |
| 8/9/2006 | Amanda C Basta | 9.20 | Draft correspondence re scheduling of matters before special master (.5); draft correspondence re privilege challenge (1.0); draft correspondence re questionnaires and navigable database (3.5); draft correspondence re defensive discovery (1.0); analyze issues re interrogatories (1.0); confer with J. Friedland re same (.2); analyze Kazan questionnaire responses (2.0). |
| 8/9/2006 | Brian T Stansbury | 3.10 | Confer with J. Heberling re production of medical records (.2); draft correspondence to J. Heberling re same (.3); confer with B. Harding re expert conference (.3); draft correspondence to L. Mellis re expert development (.3); confer with expert, S. Rein and D. Mendelson re expert report (2.0). |
| 8/9/2006 | Timothy J Fitzsimmons | 5.00 | Confer with E. Zoldan re expert report. |
| 8/9/2006 | William E Trachman | 7.70 | Research re bankruptcy issues (5.5); correspond with A. Basta re discovery issues (.4); research re same (1.8). |
| 8/9/2006 | Stephanie A Rein | 6.50 | Review, organize and file case materials (2.5); prepare for conference with expert (4.0). |
| 8/9/2006 | Evan C Zoldan | 7.00 | Confer with expert witness (1.2); revise expert report (3.8); review authentication memorandum (.4); revise same (1.3); confer with R. Kelotra re same (.3). |
| 8/9/2006 | Ritu Kelotra | 0.50 | Conduct evidentiary research. |
| 8/9/2006 | Patrick J King | 2.70 | Draft legal pleading memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2006 | David M Boutrous | 2.00 | Index and organize PI questionnaires. |
| 8/9/2006 | Anna Isman | 0.60 | Confer with T. Freedman re section 18.6 of CCAA (.2); research re CCAA and Chapter 15 for Canadian claims (.4). |
| 8/9/2006 | David M Bernick, P.C. | 4.30 | Prepare for PD conference (1.7); review Biderman materials (1.0); confer re caselaw and Reed Smith outline (.6); confer with S. Baena and M. Dies re PD issues (1.0). |
| 8/9/2006 | Dawn D Marchant | 7.60 | Prepare materials for expert conference. |
| 8/9/2006 | Lisa G Esayian | 2.20 | Review materials re settled PI claims (1.0); confer with PD Committee re proposed CMO and notice (1.2). |
| 8/9/2006 | Theodore L Freedman | 2.50 | Research Canadian and PD issues. |
| 8/9/2006 | James W Kapp | 1.90 | Review certain PI claimants response to motion to compel re questionnaire (.4); review memorandum of law re same (.2); review various objections to PI questionnaire (.4); review memorandum re Canadian PD claims (.9). |
| 8/9/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (1.3); update production database (5.7). |
| 8/10/2006 | Deanna D Boll | 3.80 | Participate in PD claims conference (1.1); review Privest memoranda and related documents (2.2); confer with D. Mendelson re discovery requests (.3); correspond with A. Isman re same (.2). |
| 8/10/2006 | David E Mendelson | 7.50 | Attend mediation with special master re expert (2.6); prepare materials related to motion to compel and 3rd party discovery (.8); confer with D. Boll re 2004 motion and jurisdictional research (.5); edit letter to RTS (.3); prepare letter to N. Finch re discovery procedures (1.6); confer with M. Croft re N&M subpoena (.4); confer with M. Mestayer and G. Robins re production of documents from Segarra (.8); edit Grace agenda (.2); confer with M. Murphy and prepare notes re same (.3). |
| 8/10/2006 | Salvatore F Bianca | 3.90 | Team conference re PD claims. |
| 8/10/2006 | Michael A Rosenberg | 8.30 | PD team conference (5.0); complete various projects re same (3.3). |
| 8/10/2006 | Samuel Blatnick | 4.30 | Confer with D. Bernick, M. Rosenberg, L. Esayian, R. Smith, S. Bianca and Canadian counsel re PD matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2006 | Amanda C Basta | 5.50 | Confer with D. Mendelson re PI issues (.7); draft correspondence re same (1.0); draft correspondence re Kazan claimants (.2); draft correspondence re Rule 2004 requests (.2); confer with D. Boll and D. Mendelson re same (.2); draft correspondence re questionnaires and navigable database (1.5); confer with M. Ratliff re third-party discovery (.5); draft correspondence re same (1.2). |
| 8/10/2006 | Brian T Stansbury | 5.10 | Draft expert plan (2.0); confer with experts, D. Marchant and T. Fitzsimmons re expert report (3.1). |
| 8/10/2006 | Timothy J Fitzsimmons | 4.50 | Confer with B. Stansbury and D. Marchant re expert report (2.5); review questionnaire materials (2.0). |
| 8/10/2006 | Stephanie A Rein | 8.50 | Draft memorandum re expert conference (1.0); review, organize and file materials (6.0); organize correspondence folder (1.0); update materials re objections to motion to compel (.5). |
| 8/10/2006 | Evan C Zoldan | 1.80 | Edit expert report draft and confer with expert re same (1.3); revise authentication memorandum (.5). |
| 8/10/2006 | Ritu Kelotra | 2.00 | Conduct evidentiary research. |
| 8/10/2006 | Patrick J King | 1.90 | Finalize portion of standards motion. |
| 8/10/2006 | David M Boutrous | 1.00 | Index and organize PI questionnaires. |
| 8/10/2006 | David M Bernick, P.C. | 9.30 | Confer with PD team (4.0); prepare for same (1.5); draft follow-up outline (3.0); confer with M. Shelnitz (.8). |
| 8/10/2006 | Dawn D Marchant | 6.60 | Prepare for conference with experts and B. Stansbury (1.6); confer re same (4.0); review notes from same (.8); review materials re Baron & Budd (.2). |
| 8/10/2006 | Lisa G Esayian | 5.50 | Confer with D. Bernick, K&E PD claims team, Reed Smith, Perkins Coie and Ogilvy Renault re PD claims issues (5.2); revise and circulate Grace PD claims action list (.3). |
| 8/10/2006 | Theodore L Freedman | 2.50 | Confer re Canadian claims (.6); draft memorandum re Canada issues (1.9). |
| 8/10/2006 | Lib Bibliographic Research | 0.30 | Bibliographic Research. |
| 8/11/2006 | Deanna D Boll | 6.30 | Examine law re discovery requests and confer with T. Freedman, A. Basta and D. Mendelson re same (3.2); analyze issues re PD claims and Privest memoranda (2.3); participate in team conference (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2006 | David E Mendelson | 5.70 | Attend team conference (.8); prepare summary of documents reviewed by PI committee and analyze document requests (1.8); confer with B. Stansbury and W. Trachman re status of projects and research assignments (.5); review Ballard list and confer with A. Basta re same (.4); review and edit Sealed Air confidentiality chart (.5); review and edit motion to compel Schonfeld (1.2); review materials from V. Craven (.5). |
| 8/11/2006 | Salvatore F Bianca | 3.70 | Revise PI bar date materials (2.8); correspond re same (.5); review revised PD CMO materials (.4). |
| 8/11/2006 | Michael A Rosenberg | 5.50 | Attend PD team conference (1.0); create various charts for S. Blatnick (4.5). |
| 8/11/2006 | Samuel Blatnick | 2.40 | Confer with team re pending matters in PI, PD and criminal case (1.5); confer with D. Bernick, L. Esayian and M. Rosenberg re PD matters (.6); draft letter to M. Dies re withdrawing certain claims (.3). |
| 8/11/2006 | Amanda C Basta | 5.00 | Draft correspondence re third party discovery (2.0); review Ballard list (1.0); review questionnaire responses (1.0); participate in K&E team conference re factual development for PI estimation (1.0). |
| 8/11/2006 | Brian T Stansbury | 1.10 | Confer with J. Heberling re document production (.6); confer with D. Bernick, B. Harding, S. McMillin and D. Mendelson re PI development (.5). |
| 8/11/2006 | Timothy J Fitzsimmons | 4.50 | Review government asbestos regulations (3.0); draft memorandum re same (1.5). |
| 8/11/2006 | William E Trachman | 5.70 | Confer with B. Stansbury re motion to amend protective order (.2); correspond with L. Mellis and S. Rein re previous filings (.2); review and analyze Libby motions (3.0); review medical documents (.2); review Whitehouse motion (1.5); correspond with D. Mendelson re motion to compel (.4); confer with D. Bernick (.2). |
| 8/11/2006 | Stephanie A Rein | 8.50 | Review transcripts for bar date and disallowance of claims information (2.5); review, organize and file materials (4.5); review medical documents (1.0); confer with B. Stansbury (.5). |
| 8/11/2006 | Evan C Zoldan | 1.80 | Finalize and circulate authentication draft memorandum (.8); revise draft expert report (.6); confer with expert re same (.4). |
| 8/11/2006 | Ritu Kelotra | 1.50 | Complete evidentiary research. |
| 8/11/2006 | Patrick J King | 2.00 | Complete legal pleading memorandum. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2006 | Anna Isman | 0.50 | Research re section 18.6 of CCAA. |
| 8/11/2006 | David M Bernick, P.C. | 4.80 | Revise PD CMO and notice (1.8); prepare for and attend PD team conferences (3.0). |
| 8/11/2006 | Dawn D Marchant | 2.00 | Research PI claims issues. |
| 8/11/2006 | Lisa G Esayian | 4.00 | Revise and circulate PD claims action list (.5); confer with D. Bernick re current issues (1.0); confer with D. Mendelson and A. Basta re settled PI claims (.5); revise and circulate proposed PD claims notice and order (1.3); confer with D. Bernick re same (.7). |
| 8/11/2006 | Theodore L Freedman | 2.00 | Research issues re Canada (1.3); PI team conference re same (.7). |
| 8/11/2006 | Elli Leibenstein | 1.50 | Team conference. |
| 8/11/2006 | Barbara M Harding | 1.70 | Prepare for conference with D. Bernick and team re status (.6); confer re same (1.1). |
| 8/11/2006 | Deborah L Bibbs | 7.00 | Assemble, organize and review materials to update central files (4.9); examine files to assemble documents re production issues (2.1). |
| 8/12/2006 | David E Mendelson | 1.60 | Review and edit motion to compel Schonfeld (.4); edit memorandum re discovery issues (1.2). |
| 8/12/2006 | Lisa G Esayian | 1.50 | Revise and circulate schedule re PD CMO and PD claims task list. |
| 8/13/2006 | David E Mendelson | 5.40 | Prepare memoranda re third party status, summary of experts and master project (4.8); review memorandum re authentication (.6). |
| 8/13/2006 | Janet S Baer | 0.50 | Review correspondence re PI bar date, PD CMO and related claim/estimation issues. |
| 8/13/2006 | Michael A Rosenberg | 4.00 | Organize, assemble and edit schedules to PD CMO. |
| 8/13/2006 | Amanda C Basta | 2.00 | Draft analysis of Kazan questionnaire responses. |
| 8/13/2006 | Stephanie A Rein | 2.00 | Review hearing transcripts re PD issues. |
| 8/13/2006 | Theodore L Freedman | 2.00 | Review and analyze Canada issues. |
| 8/13/2006 | Elli Leibenstein | 1.00 | Analyze PI and PD issues. |
| 8/14/2006 | Deanna D Boll | 6.90 | Analyze issues re discovery requests (5.8); review Privest memoranda (1.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 8/14/2006 | David E Mendelson | 6.00 | Confer with L. Esayian re settled claims (.2); review responses to motion to compel and attached declaration (.5); review and edit McGarvey questionnaire analysis (.5); review letter from Libby claimants (.3); prepare summary of settled claims plan for D. Bernick (.2); confer with A. Basta re variety of discovery tasks (.8); edit expert stipulation (.3); confer with D. Mullholland re third party discovery (.4); edit final agenda and communicate changes with J. O'Neill (.5); prepare memoranda re third party status, summary of experts and master project (1.8); confer with A. Johnson (.5). |
| 8/14/2006 | Janet S Baer | 2.60 | Review revised PD CMO, notice, exhibits and work plan (.5); confer with L. Esayian re PD CMO and related issues (.8); confer with S. Bianca re PI bar date issues (.3); confer with CNA counsel re BNSF claims (.3); review draft letter to M. Dies re claim issues (.3); review memorandum on B&W settled claims (.4). |
| 8/14/2006 | Andrea L Johnson | 1.00 | Confer with D. Mendelson and A. Basta re motion to compel production of certain documents (.2); review pleadings and memorandum re same (.8). |
| 8/14/2006 | Michael A Rosenberg | 3.00 | Create exhibit to PD CMO. |
| 8/14/2006 | Samuel Blatnick | 2.80 | Draft letters re claims withdrawal (1.6); review reply of PD Committee to memorandum re Canadian claims (.4); review materials to prepare D. Bernick for 8/21/06 hearing (.8). |
| 8/14/2006 | Amanda C Basta | 9.90 | Draft correspondence re navigable database (1.0); revise memorandum re third party discovery status (2.5); confer with D. Mendelson re status (1.0); draft outline for privilege challenge brief (.7); confer with D. Mendelson and L. Esayian re settled claims (.4); analyze Libby claimant questionnaire responses (1.0); draft correspondence re same (1.5); review responses to motion to compel (1.0); draft correspondence re same (.5); confer with A. Johnson and D. Mendelson re privilege issues (.3). |
| 8/14/2006 | Timothy J Fitzsimmons | 9.00 | Review expert materials and government regulations (7.0); review materials re questionnaires (2.0). |
| 8/14/2006 | William E Trachman | 8.50 | Research re medical issues (4.6); review and draft motion re same (3.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2006 | Stephanie A Rein | 11.00 | Update docket (1.0); review questionnaires (6.0); confer with D. Mendelson and A. Basta re schedule and questionnaires (1.0); gather and categorize expert materials (1.5); review, organize and file materials (1.5). |
| 8/14/2006 | Evan C Zoldan | 0.60 | Confer with D. Mendelson re authentication information and document production (.4); confer with B. Stansbury re expert report (.1); confer with T. Fitzsimmons re expert report (.1). |
| 8/14/2006 | David M Boutrous | 13.50 | Manage PI questionnaire project. |
| 8/14/2006 | Alicja M Patela | 6.00 | Review, organize and categorize case materials. |
| 8/14/2006 | Lisa G Esayian | 2.50 | Confer with D. Mendelson and A. Basta re settled claims and review materials re same (1.0); revise proposed notice, order and schedule re PD claims (.8); confer with D. Bernick re same (.4); circulate same to claimants' committee counsel (.3). |
| 8/14/2006 | Theodore L Freedman | 2.00 | Review comments on Canada brief by PD committee. |
| 8/14/2006 | James W Kapp | 0.50 | Review certain objections to motion to compel response to PI questionnaire. |
| 8/14/2006 | Elli Leibenstein | 2.50 | Confer with Rust (.8); analyze Rust issues (1.1); analyze PD issues (.6). |
| 8/14/2006 | Barbara M Harding | 3.50 | Review and respond to correspondence re motion to compel issues and expert preparation issues (1.5); review documents and draft outline re estimation issues (2.0). |
| 8/14/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (4.4); update production database (2.6). |
| 8/15/2006 | Deanna D Boll | 1.80 | Review estimation precedent and consider issues re same. |
| 8/15/2006 | David E Mendelson | 7.70 | Review responses to motion to compel and attached declarations (1.5); review and edit outline re ELG and confer re same with A. Basta (.4); confer with A. Basta re variety of discovery tasks (.8); edit notice of mediation (.2); edit and send letter on status to mediator (1.6); prepare second letter re position on settled claims issues (.9); correspond with L. Esayian re settled claims issues (.2); confer with J. Hughes re witness lists and discovery issues (.4); confer with expert (1.2); confer with B. Harding re defensive discovery letter and issues (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/15/2006 | Janet S Baer | 2.70 | Review and revise letter re Dies claims (.3); confer with L. Esayian and J. Monahan re settled claims issues (.3); confer with client and PD team re process for claims adjudication (.7); confer with Equity Committee re Speights related issues (.3); review PD claims lists for PD CMO (.5); confer with L. Esayian re PD issues (.3); confer with S. Bianca re PI bar date issues (.3). |
| 8/15/2006 | Salvatore F Bianca | 0.30 | Correspond re PD issues. |
| 8/15/2006 | Michael Dierkes | 3.60 | Review memoranda re Privest (.8); review proposed schedule (.2); review claims file documents (2.6). |
| 8/15/2006 | Andrea L Johnson | 0.50 | Review pleadings and memorandum re motion to compel. |
| 8/15/2006 | Michael A Rosenberg | 3.50 | Create various charts for CMO. |
| 8/15/2006 | Samuel Blatnick | 1.20 | Confer re PD Committee response to Canada brief with T. Freedman (.2); confer with Grace PD team re scheduling resolution of claims (1.0). |
| 8/15/2006 | Amanda C Basta | 12.40 | Review omnibus hearing transcripts for discovery-related issues (1.0); review questionnaire responses (2.0); draft memorandum re same (2.0); draft correspondence to special master re scheduling (1.0); confer with M. Ratliff re discovery responses (.5); draft notice of mediation (1.0); draft correspondence re navigable database (1.0); confer with K. Pasquale re same (.3); revise expert stipulation (.3); draft correspondence re same (.1); draft status report to special master re third party discovery (1.0); draft correspondence re motion to compel (2.0); draft correspondence re database production (.2). |
| 8/15/2006 | Timothy J Fitzsimmons | 5.50 | Review government asbestos regulatory docket (5.0); correspond with B. Stansbury and L. Mellis re same (.5). |
| 8/15/2006 | William E Trachman | 6.10 | Confer with A. Basta, D. Mendelson and S. Rein re Schonfeld motion (.7); correspond with A. Basta and M. Margaret re Schonfeld depositions or other information useful for background research (.2); correspond with S. Rein re background information re Schonfeld (.2); review correspondence between A. Basta and S. Simpkins (2.0); review Schonfeld motion and begin editing for filing (2.5); correspond with A. Basta, D. Mendelson and S. Rein re conference (.2); review articles re related issues (.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/15/2006 | Stephanie A Rein | 11.50 | Confer with D. Mendelson re questionnaires (1.5); review questionnaires (6.5); organize and review materials for W. Trachman (.5); review transcripts re mediator issues (.5); review DVDs to be sent to all committees (.5); review, organize and file materials (2.0). |
| 8/15/2006 | Evan C Zoldan | 1.10 | Confer with D. Mendelson re discovery letter (.3); edit letter (.5); confer with B. Harding re same (.3). |
| 8/15/2006 | David M Boutrous | 11.80 | Manage PI questionnaires. |
| 8/15/2006 | Joy L Monahan | 0.80 | Confer with J. Baer re status of PI settled claims (.2); review correspondence re PI claims (.3); confer with A. Basta re claims objection process (.3). |
| 8/15/2006 | David M Bernick, P.C. | 2.50 | Confer with client re PD (1.0); review new PD pleadings (1.5). |
| 8/15/2006 | Lisa G Esayian | 4.50 | Confer with R. Phillips and M. Meyer re settled PI claims (.9); correspond with J. Hughes and D. Bernick re same (.4); revise notice and order re PD claims (1.2); confer with D. Mendelson re settled PI claims (.5); confer with M. Rosenberg re data re same (.5); review spreadsheets for certain plaintiff firms (1.0). |
| 8/15/2006 | Elli Leibenstein | 3.00 | Analyze Armstrong conference (1.0); confer with expert re PI questionnaire (1.0); review memorandum re Rust (.5); analyze PI claims (.5). |
| 8/15/2006 | Barbara M Harding | 2.50 | Correspond re discovery mediation (.1); confer with A. Basta, B. Stansbury and D. Mendelson re same (.4); review documents and draft memorandum re estimation expert outline (2.0). |
| 8/15/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (2.3); update production database (4.7). |
| 8/16/2006 | Deanna D Boll | 5.50 | Examine law and precedent re discovery issues for 2004 request and motion to compel (5.2); correspond with A. Isman re same (.1); confer with D. Mendelson re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2006 | David E Mendelson | 7.10 | Confer with R. Phillips re scheduling SimmonsCooper memorandum (.3); confer with B. Harding re discovery and questionnaire issues (1.9); review materials for conference with V. Craven (1.4); confer with A. Basta re upcoming tasks (.5); review S. Rein's questionnaire analysis chart (.1); confer with E. Zoldan re discovery questions (.5); confer with J. Hughes re response to motion to compel and settled claims issue and review settlement agreement for same (.8); confer with D. Boll re research for reply to motion to compel and Rule 2004 discovery (.5); review letter from PI Committee re Sealed Air discovery issues and confer with E. Zoldan re same (.8); prepare letter to N. Finch (.3). |
| 8/16/2006 | Janet S Baer | 6.30 | Review revised PD order and notice and further revise same (3.5); prepare correspondence re PD CMO (.5); confer re PI bar date materials and review latest versions (1.5); confer re Libby claim issues (.3); further revise PD CMO, notice and schedule (.5). |
| 8/16/2006 | Salvatore F Bianca | 2.50 | Review objection to motion to compel re PI questionnaires (1.8); draft notes and correspondence re same (.7). |
| 8/16/2006 | Michael Dierkes | 6.50 | Review claims file documents. |
| 8/16/2006 | Samuel Blatnick | 0.40 | Finalize M. Dies letter and enclosure. |
| 8/16/2006 | Amanda C Basta | 1.20 | Draft correspondence re questionnaires (.5); draft correspondence re discovery mediation (.2); draft correspondence re case management order (.5). |
| 8/16/2006 | Timothy J Fitzsimmons | 5.50 | Review government asbestos regulations (4.5); review correspondence re same (1.0). |
| 8/16/2006 | William E Trachman | 4.00 | Draft facts section of Schonfeld motion. |
| 8/16/2006 | Stephanie A Rein | 13.50 | Prepare DVDs to be sent to committees (1.0); review questionnaires (4.8); create chart re questionnaires (1.0); confer re same (1.1); confer with D. Mendelson re weekly tasks (.5); review discovery letters, document requests and interrogatories and create discovery chart (5.1). |
| 8/16/2006 | Evan C Zoldan | 1.60 | Confer with expert re expert report (.8); prepare materials for editing draft (.3); confer with T. Fitzsimmons re background material for expert report (.2); confer with D. Mendelson and legal assistant re discovery letter (.3). |
| 8/16/2006 | David M Boutrous | 6.80 | Prepare PI questionnaires. |
| 8/16/2006 | Joy L Monahan | 0.20 | Review correspondence re settled PI claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2006 | David M Bernick, P.C. | 0.80 | Review Armstrong decision on estimation. |
| 8/16/2006 | Lisa G Esayian | 0.50 | Review and reply to correspondence re issues re Canadian claims. |
| 8/16/2006 | Theodore L Freedman | 1.50 | Review Canada precedent (.6); prepare for Canada argument (.9). |
| 8/16/2006 | Elli Leibenstein | 1.50 | Review G-1 decision (1.0); confer with Rust re PI questionnaire (.5). |
| 8/16/2006 | Barbara M Harding | 2.30 | Review documents and draft outline re PI estimation process (2.0); correspond with A. Basta, E. Leibenstein and D. Mendelson re same (.3). |
| 8/16/2006 | Deborah L Bibbs | 7.00 | Assemble, organize and categorize materials to update central files (4.8); examine files to assemble documents re production issues (2.2). |
| 8/17/2006 | Deanna D Boll | 1.30 | Confer with J. Baer re discovery requests and correspondence related to same (.9); draft memorandum to T. Freedman and A. Isman re bankruptcy powers issues (.4). |
| 8/17/2006 | David E Mendelson | 9.30 | Review materials for conference with expert (4.8); confer with expert re issues (4.5). |
| 8/17/2006 | Janet S Baer | 4.30 | Further revise PD CMO, notice and schedule (1.0); prepare response to inquiries re same and review Libby claim issues (.8); confer with S. Bianca re PI bar date materials status (.3); draft memorandum re Anderson Memorial status and review materials re same (.5); confer with PD team re PD objection process (.7); revise PD CMO and prepare transmittals re same (1.0). |
| 8/17/2006 | Janet S Baer | 0.30 | Confer with D. Boll re discovery and related issues. |
| 8/17/2006 | Salvatore F Bianca | 3.40 | Prepare for conference with PI Committee re PI bar date materials (.8); confer re same (1.2); revise bar date materials and draft summary of issues re same (1.0); correspond re same (.4). |
| 8/17/2006 | Andrea L Johnson | 4.00 | Review underlying pleadings, research memorandum and cited caselaw re motion to compel. |
| 8/17/2006 | Samuel Blatnick | 0.30 | Confer with J. Baer re ZAI issues. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/17/2006 | Amanda C Basta | 7.00 | Review correspondence re third party discovery (.5); revise memorandum re third party discovery status (1.0); confer re medical issues (2.5); draft correspondence re discovery mediation (.2); analyze questionnaire objections (.5); confer with C. Candon re expert stipulation (.3); revise expert stipulation (1.0); draft correspondence re questionnaires (1.0). |
| 8/17/2006 | Brian T Stansbury | 0.20 | Review proposed expert stipulation and provide comments. |
| 8/17/2006 | William E Trachman | 4.30 | Correspond with A. Basta re Schonfeld motion (.3); review transcripts re same (4.0). |
| 8/17/2006 | Stephanie A Rein | 8.50 | Review discovery letters and create discovery chart (3.0); review law firm objections (3.0); review questionnaires (2.5). |
| 8/17/2006 | Evan C Zoldan | 2.50 | Confer with expert re draft expert report (.4); edit expert report (1.1); review and edit chart of discovery obligations (1.0). |
| 8/17/2006 | David M Boutrous | 6.30 | Manage PI questionnaires. |
| 8/17/2006 | Anna Isman | 1.30 | Research bankruptcy and estimation issues. |
| 8/17/2006 | David M Bernick, P.C. | 2.30 | Confer with creditors (1.0); revise PD CMO and confer re same (1.3). |
| 8/17/2006 | Dawn D Marchant | 2.10 | Review new pleadings and filings (.7); research issues raised therein (1.4). |
| 8/17/2006 | Lisa G Esayian | 1.40 | Revise and circulate PD claims action list and confer with M. Rosenberg re certain items (.5); confer with J. Baer re Libby PD claimants issues (.7); correspond with M. Dies re claims (.2). |
| 8/17/2006 | Elli Leibenstein | 2.00 | Correspond with expert (.8); analyze potential experts (1.2). |
| 8/17/2006 | Lib Legislative Research | 1.00 | Legislative Research. |
| 8/18/2006 | Deanna D Boll | 6.50 | Participate in team conference re status (.7); review Mealey's information re asbestos claims (.4); analyze correspondence relevant to 2004 request (.4); examine law re 2004 examination and affidavit in support of same (2.2); review research re bankruptcy powers (.2); conduct additional examination of law and draft memorandum re same (2.6). |
| 8/18/2006 | David E Mendelson | 2.00 | Review notes from expert conference (1.2); review responses to motion to compel (.8). |
| 8/18/2006 | Janet S Baer | 0.30 | Confer with D. Speights re six "no authority" claims at issue. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/2006 | Salvatore F Bianca | 4.90 | Finalize PI bar date materials (1.6); confer and correspond with PI Committee re same (.7); draft certificate of counsel re same (.6); review and revise PI timeline (.3); research and draft section of response in support of motion to compel re PI questionnaires (1.7). |
| 8/18/2006 | Gary M Vogt | 3.50 | Review, edit and update PD/PI proposed timeline. |
| 8/18/2006 | Michael Dierkes | 7.90 | Participate in PD team conferences (1.9); confer with outside firms (.6); review documents and prepare notes re PD Committee document requests (4.4); review claims file documents (1.0). |
| 8/18/2006 | Andrea L Johnson | 3.50 | Review pleadings, research memorandum and cited caselaw re motion to compel (3.3); correspond with A. Basta re same (.2). |
| 8/18/2006 | Samuel Blatnick | 4.40 | Confer with K&E Grace team re PI and PD matters (1.2); review ZAI class briefs and hearing transcripts re class certification (2.1); draft proposed order re transfer of objections to Canadian claims (1.1). |
| 8/18/2006 | Amanda C Basta | 6.20 | Draft correspondence re questionnaires (2.0); draft correspondence re privilege challenge brief (.5); draft correspondence re third party discovery (.2); review correspondence re same (.5); participate in K&E team conference re factual development for PI estimation (1.5); confer with consultant and expert re navigable database (1.0); draft correspondence re settled claims (.5). |
| 8/18/2006 | Brian T Stansbury | 0.80 | Negotiate terms of CARD production with J Heberling (.3); draft correspondence re same (.2); draft section of supplemental expert disclosure (.3). |
| 8/18/2006 | William E Trachman | 5.00 | Correspond with S. Simpkins re Schonfeld documents (.5); review Schonfeld subpoena (1.0); edit Schonfeld brief (3.5). |
| 8/18/2006 | Stephanie A Rein | 8.00 | Update discovery chart (1.7); review, organize and categorize materials to update files (4.4); review questionnaires (1.9). |
| 8/18/2006 | Evan C Zoldan | 2.00 | Revise expert report (.9); revise discovery letter (.3); review Sealed Air documents letter (.3); confer with B. Harding re same (.5). |
| 8/18/2006 | David M Boutrous | 1.00 | Update PI docket. |
| 8/18/2006 | Anna Isman | 4.10 | Correspond with library reference desk re Canadian decisions (.5); review Canadian order (.2); research re estimation issues (3.2); correspond with D. Boll re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2006 | Joy L Monahan | 0.10 | Confer with D. Bernick re settled claims. |
| 8/18/2006 | David M Bernick, P.C. | 4.60 | Confer with M. Shelnitz (1.0); confer with Grace team (1.5); confer with Grace PD team (1.3); confer with Reed Smith (.8). |
| 8/18/2006 | Lisa G Esayian | 3.00 | Participate in K&E team conference with D. Bernick (1.2); confer with D. Bernick re pending PD claims issues (.8); confer with D. Bernick, R. Finke and full PD team re current projects (1.0). |
| 8/18/2006 | Elli Leibenstein | 6.00 | Analyze PI claims (.5); confer with Equity Committee re PI claims (.5); correspond with consulting experts re same (.5); confer with A. Brockman re Rust issues (.5); confer re Rust (1.0); review correspondence re Rust work (.5); confer with D. Bernick and team re consulting experts (1.5); confer with consulting experts re estimation (1.0). |
| 8/18/2006 | Barbara M Harding | 5.30 | Prepare for conference with D. Bernick and Grace team re preparation for omnibus hearing (.5); confer re same (.8); follow-up conference with A. Basta, D. Mendelson, B. Stansbury, S. Michaels and A. Running re same (.6); review and revise estimation outline (2.0); review documents and correspondence re supplemental expert disclosure (.7); draft correspondence re same (.4); confer with E. Zoldan re same (.3). |
| 8/18/2006 | Lib Legislative Research | 0.30 | Legislative Research. |
| 8/19/2006 | David E Mendelson | 0.50 | Review research re jurisdictional issues. |
| 8/19/2006 | William E Trachman | 0.40 | Correspond with D. Mendelson re bankruptcy research (.2); revise Schonfeld motion (.2). |
| 8/20/2006 | Deanna D Boll | 3.80 | Draft motion re discovery issues and correspond with D. Mendelson re same. |
| 8/20/2006 | David E Mendelson | 0.90 | Edit letter to N&M MDL panel (.4); edit 2004 motion and request (.5). |
| 8/20/2006 | Janet S Baer | 0.70 | Review PI timeline and revise same. |
| 8/20/2006 | Amanda C Basta | 5.10 | Review and revise letter to MDL panel re motion to compel Netherland & Mason (.5); confer with D. Mendelson re same (.1); draft supplemental expert disclosures (3.0); draft correspondence re questionnaire responses (1.5). |
| 8/20/2006 | William E Trachman | 4.00 | Confer with D. Mendelson re bankruptcy points of research (.5); research bankruptcy law issues for motion to compel (3.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/20/2006 | Stephanie A Rein | 3.00 | Review CDs from Boston repository (1.1); review questionnaires (1.9). |
| 8/20/2006 | Evan C Zoldan | 1.30 | Edit discovery letter. |
| 8/20/2006 | David M Boutrous | 7.00 | Manage PI questionnaire project. |
| 8/20/2006 | Elli Leibenstein | 1.00 | Revise expert disclosures (.5); analyze and correspond re expert issues (.5). |
| 8/21/2006 | Deanna D Boll | 4.80 | Draft and coordinate filing of 2004 request and related affidavit (4.4); confer and correspond with D. Mendelson and J. O'Neill re same (.4). |
| 8/21/2006 | David E Mendelson | 4.40 | Edit and file 2004 motion (.4); research and draft reply in support of motion to compel and review responses to respond (2.0); edit expert disclosures (.3); confer with S. Rein and A. Basta re reply to motion to compel (.5); correspond and confer with J. Hughes re defensive discovery (.4); draft and edit letter to NDF re discovery responses and confer with E. Zoldan re same (.8). |
| 8/21/2006 | Michael Dierkes | 8.50 | Review claims file documents. |
| 8/21/2006 | Andrea L Johnson | 4.20 | Draft, research, review and revise motion to compel. |
| 8/21/2006 | Michael A Rosenberg | 2.00 | Update various PD claims summary/status charts. |
| 8/21/2006 | Amanda C Basta | 3.20 | Revise and finalize expert disclosure (2.5); confer with E. Leibenstein re same (.2); review PI committee expert disclosure (.3); draft correspondence re same (.2). |
| 8/21/2006 | Brian T Stansbury | 0.60 | Confer with E. Leibenstein re expert development (.2); draft correspondence to M. Croft (.1); review memorandum re new expert and draft correspondence re same (.3). |
| 8/21/2006 | William E Trachman | 7.70 | Confer with A. Basta and D. Mendelson re case issues and bankruptcy law research (.5); research points of law for motion (6.5); review correspondence re questionnaire deficiencies (.7). |
| 8/21/2006 | Stephanie A Rein | 9.50 | Proofread supplemental expert disclosures (1.5); review and upload same to database (3.5); compile expert literature (2.0); review, organize and file materials (2.5). |
| 8/21/2006 | Evan C Zoldan | 0.30 | Confer with expert re expert report. |
| 8/21/2006 | David M Boutrous | 11.30 | Redact PI questionnaires for exhibits. |
| 8/21/2006 | Alicja M Patela | 7.50 | Organize and review documents (5.3); review and update file materials (2.2). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2006 | Dawn D Marchant | 4.20 | Review materials re claim form inaccuracies (1.8); review and research materials re additional PI expert (.5); review and edit draft supplemental expert disclosures (1.6); review new pleadings including claimants' expert witness disclosures (.3). |
| 8/21/2006 | Lisa G Esayian | 1.00 | Revise PD CMO and notice per Judge's comments at hearing. |
| 8/21/2006 | Elli Leibenstein | 2.50 | Analyze Rust issues (.5); confer with consulting expert re PI issues (1.0); review draft PD report (1.0). |
| 8/21/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (3.4); update production database (3.6). |
| 8/22/2006 | Deanna D Boll | 2.60 | Consider additional issues re bankruptcy powers (1.9); consider issues and draft correspondence re Rule 2004 examination issues (.7). |
| 8/22/2006 | David E Mendelson | 8.60 | Research and draft reply in support of motion to compel and confer with A. Basta and W. Trachman re same (6.2); confer with E. Zoldan re discovery responses (.5); confer with third party discovery counsel (.5); analyze questionnaires of objecting firms (.8); confer with Judge Whelan (.3); organize mediation facilities (.3). |
| 8/22/2006 | Janet S Baer | 0.80 | Review revised PD CMO notice (.4); confer with D. Bernick re same (.2); follow up re same (.2). |
| 8/22/2006 | Salvatore F Bianca | 3.50 | Research and draft section of response in support of motion to compel re PI questionnaires. |
| 8/22/2006 | Michael Dierkes | 8.20 | Confer with R. Hayley re Canadian claims (.4); review claims file documents (7.8). |
| 8/22/2006 | Andrea L Johnson | 9.90 | Draft, research, review and revise motion to compel (9.6); confer with A. Basta re same (.3). |
| 8/22/2006 | Amanda C Basta | 9.50 | Draft correspondence re third party discovery (1.0); analyze questionnaire responses in preparation for discovery mediation (3.0); draft correspondence re privilege challenge brief (.5); confer with A. Johnson re same (.3); draft correspondence re PI bar date (.5); prepare graphics for discovery mediation (1.0); review memorandum re Schonfeld (.5); confer with W. Trachman re same (.2); review correspondence re motion to compel (.5); review and revise reply re motion to compel (2.0). |
| 8/22/2006 | Brian T Stansbury | 1.00 | Confer with E. Leibenstein and co-counsel re estimation issues. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/22/2006 | William E Trachman | 7.50 | Research issue for motion to compel re questionnaires (3.2); correspond with A. Basta and D. Mendelson (.2); correspond with D. Mendelson re arguments for questionnaire motion (.1); research interrogatory issues (1.0); correspond with D. Mendelson re additional projects (.1); review Schonfeld memorandum (1.5); review Schonfeld motion (1.4). |
| 8/22/2006 | Stephanie A Rein | 8.50 | Confer with D. Mendelson and A. Basta re brief (1.0); review objections re questionnaire information (3.5); review, organize and categorize materials to update files (3.0); review and edit brief re objections (1.0). |
| 8/22/2006 | Evan C Zoldan | 3.80 | Confer with expert re expert report (.5); edit expert report (1.6); confer with D. Mendelson re discovery letter (.7); edit discovery letter (1.0). |
| 8/22/2006 | David M Boutrous | 12.50 | Redact PI questionnaires for exhibits (11.5); research re PI questionnaire issues (1.0). |
| 8/22/2006 | Joy L Monahan | 6.00 | Research settled claims issues. |
| 8/22/2006 | David M Bernick, P.C. | 3.10 | Confer with M. Shelnitz re strategy (.8); revise CMO's (1.8); confer with creditors (.5). |
| 8/22/2006 | Dawn D Marchant | 5.80 | Review new scientific and medical literature re exposure and causation issues (3.2); research materials re expert report (2.3); confer with B. Stansbury re same (.3). |
| 8/22/2006 | Lisa G Esayian | 3.00 | Revise PD CMO and notice (2.6); confer with D. Bernick re same (.4). |
| 8/22/2006 | Elli Leibenstein | 3.50 | Confer with ad hoc Equity Committee re PI claims (2.0); review PD materials (.5); confer with client re PD claims (.5); confer with consulting expert re PI and PD claims (.5). |
| 8/22/2006 | Deborah L Bibbs | 7.00 | Assemble, organize and categorize materials to update central files (2.8); organize and index production materials (4.2). |
| 8/23/2006 | Deanna D Boll | 1.20 | Review motion to compel and consider issues re same. |
| 8/23/2006 | David E Mendelson | 9.20 | Research and draft reply in support of motion to compel and confer with A. Basta and W. Trachman re same (6.0); confer with J. Baer re same (.4); prepare materials for mediation and confer with A. Basta re same (2.0); confer with Rust re materials for mediation (.8). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 8/23/2006 | Janet S Baer | 2.40 | Revise PI bar date materials (1.0); confer re same (.3); review revised PD CMO (.5); confer re same (.3); prepare COC re PI bar date materials (.3). |
| 8/23/2006 | Michael Dierkes | 7.20 | Review claims file documents (5.2); research re PD Committee motion to compel (1.5); review proposed notice and order for PD claims schedule (.5). |
| 8/23/2006 | Andrea L Johnson | 8.70 | Draft, research, review and revise motion to compel. |
| 8/23/2006 | Michael A Rosenberg | 3.00 | Create PD claims status and summary charts (.5); assemble and create exhibit re certain claims (1.5); organize and assemble chart re PD CMO (1.0). |
| 8/23/2006 | Samuel Blatnick | 2.60 | Research re state law issues for motion (2.3); confer re California claims (.3). |
| 8/23/2006 | Holly Bull | 0.30 | Review Local 310 PD claim order and follow up re same. |
| 8/23/2006 | Amanda C Basta | 10.90 | Draft correspondence re motion to compel (.7); review and revise reply re motion to compel (5.5); draft correspondence re Libby claimant questionnaire responses (.5); analyze questionnaires in preparation for discovery mediation (3.5); draft correspondence re questionnaires (.7). |
| 8/23/2006 | Brian T Stansbury | 1.10 | Confer with J. Hughes re expert development (.4); confer with expert re report (.7). |
| 8/23/2006 | William E Trachman | 2.50 | Review Schonfeld memorandum for motion to compel (2.0); draft motion (.5). |
| 8/23/2006 | Stephanie A Rein | 11.00 | Confer with D. Mendelson and A. Basta re brief (1.8); review, organize and file materials (3.1); cite-check and proofread brief (6.1). |
| 8/23/2006 | Evan C Zoldan | 1.50 | Confer with expert re expert report (.6); confer with B. Stansbury re expert reports and expert conferences (.9). |
| 8/23/2006 | David M Boutrous | 13.00 | Manage PI questionnaire project (12.0); consult with A. Basta re same (1.0). |
| 8/23/2006 | Joy L Monahan | 1.40 | Confer with D. Bibbs re requested pleadings and court orders re settled claims (.2); review same (1.0); confer with R. Smith and L. Esayian re same (.2). |
| 8/23/2006 | Dawn D Marchant | 6.00 | Confer with B. Stansbury and expert re report (.2); review new pleadings, including motions and orders re claims (.5); confer with B. Harding re expert conference (.2); prepare materials for same (5.1). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/23/2006 | Lisa G Esayian | 3.50 | Revise and re-circulate PD claims notice, order and schedule per comments from R. Finke, J. Restivo and D. Cameron (1.5); incorporate additional comments from D. Bernick re PD notice, order and schedule (1.5); draft certification of counsel for PD materials (.5). |
| 8/23/2006 | Elli Leibenstein | 2.00 | Correspond re Rust issues (.5); review draft PD report (.6); prepare for PD, PI and estimation conferences (.9). |
| 8/23/2006 | Barbara M Harding | 1.50 | Correspond with D. Mendelson, D. Bernick, A. Basta and B. Stansbury re preparation of expert reports. |
| 8/23/2006 | Deborah L Bibbs | 7.00 | Review and organize precedent pleadings re settled claims (6.3); examine files to assemble documents re production issues (.7). |
| 8/24/2006 | David E Mendelson | 10.00 | Revise, edit and circulate reply in support of motion to compel and prepare motion for extension of pages (6.4); gather and prepare materials for mediation and correspond with Rust re same (2.5); edit letter to C. Candon (.5); correspond with E. Zoldan re discovery (.2); confer with J. Baer re bar date materials (.4). |
| 8/24/2006 | Janet S Baer | 4.80 | Address issues re PI bar date materials and revise same (1.5); address issues re PD CMO and review revisions to same (1.5); review bar date materials and confer with BMC and PI team re same (.8); coordinate publication of PI bar date notice (.3); review reply to motion to compel and confer re same (.7). |
| 8/24/2006 | Andrea L Johnson | 4.10 | Draft, research, review and revise motion to compel. |
| 8/24/2006 | Samuel Blatnick | 4.60 | Research and draft documents re Libby properties (2.5); research and draft motion re New York claims (2.1). |
| 8/24/2006 | Amanda C Basta | 11.10 | Draft correspondence to D. Cohn re Libby claimant questionnaire responses (2.5); draft motion for page extension (3.0); draft correspondence re questionnaires (1.0); draft correspondence re expert stipulation (.3); confer with J. Dahl re questionnaires (.3); revise reply brief re motion to compel (4.0). |
| 8/24/2006 | William E Trachman | 4.10 | Correspond with A. Basta re case issues (.1); research and draft Schonfeld motion to compel (4.0). |
| 8/24/2006 | Stephanie A Rein | 9.00 | Create chart of mediation parties (1.2); review, organize and categorize materials (4.8); confer with team re status (1.0); edit and cite-check brief (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2006 | Evan C Zoldan | 0.40 | Review materials from expert witness (.3); confer with D. Mendelson re discovery letter (.1). |
| 8/24/2006 | David M Boutrous | 9.80 | Review PI questionnaire responses and prepare summaries re same (9.3); confer with S. Rein re PI briefs and deadlines (.5). |
| 8/24/2006 | Joy L Monahan | 0.70 | Confer with L. Esayian and R. Smith re settled claims process (.2); review additional pleadings re same (.5). |
| 8/24/2006 | Lisa G Esayian | 5.00 | Confer with PD Claimants Committee counsel re revised PD notice, order and schedule (2.5); review revised drafts (2.0); revise certification of counsel (.5). |
| 8/24/2006 | Elli Leibenstein | 1.00 | Analyze Rust issues (.5); analyze PI claims (.5). |
| 8/24/2006 | Barbara M Harding | 2.00 | Review documents in preparation for conference with Equity Committee and Unsecured Creditors' Committee. |
| 8/24/2006 | Deborah L Bibbs | 7.00 | Review and compile precedent pleadings re settled claims (5.5); examine files to assemble documents re production issues (1.5). |
| 8/25/2006 | David E Mendelson | 8.70 | Edit letter to C. Candon and confer with B. Harding re same (.8); confer with Rust Consulting (.8); confer re bar date materials with BMC and Rust (.8); finalize reply to motion to compel (4.2); confer with B. Harding re mediation and reply to motion to compel (.5); confer with J. O'Neill re adjustments to filing and attachments (.6); prepare materials for mediation (.6); correspond with D. Bernick re reply (.4). |
| 8/25/2006 | Janet S Baer | 1.50 | Participate in Grace team conference re status of PD and PI matters (.8); confer with D. Cameron re PD CMO issues (.3); confer with A. Basta re PI POC issues (.2); confer with L. Esayian re PD CMO issues (.2). |
| 8/25/2006 | Michael Dierkes | 7.00 | Review and provide comments on expert report re Canadian law (1.5); legal research re PD Committee motion to compel production of litigation files (5.5). |
| 8/25/2006 | Andrea L Johnson | 4.40 | Confer with A. Basta and D. Mendelson re privilege issues (.2); draft, research, review and revise motion to compel (4.2). |
| 8/25/2006 | Michael A Rosenberg | 1.00 | Organize and assemble various PD charts. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/25/2006 | Samuel Blatnick | 4.10 | Research Libby claim matters (.9); confer with K&E Grace team re pending matters in PI, PD and criminal (.8); review and revise documents re Libby claims (.6); research and draft motion re New York claims (1.8). |
| 8/25/2006 | Amanda C Basta | 8.20 | Draft correspondence re expert stipulation (.2); confer with PI team re status (1.0); finalize reply brief for motion to compel (4.0) ; draft correspondence re Libby claimant questionnaire responses (1.0); confer with experts and consultants re database (.7); confer with consultants re proof of claim (.3); review draft of privilege challenge claim (1.0). |
| 8/25/2006 | Brian T Stansbury | 0.40 | Confer with team and D. Bernick re case development. |
| 8/25/2006 | William E Trachman | 2.50 | Finalize motion to compel documents. |
| 8/25/2006 | Stephanie A Rein | 8.00 | Review questionnaires (1.0); edit and cite-check brief (5.1); review, organize and categorize materials for files (1.9). |
| 8/25/2006 | David M Boutrous | 8.80 | Manage PI questionnaires. |
| 8/25/2006 | Joy L Monahan | 0.40 | Confer with R. Smith re settled claims (.2); confer with L. Esayian re same (.2). |
| 8/25/2006 | David M Bernick, P.C. | 7.00 | Prepare for and attend conferences re estimation (5.0); PD team conference re status (2.0). |
| 8/25/2006 | Lisa G Esayian | 5.00 | Confer with D. Speights re PD questionnaire issues (.5); correspond with R. Finke re same (.3); confer with Committee counsel re further revisions to PD notice, CMO and schedule (.6); revise proposed schedule (1.9); review and provide comments on Libby claims documents (.5); confer with S. Blatnick and M. Rosenberg re Libby claims issues (.4); review and reply to correspondence from PD Committee counsel re PD notice, order and schedule (.8). |
| 8/25/2006 | Renee D Smith | 1.00 | Review materials re settled claims issues. |
| 8/25/2006 | Elli Leibenstein | 5.50 | Analyze PI claims (1.0); confer with Equity Committee and Unsecured Creditors' Committee re estimation (3.0); team conference re same (.7); confer with D. Bernick re same (.3); analyze next steps based on conference (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/25/2006 | Barbara M Harding | 6.60 | Prepare for conference with Equity Committee and Unsecured Creditors' Committee re estimation issues (2.4); confer with K&E team re same (1.3); team conference with D. Bernick (.8); review documents and correspond with D. Mendelson and A. Basta re preparation for mediation session (2.1). |
| 8/25/2006 | Deborah L Bibbs | 7.00 | Assemble, organize and categorize materials to update central files (3.8); assemble and review documents re production materials (3.2). |
| 8/26/2006 | Stephanie A Rein | 0.80 | Organize and catalogue materials to be sent to mediator. |
| 8/26/2006 | Lisa G Esayian | 1.50 | Review history and status re Speights' claim issues (1.1); correspond with R. Finke re same (.4). |
| 8/27/2006 | David E Mendelson | 5.90 | Prepare materials for mediation (2.4); edit ELG/Ballard brief (3.5). |
| 8/27/2006 | Andrea L Johnson | 0.50 | Review and revise motion to compel. |
| 8/27/2006 | Amanda C Basta | 7.00 | Revise privilege challenge brief (2.5); analyze questionnaire responses and summarize same in preparation for discovery mediation (4.5). |
| 8/27/2006 | Stephanie A Rein | 5.30 | Review RTS claimants materials (4.3); review Silica opinion (1.0). |
| 8/27/2006 | Evan C Zoldan | 0.20 | Confer with B. Stansbury re expert reports. |
| 8/27/2006 | David M Boutrous | 7.00 | Conduct research re PI issues (2.0); prepare PI questionnaires (5.0). |
| 8/28/2006 | Deanna D Boll | 0.20 | Confer re Grace mediation with T. Freedman. |
| 8/28/2006 | David E Mendelson | 10.70 | Prepare materials for mediation and confer with B. Harding re same (6.4); edit ELG/Ballard brief (3.5); edit Cohan response letter (.8). |
| 8/28/2006 | Janet S Baer | 2.90 | Address issues re PD CMO schedule (.5); review correspondence re Speights claim issues and confer re same (.5); review draft materials re for PI bar date and correspond re same (.4); address issues re PD CMO scheduling (.4); confer with Court re PD scheduling (.3); respond to inquiries re same (.4); review inquiries re PI bar date issues and respond to same (.4). |
| 8/28/2006 | Michael Dierkes | 8.40 | Prepare for conference with L. Esayian re Canadian claims (.5); confer with L. Esayian re Canadian claims (.4); prepare notes re Canadian claims (1.3); update notes re document review (6.2). |
| 8/28/2006 | Andrea L Johnson | 1.00 | Review and prepare comments to revised motion to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2006 | Michael A Rosenberg | 4.00 | Update claims database re responses received. |
| 8/28/2006 | Samuel Blatnick | 8.70 | Review and revise Libby claims documents and circulate for comments (.9); research and draft motion re New York claims (7.8). |
| 8/28/2006 | Amanda C Basta | 11.80 | Revise and finalize privilege challenge brief (6.0); analyze questionnaire responses and summarize same in preparation for discovery mediation (4.5); revise graphics in preparation for discovery mediation (.5); confer with P. Matheny re same (.1); review and respond to correspondence re questionnaires and website (.5); draft correspondence re expert stipulation (.2). |
| 8/28/2006 | Timothy J Fitzsimmons | 2.00 | Review expert report. |
| 8/28/2006 | Stephanie A Rein | 10.50 | Cite-check, edit and organize exhibits for ELG brief (6.0); gather and organize materials for mediation (3.5); review, organize and file materials (1.0). |
| 8/28/2006 | Evan C Zoldan | 5.10 | Review expert materials and create chart comparing expert data (5.0); confer with B. Harding re expert conference (.1). |
| 8/28/2006 | Britton R Giroux | 7.50 | Organize, review and index documents re Libby claimants. |
| 8/28/2006 | David M Boutrous | 11.00 | Finish redactions of PI questionnaires for exhibits (6.8); confer with D. Mendelson and A. Basta re PI mediation (.7); prepare materials in preparation for PI mediation (3.5). |
| 8/28/2006 | Alicja M Patela | 4.50 | Review and update materials for brief. |
| 8/28/2006 | Dawn D Marchant | 4.90 | Review pleadings and filings (.7); confer with expert re conference (.4); prepare materials for same (3.8). |
| 8/28/2006 | Lisa G Esayian | 5.00 | Confer with M. Dierkes re Canadian claims issues (1.0); confer with PD Claimants' Committee re notice, order and schedule (1.1); review same and re-circulate claim drafts (1.9); review supplemental claim form signatures from D. Speights and confer with M. Rosenberg re same (1.0). |
| 8/28/2006 | Elli Leibenstein | 5.50 | Review draft PD report (1.0); prepare for conference with consulting experts re PI claims (.5); confer re same (3.5); confer with J. Hughes re PI claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2006 | Barbara M Harding | 9.10 | Review and revise correspondence re claims objections issues (1.5); review and revise motion re ELG privilege log (2.0); review documents re mediation re claims objections issues (1.7); prepare for mediation (2.6); correspond and confer with A. Basta, D. Mendelson, T. Freedman and J. Baer re same (1.3). |
| 8/28/2006 | Deborah L Bibbs | 7.00 | Review and compile precedent pleadings re settled proof of claims (3.5); organize and index omnibus claims objections (3.5). |
| 8/29/2006 | David E Mendelson | 7.80 | Prepare for and attend mediation (7.4); confer with F. Monaco re same (.4). |
| 8/29/2006 | Janet S Baer | 3.20 | Confer re PD and PI team issues (.4); confer with Court re scheduling PD CMO (.2); confer re PD CMO issues (.3); address issues re FOIA request on Libby PD claims and review same (.4); correspond re Anderson Memorial agreement (.3); confer with D. Speights re same (.3); review PD Committee's CMO comments and confer re same (.5); confer with publisher re PI POC and prepare transmittal re same (.3); confer with L. Esayian re Anderson Memorial, PD CMO and related issues (.5). |
| 8/29/2006 | Michael A Rosenberg | 7.00 | Assemble and organize various EPA documents (1.0); create service list re CMO order (2.5); organize various charts re PD gateway objections (3.5). |
| 8/29/2006 | Samuel Blatnick | 6.90 | Research and draft motion re New York claims (5.4); review and revise service list (.9); finalize EPA request (.6). |
| 8/29/2006 | Amanda C Basta | 11.10 | Analyze questionnaire responses and summarize same in preparation for discovery mediation (5.3); participate in discovery mediation (5.8). |
| 8/29/2006 | Brian T Stansbury | 0.30 | Confer with expert re cross examination of experts. |
| 8/29/2006 | Timothy J Fitzsimmons | 1.00 | Review expert report. |
| 8/29/2006 | Stephanie A Rein | 9.80 | Prepare for mediation hearing (4.0); attend mediation hearing (2.0); review, organize categorize file materials to update files (3.8). |
| 8/29/2006 | Evan C Zoldan | 6.00 | Review and revise expert report (.4); confer with T. Fitzsimmons re same (.5); confer with B. Stansbury re same (.8); review background materials for expert report (2.0); arrange conference with expert (.3); create expert data comparison chart (2.0). |
| 8/29/2006 | Britton R Giroux | 7.50 | Review and organize Heberling documents. |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2006 | David M Boutrous | 9.30 | Perform PI research (1.4); assist D. Mendelson and A. Basta with PI mediation (2.9); prepare materials for PI mediation (5.0). |
| 8/29/2006 | Alicja M Patela | 4.00 | Review and organize case file materials. |
| 8/29/2006 | Joy L Monahan | 6.50 | Review settled claims procedures, results and court rulings. |
| 8/29/2006 | Dawn D Marchant | 0.10 | Confer with B. Harding re expert conference. |
| 8/29/2006 | Lisa G Esayian | 6.50 | Review transcripts re PD issues (3.7); confer with S. Blatnick and M. Rosenberg re responses of Speights' claimants to PD question 18 (.3); update and circulate PD claims action list (.5); finalize PD notice, order and schedule (2.0). |
| 8/29/2006 | Theodore L Freedman | 8.00 | Attend mediation on PI questionnaire. |
| 8/29/2006 | Elli Leibenstein | 4.50 | Analyze PI issues (.5); confer with consulting experts, R. Finke and D. Cameron re PD claims (2.5); analyze results of conference (1.0); analyze PI claims (.5). |
| 8/29/2006 | Barbara M Harding | 9.50 | Prepare for PI mediation (2.0); participate in mediation (5.9); confer with T. Freedman, D. Mendelson and A. Basta re same (1.1); review and respond to correspondence re expert preparation (.5). |
| 8/29/2006 | Deborah L Bibbs | 7.00 | Review and organize precedent pleadings re settled proof of claims (4.5); compile and organize omnibus claims objections materials (2.5). |
| 8/30/2006 | David E Mendelson | 2.00 | Review and confer with Rust on procedures for POC (.8); prepare summary of mediation (1.2). |
| 8/30/2006 | Janet S Baer | 2.50 | Confer with Court re PD CMO (.2); confer with J. Monahan re settled claims (.3); confer with D. Mendelson re PI questionnaire mediation and related issues (.3); confer with PD team re database issues (.8); address issues from Court re revised PD CMO and circulate Court correspondence re same (.5); confer further re claim issues (.4). |
| 8/30/2006 | Gary M Vogt | 2.50 | Review and assemble requested materials re Speights motion to lift stay (.2); review and examine file for requested materials re Anderson Memorial class certification matter (1.4); coordinate assembly, preparation and organization of same (.6); assemble materials requested for PD/PI timeline update (.3). |
| 8/30/2006 | Michael Dierkes | 5.10 | Attend claims issues team conference (1.0); prepare summary re Canadian claims issues (3.1); legal research re Privest decision (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/30/2006 | Michael A Rosenberg | 1.00 | Attend PD team conference. |
| 8/30/2006 | Samuel Blatnick | 2.20 | Review key Anderson Memorial pleadings (.8); confer with J. Baer, L. Esayian, M. Dierkes, S. Bianca and M. Rosenberg re claims database (1.0); confer with P. Peronard re Libby issues (.4). |
| 8/30/2006 | Holly Bull | 0.60 | Review correspondence and materials re amended PD dates. |
| 8/30/2006 | Amanda C Basta | 6.30 | Draft correspondence re online questionnaire repository (1.0); confer with experts and consultants re same (.5); confer with client re settled claims (.3); draft correspondence re same (.5); draft correspondence re navigable database (.5); review proposed expert stipulations (1.5); review questionnaire responses (2.0). |
| 8/30/2006 | Timothy J Fitzsimmons | 7.50 | Review expert report (2.0); draft memorandum re expert report (1.0); K&E conference re presentation of consulting expert (3.5); memorandum re epidemiological issues (1.0). |
| 8/30/2006 | Stephanie A Rein | 6.80 | Review, organize and categorize materials to update and maintain files (2.0); review document production materials (1.0); review document requests re worker's compensation issues (1.0); organize document production materials (2.8). |
| 8/30/2006 | Evan C Zoldan | 0.80 | Review background scientific materials for expert report (.5); edit expert report (.3). |
| 8/30/2006 | Britton R Giroux | 7.50 | Review and organize documents re PI expert witnesses. |
| 8/30/2006 | David M Boutrous | 8.50 | Index and review PI questionnaires (4.8); review and categorize case materials (3.2); confer with A. Basta re mediation and upcoming hearing (.5). |
| 8/30/2006 | Bianca Portillo | 5.40 | Assemble and organize materials re Anderson Memorial class certification matter. |
| 8/30/2006 | Alicja M Patela | 5.00 | Review and prepare materials for document production. |
| 8/30/2006 | Joy L Monahan | 5.00 | Draft memorandum re claims issues. |
| 8/30/2006 | Dawn D Marchant | 4.30 | Attend to issues re expert conference (1.0); prepare materials for expert (3.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/30/2006 | Lisa G Esayian | 4.00 | Confer with J. Baer re Judge Fitzgerald's comments PD notice, order and schedule (.7); revise same (1.3); confer with PD team re database construction and certain pending motions (1.0); confer with J. Baer and S. Blatnick re Speights' lift-stay motion re Anderson Memorial discovery and review materials re same (1.0). |
| 8/30/2006 | Elli Leibenstein | 1.00 | Analyze PI issues (.5); analyze PD claims (.5). |
| 8/30/2006 | Barbara M Harding | 2.40 | Review documents and correspondence re mediation and discovery (.9); review documents re expert preparation and draft correspondence re same (1.5). |
| 8/30/2006 | Deborah L Bibbs | 3.00 | Update production database. |
| 8/31/2006 | Deanna D Boll | 1.40 | Confer with team re status (.7); prepare for same (.7). |
| 8/31/2006 | Janet S Baer | 1.00 | Confer with court re PD CMO issues (.3); correspond re procedure re service of PD CMO, notice and exhibits (.4); confer with H. Bull re PD issues for claims report (.3). |
| 8/31/2006 | Salvatore F Bianca | 2.20 | Confer with PI and PD teams (.5); review expert report for PI estimation (1.5); review PD CMO (.2). |
| 8/31/2006 | Gary M Vogt | 0.40 | Examine docket for order setting deadlines to object to asbestos PD claims (.2); distribute same to PD team (.2). |
| 8/31/2006 | Michael Dierkes | 0.50 | Team conference re case status. |
| 8/31/2006 | Michael A Rosenberg | 2.00 | Create service list re CMO order (1.0); confer with S. Herrschaft re PD team website (1.0). |
| 8/31/2006 | Samuel Blatnick | 0.80 | Draft letter to T. Lewis re Libby claims (.3); confer with K&E team re pending matters (.5). |
| 8/31/2006 | Holly Bull | 1.20 | Correspond with S. Herrschaft and M. Rosenberg re PD claims status issues. |
| 8/31/2006 | Amanda C Basta | 3.90 | Review proposed order re Lucas (.5); draft correspondence re same (.3); prepare materials for expert review (1.0); confer with client re questionnaire (.2); draft correspondence re same (.1); review correspondence re special master (.3); participate in K&E team conference (.5); draft correspondence re request for x-rays (.5); draft correspondence re third party document production (.5). |
| 8/31/2006 | Brian T Stansbury | 3.20 | Confer with S. Bianca, B. Harding, S. McMillin and E. Ahern re expert development (2.3); review draft expert report (.7); confer with expert re expert report (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports re estimation (6.5); draft related memoranda (1.0). |
| 8/31/2006 | Evan C Zoldan | 1.10 | Confer re status of production of documents (.4); prepare materials for conference re expert witnesses (.4); confer with B. Harding and S. McMillin re same (.3). |
| 8/31/2006 | Britton R Giroux | 7.50 | Review and organize documents re new PI expert witnesses. |
| 8/31/2006 | David M Boutrous | 8.00 | Index and organize PI questionnaires. |
| 8/31/2006 | Bianca Portillo | 3.80 | Assemble, review and organize materials re Anderson Memorial class certification matter. |
| 8/31/2006 | Alicja M Patela | 4.00 | Review and prepare materials for document production. |
| 8/31/2006 | Joy L Monahan | 1.20 | Review, revise and finalize memorandum re settled claims procedures (1.0); confer with J. Baer re same (.2). |
| 8/31/2006 | David M Bernick, P.C. | 1.50 | PD team conferences re status. |
| 8/31/2006 | Dawn D Marchant | 4.70 | Research issues re PI exposure claims (1.2); review and edit expert report materials (2.3); review materials re same (.3); review new scientific and medical materials relevant to PI claims (.7); review new filings (.2). |
| 8/31/2006 | Lisa G Esayian | 1.70 | Confer with J. O'Neill and C. Hehn re service of Grace PD CMO and notice (.5); review hearing transcript re Anderson Memorial issues and draft correspondence to J. Baer re strategy for same (1.2). |
| 8/31/2006 | Elli Leibenstein | 2.00 | Participate in team conference (.5); participate in Rust conference (1.0); analyze PI issues (.5). |
| 8/31/2006 | Barbara M Harding | 5.20 | Confer with S. McMillin, E. Ahern, B. Stansbury, S. Bianca and E. Zoldan re expert preparation and review documents re same (3.5); revise outline re estimation issues (1.2); team conference with D. Bernick re preparation for expert reports and hearing (.5). |
| 8/31/2006 | Deborah L Bibbs | 7.00 | Review pleading docket and compile and index disclosure statements. |
|  | Total: | 2,122.60 |  |

A-52

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2006 | Jon C Nuckles | 0.20 | Respond to shareholder question re stock sales. |
| 8/2/2006 | Janet S Baer | 2.60 | Confer with client re Equitas status and issues (.7); confer with J. Hughes and Equitas counsel re same (.5); prepare transmittal re revised Equitas agreement (.7); review draft 10-Q and provide comments re same (.7). |
| 8/8/2006 | Janet S Baer | 0.50 | Respond to correspondence re Equitas matter. |
| 8/13/2006 | Janet S Baer | 0.30 | Review correspondence re Equitas matter. |
| 8/14/2006 | Janet S Baer | 2.00 | Address issues re Equitas conferences (.5); confer with R. Wyron re same (.6); confer with creditor committees re Equitas issues (.6); confer with J. Hughes re same (.3). |
| 8/15/2006 | Janet S Baer | 1.70 | Confer with J. Monahan re Equitas issues (.3); confer with J. Posner re same (.2); review CNA draft confidentiality agreement and provide comments re same (.3); confer with J. Hughes re Equitas issues (.3); review revised Equitas agreement (.3); prepare correspondence re same (.3). |
| 8/15/2006 | Salvatore F Bianca | 0.40 | Correspond re Equitas settlement. |
| 8/15/2006 | Joy L Monahan | 0.30 | Confer with J. Baer re Equitas agreement. |
| 8/16/2006 | Janet S Baer | 1.60 | Confer with J. Monahan re Equitas issues (.5); confer with A. Krieger re same (.2); address issues re same (.3); confer with J. Monahan re other debtor cases re insurance (.3); review comments on Equitas agreement and further revise same (.3). |
| 8/16/2006 | Joy L Monahan | 10.00 | Review insurance and analyze settlement agreements. |
| 8/17/2006 | Janet S Baer | 2.30 | Address issues re Equitas (.3); confer with J. McFarland re foreign acquisition issues (.3); confer with J. Sottile re Equitas agreement (.5); confer with J. Monahan re similar settlements in other asbestos debtor cases (.5); revise and circulate with explanation of new Equitas agreement (.7). |
| 8/17/2006 | Joy L Monahan | 8.10 | Review precedent settlements with insurers (3.0); draft memorandum summarizing same (3.5); confer with J. Baer re same (.3); review Equitas (.8); confer with J. Baer, J. Sottile and J. Hughes re same (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/18/2006 | Janet S Baer | 2.00 | Confer with J. Hughes re Equitas (.3); prepare Equitas COC (.3); review correspondence and further revise settlement agreement (.8); confer with J. Posner re strategy on Equitas indemnity issue (.3); confer with E. Filon and J. McFarland re offshore acquisition issues (.3). |
| 8/18/2006 | Joy L Monahan | 5.50 | Review and revise memorandum summarizing settlements with insurers (2.0); review indemnity provisions in settlements (3.0); confer with J. Baer re same (.5). |
| 8/19/2006 | Janet S Baer | 4.60 | Review materials and prepare argument for hearing on Equitas agreement (4.0); revise outline of argument (.3); confer with J. Posner and J. Sottile re exhibits and indemnity (.3). |
| 8/20/2006 | Janet S Baer | 0.50 | Follow up on exhibits to Equitas agreement (.2); follow up with J. Sottile re indemnity issues (.3). |
| 8/22/2006 | Janet S Baer | 1.20 | Confer with J. Nuckles re sale/lease truck issue (.2); confer with J. McFarland and J. Nuckles re same and mining partnership issue (.2); confer with J. Monahan re Equitas issues (.3); correspond with R. Horkovich re same (.3); confer with J. McFarland re further issues on leaseback matter (.2). |
| 8/22/2006 | Joy L Monahan | 1.30 | Confer with J. Baer re settlement with Lloyds (.3); review same (1.0). |
| 8/23/2006 | Janet S Baer | 2.20 | Confer with J. Monahan, J. Hughes and J. Posner re Equitas agreement issues (.8); further confer with J. Monahan re same (.4); review correspondence and confer re lease transaction (.4); confer with Grace tax counsel re potential investment opportunities (.4); review materials re same (.2). |
| 8/23/2006 | Joy L Monahan | 8.80 | Prepare for conference with J. Baer, J. Hughes and J. Posner re Lloyds settlement (.2); confer re same (.6); prepare revised draft of Lloyds settlement agreement (3.0); review prior versions of same (1.0); review precedent materials re same (4.0). |
| 8/24/2006 | Janet S Baer | 1.70 | Review correspondence from client re Admixture outsourcing issues (.5); confer with client re same (.9); confer with J. Monahan re status of Equitas matter (.3). |
| 8/24/2006 | Joy L Monahan | 8.00 | Revise Lloyds settlement agreement (7.0); review draft of escrow agreement (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2006 | Janet S Baer | 2.30 | Review correspondence re Culowoyo (.3); review correspondence and address issues re Acton (.3); confer with J. Nuckles re lease issues and setoff (.3); confer with J. McFarland re same (.3); review further information re same (.3); review revised Equitas agreement (.8). |
| 8/28/2006 | Jon C Nuckles | 0.40 | Review correspondence re setoff issue re coal partnership (.3); confer with J. Baer re legal research question (.1). |
| 8/29/2006 | Janet S Baer | 2.10 | Confer with J. Monahan re Equitas agreement (.3); review same, further revise and transmit to client (.7); review revised Equitas escrow agreement and confer re same (.4); review correspondence and revise notice on lease outsourcing transaction (.4); prepare correspondence re same (.3). |
| 8/29/2006 | Joy L Monahan | 1.50 | Confer with J. Baer re Equitas settlement agreement (.3); review escrow agreement (1.2). |
| 8/30/2006 | Janet S Baer | 1.40 | Confer with M. Shelnitz re SEC disclosure issues (.3); summarize outsourcing memorandum and forward to Creditors' Committee (.4); prepare transmittal re revised Equitas agreement (.3); review Equitas escrow agreement and prepare transmittal re same (.4). |
| 8/30/2006 | Joy L Monahan | 4.00 | Review comments from client re Equitas settlement agreement (.2); review correspondence from interested parties re same (.3); revise escrow agreement (3.5). |
| 8/31/2006 | Joy L Monahan | 2.50 | Review Lloyd's comments re revised Equitas settlement agreement (.3); review correspondence re same (.3); confer with J. Baer re same (.2); review additional comments re Escrow agreement (.3); confer with J. Baer re same (.2); revise Escrow agreement and distribute to interested parties (1.2). |
|  | Total: | 80.00 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2006 | James W Kapp | 0.10 | Review LTIP order. |
| 8/14/2006 | Janet S Baer | 0.30 | Review J. Forgach memorandum and draft letter re "Split Dollar" plan. |
| 8/16/2006 | Jon C Nuckles | 1.30 | Review materials re split dollar life insurance surrender (.4); confer with J. Forgach re same (.3); review applicable motions and orders re benefits (.6). |
| 8/17/2006 | Jon C Nuckles | 0.90 | Analyze issues re authority for action on insurance policy (.6); confer with J. Baer re same (.1); correspond with J. Forgach re communications with insurer (.2). |
| 8/28/2006 | Jon C Nuckles | 0.40 | Draft letter re split dollar life policy issue (.3); confer with J. Baer re same (.1). |
| 8/29/2006 | Janet S Baer | 0.30 | Review Watson Wyatt study re Grace qualified pension plan study. |
|  | Total: | 3.30 |  |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2006 | Janet S Baer | 2.30 | Confer with J. Hughes re National Union / RMQ review and brief (.3); prepare response brief re RMQ material and review documents re same (2.0). |
| 8/3/2006 | Janet S Baer | 3.60 | Revise draft response brief re RMQ / National Union (1.0); review National Union's draft response brief (.5); confer with M. Davis re same (.3); further revise draft response brief (1.5); confer with J. Hughes re National Union response and related matters (.3). |
| 8/4/2006 | Janet S Baer | 2.20 | Revise RMQ response (1.3); finalize same for filing (.5); confer with Grace re Libby clean-up related issues (.4). |
| 8/9/2006 | Mark E Grummer | 0.80 | Confer with L. Duff re environmental litigation issues (.3); research statute of limitations issues (.3); confer with L. Duff re tolling agreement same (.2). |
| 8/13/2006 | Janet S Baer | 0.30 | Review correspondence re EPA Libby mine issues. |
| 8/14/2006 | Janet S Baer | 1.20 | Review materials in preparation for conference re Libby mine issues (.4); confer with client re same (.8). |
| 8/15/2006 | Janet S Baer | 0.50 | Correspond re Libby mine work issues (.3); review correspondence re NJ litigation (.2). |
| 8/16/2006 | Janet S Baer | 0.50 | Confer with L. Urgenson re criminal case and environmental litigation issues (.3); confer with M. Shelnitz re same (.2). |
| 8/17/2006 | Janet S Baer | 0.80 | Confer with W. Corcoran re environmental issues including Charleston and Libby. |
| 8/17/2006 | Mark E Grummer | 0.10 | Review most recent draft EPA settlement with U.S. agreement. |
| 8/18/2006 | Mark E Grummer | 0.40 | Confer with R. Emmett and L. Duff re CERCLA issues. |
| 8/19/2006 | Mark E Grummer | 2.00 | Review U.S. EPA revisions to draft settlement agreement. |
| 8/20/2006 | Janet S Baer | 0.60 | Review offer to EPA on Libby and prepare correspondence re same. |
| 8/21/2006 | Mark E Grummer | 1.30 | Review U.S. proposed revisions to draft settlement agreement and correspond with team re same. |
| 8/22/2006 | Janet S Baer | 2.00 | Confer with EPA re status of consent decree matters (1.7); confer with J. Monahan re same (.3). |
| 8/22/2006 | Mark E Grummer | 0.30 | Correspond re EPA revisions to draft settlement agreement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2006 | Janet S Baer | 1.00 | Review RMQ materials in preparation for conference with client. |
| 8/24/2006 | Janet S Baer | 1.00 | Review RMQ materials and confer with J. Hughes re same (.5); review and assemble RMQ materials for hearing (.5). |
| 8/24/2006 | Joy L Monahan | 0.70 | Review settlement agreement with EPA. |
| 8/25/2006 | Janet S Baer | 6.00 | Review materials and prepare for argument re RMQ / National Union matter (4.0); attend hearing re same (2.0). |
| 8/25/2006 | Joy L Monahan | 5.20 | Review environmental claims and liquidated sites in EPA settlement agreement (5.0); confer with S. Herrschaft re related claims (.2). |
| 8/28/2006 | Joy L Monahan | 2.00 | Confer with S. Herrschaft re environmental claims (.3); receive and review Environmental claims (1.7). |
| 8/29/2006 | Janet S Baer | 0.30 | Confer with J. Monahan re environmental claims re EPA consent decree. |
| 8/29/2006 | Joy L Monahan | 1.10 | Confer with J. Baer re environmental claims (.7); confer with S. Herrschaft re same (.4). |
| 8/30/2006 | Janet S Baer | 1.30 | Review hearing notes, docket dates and prepare correspondence re date re National Union/RMQ matter (.5); prepare scheduling order re RMQ matter (.4); confer re environmental claims and consent decree and prepare transmittal re same (.4). |
| 8/30/2006 | Joy L Monahan | 0.30 | Review correspondence re environmental litigation claims. |
| | Total: | 37.80 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2006 | Janet S Baer | 0.50 | Review draft hearing agenda and provide comments on same. |
| 8/4/2006 | Lauren DeVault | 0.50 | Prepare and review hearing binders. |
| 8/8/2006 | Holly Bull | 0.90 | Review preliminary August omnibus hearing agenda and correspond with J. O'Neill re same. |
| 8/9/2006 | Michael A Rosenberg | 2.30 | Update omnibus hearing materials. |
| 8/10/2006 | Amanda C Basta | 2.50 | Attend hearing before Special Master J. Roberts (telephonically) (1.0); prepare for same (1.5). |
| 8/11/2006 | Michael A Rosenberg | 4.00 | Assemble and organize various pleadings for August omnibus hearing. |
| 8/11/2006 | Laura E Mellis | 2.00 | Create powerpoint slides for August omnibus hearing. |
| 8/14/2006 | David E Mendelson | 1.70 | Confer with A. Basta and D. Boutrous re August omnibus hearing preparation (.5); review Rust analysis for purposes of hearing (1.2). |
| 8/14/2006 | Janet S Baer | 2.00 | Review files and prepare materials re Speights issues for August omnibus hearing. |
| 8/14/2006 | Lisa G Esayian | 0.50 | Confer with J. Baer re issues for August omnibus hearing. |
| 8/15/2006 | David E Mendelson | 2.20 | Review Rust analysis of various responses for purpose of preparing for August omnibus hearing. |
| 8/15/2006 | Janet S Baer | 1.50 | Review and organize additional materials re S&R objections for August omnibus hearing and revise outlines re same. |
| 8/15/2006 | Michael A Rosenberg | 3.50 | Assemble, review and organize various documents re August omnibus hearing. |
| 8/15/2006 | Samuel Blatnick | 1.10 | Prepare materials for J. Baer and D. Bernick for August omnibus hearing. |
| 8/15/2006 | Amanda C Basta | 1.00 | Draft correspondence to experts re analysis in preparation for August omnibus hearing. |
| 8/15/2006 | Lisa G Esayian | 1.00 | Confer with Grace PD team re preparation for August omnibus hearing. |
| 8/15/2006 | Theodore L Freedman | 1.50 | Confer with client re preparation for Canada argument at hearing. |
| 8/16/2006 | David E Mendelson | 3.40 | Prepare slides for hearing (1.2); prepare materials for upcoming hearing (2.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/16/2006 | Janet S Baer | 1.50 | Confer re materials for August omnibus hearing and review same (.5); confer with D. Bernick re preparation for August omnibus hearing on all matters (.8); review August omnibus hearing agenda (.2). |
| 8/16/2006 | Michael A Rosenberg | 1.00 | Assemble, organize and review various documents re August omnibus hearing. |
| 8/16/2006 | Samuel Blatnick | 5.50 | Prepare presentation materials for August omnibus hearing (4.6); confer with K&E PD team re August omnibus hearing matters (.9). |
| 8/16/2006 | Amanda C Basta | 9.50 | Analyze questionnaires in preparation for August omnibus hearing. |
| 8/16/2006 | David M Bernick, P.C. | 5.50 | Prepare for PD matters in omnibus hearing and confer re same. |
| 8/16/2006 | Barbara M Harding | 1.00 | Confer with D. Bernick and team re preparation for August omnibus hearing (.7); confer with A. Basta and D. Mendelson re same (.3). |
| 8/17/2006 | David E Mendelson | 3.00 | Draft memorandum re motion argument for motion to amend CMO and talking points for August omnibus hearing (2.0); confer with A. Basta re preparation for upcoming hearing (.4); edit graphics for hearing (.6). |
| 8/17/2006 | Janet S Baer | 2.10 | Confer with D. Bernick re materials for August omnibus hearing (.3); assemble and review materials for August omnibus hearing for D. Bernick (1.5); review checklist re PD and PI issues for 8/21 hearing (.3). |
| 8/17/2006 | Michael A Rosenberg | 1.00 | Assemble and organize various documents re August omnibus hearing. |
| 8/17/2006 | Samuel Blatnick | 7.70 | Review transcript from previous hearing and identify key portions relating to matters being heard at August omnibus hearing (3.3); research for and prepare memoranda and other materials for August omnibus hearing (4.4). |
| 8/17/2006 | Amanda C Basta | 3.00 | Draft graphics for omnibus hearing. |
| 8/17/2006 | David M Bernick, P.C. | 1.50 | Prepare for omnibus hearing. |
| 8/17/2006 | Lisa G Esayian | 1.30 | Confer with D. Bernick, R. Finke, J. Baer and Reed Smith team re issues re PD claims for August omnibus hearing. |
| 8/18/2006 | David E Mendelson | 2.00 | Confer with A. Basta re preparation for upcoming hearing (.6); review draft graphics for hearing and edit same (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2006 | Janet S Baer | 5.20 | Review and assemble materials for August omnibus hearing (2.5); review agenda and confer re same (.3); prepare final filings of COCs and documents for same (.4); confer with D. Bernick re preparation for August omnibus hearing re PD and PI matters (1.0); confer with PD team re preparation for August omnibus hearing and PD task list projects (1.0). |
| 8/18/2006 | Salvatore F Bianca | 2.40 | Draft PI bar date memorandum and prepare hearing materials. |
| 8/18/2006 | Gary M Vogt | 3.00 | Assemble, prepare and organize materials to prepare for August omnibus hearing (2.6); coordinate matters re telephonic appearances for August omnibus hearing (.4). |
| 8/18/2006 | Michael A Rosenberg | 1.00 | Organize and assemble documents for August omnibus hearing. |
| 8/18/2006 | Samuel Blatnick | 4.80 | Confer with D. Bernick, J. Baer, M. Dierkes and L. Esayian re Grace August omnibus hearing (.8); confer with K&E PD team, R. Smith and Canadian counsel re 8/21/06 hearing matters (.8); prepare slides and other materials re same (3.2). |
| 8/18/2006 | Amanda C Basta | 2.80 | Draft graphics in preparation for August omnibus hearing (2.5); draft correspondence re same (.3). |
| 8/18/2006 | David M Bernick, P.C. | 2.50 | Prepare for omnibus hearing. |
| 8/18/2006 | Lisa G Esayian | 3.00 | Prepare various PD claims issues for August omnibus hearing. |
| 8/18/2006 | Theodore L Freedman | 1.00 | Prepare for oral argument re Canadian claims. |
| 8/19/2006 | David E Mendelson | 0.50 | Confer with A. Basta re materials for upcoming hearing and review/prepare materials for same. |
| 8/19/2006 | Gary M Vogt | 1.50 | Assemble materials to prepare for August omnibus hearing. |
| 8/19/2006 | Samuel Blatnick | 3.40 | Research for and prepare slides, orders and other materials for August omnibus hearing. |
| 8/19/2006 | Amanda C Basta | 7.50 | Analyze questionnaire responses in preparation for August omnibus hearing (4.0); revise graphics for same (3.5). |
| 8/19/2006 | Lisa G Esayian | 1.50 | Assemble and review information re settled claims for August omnibus hearing. |
| 8/20/2006 | David E Mendelson | 3.80 | Prepare graphics and materials for August omnibus hearing and confer with A. Basta re same. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/20/2006 | Janet S Baer | 6.60 | Review various new materials and revise for omnibus hearing (.8); review all materials and organize in preparation for August omnibus hearing (1.0); prepare slide re 4/07 hearing on claims (.3); review correspondence and prepare materials for D. Bernick re claims and August omnibus hearing preparation (1.5); review transcripts and other materials re Anderson Memorial matters for same (3.0). |
| 8/20/2006 | Amanda C Basta | 1.50 | Review questionnaire responses in preparation for August omnibus hearing (.5); revise graphics for same (1.0). |
| 8/20/2006 | David M Bernick, P.C. | 5.00 | Prepare for omnibus hearing. |
| 8/21/2006 | David E Mendelson | 4.10 | Attend portions of August omnibus hearing telephonically (3.5); finalize materials for same (.6). |
| 8/21/2006 | Janet S Baer | 13.40 | Prepare for August omnibus hearing on all issues (5.0); attend August omnibus hearing (8.0); review and assemble materials after hearing (.4). |
| 8/21/2006 | Samuel Blatnick | 8.50 | Attend PD portions of August omnibus hearing telephonically (6.0); review Anderson Memorial pleadings and research re conditional class certification for argument at August omnibus hearing (1.2); research for and prepare hearing materials for same (1.3). |
| 8/21/2006 | Amanda C Basta | 7.50 | Attend August omnibus hearing telephonically. |
| 8/21/2006 | Stephanie A Rein | 0.50 | Confer with D. Mendelson re August omnibus hearing. |
| 8/21/2006 | David M Bernick, P.C. | 15.00 | Prepare for and attend omnibus hearing. |
| 8/21/2006 | Lisa G Esayian | 7.00 | Attend August omnibus hearing in Wilmington, DE. |
| 8/21/2006 | Theodore L Freedman | 6.50 | Participate in oral argument re Canadian claims re August omnibus hearing. |
| 8/21/2006 | Elli Leibenstein | 5.00 | Attend August omnibus hearing. |
| 8/21/2006 | Barbara M Harding | 3.30 | Review documents re August omnibus hearing (2.6); correspond with J. Hughes, D. Mendelson, J. Baer, A. Basta and E. Leibenstein re same (.7). |
| 8/23/2006 | David M Bernick, P.C. | 2.50 | Review pleadings for 9/11 hearing (1.5); confer re preparation for hearing (1.0). |
| 8/25/2006 | Holly Bull | 0.20 | Draft correspondence to J. O'Neill re August omnibus hearing results. |
| 8/28/2006 | Holly Bull | 0.50 | Review correspondence re omnibus hearing summary. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2006 | Janet S Baer | 0.60 | Prepare memorandum re preparation for September 11 hearing. |
| 8/30/2006 | Dawn D Marchant | 0.80 | Review August omnibus hearing transcript. |
| | Total: | 210.10 | |

### Matter 31– Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2006 | Jon C Nuckles | 0.50 | Correspond with M. Cohan re notice of sale questions (.2); correspond with H. Bull re order authorizing sales and re service list for notices (.3). |
| 8/1/2006 | Holly Bull | 0.70 | Correspond with J. Nuckles re asset sale procedures (.3); review order and past notices re same (.4). |
| 8/17/2006 | Jon C Nuckles | 1.90 | Review correspondence, agreement provisions and revise information re notice of sale (.9); confer with J. Baer re notice to committee (.1); confer with J. McFarland re status of sale (.2); revise notice and affidavit (.7). |
| 8/18/2006 | Jon C Nuckles | 1.20 | Confer with M. Ranjan re tractor trailer sale (.3); analyze issues raised by sale changes (.5); confer with J. McFarland re sale status (.1); correspond with M. Ranjan re revised appraisal and notice to committee (.3). |
| 8/21/2006 | Jon C Nuckles | 0.60 | Review correspondence from client re DisTech transaction changes (.2); revise notice (.2); confer with client re notice (.1); correspond with A. Krieger re notice (.1). |
| 8/22/2006 | Jon C Nuckles | 0.50 | Correspond with A. Krieger re DisTech transaction (.1); confer with client re status and committee response (.2); confer with client and J. Baer re procedural issues (.2). |
| 8/23/2006 | Jon C Nuckles | 0.20 | Correspond with client re DisTech notice and committee response. |
| 8/24/2006 | Jon C Nuckles | 0.50 | Assemble materials re DisTech transaction for J. Baer review (.1); confer with J. Baer re procedural aspects of transaction (.1); confer with J. Baer and client re discussions with lessors and committee re DisTech transaction (.3). |
| 8/28/2006 | Jon C Nuckles | 0.50 | Review information request from Creditor's Committee re DisTech sale (.2); correspond with client re same (.1); confer with J. McFarland re same (.1); confer with J. Baer re committee position (.1). |
| 8/29/2006 | Jon C Nuckles | 0.20 | Review client correspondence re DisTech notice. |
| | Total: | 6.80 | |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2006 | Janet S Baer | 1.00 | Review and revise draft response to fee auditor initial report. |
| 8/1/2006 | Holly Bull | 1.90 | Review and revise response to fee auditor initial report (1.5); draft correspondence to J. Baer re same (.2); review August fee application calendar and correspond re same (.2). |
| 8/1/2006 | Maureen McCarthy | 0.20 | Correspond with J. Monahan re billing categories (.1); correspond with J. Baer re exhibits re fee auditor response (.1). |
| 8/2/2006 | Janet S Baer | 1.50 | Revise fee auditor response letter. |
| 8/2/2006 | Holly Bull | 0.70 | Follow up on additional issues for fee auditor response. |
| 8/2/2006 | Maureen McCarthy | 0.70 | Prepare exhibits re fee auditor response (.3); correspond with H. Bull re same (.1); retrieve and distribute objection documentation re same (.3). |
| 8/3/2006 | Janet S Baer | 0.30 | Review fee auditor response. |
| 8/3/2006 | Holly Bull | 3.10 | Further revise auditor response per J. Baer comments (1.9); confer and correspond with several billers re issues re same (.9); finalize exhibits to response (.3). |
| 8/4/2006 | Janet S Baer | 0.30 | Finalize fee auditor response and prepare same for filing. |
| 8/4/2006 | Holly Bull | 0.40 | Review final response to fee auditor report. |
| 8/7/2006 | Holly Bull | 2.80 | Review and edit invoices for K&E July fee application. |
| 8/8/2006 | Holly Bull | 3.50 | Review and edit invoices for K&E July fee application (3.0); review chart re past fee auditor response issues and draft correspondence to C. Boyd re supplementing same (.5). |
| 8/8/2006 | Maureen McCarthy | 1.10 | Prepare summary charts re hours and fees re attorneys and matters re 21st quarterly fee application (1.0); correspond with P. Cuniff re same (.1). |
| 8/9/2006 | Holly Bull | 4.50 | Review and edit invoices for K&E July fee application. |
| 8/10/2006 | Holly Bull | 4.20 | Review and edit invoices for July K&E fee application (3.4); draft correspondence to several billers re issues for same (.8). |
| 8/10/2006 | Maureen McCarthy | 2.50 | Prepare draft re 21st quarterly fee application (1.5); prepare summary re same (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/11/2006 | Maureen McCarthy | 2.70 | Correspond with P. Cuniff re 21st quarterly fee application (.2); review and revise same (1.5); prepare summary chart of expenses re same (.5); review and revise re same (.5). |
| 8/13/2006 | Maureen McCarthy | 1.00 | Review and finalize 21st quarterly fee application. |
| 8/14/2006 | Holly Bull | 2.50 | Correspond with T. Wallace re fee application invoices (.3); draft correspondence to new Grace billers re case-specific time entry requirements (.6); review and edit second-round invoices for July fee application (1.6). |
| 8/14/2006 | Maureen McCarthy | 2.20 | Review and finalize 21st quarterly fee application (1.0); confer with J. Baer re same (.1); prepare same for filing (.3); correspond with K. Yee re same (.1); update summary charts with 21st quarterly totals (.7). |
| 8/15/2006 | Holly Bull | 3.00 | Review and edit 2nd round invoices for July K&E fee application. |
| 8/16/2006 | Holly Bull | 3.00 | Complete review and editing of 2nd round invoices for K&E July fee application. |
| 8/21/2006 | Maureen McCarthy | 4.30 | Prepare July 2006 fee application (1.8); prepare exhibits to same (2.5). |
| 8/22/2006 | Maureen McCarthy | 2.10 | Correspond with M. Driscoll re July 2006 fee application (.2); correspond with B. Portillo re same (.1); correspond with D. Hatcher re same (.1); correspond with D. Rooney re same (.1); correspond with H. Bingle re same (.1); revise July 2006 fee application (.3); review exhibits re 21st quarterly fee period (.7); correspond with M. Laff re same (.1); correspond with A. Starks re same (.1); review docket re CNO re June 2006 fee application (.2); correspond with P. Cuniff re same (.1). |
| 8/23/2006 | Janet S Baer | 1.50 | Review and revise July fee application. |
| 8/23/2006 | Maureen McCarthy | 0.50 | Correspond with J. Baer re CNO re June 2006 fee application (.1); retrieve and distribute same (.2); correspond with P. Cuniff re same (.1); confer with S. Mag re payment schedule (.1). |
| 8/24/2006 | Janet S Baer | 1.00 | Review and revise July fee application. |
| 8/24/2006 | Maureen McCarthy | 0.30 | Correspond with T. Wallace re July 2006 fee application. |
| 8/25/2006 | Janet S Baer | 1.00 | Review and revise July fee application. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/25/2006 | Maureen McCarthy | 0.40 | Correspond with S. Mag re expenses re July 2006 fee application (.3); correspond with P. Cuniff re same (.1). |
| 8/28/2006 | Holly Bull | 1.00 | Draft correspondence to new Grace team members re billing procedures and related issues (.7); review August fee application calendar and correspond re same (.3). |
| 8/28/2006 | Maureen McCarthy | 2.40 | Revise and finalize July 2006 fee application (1.7); correspond with J. Baer re same (.1); prepare same for filing (.4); correspond with P. Cuniff and C. Hehn re same (.1); review schedule re August 2006 fee application (.1). |
| 8/28/2006 | Bianca Portillo | 0.40 | Review materials re billing matters. |
| 8/29/2006 | Holly Bull | 0.50 | Review revised August fee application calendar and correspond re same (.2); respond to biller inquiry re case billing procedures (.3). |
| 8/30/2006 | Maureen McCarthy | 1.30 | Review time and expense details re 21st quarterly fee application (.3); review fees by matter re same (.2); revise excel file re same (.4); correspond with S. Bossay re same (.1); retrieve and distribute 21st quarterly application and time and expense details to S. Bossay (.3). |
|  | Total: | 59.80 |  |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2006 | Todd F Maynes, P.C. | 0.50 | Confer re trading restrictions on equity. |
| 8/15/2006 | Natalie H Keller | 0.80 | Review DOJ correspondence (.2); confer with R. Stewart re same (.5); correspond with client re same (.1). |
| 8/15/2006 | Todd F Maynes, P.C. | 0.80 | Confer re CCHP. |
| 8/16/2006 | Todd F Maynes, P.C. | 0.50 | Confer re NOL issues and trading restrictions. |
| 8/17/2006 | Janet S Baer | 0.30 | Confer with T. Maynes re CCHP settlement issues. |
| 8/17/2006 | Natalie H Keller | 0.30 | Review and revise settlement motion. |
| 8/17/2006 | Todd F Maynes, P.C. | 0.50 | Confer with J. Baer re CCHP. |
| 8/18/2006 | Janet S Baer | 0.50 | Confer re CCHP settlement. |
| 8/18/2006 | Natalie H Keller | 2.00 | Revise settlement motion (1.4); confer with T. Maynes, J. Baer, E. Filon, C. Finke and others re same (.6). |
| 8/18/2006 | Todd F Maynes, P.C. | 1.50 | Confer re settlement motion (.5); confer re trading restrictions (1.0). |
| 8/20/2006 | Todd F Maynes, P.C. | 1.50 | Revise CCHP motion. |
| 8/21/2006 | Natalie H Keller | 0.30 | Review and revise settlement motion. |
| 8/21/2006 | Todd F Maynes, P.C. | 1.00 | Review and revise CCHP motion. |
| 8/22/2006 | Todd F Maynes, P.C. | 0.50 | Revise CCHP motion. |
| 8/23/2006 | Janet S Baer | 1.00 | Review revised CCHP agreement and confer re same (.4); confer with Grace tax counsel re same (.6). |
| 8/23/2006 | Natalie H Keller | 2.60 | Confer with T. Maynes, J. Baer, E. Filon and others re settlement motion (.7); revise motion (1.6); consider issues re same (.3). |
| 8/23/2006 | Todd F Maynes, P.C. | 2.00 | Revise CCHP motion (1.3); confer re same (.7). |
| 8/24/2006 | Todd F Maynes, P.C. | 0.50 | Revise CCHP motion. |
| 8/30/2006 | Janet S Baer | 0.60 | Review revised CCHP settlement motion and prepare comments to same. |
| | Total: | 17.70 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2006 | Brian T Stansbury | 2.30 | Travel to Philadelphia, PA for expert conference (1.2) (billed at half time); return travel to Washington, DC from expert conference (1.1) (billed at half time). |
| 8/9/2006 | Stephanie A Rein | 2.00 | Travel from Washington, DC to Philadelphia, PA for expert conference (billed at half time). |
| 8/10/2006 | Salvatore F Bianca | 2.30 | Travel to and from Pittsburgh, PA for PD conference (billed at half time). |
| 8/10/2006 | Samuel Blatnick | 2.00 | Travel to Pittsburgh, PA for PD conference (billed at half time). |
| 8/10/2006 | David M Bernick, P.C. | 1.00 | Travel to Pittsburgh, PA for PD conference (billed at half time). |
| 8/18/2006 | David E Mendelson | 3.00 | Travel to San Francisco (billed at half time). |
| 8/18/2006 | Laurence A Urgenson | 1.50 | Travel to Boston, MA for witness interview. |
| 8/19/2006 | Laurence A Urgenson | 0.70 | Return from Boston, MA to Washington, DC (billed at half time). |
| 8/20/2006 | Janet S Baer | 2.00 | Travel from Chicago, IL to Wilmington, DE for August omnibus hearing (billed at half time). |
| 8/21/2006 | David M Bernick, P.C. | 2.00 | Travel to and from Pittsburgh, PA for hearing (billed at half time). |
| 8/22/2006 | Janet S Baer | 2.00 | Travel from Wilmington, DE to Chicago, IL after omnibus hearing (billed at half time). |
| 8/23/2006 | Elli Leibenstein | 2.50 | Travel to PD, PI and estimation conferences in New York (billed at half time). |
| 8/25/2006 | Janet S Baer | 2.20 | Travel to Pittsburgh for hearing on RMQ / National Union adversary (1.2) (billed at half time); travel from Pittsburgh back to Chicago after hearing (1.0) (billed at half time). |
| 8/29/2006 | Elli Leibenstein | 2.00 | Travel to Chicago, IL from New York, NY from conferences (billed at half time). |
| 8/30/2006 | Salvatore F Bianca | 1.30 | Travel from Chicago, IL to Washington, DC for criminal PI team conferences (billed at half time). |
|  | Total: | 28.80 |  |

### Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2006 | Daniel T Rooney | 8.50 | Prepare criminal trial logistics. |
| 8/1/2006 | Terrell D Stansbury | 6.50 | Confer with D. Rooney, M. Schaffer and L. Mellis re trial logistics (1.5); confer with M. Schaffer re case files (.5); prepare logistics re trial database (2.2); prepare witness files (2.3). |
| 8/1/2006 | Tyler D Mace | 9.30 | Conduct focus group presentation (3.5); confer with D. Bernick re same (2.5); confer with L. Urgenson (1.3); develop chronology re ZAI (1.7); correspond with defense counsel (.3). |
| 8/1/2006 | Michael D Shumsky | 0.80 | Confer with J. Lefkowitz and B. Schonmuller re oral argument preparations. |
| 8/1/2006 | Salvatore F Bianca | 2.90 | Confer with expert re witness files (1.6); review materials re same (.5); correspond re same (.2); review reply in support of motion in limine (.3); review witness and cross-examination charts (.3). |
| 8/1/2006 | Daniel T Rooney | 4.00 | Address and prepare logistical arrangements related to Montana trial site. |
| 8/1/2006 | Christopher C Chiou | 9.70 | Conduct focus group presentation (2.5); prepare for same (3.6); confer with K&E team (.9); prepare for same (.5); review documents re same (2.2). |
| 8/1/2006 | Jason P Hernandez | 2.50 | Research statutory provisions for brief. |
| 8/1/2006 | Brian T Stansbury | 2.30 | Develop strategy re medical issues (.7); confer with expert re longitudinal study (.3); confer with B. Harding re expert conference (.2); draft correspondence to L. Mellis re trial preparation (.3); draft correspondence to S. Bianca re motions in limine (.3); confer with expert consultant re product issues (.5). |
| 8/1/2006 | William B Jacobson | 4.90 | Review case materials (4.0); review draft 10-Q (.4); confer with J. Maltby re witnesses (.5). |
| 8/1/2006 | Timothy J Fitzsimmons | 7.50 | Review documents re risk assessment. |
| 8/1/2006 | Courtney Biggins | 0.50 | Prepare expert materials for attorney review. |
| 8/1/2006 | Maxwell Shaffer | 8.50 | Confer with L. Mellis and T. Stansbury re criminal case issues (2.5); review related files (2.0); confer with C. Dolan re Lextranet and case files (2.0); review pleadings and related files (2.0). |
| 8/1/2006 | Evan C Zoldan | 4.30 | Research expert testimony issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2006 | Laura E Mellis | 7.00 | Organize and index expert materials (1.0); confer with D. Rooney re trial logistics (2.0); prepare for cross file assembly (4.0). |
| 8/1/2006 | Patrick J King | 4.00 | Edit declarations and citations for motion for reconsideration (1.1); research same (2.9). |
| 8/1/2006 | Caroline V Dolan | 10.10 | Review and categorize documents to prepare index of key documents (7.1); supervise legal assistants re document review (3.0). |
| 8/1/2006 | Britton R Giroux | 8.00 | Review and categorize documents to prepare cross files (6.0); prepare expert file (2.0). |
| 8/1/2006 | David M Boutrous | 7.30 | Draft memorandum re trial issues. |
| 8/1/2006 | Byambasuren Narantuya | 7.50 | Review materials, organize case files and prepare index re same. |
| 8/1/2006 | Karla Sanchez | 1.00 | Confer with consultant re trial preparation. |
| 8/1/2006 | Alicja M Patela | 2.00 | Create and organize exhibits to trial memorandum. |
| 8/1/2006 | Ellen T Ahern | 8.50 | Review motions in limine (6.0); correspond with S. McMillin re background facts, expert issues and case status re trial preparations (2.5). |
| 8/1/2006 | Mark E Grummer | 0.10 | Correspond re statutory issues. |
| 8/1/2006 | Barbara M Harding | 2.20 | Draft, review and respond to correspondence re expert preparation and cross preparation (1.6); confer re discovery issues re same (.6). |
| 8/1/2006 | Scott A McMillin | 6.30 | Review risk assessment reports and motions and revise cross outlines (2.5); review ATSDR studies and documents and confer with experts re same (1.5); confer re trial preparation and allocation of witnesses (1.4); confer re trial logistics (.4); review documents re soil and risk data (.5). |
| 8/1/2006 | Laurence A Urgenson | 8.50 | Confer with T. Mace re case status and assignments (.5); review focus groups submissions (4.5); confer with B. Harding re case status and strategy (.5); confer with T. Frongillo re case status and strategy and review related documents (2.0); confer with C. Chiou and T. Mace re case status and strategy (1.0). |
| 8/2/2006 | Terrell D Stansbury | 7.50 | Prepare investigative reports for expert review (1.5); prepare witness files and key documents re interviews (3.5); update case files (1.0); prepare logistics re trial database (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2006 | David E Mendelson | 4.80 | Prepare and edit declarations for motion to reconsider (1.2); draft and edit motion for reconsideration (2.2); edit draft certification to Judge Molloy (.2); confer with P. King and D. Sullivan re motion for reconsideration (1.2). |
| 8/2/2006 | Tyler D Mace | 9.20 | Confer with counsel for witness (.5); confer with defense counsel (1.1); confer with B Harding (.3); confer with L. Urgenson (.9); review documents and develop chronology re ZAI (6.4). |
| 8/2/2006 | Salvatore F Bianca | 4.20 | Correspond re medical file database issues (.8); review government trial exhibits (1.9); review government correspondence (.4); prepare cross outlines (1.1). |
| 8/2/2006 | Daniel T Rooney | 10.00 | Confer with ALPS team re logistical arrangements for trial space (3.1); confer with D. Vanderport re computer assets required for trial (6.9). |
| 8/2/2006 | Christopher C Chiou | 8.20 | Correspond with client re trial issues (.3); review documents and memoranda re fact development (6.7); review memoranda re witness interviews (1.2). |
| 8/2/2006 | Brian T Stansbury | 0.80 | Review materials re witnesses (.3); confer with B. Harding re expert (.1); confer with expert re Whitehouse records (.2); confer with S. McMillin re same (.1); confer with L. Mellis re cross examination files (.1). |
| 8/2/2006 | William B Jacobson | 10.30 | Confer with L. Urgenson (1.0); review witness materials (2.1); confer with expert witness (.9); confer with B. Coates and B. Grey (1.0); confer with T. Mace and C. Chiou (.7); review jury instructions (1.6); review case materials (3.0). |
| 8/2/2006 | Timothy J Fitzsimmons | 7.00 | Research and review materials re risk assessment (6.5); draft memorandum to S. McMillin, B. Harding, L. Mellis and consultant re same (.5). |
| 8/2/2006 | Courtney Biggins | 0.50 | Prepare materials re expert reports. |
| 8/2/2006 | Maxwell Shaffer | 4.50 | Work with DC support staff to prepare trial documents (2.5); work with DC support staff re trial access to Lextranet, I: drive and DMS (1.0); review and organize witness documents assigned to S. McMillin (1.0). |
| 8/2/2006 | Evan C Zoldan | 7.00 | Research expert testimony issues. |
| 8/2/2006 | Laura E Mellis | 6.50 | Organize materials for cross files (3.2); review materials to create expert cross file (2.8); organize expert witness CVs (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2006 | Patrick J King | 8.10 | Edit declarations for motion for reconsideration (1.1); update citations for same (.9); conduct additional research for same (4.2); incorporate edits for same (1.9). |
| 8/2/2006 | Caroline V Dolan | 10.00 | Prepare index of key documents (3.5); confer with T. Stansbury re trial logistics (.7); supervise legal assistants re document review (5.8). |
| 8/2/2006 | Britton R Giroux | 8.00 | Prepare expert file (2.0); prepare cross files (6.0). |
| 8/2/2006 | David M Boutrous | 10.00 | Confer with L. Mellis and B. Harding re cross files (1.0); prepare witness cross files for trial (9.0). |
| 8/2/2006 | Byambasuren Narantuya | 7.50 | Organize case files (4.0); confer with T. Stansbury re trial logistics (.8); prepare witness files (2.7). |
| 8/2/2006 | Alicja M Patela | 3.50 | Prepare and organize exhibits and witness files. |
| 8/2/2006 | Ellen T Ahern | 10.00 | Review motions in limine (1.5); review government witness interview memorandum (3.9); review deposition transcripts (3.5); correspond with S. McMillin, D. Rooney and M. Shaffer re depositions and experts (1.1). |
| 8/2/2006 | David M Bernick, P.C. | 0.80 | Review criminal case correspondence. |
| 8/2/2006 | Mark E Grummer | 7.70 | Prepare draft of jury instructions re statutory issues. |
| 8/2/2006 | Barbara M Harding | 8.80 | Correspond re motions re government conduct and discovery issues (1.2); confer with T. Mace re same (.2); review, draft and revise motion re attorney attendance rule (4.0); review documents and confer with P. King and D. Mendelson re same (1.4); correspond re expert preparation and cross-examination issues (1.2); confer with consultant and review documents re same (.8). |
| 8/2/2006 | Scott A McMillin | 8.00 | Review witness file (.7); draft witness cross (2.3); confer re same (1.2); review witness interviews (.7); prepare for conferences with consultant re medical and statutory issues (.4); confer re same (1.1); confer re trial preparation and witness allocation (.9); confer re trial logistics (.4); draft letter to government re discovery issues (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/2/2006 | Laurence A Urgenson | 8.70 | Confer with S. Spivack re case status (.5); confer with W. Jacobson re case status and assignments (.5); confer with M. Sherwood, T. Mace and C. Chiou re status (.4); review case documents in preparation for trial (3.8); review and respond to case correspondence and related documents (1.5); confer with T. Mace re case status and assignments (.2); review witness deposition transcripts (1.8). |
| 8/3/2006 | Terrell D Stansbury | 9.00 | Assist joint defense paralegals with document requests (.5); update case files (1.5); prepare witness files and key documents re interviews (5.5); prepare logistics re trial site and documents (1.5). |
| 8/3/2006 | David E Mendelson | 2.60 | Edit motion to reconsider (1.4); confer with B. Harding re same (.5); confer with P. King re same (.7). |
| 8/3/2006 | Tyler D Mace | 8.00 | Review key documents re ZAI (4.2); develop discovery database for trial exhibits (1.0); confer with defense counsel (1.3); coordinate witness examinations with co-counsel (1.5). |
| 8/3/2006 | Salvatore F Bianca | 4.90 | Review cross examination points and materials (3.2); review charts and summaries re Whitehouse data (1.7). |
| 8/3/2006 | Daniel T Rooney | 2.00 | Address logistical issues in preparation for criminal trial. |
| 8/3/2006 | Christopher C Chiou | 6.30 | Review and revise memoranda re trial preparation and strategy (2.5); confer with K&E team re witnesses (.5); review potentially key documents re defense issues (3.3). |
| 8/3/2006 | Brian T Stansbury | 0.70 | Correspond with S. Bianca re Whitehouse data (.1); draft correspondence to S. Baxter re Libby (.1); correspond with B. Harding re expert witness (.1); correspond with B. Harding re same (.1); correspond with S. McMillin re cross examination outline (.1); correspond with B. Giroux re same (.2). |
| 8/3/2006 | William B Jacobson | 12.00 | Review case materials (4.8); confer with D. Kuchinsky, R. Finke and T. Mace (5.0); confer with defense counsel (1.5); confer with J. Maltby (.4); review draft motion (.3). |
| 8/3/2006 | Timothy J Fitzsimmons | 7.00 | Research and review materials re risk assessment. |
| 8/3/2006 | Courtney Biggins | 2.20 | Organize and index witness materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2006 | Maxwell Shaffer | 8.30 | Review trial list for corrections and additions (4.5); prepare witness files for witnesses assigned to S. McMillin (3.8). |
| 8/3/2006 | Evan C Zoldan | 8.80 | Research expert testimony issues (7.5); confer with B. Harding re same (1.3). |
| 8/3/2006 | Laura E Mellis | 8.50 | Organize and index expert materials and cross files. |
| 8/3/2006 | Patrick J King | 4.60 | Incorporate comments from B. Harding into motion for reconsideration (1.6); conduct additional research for citations in same (1.0); finalize motion (2.0). |
| 8/3/2006 | Caroline V Dolan | 8.00 | Identify key files in trial database (3.5); prepare pleading documents for file (1.5); prepare index of key documents (2.0); prepare index of documents reviewed by government experts (1.0). |
| 8/3/2006 | Britton R Giroux | 9.00 | Prepare cross files. |
| 8/3/2006 | David M Boutrous | 10.00 | Prepare witness cross files (9.3); confer with T. Fitzsimmons re expert witness medical literature (.7). |
| 8/3/2006 | Byambasuren Narantuya | 4.50 | Review, categorize and prepare case files (3.0); organize witness files (1.5). |
| 8/3/2006 | Alicja M Patela | 2.00 | Review, categorize and organize witness files. |
| 8/3/2006 | Ellen T Ahern | 10.50 | Review motions in limine, expert reports and deposition transcripts. |
| 8/3/2006 | Mark E Grummer | 5.00 | Draft jury instructions and circulate same to team for review. |
| 8/3/2006 | Barbara M Harding | 8.30 | Draft, review and revise motion re attendance rule and review research re same (4.7); prepare for conference with joint defense group re trial strategy (.5); confer re same (1.0); review documents and draft, review and respond to correspondence re cross outlines (2.1). |
| 8/3/2006 | Scott A McMillin | 7.80 | Work on cross outlines and confer re same (6.5); review draft jury instructions (.4); review medical literature re Libby (.6); confer re trial logistics (.3). |
| 8/3/2006 | Laurence A Urgenson | 8.60 | Continue review of witness deposition transcripts and related exhibits (7.4); confer with T. Mace and W. Jacobson re status (.2); joint defense status conference (1.0). |
| 8/4/2006 | Marvin R Gibbons, Jr. | 2.00 | Conference re trial preparation. |
| 8/4/2006 | Terrell D Stansbury | 8.50 | Confer re logistics for trial (1.0); prepare case files re same (3.0); prepare witness files and key documents for interviews (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2006 | David E Mendelson | 0.80 | Edit motion to reconsider and draft short version. |
| 8/4/2006 | Tyler D Mace | 9.20 | Draft correspondence to government re discovery (1.2); confer with K&E team re case status (1.2); confer with L. Urgenson re same (.5); correspond with co-counsel and client re discovery issues (.9); correspond with jury consultant re focus group results (.8); develop opening statement project (4.6). |
| 8/4/2006 | Salvatore F Bianca | 0.40 | Review and respond to correspondence re science issues in criminal case. |
| 8/4/2006 | Daniel T Rooney | 7.00 | Address and prepare logistical arrangements for Montana trial site. |
| 8/4/2006 | Christopher C Chiou | 1.30 | Correspond with K&E team and joint defense counsel (.6); confer with K&E team re trial preparation (.7). |
| 8/4/2006 | Amanda E Gregory | 0.50 | Correspond re trial logistics. |
| 8/4/2006 | Robert D Higginbotham | 7.00 | Prepare trial site. |
| 8/4/2006 | Brian T Stansbury | 0.60 | Correspond with expert (.1); confer with C. Candon re document production (.3); draft correspondence to B. Harding re same (.2). |
| 8/4/2006 | William B Jacobson | 9.60 | Review and revise jury instructions (4.6); confer with team re logistics for Missoula (.7); review letter to K. McLean (.3); confer with L. Urgenson (.3); confer with T. Mace (.4); review case materials (3.3). |
| 8/4/2006 | Timothy J Fitzsimmons | 8.00 | Review materials re risk assessment. |
| 8/4/2006 | Maxwell Shaffer | 7.00 | Review motions in limine (3.5); prepare index of depositions (1.5); prepare witness materials (2.0). |
| 8/4/2006 | Evan C Zoldan | 8.00 | Research expert testimony issues (5.5); review prior motions in limine (2.0); confer with J. Vosko re same (.5). |
| 8/4/2006 | Laura E Mellis | 7.50 | Cite-check brief (5.0); confer with W. Jacobson, T. Stansbury and P. Shimko re trial logistics (1.0); prepare cross file (1.5). |
| 8/4/2006 | Patrick J King | 2.50 | Finalize research issues for motion (1.3); update citations (.5); review motion (.7). |
| 8/4/2006 | Jennifer D Vosko | 5.50 | Confer with E. Zoldan re research (.5); research expert testimony issues (5.0). |
| 8/4/2006 | Britton R Giroux | 8.00 | Prepare cross files. |
| 8/4/2006 | David M Boutrous | 9.30 | Prepare cross files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2006 | Byambasuren Narantuya | 7.50 | Organize case files and materials for trial. |
| 8/4/2006 | Ellen T Ahern | 10.00 | Review expert reports (4.7); review deposition transcripts (5.3). |
| 8/4/2006 | Mark E Grummer | 0.20 | Correspond re draft jury instructions. |
| 8/4/2006 | Barbara M Harding | 3.50 | Review and respond to correspondence re cross issues and outlines (.8); review documents re same (2.7). |
| 8/4/2006 | Scott A McMillin | 6.70 | Confer re trial logistics (1.8); confer re strategy (1.2); review expert report and related materials and work on cross examination outline (3.0); confer re trial preparation and jury instructions (.2); review witness interview memorandum (.2); review expert report (.3). |
| 8/4/2006 | Laurence A Urgenson | 8.10 | Confer with K&E team re trial logistics (.5); confer with K. McLean and K. Cassidy re status (.3); confer with M. Shelnitz re case status and strategy (.5); confer with W. Jacobson re same (.3); review and respond to case correspondence (.4); review draft submission re witness issues (.3); review deposition transcripts and related exhibits (5.8). |
| 8/4/2006 | Lib Gov't Agency Research | 0.80 | Government Agency Research. |
| 8/5/2006 | Daniel T Rooney | 2.00 | Attend to logistical arrangements related to Montana trial site. |
| 8/5/2006 | William B Jacobson | 9.20 | Review and revise jury instructions (1.0); review case materials (8.2). |
| 8/5/2006 | David M Boutrous | 4.80 | Prepare cross files. |
| 8/5/2006 | Mark E Grummer | 1.10 | Review and revise draft jury instructions. |
| 8/5/2006 | Scott A McMillin | 0.20 | Confer re jury instructions. |
| 8/5/2006 | Laurence A Urgenson | 4.70 | Review deposition transcripts and related exhibits. |
| 8/6/2006 | David E Mendelson | 4.40 | Draft and edit motion for reconsideration. |
| 8/6/2006 | Tyler D Mace | 3.50 | Develop witness chart for cross-examination by joint defense. |
| 8/6/2006 | Christopher C Chiou | 0.50 | Correspond with K&E team and review memorandum. |
| 8/6/2006 | David M Boutrous | 2.80 | Prepare cross files. |
| 8/6/2006 | Ellen T Ahern | 2.00 | Review deposition transcripts. |
| 8/6/2006 | Scott A McMillin | 0.60 | Review jury instructions (.4); confer re trial logistics (.2). |
| 8/6/2006 | Laurence A Urgenson | 1.00 | Review deposition transcripts and related exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2006 | Marvin R Gibbons, Jr. | 2.00 | Attend to issues re remote trial office. |
| 8/7/2006 | Terrell D Stansbury | 5.80 | Prepare witness files and key documents re interviews. |
| 8/7/2006 | David E Mendelson | 2.60 | Draft and edit short version of motion for reconsideration (2.1); confer with L. Mellis and P. King re same (.5). |
| 8/7/2006 | Tyler D Mace | 10.10 | Review proposed jury instructions (.8); confer with client re monthly accruals (.5); confer with L. Urgenson and W. Jacobson re witness preparation (2.3); confer with joint defense re cross-examination responsibilities and preparation of materials re same (3.0); review court order (.9); develop opening statement project (2.6). |
| 8/7/2006 | Salvatore F Bianca | 5.20 | Review materials re government's risk assessment (3.0); prepare cross outline re same (1.9); correspondence re same (.3). |
| 8/7/2006 | Daniel T Rooney | 10.00 | Confer with ALPS team and vendors re trial site office (7.8); confer with D. Vanderport re trial graphics and personnel (2.2). |
| 8/7/2006 | Christopher C Chiou | 11.40 | Confer with K&E team (1.8); confer with joint defense counsel (1.2); draft memorandum re witness interview (2.4); review related documents (3.1); finalize memorandum re trial strategy (1.5); review court orders and confer with K&E team re same (1.4). |
| 8/7/2006 | Robert D Higginbotham | 7.00 | Attend to issues re trial site. |
| 8/7/2006 | Jason P Hernandez | 0.80 | Confer with L. Urgenson, W. Jacobson, C. Chiou and T. Mace re case status. |
| 8/7/2006 | Rebecca A Koch | 6.40 | Prepare witness interview memorandum. |
| 8/7/2006 | Brian T Stansbury | 7.80 | Confer with J. Wickham and L. Mellis re case management (.9); review medical records and draft cross examination outlines (6.9). |
| 8/7/2006 | William B Jacobson | 11.00 | Review and revise jury instructions (.4); review expert report (.4); confer with L. Urgenson (2.5); confer with witnesses (.4); confer with counsel re witness assignments (2.1); review court order (.4); review case materials (4.8). |
| 8/7/2006 | Timothy J Fitzsimmons | 7.50 | Draft memorandum re risk assessment (2.5); review expert reports (5.0). |
| 8/7/2006 | Courtney Biggins | 1.80 | Correspond with T. Stansbury re witness materials (.3); organize expert materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2006 | Maxwell Shaffer | 3.50 | Attend to issues re trial site and logistics for criminal trial. |
| 8/7/2006 | Stephanie A Rein | 4.80 | Review references cited and published articles in expert reports (3.9); confer with B. Stansbury re status (.9). |
| 8/7/2006 | Evan C Zoldan | 6.50 | Research expert testimony issues (4.5); confer with J. Vosko re same (.5); prepare outline of motion based on research (1.2); circulate same to B. Harding (.3). |
| 8/7/2006 | Laura E Mellis | 7.00 | Review and organize expert materials (3.3); confer with B. Stansbury re project (1.5); research expert materials (2.2). |
| 8/7/2006 | Patrick J King | 0.90 | Revise motion for reconsideration. |
| 8/7/2006 | Jennifer D Vosko | 7.00 | Research expert issues (6.5); confer with E. Zoldan re findings (.5). |
| 8/7/2006 | Caroline V Dolan | 7.50 | Prepare index of documents reviewed by government experts (1.5); prepare pleading documents for file (3.0); prepare index of key documents (2.0); prepare roster of potential witnesses (1.0). |
| 8/7/2006 | Britton R Giroux | 7.50 | Prepare cross and direct files. |
| 8/7/2006 | David M Boutrous | 10.80 | Prepare witness materials (.5); prepare expert cross files (10.3). |
| 8/7/2006 | Byambasuren Narantuya | 7.50 | Review and organize case files (4.0); prepare index for trial materials (3.5). |
| 8/7/2006 | Ellen T Ahern | 10.00 | Review and summarize deposition transcripts (8.0); review and analyze court order on motion in limine (2.0). |
| 8/7/2006 | Mark E Grummer | 3.10 | Review revised draft of jury instructions and correspond re same (1.3); review court order re status of product issues and correspond re same (1.8). |
| 8/7/2006 | Barbara M Harding | 3.80 | Review and analyze orders and correspond with team re analysis. |
| 8/7/2006 | Scott A McMillin | 5.70 | Prepare witness cross (2.4); review risk assessment materials and confer re same (1.0); review ruling and confer re same (1.5); review jury instructions and correspond re same (.8). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/7/2006 | Laurence A Urgenson | 9.10 | Review witness deposition transcripts and related exhibits (.7); confer with W. Jacobson and T. Mace re case status and strategy (.7); confer with D. Bernick re status (.2); confer re witness preparation and case status with C. Chiou, T. Mace and W. Jacobson (1.5); confer with joint defense counsel re case status and strategy (1.7); confer with counsel and witness counsel re status (.2); confer with M. Shelnitz re same (.2); confer with W. Corcoran re same (.2); confer with D. Kuchinsky re same (.2); review court order (.5); review legal briefs and analysis (.7); review case materials and develop witness examinations (2.3). |
| 8/8/2006 | Marvin R Gibbons, Jr. | 10.00 | Prepare remote trial site matters. |
| 8/8/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (1.0); update case files (2.0); prepare witness files and key documents re interviews (4.5). |
| 8/8/2006 | Tyler D Mace | 9.10 | Confer with client re court orders (.8); correspond with defense counsel re discovery issues (.5); confer with counsel re witness assignments (4.5); develop opening statement project (2.6); confer with S. McMillin re case status (.7). |
| 8/8/2006 | Salvatore F Bianca | 6.20 | Research re government witnesses (4.5); review order and correspond re same (1.4); review trial witness assignments (.3). |
| 8/8/2006 | Daniel T Rooney | 1.80 | Confer with ALPS personnel re trial logistics (1.0); correspond with W. Jacobson re same (.8). |
| 8/8/2006 | Christopher C Chiou | 11.60 | Confer with joint defense counsel (2.2); confer with K&E team re witnesses (1.5); review related documents (4.3); research re potential motion (1.7); review work product received from joint defense counsel (.8); correspond with K&E team and joint defense counsel (1.1). |
| 8/8/2006 | Robert D Higginbotham | 12.00 | Prepare Montana trial site. |
| 8/8/2006 | Jason P Hernandez | 4.00 | Confer with L. Urgenson, W. Jacobson, C. Chiou, T. Mace and client re case status (2.2); research issues for conference (1.8). |
| 8/8/2006 | Brian T Stansbury | 5.50 | Review memorandum re Whitehouse (.4); confer with expert re expert testimony (.6); prepare cross examination outlines (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2006 | William B Jacobson | 10.30 | Review jury instructions (.6); review court order (.3); review and revise witness list (2.3); review and organize case materials (1.2); confer with witness (.3); confer with counsel re witness (.3); confer with J. Maltby (.3); confer with Grace counsel (1.7); confer with L. Urgenson (1.0); review case materials (2.3). |
| 8/8/2006 | Stephanie A Rein | 4.50 | Review, organize and index articles from references cited in expert report. |
| 8/8/2006 | Laura E Mellis | 7.00 | Cite-check motion (2.5); compile expert cross files (4.5). |
| 8/8/2006 | Patrick J King | 0.80 | Edit motion for reconsideration (.3); cite-check same (.5). |
| 8/8/2006 | Jennifer D Vosko | 6.00 | Research admissibility issues. |
| 8/8/2006 | Caroline V Dolan | 7.50 | Prepare roster of potential witnesses (5.5); prepare pleading documents for file (2.0). |
| 8/8/2006 | Britton R Giroux | 8.30 | Prepare direct and cross files. |
| 8/8/2006 | David M Boutrous | 8.30 | Prepare cross files. |
| 8/8/2006 | Byambasuren Narantuya | 7.50 | Review and organize case files for Montana trial site. |
| 8/8/2006 | Ellen T Ahern | 8.40 | Review deposition transcript (5.0); review court orders on motions in limine (3.4). |
| 8/8/2006 | Mark E Grummer | 0.10 | Correspond re jury instructions. |
| 8/8/2006 | Barbara M Harding | 3.10 | Draft outline re potential motions (2.6); confer with team and client re same (.5). |
| 8/8/2006 | Scott A McMillin | 4.30 | Review witness file and prepare cross outline (2.3); confer re trial preparation and witness allocation (.7); confer re impact of order (.5); prepare chart re same (.8). |
| 8/8/2006 | Laurence A Urgenson | 6.00 | Confer with W. Jacobson and T. Mace re status (.5); confer with W. Jacobson, C. Chiou, J. Hernandez, T. Mace, D. Bernick, M. Shelnitz, R. Finke, D. Siegel, R. Senftleben and B. Harding re case status and strategy (1.7); confer with T. Mace and W. Jacobson re witness examinations and case strategy (.7); review requests to charge (.5); develop outlines for witness examinations (1.9); review deposition transcripts and related exhibits (.7). |
| 8/9/2006 | Marvin R Gibbons, Jr. | 10.00 | Prepare remote trial office. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2006 | Terrell D Stansbury | 7.50 | Assist joint defense paralegals with document requests (.5); update case files (2.0); prepare witness files and key documents re interviews (4.5); prepare logistics re trial site (.5). |
| 8/9/2006 | Tyler D Mace | 14.90 | Prepare opening statement project and graphics (8.0); confer with L. Urgenson (1.7); correspond with co-counsel re trial preparations (1.1); confer with jury consultant re focus group results (1.3); confer with client re case developments (1.5); review court orders (1.3). |
| 8/9/2006 | Salvatore F Bianca | 4.00 | Review government exhibits and witness list (2.5); review stipulations re same (.3); correspond re same (.4); review template re subpoenas (.2); review court orders re privilege issues (.6). |
| 8/9/2006 | Daniel T Rooney | 10.80 | Confer with S. McMillin re witness files and trial logistics (1.5); review databases in preparation for witness file development (6.0); coordinate logistical arrangements for Montana trial site (3.3). |
| 8/9/2006 | Christopher C Chiou | 16.40 | Confer with K&E team and others re trial strategy (1.6); confer with K&E team and Grace counsel (.3); revise memorandum and documents re witness interview (3.1); draft memorandum re trial exhibits and review documents re same (11.4). |
| 8/9/2006 | Robert D Higginbotham | 7.00 | Set up and prepare Montana trial site. |
| 8/9/2006 | Rebecca A Koch | 1.30 | Prepare witness interview memorandum. |
| 8/9/2006 | Brian T Stansbury | 2.80 | Review deposition transcript (.6); review cross examination outline (.5); confer with experts re Whitehouse (.4); review materials for cross examination outlines (1.0); draft document request for subpoenas (.3). |
| 8/9/2006 | William B Jacobson | 9.00 | Review and revise jury instructions (2.0); confer with consultant re witness issues (1.0); confer with A. Sheldon, L. Urgenson and T. Mace (1.3); confer with M. Shelnitz, L. Urgenson and T. Mace (.3); confer with L. Urgenson (.4); organize and review case materials (4.0). |
| 8/9/2006 | Timothy J Fitzsimmons | 6.00 | Review expert cross outline. |
| 8/9/2006 | Courtney Biggins | 0.30 | Organize case materials for attorney review. |
| 8/9/2006 | Maxwell Shaffer | 11.20 | Organize and index witness documents (7.5); address access and structural issues for criminal trial (3.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2006 | Evan C Zoldan | 3.00 | Research expert testimony issues (1.0); confer with J. Vosko re assignment (.5); review indictment and order (.5); outline motion in limine (1.0). |
| 8/9/2006 | Laura E Mellis | 11.50 | Prepare expert cross and direct files. |
| 8/9/2006 | Jennifer D Vosko | 6.70 | Review cases re expert testimony issues. |
| 8/9/2006 | Caroline V Dolan | 3.50 | Prepare pleading index and documents. |
| 8/9/2006 | Britton R Giroux | 11.50 | Prepare cross files. |
| 8/9/2006 | David M Boutrous | 8.80 | Prepare cross files. |
| 8/9/2006 | Byambasuren Narantuya | 7.50 | Review and organize case files for Montana trial site. |
| 8/9/2006 | Karla Sanchez | 2.50 | Confer with M. Shaffer re trial preparation (1.0); review trial preparation materials (1.5). |
| 8/9/2006 | Ellen T Ahern | 10.00 | Review depositions and expert reports (6.8); prepare for trial (3.2). |
| 8/9/2006 | Mark E Grummer | 1.40 | Review government's jury instructions. |
| 8/9/2006 | Scott A McMillin | 8.50 | Draft outline of cross and confer re same (2.4); confer with jury consultant (1.4); confer with client (1.0); create witness assignments and confer re same (1.1); confer re trial preparation and logistics (1.0); confer with experts re trial preparation (.3); review orders on motions in limine and confer re same (1.3). |
| 8/9/2006 | Laurence A Urgenson | 9.50 | Review deposition transcripts (.5); confer with A. Sheldon, W. Jacobson, C. Chiou, T. Mace re case status and strategy (1.5); confer with M. Shelnitz, W. Jacobson, C. Chiou and T. Mace re status (.3); confer with K. McLean re same (.1); confer with W. Jacobson re case status and strategy (.2); prepare argument for pretrial conference (2.4); review request to charge (1.5); confer with T. Mace re demonstrative exhibits (2.0); review court ruling re pretrial motions (1.0). |
| 8/10/2006 | Marvin R Gibbons, Jr. | 11.00 | Set up and prepare materials at remote trial office. |
| 8/10/2006 | Terrell D Stansbury | 8.50 | Prepare documents and logistics re trial (2.0); update case files (1.5); prepare witness files (5.0). |
| 8/10/2006 | Tyler D Mace | 9.00 | Confer with L. Urgenson re case status (1.5); prepare opening statement project (2.3); confer with counsel re restitution provisions (.5); confer with potential witness (.7); confer with trial consultant re database (1.3); confer with co-counsel re case status (1.4); review and organize motion in limine orders (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2006 | Michael D Shumsky | 0.50 | Correspond with team re litigation status. |
| 8/10/2006 | Salvatore F Bianca | 0.90 | Correspond re recent court rulings (.5); confer with B. Stansbury and expert re same (.4). |
| 8/10/2006 | Daniel T Rooney | 9.50 | Prepare logistical arrangements for Montana trial site (4.5); prepare witness files (5.0). |
| 8/10/2006 | Christopher C Chiou | 4.90 | Confer with joint defense counsel (.7); confer with K&E team (.8); review documents (2.0); revise chart re witnesses and trial strategy (1.4). |
| 8/10/2006 | Amanda E Gregory | 2.00 | Review and organize documents. |
| 8/10/2006 | Robert D Higginbotham | 7.00 | Set up and prepare Montana trial site. |
| 8/10/2006 | Jason P Hernandez | 7.00 | Research statutory issues provisions. |
| 8/10/2006 | Rebecca A Koch | 4.80 | Prepare witness interview memorandum. |
| 8/10/2006 | Brian T Stansbury | 5.70 | Confer with S. McMillin re cross outline (.2); confer with D. Kuchinsky re same (.2); review deposition transcripts (2.6); confer with expert re Whitehouse (.4); confer with R. Senftleben re trial issues (.2); organize materials for trial (1.0); confer with expert re Whitehouse database (.6); confer with S. Bianca (.5). |
| 8/10/2006 | William B Jacobson | 11.00 | Review and revise jury instruction (.5); confer with S. Spivack (.2); confer with witnesses (.7); confer with L. Urgenson (1.1); confer with defense counsel (2.0); confer with A. Sheldon (.2); review motion (.7); review case materials (5.6). |
| 8/10/2006 | Timothy J Fitzsimmons | 1.00 | Review materials re expert cross. |
| 8/10/2006 | Maxwell Shaffer | 7.00 | Develop and address issues re access to database (2.0); prepare witness materials (5.0). |
| 8/10/2006 | Evan C Zoldan | 6.50 | Draft outline of motion (4.0); draft motion re same (2.5). |
| 8/10/2006 | Laura E Mellis | 13.00 | Organize expert cross and direct files (10.5); organize materials for trial (2.5). |
| 8/10/2006 | Caroline V Dolan | 6.50 | Prepare pleading documents for file (3.0); prepare index of motions in limine (1.0); organize trial materials (2.5). |
| 8/10/2006 | Britton R Giroux | 8.50 | Prepare cross files. |
| 8/10/2006 | David M Boutrous | 6.80 | Prepare cross files (4.8); review and organize materials for trial (2.0). |
| 8/10/2006 | Byambasuren Narantuya | 7.50 | Review and organize files for trial site. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2006 | Karla Sanchez | 3.50 | Research trial preparation documents. |
| 8/10/2006 | Ellen T Ahern | 9.00 | Review court orders (1.1); review deposition transcripts (2.9); review witness outlines (4.2); confer with D. Rooney re witness files (.8). |
| 8/10/2006 | Mark E Grummer | 3.50 | Review court orders (1.2); correspond re same and jury instruction issues (.8); review and prepare suggestions re jury instructions (1.5). |
| 8/10/2006 | Scott A McMillin | 6.40 | Review witness interview memoranda (.4); review risk assessment materials (.7); confer with consultant (1.0); joint defense conference re trial preparation (2.0); review motion in limine rulings and confer re impact of same (1.2); review articles re medical issues (.4); develop witness cross outline (.7). |
| 8/10/2006 | Laurence A Urgenson | 9.30 | Confer with S. Spivack re status (.5); continue review of requests to charge and confer with W. Jacobson re same (1.0); confer with S. Jonas and W. Jacobson re pretrial motions (.3); confer with T. Mace re case strategy and demonstrative exhibits (.5); review additional rulings on pretrial motions (1.3); attend weekly JDA conference (1.5); examine witnesses (4.2). |
| 8/10/2006 | Lib Legislative Research | 1.50 | Legislative Research. |
| 8/11/2006 | Marvin R Gibbons, Jr. | 11.00 | Attend to issues re remote trial office and set up same. |
| 8/11/2006 | Terrell D Stansbury | 7.50 | Prepare documents and logistics re trial (2.0); update case files (1.5); prepare witness files (4.0). |
| 8/11/2006 | Tyler D Mace | 7.30 | Confer with client re status (1.5); confer with L. Urgenson (.5); review court orders (1.7); prepare opening statement project (2.3); prepare witness outlines (1.3). |
| 8/11/2006 | Michael D Shumsky | 1.30 | Review motion re attendance requirement. |
| 8/11/2006 | Salvatore F Bianca | 3.00 | Review witness interview outlines (2.0); review proposed voir dire questions (.4); review environmental documents (.6). |
| 8/11/2006 | Daniel T Rooney | 7.00 | Prepare files for trial. |
| 8/11/2006 | Christopher C Chiou | 8.80 | Confer with counsel for witness (.9); correspond with joint defense counsel and K&E team (.6); prepare documents and memoranda for trial (3.2); review documents (1.6); revise memoranda re trial strategy (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2006 | Amanda E Gregory | 1.50 | Review and index trial documents (.9); correspond re case assignments (.6). |
| 8/11/2006 | Robert D Higginbotham | 10.50 | Prepare Montana trial site and attend to issues re same. |
| 8/11/2006 | Jason P Hernandez | 4.00 | Research statutory provisions. |
| 8/11/2006 | Rebecca A Koch | 8.30 | Prepare witness interview memorandum (6.8); confer with W. Jacobson and consultants re trial graphics (1.5). |
| 8/11/2006 | Brian T Stansbury | 7.60 | Confer with expert re expert conference (.2); draft correspondence to expert re preparing trial testimony (.2); draft discovery motion (2.0); review recent orders (.4); review deposition testimony of government experts (4.8). |
| 8/11/2006 | William B Jacobson | 10.20 | Confer with S. Spivack (.2); review jury instructions (.3); review draft motion (1.0); confer with R. Marriam, R. Senftleben and R. Finke (.6); review and revise proposed voir dire questions (1.5); confer with graphics team (1.5); confer with K. Coggon (.2); confer with K. Coggon and D. Cameron (.6); confer with M. Sherwood re witnesses (.5); review case materials (3.4); confer with A. Mebane re witnesses (.4). |
| 8/11/2006 | Timothy J Fitzsimmons | 5.00 | Review materials re expert cross. |
| 8/11/2006 | Maxwell Shaffer | 9.80 | Prepare witness files (5.0); prepare files for criminal case (4.8). |
| 8/11/2006 | Evan C Zoldan | 4.00 | Draft motion re expert testimony (3.6); confer with J. Vosko re assignment (.4). |
| 8/11/2006 | Laura E Mellis | 5.00 | Organize and index expert articles (2.0); confer with D. Boutrous re cross files (.5); organize expert materials (2.0); confer with B. Stansbury re trial issues (.5). |
| 8/11/2006 | Caroline V Dolan | 7.50 | Organize and index trial materials (6.5); prepare pleading documents for file (1.0). |
| 8/11/2006 | Britton R Giroux | 7.50 | Prepare cross files. |
| 8/11/2006 | David M Boutrous | 9.00 | Prepare cross files. |
| 8/11/2006 | Byambasuren Narantuya | 7.50 | Review and organize materials for Montana trial site. |
| 8/11/2006 | Karla Sanchez | 2.00 | Review government witness files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2006 | Ellen T Ahern | 9.00 | Review depositions and expert reports (2.5); review witness file materials (3.5); review media items (2.0); confer with co-defendants' counsel re witness files (1.0). |
| 8/11/2006 | Mark E Grummer | 1.40 | Review and comment on draft jury instructions and correspond re same. |
| 8/11/2006 | Barbara M Harding | 2.20 | Review new pleadings and correspond re same. |
| 8/11/2006 | Scott A McMillin | 6.90 | Develop cross module and confer re same (2.4); confer with G. Winters (1.0); participate in defense strategy conferences (2.4); confer re trial preparation and logistics (.5); review jury instructions (.2); review motion re voir dire (.4). |
| 8/11/2006 | Laurence A Urgenson | 11.90 | Confer with T. Mace re case status and assignments (1.0); review and respond to case correspondence (.5); confer with R. Finke and R. Senftleben re case status and strategy (.2); continue review and analysis of court orders and prepare outline of supplemental pretrial orders (1.0); review additional pretrial rulings and government's trial brief (2.0); revise supplemental motions (2.0); continue preparation for arguments at pretrial conference (5.2). |
| 8/12/2006 | Marvin R Gibbons, Jr. | 10.00 | Attend to issues re remote trial office and set up same. |
| 8/12/2006 | Daniel T Rooney | 3.00 | Attend to logistical issues related to Montana trial site. |
| 8/12/2006 | Maxwell Shaffer | 6.70 | Prepare files and trial materials for criminal case. |
| 8/12/2006 | Laurence A Urgenson | 11.00 | Revise supplemental motions (.5); review expert reports and related documents (3.0); review additional pretrial motions (.5); review witness deposition transcripts and related exhibits (7.0). |
| 8/13/2006 | Marvin R Gibbons, Jr. | 5.00 | Attend to issues re remote trial office and set up same. |
| 8/13/2006 | Tyler D Mace | 0.60 | Correspond with defense counsel and client. |
| 8/13/2006 | Christopher C Chiou | 0.60 | Correspond with joint defense counsel and K&E team (.3); review memorandum and motion received from counsel for individual defendant (.3). |
| 8/13/2006 | Ellen T Ahern | 3.30 | Review various media materials and deposition exhibits (2.0); review medical expert reports (1.3). |
| 8/13/2006 | Laurence A Urgenson | 10.50 | Review and respond to case correspondence (.5); revise pretrial motions (4.8); review witness deposition transcripts and related exhibits (5.2). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/2006 | Marvin R Gibbons, Jr. | 12.00 | Attend to issues re remote trial office and set up same. |
| 8/14/2006 | Terrell D Stansbury | 8.30 | Prepare witness files and key documents re interviews (5.5); prepare documents and logistics for trial site (2.8). |
| 8/14/2006 | Tyler D Mace | 8.00 | Confer with trial team re case developments (2.0); confer with D Bernick re strategy (1.1); correspond with defense counsel re trial preparation (.6); prepare opening statement project for trial (4.3). |
| 8/14/2006 | Michael D Shumsky | 7.00 | Review recent court decisions (5.5); confer with team re legal strategy (1.5). |
| 8/14/2006 | Daniel T Rooney | 10.00 | Attend to issues re and set up Missoula trial site. |
| 8/14/2006 | Christopher C Chiou | 9.10 | Draft memorandum re trial strategy (5.8); correspond with K&E team and joint defense counsel (.6); review related documents (2.7). |
| 8/14/2006 | Amanda E Gregory | 2.00 | Correspond re trial logistics (.7); review focus group presentations (1.3). |
| 8/14/2006 | Jason P Hernandez | 1.00 | Research statutory issues. |
| 8/14/2006 | Brian T Stansbury | 3.50 | Draft cross examination outlines (2.0); draft portions of opening statement outline (1.5). |
| 8/14/2006 | William B Jacobson | 7.50 | Review motion (.7); confer with L. Urgenson (.7); confer with D. Bernick and L. Urgenson (1.0); confer with counsel for witnesses (.8); review case materials (4.3). |
| 8/14/2006 | Courtney Biggins | 0.70 | Prepare materials for trial. |
| 8/14/2006 | Maxwell Shaffer | 4.00 | Review expert materials (2.0); assist with issues re set up of trial site (2.0). |
| 8/14/2006 | Evan C Zoldan | 0.10 | Confer with J. Vosko re assignment. |
| 8/14/2006 | Laura E Mellis | 4.00 | Confer with M. Gibbons re trial office issues (1.5); confer with B. Stansbury, B. Giroux and M. Utgoff re same (2.5). |
| 8/14/2006 | Jennifer D Vosko | 6.50 | Research issues for legal memorandum. |
| 8/14/2006 | Caroline V Dolan | 7.50 | Review and prepare pleading documents for file (6.0); prepare files for Montana trial site (1.5). |
| 8/14/2006 | Britton R Giroux | 4.00 | Confer with B. Stansbury re case status. |
| 8/14/2006 | Byambasuren Narantuya | 7.50 | Prepare index re witness interview. |
| 8/14/2006 | Ellen T Ahern | 9.50 | Review expert reports (5.1); prepare for trial (4.4). |
| 8/14/2006 | David M Bernick, P.C. | 5.70 | Review materials re criminal case (3.5); confer with M. Shelnitz re potential settlement (.8); confer re briefs in criminal case (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2006 | Mark E Grummer | 1.80 | K&E conference (.5); review and organize related materials (.5); review various witness interview memoranda (.8). |
| 8/14/2006 | Barbara M Harding | 3.30 | Review recent pleadings (.4); prepare for conference with L. Urgenson and D. Bernick re strategy (.6); confer re same (1.1); review documents re cross-examination preparation (1.2). |
| 8/14/2006 | Scott A McMillin | 0.50 | Confer with trial team re trial setup and witness preparation. |
| 8/14/2006 | Laurence A Urgenson | 7.90 | Confer with W. Jacobson re status (.3); review witness deposition transcripts and related exhibits (2.1); confer with M. Grummer, W. Jacobson and T. Mace re case status and strategy (.5); prepare presentation for status conference (2.3); confer with D. Bernick, B. Harding, M. Shumsky, W. Jacobson and T. Mace re case status and strategy (.7); review focus group presentations by individual counsel (2.0). |
| 8/15/2006 | Marvin R Gibbons, Jr. | 11.00 | Attend to issues re remote trial office and set up same. |
| 8/15/2006 | Tyler D Mace | 7.30 | Review key documents (3.0); prepare trial matters (3.0); confer with D. Bernick re status and developments (1.0); confer with government re discovery (.3). |
| 8/15/2006 | Michael D Shumsky | 3.30 | Confer with C. Landau re litigation status (.3); review privilege log and confer with D. Bernick and T. Mace re same (3.0). |
| 8/15/2006 | Salvatore F Bianca | 6.30 | Prepare expert cross outlines and review materials re same (5.4); correspondence re same (.5); correspondence re trial site logistics (.4). |
| 8/15/2006 | Daniel T Rooney | 15.50 | Attend to issues re Missoula trial site and set up same. |
| 8/15/2006 | Christopher C Chiou | 2.30 | Confer with K&E team and commence trial preparations. |
| 8/15/2006 | Amanda E Gregory | 1.50 | Correspond re case status and assignments. |
| 8/15/2006 | Brian T Stansbury | 8.40 | Organize trial site (7.1); confer with expert and W. Jacobson re potential testimony (1.3). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2006 | William B Jacobson | 6.50 | Attend to issues re set-up of trial office space, including conferences with vendors and staff (1.5); confer with L. Urgenson, K. McLean and K. Cassidy re trial preparation (.5); organize trial materials (1.0); confer with expert witness (1.5); review case materials (2.0). |
| 8/15/2006 | Maxwell Shaffer | 4.00 | Review expert documents and correspond with J. Sherman re same. |
| 8/15/2006 | Evan C Zoldan | 5.30 | Confer with J. Vosko re assignment (.5); draft brief (4.8). |
| 8/15/2006 | Laura E Mellis | 9.00 | Confer with B. Stansbury re case projects (2.0); confer with team re trial site issues (2.0); attend to issues re trial site office (1.5); organize trial site office (3.5). |
| 8/15/2006 | Jennifer D Vosko | 4.00 | Research legal issues for brief (2.5); organize and summarize research (1.0); confer with E. Zoldan re findings (.5). |
| 8/15/2006 | Britton R Giroux | 7.50 | Confer with B. Stansbury re trial site (4.0); prepare trial site (1.5); confer with B. Stansbury re trial preparation (2.0). |
| 8/15/2006 | Karla Sanchez | 2.50 | Prepare trial documents for attorney review. |
| 8/15/2006 | Ellen T Ahern | 8.20 | Review expert reports and deposition (4.2); prepare for trial (4.0). |
| 8/15/2006 | David M Bernick, P.C. | 1.00 | Confer with team re criminal issues. |
| 8/15/2006 | Barbara M Harding | 4.70 | Review documents and depositions re cross-examination outline (2.5); review pleadings re issue (1.4); correspond with B. Stansbury and S. McMillin re trial preparation issues (.8). |
| 8/15/2006 | Scott A McMillin | 0.60 | Confer re preparation for status hearing with court, witness list and trial set up. |
| 8/15/2006 | Laurence A Urgenson | 13.00 | Review deposition transcripts (1.2); review and analyze focus group presentations (4.2); review and respond to related correspondence (.5); prepare witness cross examination outlines (5.1); confer with K. McLean, K. Cassidy and W. Jacobson re status (1.0); confer with M. Shelnitz and F. Festa re status (.3); revise opening statement (.7). |
| 8/16/2006 | Marvin R Gibbons, Jr. | 11.00 | Attend to issues re remote trial office and set up same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2006 | Terrell D Stansbury | 10.50 | Attend team status conference (.5); prepare witness files and key documents re interviews (9.0); organize trial site (1.0). |
| 8/16/2006 | Tyler D Mace | 12.30 | Prepare for trial. |
| 8/16/2006 | Michael D Shumsky | 1.50 | Confer with L. Urgenson, D. Bernick and J. Hernandez re strategy issues. |
| 8/16/2006 | Salvatore F Bianca | 5.70 | Prepare expert cross outlines and review materials re same (3.6); correspond with B. Stansbury re preparation of trial materials (.7); review witness materials (1.4). |
| 8/16/2006 | Daniel T Rooney | 10.00 | Prepare witness files (5.0); assist with preparation of graphics (3.5); coordinate trial office set up for other members of joint defense team (1.5). |
| 8/16/2006 | Christopher C Chiou | 12.70 | Prepare for trial, including review of documents and draft related memoranda. |
| 8/16/2006 | Amanda E Gregory | 11.50 | Review motion to compel (1.8); review motion to supplement (1.2); correspond re related issues (3.0); review regulatory documents (5.5). |
| 8/16/2006 | Jason P Hernandez | 6.50 | Confer with L. Urgenson and M. Shumsky re case status and developments (1.5); research regulatory issues (5.0). |
| 8/16/2006 | Brian T Stansbury | 11.50 | Confer with W. Jacobson re case development (.3); confer with B. Harding re hearing preparation (.4); confer with expert re Whitehouse (.8); draft cross examination outlines and prepare cross files (8.0); review relevant medical literature (2.0). |
| 8/16/2006 | William B Jacobson | 12.60 | Organize materials at trial site (.7); confer with staff re trial logistics (.4); review case materials and prepare outlines (8.8); confer with L. Urgenson (.2); review mock trial materials (2.5). |
| 8/16/2006 | Timothy J Fitzsimmons | 2.00 | Review transcripts re expert witness. |
| 8/16/2006 | Maxwell Shaffer | 9.00 | Organize witness files for criminal trial (6.0); set up offices for trial (1.0); organize expert documents (2.0). |
| 8/16/2006 | Evan C Zoldan | 5.50 | Draft motion re expert testimony. |
| 8/16/2006 | Laura E Mellis | 12.50 | Confer with entire team re projects (.5); attend to issues re set up of trial site office (2.5); confer with B. Stansbury re hearing and expert issues (2.0); organize and review expert materials (7.5). |
| 8/16/2006 | Jennifer D Vosko | 5.00 | Research expert issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2006 | Caroline V Dolan | 10.50 | Confer with K&E defense team re trial site issues (.5); create index of recent court rulings (1.0); prepare pleading documents for file (1.0); prepare witness files in trial database (2.0); organize matters at trial site (6.0). |
| 8/16/2006 | Britton R Giroux | 13.00 | Create expert issues index (5.0); confer with L. Mellis (1.5); confer with B. Stansbury (1.5); organize trial materials (5.0). |
| 8/16/2006 | David M Boutrous | 5.00 | Manage direct examination files in preparation for trial. |
| 8/16/2006 | Byambasuren Narantuya | 10.50 | Prepare index for witness interview documents. |
| 8/16/2006 | Karla Sanchez | 4.00 | Prepare documents for attorney review (3.0); organize expert documents (1.0). |
| 8/16/2006 | Ellen T Ahern | 6.70 | Review expert deposition (1.7); review expert reports (2.0); confer with B. Stansbury re ATSDR (.5); prepare for trial (2.5). |
| 8/16/2006 | David M Bernick, P.C. | 1.50 | Confer with L. Urgenson and client re potential settlement of criminal case. |
| 8/16/2006 | Mark E Grummer | 3.50 | Review recent court orders (2.3); prepare memorandum re status (1.2). |
| 8/16/2006 | Elli Leibenstein | 1.00 | Analyze certain claims. |
| 8/16/2006 | Barbara M Harding | 4.70 | Review documents and pleadings re evidentiary issues (1.0); draft outline re oral argument and confer with M. Grummer and B. Stansbury re same (2.2); correspond with S. McMillin, T. Stansbury, W. Jacobson and R. Senftleben re various issues (1.5). |
| 8/16/2006 | Scott A McMillin | 2.80 | Confer re trial preparation (1.0); review government trial brief (.4); review cross outlines and witness interview memoranda (.4); review revised witness list (.2); review risk assessment documents (.3); review Libby charts (.3); confer with expert re cross points (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/16/2006 | Laurence A Urgenson | 15.60 | Review and analyze focus group presentations by individual counsel (4.5); review witness deposition transcripts and related exhibits (1.2); participate in witness interview (.7); revise case strategic outlines (.9); confer with M. Shumsky and J. Hernandez re case status and strategy (.3); confer with D. Bernick and J. Hernandez re status (.6); confer with E. Leibenstein, J. Hernandez and M. Shumsky re same (.2); confer with T. Mace and W. Jacobson re same (.5); confer with J. Baer re same (.2); revise cross examination outlines and review related documents (6.5). |
| 8/17/2006 | Marvin R Gibbons, Jr. | 11.00 | Attend to matters re set up of remote trial office. |
| 8/17/2006 | Terrell D Stansbury | 12.00 | Prepare witness files and key documents re interviews. |
| 8/17/2006 | Tyler D Mace | 11.70 | Prepare for trial in Missoula. |
| 8/17/2006 | Michael D Shumsky | 2.30 | Research strategic issues (1.8); confer with J. Hernandez re same (.5). |
| 8/17/2006 | Salvatore F Bianca | 1.80 | Confer with expert re GIS issues (1.2); review documents re same (.6). |
| 8/17/2006 | Daniel T Rooney | 11.00 | Set up trial office and network for members of joint defense team (6.5); confer with joint defense team (1.0); prepare witness files (3.5). |
| 8/17/2006 | Christopher C Chiou | 11.10 | Prepare for trial, including review documents and draft related memoranda (9.3); confer with joint defense counsel (1.8). |
| 8/17/2006 | Amanda E Gregory | 11.80 | Review chart of government exhibits (2.2); review newly produced documents (9.6). |
| 8/17/2006 | Jason P Hernandez | 7.50 | Research issues. |
| 8/17/2006 | Brian T Stansbury | 13.50 | Confer with expert re witness interview (.8); confer with expert re witness interview (.5); draft questions for witness interview (.8); review medical records (2.6); draft cross examination outlines (5.3); oversee data project (.3); review and revise witness files (1.0); participate in joint defense conference (2.2). |
| 8/17/2006 | William B Jacobson | 10.60 | Confer with A. Klapper (.3); confer with K. Desoto (.4); review case exhibits (6.3); review mock trial presentations (1.5); confer with defense counsel (2.1). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/2006 | Timothy J Fitzsimmons | 7.50 | Review transcripts re expert witness (2.0); review correspondence re expert witness development (2.0); review materials re scientific issues (2.5); draft memorandum re same (1.0). |
| 8/17/2006 | Maxwell Shaffer | 9.00 | Prepare witness files for criminal case (2.2); organize and index witness files (3.8); identify and organize expert materials (3.0). |
| 8/17/2006 | Evan C Zoldan | 2.70 | Draft motion re expert testimony (1.9); confer re same (.8). |
| 8/17/2006 | Laura E Mellis | 13.50 | Organize, review and index expert witness materials. |
| 8/17/2006 | Jennifer D Vosko | 9.00 | Research expert testimony issues (2.8); confer with E. Zoldan re same (.6); draft memorandum re same (5.6). |
| 8/17/2006 | Caroline V Dolan | 11.50 | Prepare witness files in trial database (2.0); edit files in database for trial site access (3.0); prepare documents for opening statement (6.0); prepare pleading documents for file (.5). |
| 8/17/2006 | Britton R Giroux | 11.50 | Organize documents (2.0); evaluate witness discrepancies (8.0); review and organize articles (1.5). |
| 8/17/2006 | David M Boutrous | 4.00 | Prepare expert direct files. |
| 8/17/2006 | Byambasuren Narantuya | 11.00 | Prepare witness files. |
| 8/17/2006 | Karla Sanchez | 4.00 | Prepare documents for attorney review (3.2); prepare witness materials (.8). |
| 8/17/2006 | Ellen T Ahern | 10.00 | Review expert reports, motions and other materials re ATSDR study (8.9); confer with B. Stansbury re same (1.1). |
| 8/17/2006 | Mark E Grummer | 2.60 | Defense group conference re next steps (1.9); confer with defense counsel re recent developments (.2); prepare memorandum re admissibility issues (.5). |
| 8/17/2006 | Scott A McMillin | 2.80 | Confer re witness and trial preparation (.7); joint defense strategy conference (1.6); review analyses and correspond with joint defense team re same (.5). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/17/2006 | Laurence A Urgenson | 12.80 | Review focus group presentations by individual counsel (3.2); confer with W. Corcoran and J. Baer re case status and strategy (.6); review deposition transcripts and related exhibits (1.0); confer with D. Kuchinsky re case status and strategy (2.5); confer with R. Senftleben and R. Finke re same (.5); joint defense conference (1.7); review case documents and work on cross examination outlines (2.8); respond to case correspondence (.5). |
| 8/18/2006 | Terrell D Stansbury | 9.50 | Prepare witness files and key documents re interviews. |
| 8/18/2006 | Tyler D Mace | 13.50 | Prepare for trial. |
| 8/18/2006 | Michael D Shumsky | 2.30 | Research strategic issues (1.8); confer with J. Hernandez re same (.5). |
| 8/18/2006 | Daniel T Rooney | 9.00 | Prepare key documents for utilization as trial graphics (5.2); prepare witness files (3.8). |
| 8/18/2006 | Christopher C Chiou | 8.20 | Prepare for trial, including review documents and draft related memoranda. |
| 8/18/2006 | Amanda E Gregory | 12.00 | Review focus group power point presentation (5.2); review newly produced documents (6.8). |
| 8/18/2006 | Rebecca A Koch | 0.20 | Review documents re trial graphics and draft correspondence to W. Jacobson re same. |
| 8/18/2006 | Brian T Stansbury | 9.20 | Draft slides for hearing (1.0); confer with experts re witnesses (.5); confer with expert re expert conference (.1); confer with expert re Whitehouse (.5); review recently produced documents (1.3); review deposition transcripts (5.8). |
| 8/18/2006 | William B Jacobson | 6.20 | Review case materials (1.0); prepare for witness interview (4.5); confer with D. Bernick re strategy (.7). |
| 8/18/2006 | Courtney Biggins | 0.50 | Prepare materials re trial key points. |
| 8/18/2006 | Maxwell Shaffer | 6.00 | Prepare witness files. |
| 8/18/2006 | Evan C Zoldan | 4.30 | Draft motion (2.5); confer with B. Harding re same (.5); revise same (1.3). |
| 8/18/2006 | Laura E Mellis | 10.50 | Review and organize expert witness materials. |
| 8/18/2006 | Jennifer D Vosko | 3.00 | Draft memorandum re legal issues (2.4); confer with E. Zoldan re same (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2006 | Caroline V Dolan | 10.00 | Prepare pleading documents for file (.5); prepare witness files in trial database (4.5); confer with T. Stansbury and V. Mortimer re trial database (1.0); prepare index of recent orders (1.0); edit government exhibit index and files (2.0); prepare government discovery documents for joint defense team (1.0). |
| 8/18/2006 | Britton R Giroux | 11.50 | Review and organize articles (9.0); review medical documents (2.5). |
| 8/18/2006 | David M Boutrous | 7.00 | Prepare expert direct files. |
| 8/18/2006 | Byambasuren Narantuya | 12.50 | Prepare witness files. |
| 8/18/2006 | Karla Sanchez | 3.00 | Review and prepare materials for attorney review. |
| 8/18/2006 | Ellen T Ahern | 9.00 | Review expert reports. |
| 8/18/2006 | Mark E Grummer | 4.90 | K&E conference re liability issues (.7); review draft document re same (1.5); K&E conference re admissibility issues and prepare table re same (2.7). |
| 8/18/2006 | Barbara M Harding | 6.30 | Review draft motion (.3); confer with E. Zoldan re same and draft correspondence to L. Urgenson and D. Bernick re same (1.2); review documents re legal and evidentiary issues (.4); correspond with defense team re same (.8); draft outline and charts re same (1.6); review and draft correspondence re preparation of cross-examination materials (2.0). |
| 8/18/2006 | Scott A McMillin | 2.30 | Participate in team conference (.6); review scientific data and confer re same (.4); review expert report (.4); confer with consultant re cross issues (.3); review motion re science issues (.3); confer re trial preparation (.3). |
| 8/18/2006 | Laurence A Urgenson | 8.50 | Review witness deposition transcripts and related exhibits (1.0); review case documents and provide status report to client (1.0); confer with K&E counsel re civil and criminal team coordination (.8); review documents and transcripts in preparation of witness interview (5.2); confer with S. Spivack and D. Goldman re same (.5). |
| 8/18/2006 | Lib Bibliographic Research | 2.30 | Bibliographic Research. |
| 8/19/2006 | Terrell D Stansbury | 6.80 | Prepare witness files. |
| 8/19/2006 | Tyler D Mace | 8.30 | Prepare for trial in Missoula. |
| 8/19/2006 | Salvatore F Bianca | 2.40 | Attend to logistics re trial (.4); review materials re government experts (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2006 | Christopher C Chiou | 5.60 | Prepare for trial, including review documents and draft related memoranda. |
| 8/19/2006 | Amanda E Gregory | 8.90 | Review motion responses (4.1); review newly produced documents (4.8). |
| 8/19/2006 | William B Jacobson | 14.80 | Prepare for witness interview (2.5); review case materials (.8); conduct witness interview (4.0); organize expert witness materials (7.5). |
| 8/19/2006 | Caroline V Dolan | 6.50 | Prepare government discovery documents (.5); edit government exhibit index and files (6.0). |
| 8/19/2006 | Britton R Giroux | 5.00 | Review medical documents. |
| 8/19/2006 | David M Boutrous | 0.80 | Prepare direct files. |
| 8/19/2006 | Byambasuren Narantuya | 6.50 | Prepare witness files (5.5); edit index for government exhibits (1.0). |
| 8/19/2006 | Scott A McMillin | 0.30 | Confer re trial preparation. |
| 8/19/2006 | Laurence A Urgenson | 11.00 | Complete review of documents and transcripts re witness interview (2.7); confer with S. Spivack and D. Golman re same (.5); participate in witness interview with counsel for individual defendants (7.3); review draft pretrial motion (.5). |
| 8/20/2006 | Marvin R Gibbons, Jr. | 1.00 | Provide support for trial team in Missoula. |
| 8/20/2006 | Terrell D Stansbury | 7.80 | Prepare witness files and materials for witness interviews. |
| 8/20/2006 | Tyler D Mace | 10.50 | Prepare for trial in Missoula. |
| 8/20/2006 | Salvatore F Bianca | 5.40 | Review materials re government and expert witnesses (3.0); prepare cross outlines re same (2.4). |
| 8/20/2006 | Daniel T Rooney | 7.80 | Review database and prepare witness files based on findings. |
| 8/20/2006 | Christopher C Chiou | 6.20 | Prepare for trial, including review documents and draft related memoranda. |
| 8/20/2006 | Amanda E Gregory | 9.80 | Review newly produced documents. |
| 8/20/2006 | Brian T Stansbury | 9.30 | Review medical records from Whitehouse production (2.6); confer with expert re x-ray review (.2); review expert report (.5); prepare witness files (2.0); prepare for witness interview (1.1); prepare graphics for hearing (2.9). |
| 8/20/2006 | William B Jacobson | 9.70 | Review case materials in preparation for interviews (9.3); confer with counsel re witness interviews (.4). |
| 8/20/2006 | Maxwell Shaffer | 2.50 | Confer with T. Mace, T. Stansbury, D. Rooney, C. Dolan and D. Vanderport re exhibits (1.5); prepare witness files (1.0). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2006 | Stephanie A Rein | 2.80 | Summarize expert materials (1.0); review and organize expert publications (1.8). |
| 8/20/2006 | Laura E Mellis | 8.50 | Organize and review expert witness materials. |
| 8/20/2006 | Caroline V Dolan | 8.00 | Edit index of government exhibits (4.5); confer with T. Mace, T. Stansbury, D. Rooney and M. Shaffer re trial database (1.2); confer with D. Rooney re trial database (.5); prepare government exhibit files (1.8). |
| 8/20/2006 | Britton R Giroux | 10.00 | Review trial memoranda (1.4); organize related materials (1.2); create hearing slides (1.5); organize medical articles (3.3); research witness issues (2.6). |
| 8/20/2006 | Byambasuren Narantuya | 8.00 | Edit index for government exhibits. |
| 8/20/2006 | Scott A McMillin | 0.60 | Review materials in preparation for status conference (.3); confer re witness interviews (.1); confer re trial preparation (.2). |
| 8/20/2006 | Laurence A Urgenson | 3.80 | Review case documents and related government reports. |
| 8/21/2006 | Terrell D Stansbury | 10.00 | Prepare witness files and key documents re interviews. |
| 8/21/2006 | Tyler D Mace | 13.30 | Prepare for trial in Missoula. |
| 8/21/2006 | Michael D Shumsky | 2.50 | Research strategic issues (1.8); draft memorandum re same (.7). |
| 8/21/2006 | Salvatore F Bianca | 4.30 | Prepare expert cross outlines and review materials re same (2.9); prepare hearing slides (1.4). |
| 8/21/2006 | Daniel T Rooney | 16.50 | Prepare trial offices and network for joint defense group firms (5.7); prepare witness files (4.3); attend trial offices issues (1.8); prepare for expert conference (2.2); prepare coding sheet for government exhibits (2.5). |
| 8/21/2006 | Christopher C Chiou | 13.20 | Prepare for trial, including review documents and draft related memoranda. |
| 8/21/2006 | Amanda E Gregory | 12.20 | Draft summary of new documents produced (6.2); review documents re same (6.0). |
| 8/21/2006 | Brian T Stansbury | 14.60 | Confer with expert (.2); confer with expert on drafting cross outlines related to medical issues (12.0); prepare interview materials (2.4). |
| 8/21/2006 | William B Jacobson | 8.20 | Review case materials (1.5); prepare for witness interviews (2.7); conduct witness interviews (4.0). |
| 8/21/2006 | Courtney Biggins | 0.50 | Prepare materials for trial. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2006 | Maxwell Shaffer | 16.00 | Prepare witness files (8.8); review and prepare index re government exhibits (4.1); provide support for Missoula trial team (3.1). |
| 8/21/2006 | Laura E Mellis | 14.00 | Organize expert witness materials (11.0); confer with B. Giroux, B. Stansbury, M. Utgoff and P. Thomas re trial preparation and expert materials (3.0). |
| 8/21/2006 | Caroline V Dolan | 11.00 | Prepare government exhibit files (2.9); prepare documents for opening statement (8.1). |
| 8/21/2006 | Britton R Giroux | 9.50 | Review and organize medical research articles. |
| 8/21/2006 | Byambasuren Narantuya | 10.00 | Review and prepare witness files. |
| 8/21/2006 | Karla Sanchez | 2.00 | Prepare documents for Montana trial site. |
| 8/21/2006 | Bradley J Bondi | 3.80 | Review pleadings and chronology. |
| 8/21/2006 | Ellen T Ahern | 4.00 | Review witness file materials (1.1); review pretrial motions and recent orders (.9); review expert reports (2.0). |
| 8/21/2006 | Barbara M Harding | 7.70 | Prepare for conference with expert (5.6); review and revise draft graphics re hearing preparation (2.1). |
| 8/21/2006 | Scott A McMillin | 12.70 | Prepare for expert crosses at trial (3.0); address logistics for trial (2.0); confer re trial preparation and trial strategy (1.8); confer with experts (.4); review expert report and related materials (2.2); review medical literature (1.6); review risk data and confer with joint defense team re same (1.2); confer with G. Winters re cross (.5). |
| 8/21/2006 | Laurence A Urgenson | 10.80 | Review expert witness reports (3.6); develop arguments for status conference (3.9); review additional discovery materials forwarded by government (.9); work on cross examination outlines (2.4). |
| 8/22/2006 | Terrell D Stansbury | 9.50 | Prepare witness files and key documents re interviews. |
| 8/22/2006 | Tyler D Mace | 13.80 | Prepare for trial (7.3); joint defense conference re expert issues (3.7); research motion (1.2); confer with L. Urgenson (1.6). |
| 8/22/2006 | Michael D Shumsky | 2.50 | Research and confer with team re legal strategy re potential government appeal. |
| 8/22/2006 | Salvatore F Bianca | 6.60 | Review materials re expert cross examinations (2.4); prepare expert cross outlines (2.1); prepare for conference with expert (1.5); prepare hearing slides (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2006 | Daniel T Rooney | 12.30 | Assist joint defense firms with office and network issues (5.5); prepare witness files (5.0); review and organize documents for use with graphics (1.8). |
| 8/22/2006 | Christopher C Chiou | 14.80 | Prepare for trial, including review documents and draft related memoranda. |
| 8/22/2006 | Amanda E Gregory | 8.70 | Review environmental documents (6.8); draft summary re same (1.9). |
| 8/22/2006 | Jason P Hernandez | 7.00 | Research case law re trial issues. |
| 8/22/2006 | Rebecca A Koch | 0.50 | Review documents re trial graphics. |
| 8/22/2006 | Brian T Stansbury | 9.60 | Confer with expert re medical issues (5.9); confer with expert to prepare for trial (3.7). |
| 8/22/2006 | William B Jacobson | 10.00 | Prepare for witness interviews (2.5); conduct witness interviews (7.5). |
| 8/22/2006 | Maxwell Shaffer | 11.50 | Prepare witness documents (7.5); prepare documents for production (2.2); prepare witness files (1.8). |
| 8/22/2006 | Stephanie A Rein | 1.50 | Review expert literature. |
| 8/22/2006 | Laura E Mellis | 14.00 | Organize expert materials (11.7); confer with team re appeal issues (2.3). |
| 8/22/2006 | Caroline V Dolan | 10.00 | Prepare government exhibit documents for opening statement (5.1); provide additional documents for inclusion in trial database (.5); prepare exhibits and interview documents (4.4). |
| 8/22/2006 | Britton R Giroux | 10.80 | Organize and review medical materials (8.2); organize and review witness files (2.6). |
| 8/22/2006 | Byambasuren Narantuya | 9.00 | Prepare witness files. |
| 8/22/2006 | Karla Sanchez | 1.00 | Confer with trial team re trial preparation assignments. |
| 8/22/2006 | Bradley J Bondi | 3.50 | Review pleadings. |
| 8/22/2006 | Ellen T Ahern | 15.00 | Review witness file materials (8.8); confer with team re pretrial conference and issues related to government appeal orders (.4); confer with expert (5.8). |
| 8/22/2006 | Barbara M Harding | 12.70 | Prepare for conference with expert (4.5); confer re same (6.7); confer with L. Urgenson, S. McMillin, T. Mace and B. Stansbury re preparation of exhibits (1.5). |
| 8/22/2006 | Scott A McMillin | 14.00 | Participate in trial preparation session with experts (10.2); defense team conferences re trial preparation and strategy (2.8); confer with trial team re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2006 | Laurence A Urgenson | 12.20 | Develop witness examinations (2.2); confer with B. Harding, S. McMillin, E. Ahern and T. Mace re case status and strategy (1.3); confer with co-counsel re expert presentations (8.2); review and respond to case correspondence (.5). |
| 8/22/2006 | Lib Bibliographic Research | 7.00 | Bibliographic Research. |
| 8/22/2006 | Lib Expert Witness Research | 3.70 | Expert Witness Research. |
| 8/23/2006 | Terrell D Stansbury | 8.00 | Prepare witness files and key documents re interviews. |
| 8/23/2006 | Tyler D Mace | 11.90 | Prepare for trial (6.8); attend joint defense conference re case status (2.7); prepare for status conference (1.3); confer with L. Urgenson (1.1). |
| 8/23/2006 | Michael D Shumsky | 4.50 | Confer with team re legal strategy re government appeal (1.1); review related pleadings and conduct legal research re same (3.4). |
| 8/23/2006 | Salvatore F Bianca | 7.90 | Confer with expert re trial testimony and cross examination issues (3.5); confer with expert re witnesses (1.2); joint defense conference (2.5); review government's stay motion and notice of appeal (.4); correspondence re same (.3). |
| 8/23/2006 | Daniel T Rooney | 6.50 | Prepare witness files. |
| 8/23/2006 | Christopher C Chiou | 8.70 | Prepare for trial, including review documents and draft related memoranda (6.9); confer with joint defense counsel re preparation for status conference (1.8). |
| 8/23/2006 | Amanda E Gregory | 2.00 | Attend conference with joint defense counsel (1.4); correspond re case status (.6). |
| 8/23/2006 | Brian T Stansbury | 8.90 | Confer with expert re cross examination outline (1.4); confer with expert re medical case strategy (3.0); draft cross examination outlines and questions (4.5). |
| 8/23/2006 | William B Jacobson | 7.70 | Confer with co-counsel (3.7); confer with consultant (1.0); confer with T. Mace (1.0); prepare for witness interview (.5); conduct witness interview (1.0); confer with L. Urgenson (.5). |
| 8/23/2006 | Maxwell Shaffer | 6.00 | Prepare witness files for criminal case. |
| 8/23/2006 | Stephanie A Rein | 1.00 | Organize and review expert literature. |
| 8/23/2006 | Laura E Mellis | 9.50 | Organize and review expert materials (5.5); confer with various team members re appeal issues (4.0). |

A-101

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 8/23/2006 | Caroline V Dolan | 7.50 | Prepare documents for joint defense attorney conference (2.5); prepare and edit index of government exhibit documents (2.5); confer with K&E team re appeal (1.5); prepare pleading documents for file (1.0). |
| 8/23/2006 | Britton R Giroux | 7.50 | Organize and index medical research articles (3.5); confer with L. Mellis re witness files (4.0). |
| 8/23/2006 | Byambasuren Narantuya | 7.50 | Prepare witness files. |
| 8/23/2006 | Karla Sanchez | 7.00 | Prepare documents for attorney review (4.2); review government expert materials (2.8). |
| 8/23/2006 | Bradley J Bondi | 3.30 | Review pleadings and memoranda re certain counts. |
| 8/23/2006 | Ellen T Ahern | 10.00 | Review expert report (4.2); review materials re science experts and correspond with B. Harding and S. McMillin re same (3.8); joint defense conference (2.0). |
| 8/23/2006 | Barbara M Harding | 8.90 | Review trial documents (1.0); prepare for conference with expert re trial preparation (1.0); confer re same (2.7); review and revise exhibits re hearing preparation (2.2); attend joint defense conference (2.0). |
| 8/23/2006 | Scott A McMillin | 10.30 | Prepare for conference with expert re trial testimony (.4); confer re same (.9); prepare for conference with expert re witnesses (1.5); confer re same (2.0); confer with statistics expert (.9); joint defense conference (2.5); prepare for opening statement and confer re same (1.3); review stay motion and notice of appeal and confer re same (.8). |
| 8/23/2006 | Laurence A Urgenson | 10.90 | Confer with M. Shumsky re appellate issues (.5); confer with T. Mace re same (.4); research appeal issues (.5); attend presentations by defense experts (1.7); prepare for conference before judge (4.5); prepare cross examination outlines (3.3). |
| 8/24/2006 | Terrell D Stansbury | 9.80 | Attend status conference hearing (1.5); team conference (.5); update witness files and key documents re interviews (7.8). |
| 8/24/2006 | Tyler D Mace | 9.10 | Attend status conference before Judge Molloy (2.0); confer with defense counsel (2.2); confer with counsel re appeal (.3); prepare opening statement project and witness outlines (4.6). |
| 8/24/2006 | Michael D Shumsky | 6.00 | Confer with team re legal issues re government appeal (1.5); research strategic issues and draft memorandum re same (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2006 | Salvatore F Bianca | 2.50 | Attend pretrial conference. |
| 8/24/2006 | Daniel T Rooney | 10.50 | Prepare witness files. |
| 8/24/2006 | Christopher C Chiou | 9.50 | Attend status conference (1.7); confer with K&E team (2.8); prepare for trial, including review documents and draft related memoranda (5.0). |
| 8/24/2006 | Amanda E Gregory | 4.50 | Team conference re case status (2.5); joint defense conference (.5); review statutory materials (.5); review witness materials (1.0). |
| 8/24/2006 | Jason P Hernandez | 8.50 | Research case law re legal issues. |
| 8/24/2006 | Brian T Stansbury | 3.20 | Attend status hearing (2.5); confer with B. Harding re hearing (.3); confer with expert re stay of trial (.4). |
| 8/24/2006 | William B Jacobson | 9.30 | Confer with S. McMillin (.2); confer with L. Urgenson (.4); review case materials (8.7). |
| 8/24/2006 | Maxwell Shaffer | 11.00 | Prepare materials for trial (1.4); prepare expert reports (9.6). |
| 8/24/2006 | Stephanie A Rein | 1.00 | Review and organize expert literature. |
| 8/24/2006 | Laura E Mellis | 12.00 | Attend pre-trial court hearing (3.1); organize and review expert materials (8.9). |
| 8/24/2006 | Caroline V Dolan | 10.00 | Attend pre-trial hearing (2.0); prepare pleading documents for file (3.5); confer with K&E defense team re trial (.5); prepare supplemental discovery materials (1.2); prepare exhibit documents (2.8). |
| 8/24/2006 | Britton R Giroux | 7.50 | Confer with L. Mellis, M. Utgoff and P. Thomas re case issues. |
| 8/24/2006 | Byambasuren Narantuya | 9.00 | Prepare witness files. |
| 8/24/2006 | Karla Sanchez | 9.00 | Create expert witness folders (2.4); research and organize trial materials (2.5); establish expert witness electronic database (4.1). |
| 8/24/2006 | Bradley J Bondi | 1.30 | Review defense legal issues. |
| 8/24/2006 | Ellen T Ahern | 10.50 | Attend pretrial conference (2.2); K&E team conferences re case status (3.1); joint defense conference (.8); review government trial exhibits (2.9); review materials re openings and correspond with S. McMillin re same (1.5). |
| 8/24/2006 | Barbara M Harding | 0.50 | Correspond with D. Bernick, S. McMillin and B. Stansbury re criminal trial issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2006 | Scott A McMillin | 10.80 | Participate in pretrial conference (2.8); confer re appeal and litigation strategy (1.7); joint defense conference re litigation strategy (1.6); confer re trial preparation and prepare materials for opening statement (4.7). |
| 8/24/2006 | Laurence A Urgenson | 11.50 | Develop arguments for pretrial conference (2.0); confer with R. Finke and R. Senftleben re status (.2); confer with R. Senftleben re same (.4); represent client at pretrial conference (2.2); joint defense conference re status and strategy (.7); confer with trial consultant (.5); work on case outlines and opening statement (2.3); confer with W. Jacobson and T. Mace re case status and strategy (.5); work on cross examination outlines (2.2); review and respond to case correspondence (.5). |
| 8/25/2006 | Terrell D Stansbury | 9.50 | Prepare case files re trial issues (6.2); prepare documents cited in narrative (3.3). |
| 8/25/2006 | Tyler D Mace | 8.20 | Prepare for trial. |
| 8/25/2006 | Michael D Shumsky | 5.50 | Confer with team re legal strategy re government appeal (1.5); research, draft and revise memorandum re same (4.0). |
| 8/25/2006 | Salvatore F Bianca | 0.60 | Review correspondence re criminal case. |
| 8/25/2006 | Daniel T Rooney | 2.00 | Confer with M. Shaffer re status of expert witness files (.8); amend government exhibit coding sheet (1.2). |
| 8/25/2006 | Christopher C Chiou | 8.10 | Prepare for trial, including review documents and draft related memoranda. |
| 8/25/2006 | Amanda E Gregory | 10.80 | Review documents from witness kit. |
| 8/25/2006 | Jason P Hernandez | 10.00 | Research case law re legal issues. |
| 8/25/2006 | Rebecca A Koch | 2.50 | Review documents re trial graphics. |
| 8/25/2006 | Brian T Stansbury | 3.40 | Confer with experts re expert research project (2.4); prepare for expert conference (1.0). |
| 8/25/2006 | William B Jacobson | 9.70 | Confer with L. Urgenson (1.5); confer with T. Frongillo (.4); confer with S. Spivack (.5); confer with B. Coates (.3); prepare for witness interview (7.0). |
| 8/25/2006 | Courtney Biggins | 0.70 | Review and distribute media item. |
| 8/25/2006 | Maxwell Shaffer | 10.50 | Prepare witness documents (8.0); prepare witness files (2.5). |
| 8/25/2006 | Laura E Mellis | 10.50 | Organize expert witness materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2006 | Caroline V Dolan | 10.50 | Prepare pleading documents for file (2.0); compile government exhibit files and index same for opening statement preparation (8.5). |
| 8/25/2006 | Britton R Giroux | 7.50 | Confer with L. Mellis, M. Utgoff and P. Thomas re witness files. |
| 8/25/2006 | Byambasuren Narantuya | 7.50 | Prepare witness files. |
| 8/25/2006 | Karla Sanchez | 9.00 | Update expert witness publication material (5.0); update expert witness reference material (4.0). |
| 8/25/2006 | Bradley J Bondi | 4.80 | Review pleadings (1.8); review internal memoranda (2.0); prepare notes re same (1.0). |
| 8/25/2006 | Ellen T Ahern | 8.00 | Review government trial exhibits (2.9); review materials related to openings (.6); review outline of science issues for opening (2.1); review related graphics (2.4). |
| 8/25/2006 | Scott A McMillin | 6.30 | Prepare science portion of opening and confer re same (4.0); review orders re motions in limine and confer re same (.5); confer re stay (.5); confer re witness interview (.3); review drafts of opening statement (1.0). |
| 8/25/2006 | Laurence A Urgenson | 11.30 | Review new court orders (1.2); develop witness cross examination (4.6); conduct witness interview (4.2); confer with S. Spivack, D. Golden, W. Jacobson and T. Mace re status (.5); review additional potential defense exhibits (.4); review and respond to case correspondence (.4). |
| 8/25/2006 | Lib Bibliographic Research | 5.10 | Bibliographic Research. |
| 8/25/2006 | Lib Expert Witness Research | 4.80 | Expert Witness Research. |
| 8/26/2006 | Tyler D Mace | 4.90 | Prepare for trial. |
| 8/26/2006 | Christopher C Chiou | 5.70 | Prepare for trial, including review documents and draft related memoranda. |
| 8/26/2006 | William B Jacobson | 4.00 | Review and organize case materials. |
| 8/26/2006 | Timothy J Fitzsimmons | 0.50 | Review correspondence and case docket. |
| 8/26/2006 | Maxwell Shaffer | 2.00 | Prepare witness files. |
| 8/26/2006 | Laura E Mellis | 7.00 | Research expert witness materials. |
| 8/26/2006 | Caroline V Dolan | 7.00 | Prepare pleading documents for file (1.0); prepare documents for trial (4.0); edit government exhibit index (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2006 | Byambasuren Narantuya | 6.50 | Prepare witness files. |
| 8/26/2006 | Karla Sanchez | 4.50 | Update expert witness materials. |
| 8/26/2006 | Mark E Grummer | 2.30 | Review recent orders re motions in limine. |
| 8/26/2006 | Scott A McMillin | 1.50 | Internal conferences re stay and projects to complete pending stay (.5); confer re break down of trial space (.2); review statistics results and confer with expert re same (.4); confer re legal issues (.4). |
| 8/26/2006 | Laurence A Urgenson | 7.70 | Confer with T. Mace and W. Jacobson re case status and assignments (.5); confer with K. McLean re status (.1); confer with T. Mace re status (.3); confer with R. Senftleben, T. Mace and W. Jacobson re status (.1); develop cross examination outlines and review related trial exhibits (6.7). |
| 8/27/2006 | Maxwell Shaffer | 10.50 | Prepare witness files. |
| 8/27/2006 | Caroline V Dolan | 7.00 | Prepare documents re reclamation (1.4); prepare trial site documents (5.6). |
| 8/27/2006 | Karla Sanchez | 5.00 | Review and prepare documents for attorney review. |
| 8/27/2006 | Ellen T Ahern | 2.00 | Review memoranda and outlines related to preparation for openings. |
| 8/27/2006 | Scott A McMillin | 0.30 | Confer re trial preparation and trial site. |
| 8/27/2006 | Laurence A Urgenson | 4.50 | Work on cross examination outlines and review related trial exhibits. |
| 8/28/2006 | Marvin R Gibbons, Jr. | 9.00 | Organize and break down remote trial office. |
| 8/28/2006 | Tyler D Mace | 4.10 | Review and distribute court orders (1.3); confer with L. Urgenson (.5); prepare opening statement project (2.3). |
| 8/28/2006 | Michael D Shumsky | 1.00 | Confer with L. Urgenson, T. Mace and opposing counsel re stay trial. |
| 8/28/2006 | Christopher C Chiou | 7.80 | Review documents and draft memorandum re same (4.1); review interview memoranda received from joint defense counsel (.7); prepare key documents and exhibits (3.0). |
| 8/28/2006 | Brian T Stansbury | 4.10 | Review medical expert's report and incorporate into outline (1.6); draft portions of opening statement outline (2.5). |
| 8/28/2006 | Timothy J Fitzsimmons | 5.50 | Review materials re risk assessment. |
| 8/28/2006 | Courtney Biggins | 3.00 | Review materials received re product issues (1.0); organize exhibits to motion in limine (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2006 | Maxwell Shaffer | 10.50 | Prepare exhibits for motion (3.0); review expert reports (4.0); prepare materials for trial (3.5). |
| 8/28/2006 | Evan C Zoldan | 1.30 | Brief expert issues and circulate to team. |
| 8/28/2006 | Laura E Mellis | 8.50 | Organize and break down trial site office. |
| 8/28/2006 | Caroline V Dolan | 9.50 | Prepare files for trial. |
| 8/28/2006 | Byambasuren Narantuya | 7.50 | Organize and prepare trial materials. |
| 8/28/2006 | Karla Sanchez | 9.00 | Prepare expert witness materials (2.5); organize documents for trial (2.0); organize and index scientific documents (2.5); research references cited by expert witnesses (2.0). |
| 8/28/2006 | Bradley J Bondi | 2.00 | Review memoranda re strategic issues. |
| 8/28/2006 | Ellen T Ahern | 10.00 | Review documents related to risk assessment and revise draft opening re same (6.8); review related pleadings and materials (3.2). |
| 8/28/2006 | Mark E Grummer | 4.10 | Correspond re risk assessment issues (.7); correspond and confer re product issues (.7); confer with D. Hird re same (.6); review court ruling on in limine motion (2.1). |
| 8/28/2006 | Scott A McMillin | 5.90 | Confer with joint defense counsel re sampling data (.7); confer with consultant re claims (.6); confer re criminal trial preparation (.6); address science issues for opening statement and confer re same (3.6); review orders on motions in limine (.4). |
| 8/28/2006 | Laurence A Urgenson | 5.90 | Review witness deposition transcripts (.6); confer with M. Shelnitz and R. Finke re status (.7); review and respond to case correspondence (.5); confer with M. Grummer re status and strategy (.5); confer with T. Mace re status (.2); confer with C. Chiou re same (.2); confer with M. Shumsky re appeal issues (.4); review and analyze most recent court orders and confer with T. Mace re same (1.1); prepare trial opening statement (1.7). |
| 8/28/2006 | Lib Expert Witness Research | 4.30 | Expert Witness Research. |
| 8/29/2006 | Marvin R Gibbons, Jr. | 11.50 | Review materials and organize for break down of remote trial office. |
| 8/29/2006 | Terrell D Stansbury | 7.30 | Update case files (2.3); organize interview files and witness materials (5.0). |
| 8/29/2006 | Tyler D Mace | 5.50 | Review court orders (1.2); prepare opening statement project (3.2); review potential witness materials (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2006 | Michael D Shumsky | 2.30 | Review recent court orders re evidentiary issues. |
| 8/29/2006 | Salvatore F Bianca | 3.80 | Research and draft portions of science opening. |
| 8/29/2006 | Daniel T Rooney | 11.30 | Review materials and organize to break down trial site. |
| 8/29/2006 | Christopher C Chiou | 8.60 | Confer with L. Urgenson re trial strategy (.4); review and analyze court orders re motions in limine (.8); revise memoranda and charts re trial strategy (7.4). |
| 8/29/2006 | Brian T Stansbury | 5.70 | Confer with consultant re database issues (.3); review materials related to study (1.0); draft portions of opening statement outline (4.4). |
| 8/29/2006 | William B Jacobson | 0.50 | Review case materials. |
| 8/29/2006 | Timothy J Fitzsimmons | 6.50 | Review government reports (5.5); draft memorandum re same (1.0). |
| 8/29/2006 | Courtney Biggins | 4.80 | Organize and prepare materials re science outline. |
| 8/29/2006 | Maxwell Shaffer | 11.50 | Organize and index materials for graphics call outs (2.0); organize materials to break down trial site (9.5). |
| 8/29/2006 | Evan C Zoldan | 1.10 | Prepare case materials (.6); review background materials for team conference (.5). |
| 8/29/2006 | Laura E Mellis | 7.80 | Organize materials for break down of trial site office. |
| 8/29/2006 | David M Boutrous | 1.00 | Review witness files. |
| 8/29/2006 | Byambasuren Narantuya | 7.50 | Organize trial documents. |
| 8/29/2006 | Karla Sanchez | 9.00 | Update electronic database (2.8); research and review expert witness material (6.2). |
| 8/29/2006 | Ellen T Ahern | 10.00 | Review orders re rulings on motions in limine (3.5); draft and revise re science case for draft opening and review documents re same (6.5). |
| 8/29/2006 | Mark E Grummer | 4.70 | Review transcript of hearing re stay of trial (.5); review new orders resolving motions in limine (.9); draft memorandum re interpretation of order (3.1); review documents re same (.2). |
| 8/29/2006 | Barbara M Harding | 0.50 | Review order re and draft correspondence re same. |
| 8/29/2006 | Scott A McMillin | 5.50 | Prepare science portion of opening and confer re same (4.5); review orders re motions in limine and confer re same (.5); confer re final work for criminal trial (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2006 | Laurence A Urgenson | 3.70 | Review witness deposition transcripts (.6); confer with R. Senftleben. (.2); confer with C. Chiou re status (.5); review court order (1.3); review and respond to case correspondence (.5); prepare opening statement (.6). |
| 8/29/2006 | Lib Bibliographic Research | 1.30 | Bibliographic Research. |
| 8/30/2006 | Marvin R Gibbons, Jr. | 10.00 | Organize materials for break down of remote trial office. |
| 8/30/2006 | Terrell D Stansbury | 7.50 | Update case files (4.5); organize witness files and interview documents re trial (3.0). |
| 8/30/2006 | Tyler D Mace | 4.10 | Confer with L. Urgenson and W. Jacobson re case status (.9); review case filings re appellate schedule (.5); review recent evidentiary orders (.6); review government opposition to cert petition (1.1); draft and review case outlines (1.0). |
| 8/30/2006 | Michael D Shumsky | 2.50 | Confer with M. Grummer and L. Urgenson re litigation status (1.5); draft and revise joint notice of stay to Ninth Circuit (1.0). |
| 8/30/2006 | Salvatore F Bianca | 5.90 | Confer with criminal team re trial preparation (2.8); draft portion of science insert for opening outline (2.4); review materials re same (.7). |
| 8/30/2006 | Daniel T Rooney | 10.50 | Organize materials for break down of trial site. |
| 8/30/2006 | Christopher C Chiou | 7.10 | Review documents and finalize memorandum for upcoming witness interview (3.4); confer with K&E team (1.0); revise cross examination preparation (2.7). |
| 8/30/2006 | Brian T Stansbury | 8.10 | Confer with S. Bianca, S. McMillin, B. Harding and E. Ahern re expert development (2.5); participate in presentation re ATSDR issues and follow-up conference (2.8); revise portions of science opening statement outline (2.8). |
| 8/30/2006 | William B Jacobson | 4.50 | Confer with B. Harding, L. Urgenson and S. McMillin (2.3); confer with B. Bondi re case (.2); confer with S. Spivack (.2); review case materials (1.8). |
| 8/30/2006 | Maxwell Shaffer | 10.00 | Prepare witness files (3.0); prepare files for criminal case (7.0). |
| 8/30/2006 | Evan C Zoldan | 0.70 | Team conference re status of case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2006 | Caroline V Dolan | 8.00 | File and review recent pleading documents (6.1); prepare government exhibit files (.5); update and edit pleading index (1.0); confer with T. Mace re trial preparation (.4). |
| 8/30/2006 | Byambasuren Narantuya | 5.00 | Organize and index trial documents. |
| 8/30/2006 | Karla Sanchez | 8.50 | Review pre-trial documents (3.0); update electronic databases (2.5); review expert witness materials (3.0). |
| 8/30/2006 | Bradley J Bondi | 2.30 | Confer with team re science issues (1.1); confer with L. Urgenson and W. Jacobson re related issues (1.2). |
| 8/30/2006 | Ellen T Ahern | 12.50 | Correspond with S. McMillin re ATSDR materials (.8); review materials related to draft openings (8.9); team conference re openings and science materials (.6); participate in web cast with consulting experts (2.2). |
| 8/30/2006 | Mark E Grummer | 4.30 | Review order on in limine motion re historical testing (.9); K&E conference re trial and appeal issues (1.4); correspond re case issues (.3); legal research re statutory issues (1.7). |
| 8/30/2006 | Barbara M Harding | 7.20 | Confer with S. McMillin, L. Urgenson, W. Jacobson, B. Stansbury, S. Bianca, E. Ahern and T. Mace re strategy and preparation for trial (2.0); prepare for same (1.4); confer with consultants, S. McMillin, B. Stansbury, E. Ahern, S. Bianca and T. Fitzsimmons re medical issues and follow up re same (3.8). |
| 8/30/2006 | Scott A McMillin | 9.80 | Review expert reports and data and confer re same (1.2); review statistical data and confer re same (.8); prepare for conference with defense team re trial preparation (1.1); confer re same (1.5); confer with consultants re follow up studies (3.0); draft science portion of opening statement and confer re same (1.5); confer re criminal and bankruptcy issues (.7). |
| 8/30/2006 | Laurence A Urgenson | 7.30 | Review deposition transcripts (.6); confer with B. Harding, S. McMillin, W. Jacobson, B. Bondi, S. Bianca and B. Stansbury re case status and strategy (1.8); confer with M. Shumsky re appeal issues (.5); confer with W. Jacobson and T. Mace re status (.3); confer with W. Corcoran re status (.2); confer with B. Bondi re case status and assignments (.2); draft opening statement and trial outlines (3.7). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/31/2006 | Marvin R Gibbons, Jr. | 8.00 | Organize materials to break down remote trial office. |
| 8/31/2006 | Terrell D Stansbury | 6.80 | Update case files (2.3); organize witness files and key documents re trial (4.5). |
| 8/31/2006 | Tyler D Mace | 5.20 | Confer with counsel re case status (3.5); confer with joint defense counsel (.3); confer with D. Bernick re status (.3); confer with L. Urgenson re case strategy (.6); confer with client re case developments (.5). |
| 8/31/2006 | Michael D Shumsky | 0.50 | Review government's brief in opposition to petition for certiorari. |
| 8/31/2006 | Salvatore F Bianca | 7.30 | Team conference re trial preparation (3.0); joint defense conference (.4); confer with criminal and PI teams re overlap of issues and expert reports (2.3); review science opening insert (1.6). |
| 8/31/2006 | Daniel T Rooney | 7.50 | Review and organize materials for break down of remote trial office. |
| 8/31/2006 | Christopher C Chiou | 6.10 | Confer with K&E team (3.6); confer with same (.2); review documents for witness interview (2.1); confer with joint defense counsel (.2). |
| 8/31/2006 | Brian T Stansbury | 4.30 | Confer with S. McMillin, E. Ahern, B. Harding, S. Bianca, L. Urgenson, T. Mace and C. Chiou re criminal case development (3.1); confer with D. Bernick re case development (.4); revise opening statement outline (.8). |
| 8/31/2006 | William B Jacobson | 7.90 | Confer with B. Harding, S. McMillin and L. Urgenson (4.5); confer with B. Bondi (.8); confer with defense counsel (.2); confer with L. Urgenson (.2); review case materials (2.2). |
| 8/31/2006 | Maxwell Shaffer | 6.00 | Prepare trial materials. |
| 8/31/2006 | Caroline V Dolan | 6.50 | Prepare pleading documents for file (1.0); coordinate files from trial site (2.0); compile motion in limine exhibits (3.5). |
| 8/31/2006 | Karla Sanchez | 7.00 | Create media database (2.0); update electronic expert witness database (1.8); prepare working documents and attorney materials (3.2). |
| 8/31/2006 | Bradley J Bondi | 6.30 | Confer with civil/bankruptcy team re science and discovery issues (5.3); confer with W. Jacobson re case (.5); confer with joint defense counsel (.5). |
| 8/31/2006 | Ellen T Ahern | 10.00 | Review materials related to expert reports issues (6.9); confer with B. Harding, S. McMillin and L. Urgenson re expert issues (2.0); case status conference with D. Bernick and team (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2006 | Mark E Grummer | 6.60 | Draft memorandum re product issues and correspond with C. Coggon re same (2.7); confer with Libby team re status and next steps (3.3); review prior briefs re product issues (.6). |
| 8/31/2006 | Barbara M Harding | 3.30 | Confer with criminal team and science team re strategy and discovery issues. |
| 8/31/2006 | Scott A McMillin | 8.00 | Prepare for conference with criminal team re trial preparation projects (.4); confer re same (2.8); joint defense conference (.4); confer with bankruptcy team re same (2.2); internal strategy conference (.5); draft opening statement insert (1.1); review memorandum re witnesses (.6). |
| 8/31/2006 | Laurence A Urgenson | 6.40 | Review trial exhibits (1.5); confer with B. Harding, S. McMillin, W. Jacobson, T. Mace, B. Stansbury and M. Grummer re science issues (4.0); confer with W. Jacobson and T. Mace re same (.4); weekly joint defense conference (.3); confer with D. Bernick and team re case status and strategy (.2). |
| | Total: | 4,102.40 | |

**Matter 58 – Criminal Travel Matter, No Third Parties – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/31/2006 | Daniel T Rooney | 2.00 | Travel to Washington, DC for Grace team conference (billed at half time). |
| 8/1/2006 | Tyler D Mace | 3.90 | Travel to and from New York, NY for conference (billed at half time). |
| 8/1/2006 | Daniel T Rooney | 5.50 | Travel from Washington, DC to Missoula, MT (billed at half time). |
| 8/2/2006 | Maxwell Shaffer | 2.00 | Travel from Washington, DC to Chicago, IL for criminal case conference (billed at half time). |
| 8/3/2006 | Daniel T Rooney | 5.50 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 8/6/2006 | Daniel T Rooney | 3.50 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 8/7/2006 | Marvin R Gibbons, Jr. | 4.50 | Travel to remote trial office in Missoula, MT (billed at half time). |
| 8/7/2006 | Maxwell Shaffer | 2.50 | Travel from Denver, CO to Missoula, MT (billed at half time). |
| 8/8/2006 | Daniel T Rooney | 5.20 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 8/8/2006 | Maxwell Shaffer | 3.50 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 8/13/2006 | Daniel T Rooney | 6.20 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 8/13/2006 | Maxwell Shaffer | 3.90 | Travel from Chicago, IL to Denver, CO (billed at half time). |
| 8/14/2006 | Brian T Stansbury | 4.20 | Travel to Missoula, MT for trial preparation (billed at half time). |
| 8/14/2006 | Maxwell Shaffer | 4.00 | Travel from Denver, CO to Missoula, MT (billed at half time). |
| 8/14/2006 | Laura E Mellis | 4.80 | Travel from Washington, DC to Missoula, MT (billed at half time). |
| 8/14/2006 | Britton R Giroux | 2.50 | Travel from Washington, DC to Missoula, MT for trial preparation (billed at half time). |
| 8/15/2006 | Terrell D Stansbury | 4.00 | Travel to Missoula, MT for trial (billed at half time). |
| 8/15/2006 | Tyler D Mace | 5.00 | Travel to Missoula, MT for trial (billed at half time). |
| 8/15/2006 | Christopher C Chiou | 3.20 | Travel from Washington, DC to Missoula, MT (billed at half time). |
| 8/15/2006 | William B Jacobson | 4.00 | Travel to trial site in Missoula, MT (billed at half time). |
| 8/15/2006 | Caroline V Dolan | 6.00 | Travel to Missoula, MT (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2006 | Byambasuren Narantuya | 5.20 | Travel to Missoula, MT (billed at half time). |
| 8/18/2006 | Marvin R Gibbons, Jr. | 5.20 | Return travel from remote trial office in Missoula, MT. |
| 8/18/2006 | William B Jacobson | 1.50 | Travel to Dillon, MT (billed at half time). |
| 8/18/2006 | Maxwell Shaffer | 3.80 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 8/19/2006 | Salvatore F Bianca | 3.20 | Travel to Missoula, MT (billed at half time). |
| 8/19/2006 | William B Jacobson | 1.50 | Travel from Dillon, MT to Missoula, MT (billed at half time). |
| 8/20/2006 | Maxwell Shaffer | 4.00 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 8/21/2006 | William B Jacobson | 2.30 | Travel to Libby, MT (billed at half time). |
| 8/21/2006 | Scott A McMillin | 0.50 | Travel to Missoula, MT for trial preparation (billed at half time). |
| 8/21/2006 | Laurence A Urgenson | 0.70 | Travel to Missoula, Montana for hearing (billed at half time). |
| 8/22/2006 | Karla Sanchez | 4.00 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 8/23/2006 | William B Jacobson | 1.80 | Travel from Libby, MT to Missoula, MT (billed at half time). |
| 8/24/2006 | Brian T Stansbury | 3.20 | Travel to Houston, TX for expert conference (billed at half time). |
| 8/25/2006 | Salvatore F Bianca | 3.30 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 8/25/2006 | Daniel T Rooney | 5.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 8/25/2006 | Brian T Stansbury | 2.40 | Return travel to Washington, DC from Houston, TX after expert conference (billed at half time). |
| 8/25/2006 | Scott A McMillin | 3.10 | Travel back from hearings in Missoula, MT (billed at half time). |
| 8/26/2006 | Terrell D Stansbury | 4.20 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 8/27/2006 | Tyler D Mace | 6.00 | Return travel to Washington, DC from Missoula, MT (billed at half time). |
| 8/27/2006 | Christopher C Chiou | 2.90 | Return travel from Missoula, MT to Alexandria, VA (billed at half time). |
| 8/27/2006 | William B Jacobson | 4.00 | Return travel from Missoula, MT to Washington, DC (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2006 | Laurence A Urgenson | 4.00 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 8/28/2006 | Marvin R Gibbons, Jr. | 1.00 | Travel to remote trial office in Missoula, MT (billed at half time). |
| 8/28/2006 | Daniel T Rooney | 6.00 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 8/29/2006 | Caroline V Dolan | 5.20 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 8/30/2006 | Laura E Mellis | 5.00 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 8/30/2006 | Byambasuren Narantuya | 4.00 | Travel from Missoula, MT to Washington, DC (billed at half time). |
| 8/30/2006 | Scott A McMillin | 0.70 | Travel to Washington, DC for defense team conferences (billed at half time). |
| | Total: | 179.60 | |