# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $9.95 |
| Local Transportation | $139.52 |
| Travel Expense | $1,580.45 |
| Airfare | $6,006.57 |
| Transportation to/from airport | $1,656.63 |
| Travel Meals | $620.06 |
| **Total:** | $10,013.18 |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2006 | 119.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 6/27/2006 | 48.45 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 7/6/2006 | 102.00 | Transportation to/from airport, Vital Transportation David M Bernick, P.C. |
| 7/15/2006 | 9.88 | RED TOP CAB COMPANY - Transportation to/from airport 7/12/2006, L. Mellis |
| 7/18/2006 | 69.40 | Transportation to/from airport, Crown Coach Janet S Baer |
| 7/19/2006 | 83.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 7/20/2006 | 123.65 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/20/06, (Hearing) |
| 7/24/2006 | 10.00 | David Bernick P.C., Cabfare, Wilmington, DE, 07/24/06, (Court Hearing) |
| 7/24/2006 | 10.00 | David Bernick P.C., Cabfare, Wilmington, DE, 07/24/06, (Court Hearing) |
| 7/24/2006 | 106.52 | Michelle Browdy, Cabfare, Philadelphia, PA, 07/24/06, (Court Hearing) |
| 7/24/2006 | 817.30 | David Bernick P.C., Airfare, Philadelphia, PA, 07/24/06 to 07/24/06, (Court Hearing) |
| 7/24/2006 | 159.00 | David Bernick P.C., Trainfare, Wilmington, DE, 07/24/06 to 07/24/06, (Court Hearing) |
| 7/24/2006 | 994.83 | Michelle Browdy, Airfare, Philadelphia, PA, 07/24/06 to 07/26/06, (Court Hearing) |
| 7/24/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 07/24/06, (Court Hearing) |
| 7/24/2006 | 83.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 7/24/2006 | 44.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 07/24/06, (Court Hearing) |
| 7/25/2006 | 127.65 | Janet Baer, Transportation To/From Airport, Boca Raton, FL, 07/25/06, (Client Conference) |
| 7/25/2006 | 83.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 7/26/2006 | 817.30 | David Bernick P.C., Airfare, New York, NY, 07/26/06 to 07/26/06, (Court Hearing) |
| 7/26/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 07/26/06, (Court Hearing) |
| 7/26/2006 | 42.00 | Michelle Browdy, Transportation To/From Airport, Chicago, IL, 07/26/06, (Court Hearing) |
| 8/9/2006 | 13.00 | David Mendelson, Cabfare, Philadelphia, PA, 08/09/06, (Client Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/9/2006 | 296.00 | Stephanie Rein, Trainfare, Philadelphia, PA, 08/09/06 to 08/09/06, (Client Conference) |
| 8/9/2006 | 296.00 | David Mendelson, Trainfare, Philadelphia, PA, 08/09/06 to 08/09/06, (Client Conference) |
| 8/9/2006 | 15.50 | David Mendelson, Travel Meal, Philadelphia, PA, 08/09/06, (Client Conference), Snacks for 3 people |
| 8/9/2006 | 75.00 | David Mendelson, Travel Meal, Philadelphia, PA, 08/09/06, (Client Conference), Lunch for 3 people |
| 8/10/2006 | 44.00 | Lisa Esayian, Transportation, To/From Airport, Chicago, IL, 08/10/06, (Client Conference) |
| 8/10/2006 | 33.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 08/10/06, (Conference) |
| 8/10/2006 | 44.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 08/10/06, (Conference) |
| 8/10/2006 | 99.40 | Transportation to airport, Crown Coach Salvatore F Bianca |
| 8/10/2006 | 74.20 | Transportation from airport, Crown Coach Salvatore F Bianca |
| 8/10/2006 | 72.20 | Transportation to/from airport, Crown Coach Michael A Rosenberg |
| 8/17/2006 | 250.00 | David Mendelson, Hotel, San Francisco, CA, 08/17/06, (Expert Witness Conference) |
| 8/17/2006 | 705.20 | David Mendelson, Airfare, Washington, DC, 08/17/06 to 08/18/06, (Client Conference) |
| 8/17/2006 | 50.00 | David Mendelson, Travel Meal, San Francisco, CA, 08/17/06, (Expert Witness Conference), Dinner |
| 8/17/2006 | 8.00 | David Mendelson, Travel Meal, San Francisco, CA, 08/17/06, (Expert Witness Conference), Breakfast |
| 8/18/2006 | 9.95 | Andrea Johnson, Internet Access, Hilton Minneapolis, MN, 8/18/06 |
| 8/18/2006 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 08/18/06, (Expert Witness Conference) |
| 8/18/2006 | 14.00 | David Mendelson, Travel Meal, San Francisco, CA, 08/18/06, (Expert Witness Conference), Lunch |
| 8/19/2006 | 214.50 | Janet Baer, Hotel, Wilmington, DE, 08/19/06, (Hearing) |
| 8/19/2006 | 479.66 | Lisa Esayian, Airfare, Washington, DC, 08/20/06 to 08/21/06, (Hearing) |
| 8/20/2006 | 300.00 | Lisa Esayian, Hotel, Washington, DC, 08/20/06, (Hearing) |
| 8/20/2006 | 488.76 | Janet Baer, Airfare, Philadelphia, PA, 08/20/06 to 08/22/06, (Hearing), Chicago to Philadelphia |
| 8/20/2006 | 42.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 08/20/06, (Hearing) |
| 8/20/2006 | 13.76 | Janet Baer, Travel Meal, Chicago, IL, 08/20/06, (Hearing) |
| 8/20/2006 | 25.18 | Lisa Esayian, Travel Meal, Washington, DC, 08/20/06, (Hearing) |
| 8/20/2006 | 23.78 | Lisa Esayian, Travel Meal, Washington, DC, 08/20/06, (Hearing) |

B-4

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/21/2006 | 215.95 | Janet Baer, Hotel, Philadelphia, PA, 08/21/06, (Hearing) |
| 8/21/2006 | 50.00 | Lisa Esayian, Trainfare, Washington, DC to Wilmington, DE, 08/21/06 to 08/21/06, (Hearing) |
| 8/21/2006 | 43.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 08/21/06, (Hearing) |
| 8/21/2006 | 83.00 | Lisa Esayian, Transportation To/From Airport, Philadelphia, PA, 08/21/06, (Hearing) |
| 8/21/2006 | 35.64 | Janet Baer, Travel Meal, Philadelphia, PA, 08/21/06, (Hearing), Dinner |
| 8/21/2006 | 7.20 | Lisa Esayian, Travel Meal, Philadelphia, PA, 08/21/06, (Hearing) |
| 8/21/2006 | 8.57 | Lisa Esayian, Travel Meal, Philadelphia, PA, 08/21/06, (Hearing) |
| 8/22/2006 | 174.94 | Janet Baer, Airfare, Philadelphia, PA, 08/22/06 to 08/22/06, (Hearing), Philadelphia to Chicago |
| 8/22/2006 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 08/22/06, (Hearing) |
| 8/25/2006 | 274.62 | Janet Baer, Airfare, Philadelphia, PA, 08/25/06 to 08/25/06, (Court Hearing) |
| 8/25/2006 | 40.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 08/25/06, (Court Hearing) |
| 8/25/2006 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 08/25/06, (Court Hearing) |
| 8/25/2006 | 4.00 | Janet Baer, Travel Meal, Chicago, IL, 08/25/06, (Court Hearing) |
| 8/29/2006 | 452.96 | Scott McMillin, Airfare, Washington, DC, 08/30/06 to 09/01/06, (Conference) |
| 8/30/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 08/30/06, (Conference) |
| 8/30/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 08/30/06, (Conference) |
| 8/30/2006 | 6.93 | Scott McMillin, Travel Meal, Chicago, IL, 08/30/06, (Conference) |
| 8/30/2006 | 150.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 08/30/06, (Conference), Dinner for 3 people |
| 8/31/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 08/31/06, (Conference) |
| 8/31/2006 | 10.25 | Scott McMillin, Travel Meal, Washington, DC, 08/31/06, (Conference) |
| 8/31/2006 | 162.25 | Scott McMillin, Travel Meal with Others, Washington, DC, 08/31/06, (Conference), Dinner for 4 people |
| Total: | 10,013.18 | |

B-5

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,196.61 |
| Fax Charge | $105.00 |
| Standard Copies or Prints | $10,201.05 |
| Binding | $42.00 |
| Tabs/Indexes/Dividers | $116.30 |
| Color Copies or Prints | $545.00 |
| Bates Labels/Print & Affix | $1.15 |
| Scanned Images | $605.70 |
| CD-ROM Duplicates | $560.00 |
| Postage | $3.97 |
| Overnight Delivery | $605.44 |
| Outside Messenger Services | $479.24 |
| Local Transportation | $59.75 |
| Filing Fees | $360.00 |
| Foreign Local Counsel | $7,981.08 |
| Expert Fees | $15,123.46 |
| Professional Fees | $43,591.56 |
| Outside Video Services | $3,072.04 |
| Outside Copy/Binding Services | $261.22 |
| Working Meals/K&E Only | $250.71 |
| Working Meals/K&E and Others | $1,676.99 |
| Information Broker Doc/Svcs | $5,317.75 |
| Library Document Procurement | $812.07 |
| Computer Database Research | $8,902.92 |
| Overtime Transportation | $1,045.05 |
| Overtime Meals | $180.00 |
| Overtime Meals - Attorney | $442.38 |
| Secretarial Overtime | $1,402.50 |
| **Total:** | **$104,940.94** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 4/6/2006 | 1.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Erin Morrow 1/1/06 to 3/31/06 |
| 5/3/2006 | 0.95 | Telephone call to: NEWYORKCTY,NY |
| 5/14/2006 | 48.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Beverages (6), Client Conference, T. Freedman, 6/13/06 |
| 5/14/2006 | 96.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Beverages (12), Client Conference, D. Bernick, 5/30/06 |
| 5/14/2006 | 600.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Lunch (25), Client Conference, D. Bernick, 5/30/06 |
| 5/14/2006 | 24.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Lunch (1), Client Conference, D. Bernick, 5/16/06 |
| 5/14/2006 | 223.99 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Beverages (28), Client Conference, D. Bernick, 5/16/06 |
| 5/16/2006 | 9,544.31 | Professional Fees - For Work Performed 5/5, 5/8, 5/9, 5/11 and 5/12/06 by Expert Consultant |
| 5/24/2006 | 0.95 | Telephone call to: DOWNTN LA,CA |
| 5/25/2006 | 1.70 | Telephone call to: DOWNTN LA,CA |
| 5/30/2006 | 0.55 | Telephone call to: MISSOULA,MT |
| 5/30/2006 | 0.55 | Telephone call to: SANFRNCSCO,CA |
| 5/31/2006 | 87.50 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, K Simek |
| 6/5/2006 | 0.55 | Telephone call to: PITTSBURGH,PA |
| 6/5/2006 | 25.00 | Library Document Procurement |
| 6/7/2006 | 0.60 | Telephone call to: JACKSON,MS |
| 6/7/2006 | 0.75 | Telephone call to: PITTSBURGH,PA |
| 6/13/2006 | 1.60 | Telephone call to: EASTERN,MD |
| 6/22/2006 | 1.00 | Telephone call to: PHLADELPHA,PA |
| 6/22/2006 | 0.90 | Telephone call to: MIAMI,FL |
| 6/30/2006 | 1,170.25 | LEXISNEXIS - Computer Database Research, TP-LexisNexis Database usage, June 2006 |
| 7/1/2006 | 57.11 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Database Usage for June 2006 |
| 7/3/2006 | 11.15 | Computer Database Research, 7.06 |
| 7/3/2006 | 10.99 | Computer Database Research, 7.06 |
| 7/4/2006 | 42.77 | Computer Database Research, 7.06 |
| 7/5/2006 | 13.42 | Computer Database Research, 7.06 |
| 7/5/2006 | 14.38 | Computer Database Research, 7.06 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/5/2006 | 321.10 | Computer Database Research, 7.06 |
| 7/6/2006 | 1.06 | Telephone call to: BOCA RATON,FL |
| 7/6/2006 | 3,298.50 | Foreign Local Expert - Services for Canadian Experts, 10/06 to 9/5/06 |
| 7/6/2006 | 670.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Michael Coyne 4/1/06 to 6/30/06 |
| 7/6/2006 | 6.72 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Lori Sinanyan 4/1/06 to 6/30/06 |
| 7/6/2006 | 202.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Renee Smith 4/1/06 to 6/30/06 |
| 7/6/2006 | 362.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Salvatore Bianca 4/1/06 to 6/30/06 |
| 7/6/2006 | 4.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Lorena Toro 4/1/06 to 6/30/06 |
| 7/6/2006 | 11.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Jennifer Ballinger 4/1/06 to 6/30/06 |
| 7/6/2006 | 375.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Kathleen Cawley 4/1/06 to 6/30/06 |
| 7/6/2006 | 4.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Deanna Boll 4/1/06 to 6/30/06 |
| 7/6/2006 | 42.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Maureen McCarthy 4/1/06 to 6/30/06 |
| 7/6/2006 | 247.75 | Computer Database Research, 7.06 |
| 7/6/2006 | 36.65 | Computer Database Research, 7.06 |
| 7/6/2006 | 60.09 | Computer Database Research, 7.06 |
| 7/7/2006 | 16.27 | Computer Database Research, 7.06 |
| 7/7/2006 | 0.81 | Computer Database Research, 7.06 |
| 7/7/2006 | 117.87 | Computer Database Research, 7.06 |
| 7/7/2006 | 159.27 | Computer Database Research, 7.06 |
| 7/8/2006 | 147.30 | Computer Database Research, 7.06 |
| 7/10/2006 | 1.40 | Binding |
| 7/10/2006 | 6.60 | Tabs/Indexes/Dividers |
| 7/10/2006 | 6.00 | Tabs/Indexes/Dividers |
| 7/10/2006 | 158.85 | Computer Database Research, 7.06 |
| 7/10/2006 | 10.10 | Computer Database Research, 7.06 |
| 7/10/2006 | 72.17 | Computer Database Research, 7.06 |
| 7/10/2006 | 89.99 | Computer Database Research, 7.06 |
| 7/12/2006 | 25.00 | Library Document Procurement |
| 7/12/2006 | 25.00 | Library Document Procurement |
| 7/12/2006 | 25.00 | Library Document Procurement |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/13/2006 | 8.00 | Tabs/Indexes/Dividers |
| 7/13/2006 | 0.30 | Scanned Images |
| 7/13/2006 | 0.60 | Scanned Images |
| 7/13/2006 | 2.70 | Scanned Images |
| 7/13/2006 | 0.75 | Scanned Images |
| 7/13/2006 | 0.30 | Scanned Images |
| 7/13/2006 | 0.45 | Scanned Images |
| 7/13/2006 | 1.80 | Scanned Images |
| 7/13/2006 | 1.35 | Scanned Images |
| 7/13/2006 | 6.45 | Scanned Images |
| 7/13/2006 | 1.35 | Scanned Images |
| 7/13/2006 | 1.50 | Scanned Images |
| 7/13/2006 | 2.85 | Scanned Images |
| 7/13/2006 | 2.70 | Scanned Images |
| 7/13/2006 | 2.85 | Scanned Images |
| 7/13/2006 | 0.90 | Scanned Images |
| 7/13/2006 | 0.24 | Computer Database Research,  7.06 |
| 7/14/2006 | 0.45 | Scanned Images |
| 7/14/2006 | 0.60 | Scanned Images |
| 7/14/2006 | 0.45 | Scanned Images |
| 7/14/2006 | 0.45 | Scanned Images |
| 7/14/2006 | 1.50 | Scanned Images |
| 7/14/2006 | 0.45 | Scanned Images |
| 7/14/2006 | 0.15 | Scanned Images |
| 7/14/2006 | 0.90 | Scanned Images |
| 7/14/2006 | 2.85 | Scanned Images |
| 7/14/2006 | 25.00 | Library Document Procurement |
| 7/14/2006 | 25.00 | Library Document Procurement |
| 7/15/2006 | 21.79 | RED TOP CAB COMPANY - Overtime transportation 7/3/06, B. Giroux |
| 7/15/2006 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 7/5/06, L. Mellis |
| 7/15/2006 | 18.68 | RED TOP CAB COMPANY - Overtime Transportation 7/14/06, P. King |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 4.60 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 1.60 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 10.00 | Standard Prints |
| 7/17/2006 | 10.00 | Standard Prints |
| 7/17/2006 | 9.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.60 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 1.70 | Standard Prints |
| 7/17/2006 | 7.70 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 11.30 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 0.80 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 1.00 | Standard Prints |
| 7/17/2006 | 1.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.90 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 0.40 | Standard Prints |
| 7/17/2006 | 4.60 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.70 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.30 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.10 | Standard Prints |
| 7/17/2006 | 0.20 | Standard Prints |
| 7/17/2006 | 0.50 | Standard Prints |
| 7/17/2006 | 17.50 | Binding |
| 7/17/2006 | 38.50 | Tabs/Indexes/Dividers |
| 7/17/2006 | 7.80 | Scanned Images |
| 7/17/2006 | 7.65 | Scanned Images |
| 7/17/2006 | 6.45 | Scanned Images |
| 7/17/2006 | 7.65 | Scanned Images |
| 7/17/2006 | 6.00 | Scanned Images |
| 7/17/2006 | 7.80 | Scanned Images |
| 7/17/2006 | 7.65 | Scanned Images |
| 7/17/2006 | 6.45 | Scanned Images |
| 7/17/2006 | 7.65 | Scanned Images |
| 7/17/2006 | 6.00 | Scanned Images |
| 7/17/2006 | 5.55 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 6.90 | Scanned Images |
| 7/17/2006 | 11.63 | UNIVERSITY OF TEXAS - Library Document Procurement |
| 7/17/2006 | 61.98 | Computer Database Research, 7.06 |
| 7/18/2006 | 3.00 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 0.30 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.30 | Standard Prints |
| 7/18/2006 | 2.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 2.80 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 2.90 | Standard Prints |
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 1.10 | Standard Prints |
| 7/18/2006 | 1.30 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 2.00 | Standard Prints |
| 7/18/2006 | 2.70 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 3.50 | Standard Prints |
| 7/18/2006 | 2.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 1.70 | Standard Prints |
| 7/18/2006 | 2.20 | Standard Prints |
| 7/18/2006 | 0.40 | Standard Prints |
| 7/18/2006 | 0.90 | Standard Prints |
| 7/18/2006 | 1.00 | Standard Prints |
| 7/18/2006 | 3.00 | Standard Prints |
| 7/18/2006 | 0.50 | Standard Prints |
| 7/18/2006 | 0.80 | Standard Prints |
| 7/18/2006 | 0.20 | Standard Prints |
| 7/18/2006 | 0.60 | Standard Prints |
| 7/18/2006 | 1.10 | Standard Prints |
| 7/18/2006 | 1.50 | Standard Prints |
| 7/18/2006 | 2.40 | Standard Prints |
| 7/18/2006 | 2.50 | Standard Prints |
| 7/18/2006 | 1.40 | Binding |
| 7/18/2006 | 2.10 | Tabs/Indexes/Dividers |
| 7/18/2006 | 0.30 | Bates Labels/Print & Affix |
| 7/18/2006 | 0.90 | Scanned Images |
| 7/18/2006 | 6.00 | Scanned Images |
| 7/18/2006 | 25.00 | Library Document Procurement |
| 7/18/2006 | 3.22 | Computer Database Research, 7.06 |
| 7/18/2006 | 38.52 | Computer Database Research, 7.06 |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 1.80 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.80 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 3.20 | Standard Prints |
| 7/19/2006 | 5.00 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.90 | Standard Prints |
| 7/19/2006 | 1.80 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 1.20 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 0.70 | Standard Prints |
| 7/19/2006 | 4.80 | Standard Prints |
| 7/19/2006 | 0.50 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.70 | Standard Prints |
| 7/19/2006 | 2.20 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 1.10 | Standard Prints |
| 7/19/2006 | 0.30 | Standard Prints |
| 7/19/2006 | 0.80 | Standard Prints |
| 7/19/2006 | 0.40 | Standard Prints |
| 7/19/2006 | 3.90 | Standard Prints |
| 7/19/2006 | 1.30 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.50 | Standard Prints |
| 7/19/2006 | 1.60 | Standard Prints |
| 7/19/2006 | 8.20 | Standard Prints |
| 7/19/2006 | 0.60 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.20 | Standard Prints |
| 7/19/2006 | 0.10 | Standard Prints |
| 7/19/2006 | 2.40 | Tabs/Indexes/Dividers |
| 7/19/2006 | 8.40 | Tabs/Indexes/Dividers |
| 7/19/2006 | 0.90 | Scanned Images |
| 7/19/2006 | 0.94 | Computer Database Research, 7.06 |
| 7/19/2006 | 2.55 | Computer Database Research, 7.06 |
| 7/19/2006 | 10.12 | Computer Database Research, 7.06 |
| 7/20/2006 | 0.50 | Telephone call to: EASTERN,MA |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 4.80 | Standard Prints |
| 7/20/2006 | 0.70 | Standard Prints |
| 7/20/2006 | 2.90 | Standard Prints |
| 7/20/2006 | 0.80 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.70 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 68.50 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 1.50 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 1.60 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.60 | Standard Prints |
| 7/20/2006 | 0.60 | Standard Prints |
| 7/20/2006 | 2.30 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 10.00 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 3.00 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 0.30 | Standard Prints |
| 7/20/2006 | 5.30 | Standard Prints |
| 7/20/2006 | 5.20 | Standard Prints |
| 7/20/2006 | 4.40 | Standard Prints |
| 7/20/2006 | 4.40 | Standard Prints |
| 7/20/2006 | 5.20 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 4.10 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 2.00 | Standard Prints |
| 7/20/2006 | 2.00 | Standard Prints |
| 7/20/2006 | 8.70 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.40 | Standard Prints |
| 7/20/2006 | 4.10 | Standard Prints |
| 7/20/2006 | 4.10 | Standard Prints |
| 7/20/2006 | 4.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 68.50 | Standard Prints |
| 7/20/2006 | 68.50 | Standard Prints |
| 7/20/2006 | 68.50 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 1.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 0.20 | Standard Prints |
| 7/20/2006 | 26.20 | Standard Prints |
| 7/20/2006 | 26.20 | Standard Prints |
| 7/20/2006 | 26.20 | Standard Prints |
| 7/20/2006 | 14.20 | Standard Prints |
| 7/20/2006 | 14.20 | Standard Prints |
| 7/20/2006 | 14.20 | Standard Prints |
| 7/20/2006 | 13.20 | Standard Prints |
| 7/20/2006 | 13.20 | Standard Prints |
| 7/20/2006 | 13.20 | Standard Prints |
| 7/20/2006 | 21.20 | Standard Prints |
| 7/20/2006 | 21.20 | Standard Prints |
| 7/20/2006 | 21.20 | Standard Prints |
| 7/20/2006 | 21.20 | Standard Prints |
| 7/20/2006 | 21.20 | Standard Prints |
| 7/20/2006 | 21.20 | Standard Prints |
| 7/20/2006 | 2.00 | Standard Prints |
| 7/20/2006 | 2.00 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2006 | 0.10 | Standard Prints |
| 7/20/2006 | 3.00 | Color Prints |
| 7/20/2006 | 3.00 | Color Prints |
| 7/20/2006 | 1.00 | Color Prints |
| 7/20/2006 | 0.45 | Scanned Images |
| 7/20/2006 | 0.30 | Scanned Images |
| 7/20/2006 | 27.21 | Computer Database Research,  7.06 |
| 7/20/2006 | 99.77 | Computer Database Research,  7.06 |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.90 | Standard Prints |
| 7/21/2006 | 1.00 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 9.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.80 | Standard Prints |
| 7/21/2006 | 3.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 1.40 | Standard Prints |
| 7/21/2006 | 0.70 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 2.40 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 2.40 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 2.40 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 2.30 | Standard Prints |
| 7/21/2006 | 29.50 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 1.10 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.80 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2006 | 14.90 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 1.00 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 0.80 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.30 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 1.50 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.60 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.20 | Standard Prints |
| 7/21/2006 | 0.80 | Standard Prints |
| 7/21/2006 | 2.00 | Standard Prints |
| 7/21/2006 | 2.40 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.70 | Standard Prints |
| 7/21/2006 | 0.50 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.40 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.10 | Standard Prints |
| 7/21/2006 | 0.50 | Color Prints |
| 7/21/2006 | 10.00 | Color Prints |
| 7/21/2006 | 1.50 | Color Prints |
| 7/21/2006 | 3.00 | Color Prints |
| 7/21/2006 | 3.00 | Color Prints |
| 7/21/2006 | 20.00 | Color Prints |
| 7/21/2006 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2006 | 0.50 | Color Prints |
| 7/21/2006 | 1.00 | Color Prints |
| 7/21/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.60 | Standard Prints |
| 7/22/2006 | 0.70 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.10 | Standard Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.50 | Color Prints |
| 7/22/2006 | 0.94 | Computer Database Research, 7.06 |
| 7/22/2006 | 12.00 | Overtime Meals, Katrina M Simek |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 1.70 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.50 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.40 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.60 | Standard Prints |
| 7/23/2006 | 0.70 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.40 | Standard Prints |
| 7/23/2006 | 0.50 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.30 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 5.70 | Standard Prints |
| 7/23/2006 | 5.30 | Standard Prints |
| 7/23/2006 | 4.70 | Standard Prints |
| 7/23/2006 | 0.80 | Standard Prints |
| 7/23/2006 | 8.80 | Standard Prints |
| 7/23/2006 | 2.20 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.70 | Standard Prints |
| 7/23/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 0.60 | Standard Prints |
| 7/23/2006 | 0.70 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.70 | Standard Prints |
| 7/23/2006 | 0.60 | Standard Prints |
| 7/23/2006 | 6.00 | Standard Prints |
| 7/23/2006 | 7.00 | Standard Prints |
| 7/23/2006 | 4.00 | Standard Prints |
| 7/23/2006 | 5.00 | Standard Prints |
| 7/23/2006 | 1.00 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 3.30 | Standard Prints |
| 7/23/2006 | 3.50 | Standard Prints |
| 7/23/2006 | 2.40 | Standard Prints |
| 7/23/2006 | 0.30 | Standard Prints |
| 7/23/2006 | 0.50 | Standard Prints |
| 7/23/2006 | 0.60 | Standard Prints |
| 7/23/2006 | 0.40 | Standard Prints |
| 7/23/2006 | 0.80 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.30 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.10 | Standard Prints |
| 7/23/2006 | 0.20 | Standard Prints |
| 7/23/2006 | 6.00 | Color Prints |
| 7/23/2006 | 6.00 | Color Prints |
| 7/23/2006 | 12.00 | Color Prints |
| 7/23/2006 | 6.00 | Color Prints |
| 7/23/2006 | 0.50 | Color Prints |
| 7/23/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2006 | 0.50 | Color Prints |
| 7/23/2006 | 5.64 | Computer Database Research,  7.06 |
| 7/23/2006 | 0.94 | Computer Database Research,  7.06 |
| 7/24/2006 | 0.90 | Telephone call to:  CHICAGO,IL |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.50 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 1.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 1.40 | Standard Prints |
| 7/24/2006 | 3.80 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 1.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 1.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.10 | Standard Prints |
| 7/24/2006 | 2.00 | Standard Prints |
| 7/24/2006 | 2.30 | Standard Prints |
| 7/24/2006 | 2.60 | Standard Prints |
| 7/24/2006 | 3.50 | Standard Prints |
| 7/24/2006 | 3.80 | Standard Prints |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 2.40 | Standard Prints |
| 7/24/2006 | 2.50 | Standard Prints |
| 7/24/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2006 | 2.40 | Standard Prints |
| 7/24/2006 | 2.70 | Standard Prints |
| 7/24/2006 | 2.70 | Standard Prints |
| 7/24/2006 | 3.60 | Standard Prints |
| 7/24/2006 | 3.90 | Standard Prints |
| 7/24/2006 | 3.40 | Standard Prints |
| 7/24/2006 | 1.60 | Standard Prints |
| 7/24/2006 | 3.60 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 1.00 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.30 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 2.80 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 10.60 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 17.50 | Standard Prints |
| 7/24/2006 | 3.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.94 | Computer Database Research, 7.06 |
| 7/24/2006 | 112.05 | Computer Database Research, 7.06 |
| 7/25/2006 | 1.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 2.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 2.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 6.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 2.00 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 2.20 | Standard Prints |
| 7/25/2006 | 2.20 | Standard Prints |
| 7/25/2006 | 1.30 | Standard Prints |
| 7/25/2006 | 2.30 | Standard Prints |
| 7/25/2006 | 1.00 | Standard Prints |
| 7/25/2006 | 8.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 3.00 | Standard Prints |
| 7/25/2006 | 7.90 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 1.00 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 8.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 3.10 | Standard Prints |
| 7/25/2006 | 3.40 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 1.00 | Standard Prints |
| 7/25/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 1.90 | Standard Prints |
| 7/25/2006 | 1.90 | Standard Prints |
| 7/25/2006 | 8.50 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.70 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 1.30 | Standard Prints |
| 7/25/2006 | 1.90 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 1.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.60 | Standard Prints |
| 7/25/2006 | 0.40 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2006 | 1.00 | Standard Prints |
| 7/25/2006 | 0.80 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 34.60 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 442.40 | Computer Database Research, 7.06 |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 3.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 8.00 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 8.00 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 2.40 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.40 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.90 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.50 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.70 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 0.80 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.30 | Standard Prints |
| 7/26/2006 | 2.10 | Standard Prints |
| 7/26/2006 | 3.60 | Standard Prints |
| 7/26/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.90 | Standard Prints |
| 7/26/2006 | 0.60 | Standard Prints |
| 7/26/2006 | 1.40 | Binding |
| 7/26/2006 | 1.40 | Binding |
| 7/26/2006 | 3.20 | Tabs/Indexes/Dividers |
| 7/26/2006 | 1.00 | Tabs/Indexes/Dividers |
| 7/26/2006 | 255.39 | Library Document Procurement |
| 7/26/2006 | 25.00 | Library Document Procurement |
| 7/26/2006 | 0.94 | Computer Database Research, 7.06 |
| 7/26/2006 | 446.33 | Computer Database Research, 7.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2006 | 1.99 | Computer Database Research, 7.06 |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 4.20 | Standard Prints |
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 3.80 | Standard Prints |
| 7/27/2006 | 1.90 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 6.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 5.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 2.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 10.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 7.60 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 18.80 | Standard Prints |
| 7/27/2006 | 1.60 | Standard Prints |
| 7/27/2006 | 11.60 | Standard Prints |
| 7/27/2006 | 1.80 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 2.00 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.50 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 7.20 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 2.80 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 11.00 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.90 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.70 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 1.10 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 1.20 | Standard Prints |
| 7/27/2006 | 0.60 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 1.60 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.80 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.40 | Standard Prints |
| 7/27/2006 | 4.50 | Standard Prints |
| 7/27/2006 | 7.50 | Standard Prints |
| 7/27/2006 | 0.20 | Standard Prints |
| 7/27/2006 | 0.30 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 0.70 | Binding |
| 7/27/2006 | 1.70 | Tabs/Indexes/Dividers |
| 7/27/2006 | 0.85 | Bates Labels/Print & Affix |
| 7/27/2006 | 0.94 | Computer Database Research, 7.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 41.48 | Computer Database Research, 7.06 |
| 7/28/2006 | 3.00 | Standard Prints |
| 7/28/2006 | 3.20 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 2.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 1.00 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2006 | 4.40 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 1.60 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 1.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 1.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 1.80 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.80 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 9.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2006 | 9.10 | Standard Prints |
| 7/28/2006 | 7.00 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.50 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 34.30 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 3.00 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 6.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.80 | Standard Prints |
| 7/28/2006 | 0.40 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 5.30 | Standard Prints |
| 7/28/2006 | 5.80 | Standard Prints |
| 7/28/2006 | 0.80 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 6.90 | Standard Prints |
| 7/28/2006 | 8.50 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 0.80 | Standard Prints |
| 7/28/2006 | 2.30 | Standard Prints |
| 7/28/2006 | 3.00 | Standard Prints |
| 7/28/2006 | 7.90 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |
| 7/28/2006 | 3.40 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 1.30 | Standard Prints |
| 7/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2006 | 29.50 | Standard Prints |
| 7/28/2006 | 1.60 | Standard Prints |
| 7/28/2006 | 3.10 | Standard Prints |
| 7/28/2006 | 22.30 | Standard Prints |
| 7/28/2006 | 0.30 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 0.10 | Standard Prints |
| 7/28/2006 | 1.50 | Color Prints |
| 7/28/2006 | 27.00 | Color Prints |
| 7/28/2006 | 0.50 | Color Prints |
| 7/28/2006 | 27.00 | Color Prints |
| 7/28/2006 | 26.00 | Color Prints |
| 7/28/2006 | 0.94 | Computer Database Research, 7.06 |
| 7/28/2006 | 9.11 | Computer Database Research, 7.06 |
| 7/28/2006 | 49.27 | Computer Database Research, 7.06 |
| 7/28/2006 | 15.97 | Secretarial Overtime, Sarah Lam - format documents |
| 7/28/2006 | 18.87 | Secretarial Overtime, Elizabeth R Lombardo - Revise letter |
| 7/29/2006 | 0.50 | Standard Prints |
| 7/29/2006 | 0.50 | Standard Prints |
| 7/29/2006 | 12.00 | Michael Rosenberg, Parking, Chicago, IL, 07/29/06, (Overtime Transportation) |
| 7/30/2006 | 58.77 | Computer Database Research, 7.06 |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 3.20 | Standard Prints |
| 7/31/2006 | 1.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 0.90 | Standard Prints |
| 7/31/2006 | 1.40 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 1.70 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 1.30 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 11.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 1.70 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 1.60 | Standard Prints |
| 7/31/2006 | 0.90 | Standard Prints |
| 7/31/2006 | 1.00 | Standard Prints |
| 7/31/2006 | 1.40 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 4.80 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 1.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.90 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 2.50 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 1.10 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 7.70 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 1.20 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 1.40 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 2.30 | Standard Prints |
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 0.70 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |
| 7/31/2006 | 14.00 | CD-ROM Duplicates |
| 7/31/2006 | 173.72 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg |
| 7/31/2006 | 746.26 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage July 2006 |
| 7/31/2006 | 2,110.58 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage July 2006 |
| 7/31/2006 | 0.03 | LEXISNEXIS - Computer Database Research DATABASE USAGE FOR JULY 2006 |
| 7/31/2006 | 41.92 | Computer Database Research, 7.06 |
| 7/31/2006 | 135.75 | Computer Database Research, 7.06 |
| 7/31/2006 | 10.46 | Computer Database Research, 7.06 |
| 7/31/2006 | 31.57 | RED TOP CAB COMPANY - Overtime Transportation 7/19/06, D. Mendelson |
| 7/31/2006 | 104.45 | RED TOP CAB COMPANY - Overtime Transportation 7/17/06, N. Blacker |
| 7/31/2006 | 76.41 | RED TOP CAB COMPANY - Overtime Transportation 7/20/06, N. Blacker |
| 7/31/2006 | 12.00 | Overtime Meals, Nancy L Blacker |
| 7/31/2006 | 151.69 | Secretarial Overtime, Nancy L Blacker - edit motion |
| 8/1/2006 | 1.65 | Telephone call to: EASTERN,MD |
| 8/1/2006 | 364.54 | AT&T TELECONFERENCE SERVICES - Telephone, 07/27/2006, D. Boll |
| 8/1/2006 | 0.80 | Telephone call to: HOUSTON,TX |
| 8/1/2006 | 0.50 | Fax Charge |
| 8/1/2006 | 9.00 | Standard Prints |
| 8/1/2006 | 1.90 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/1/2006 | 0.90 | Standard Prints |
| 8/1/2006 | 2.30 | Standard Prints |
| 8/1/2006 | 1.40 | Standard Prints |
| 8/1/2006 | 1.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.40 | Standard Prints |
| 8/1/2006 | 6.40 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 5.60 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 3.60 | Standard Prints |
| 8/1/2006 | 2.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.60 | Standard Prints |
| 8/1/2006 | 3.20 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.80 | Standard Prints |
| 8/1/2006 | 2.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 30.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 2.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 5.00 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 4.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 4.20 | Standard Prints |
| 8/1/2006 | 4.20 | Standard Prints |
| 8/1/2006 | 19.00 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 2.30 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Copies or Prints |
| 8/1/2006 | 0.90 | Standard Copies or Prints |
| 8/1/2006 | 35.30 | Standard Copies or Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 28.40 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 28.40 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 2.90 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.90 | Standard Prints |
| 8/1/2006 | 1.70 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.60 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.80 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 2.90 | Standard Prints |
| 8/1/2006 | 30.20 | Standard Prints |
| 8/1/2006 | 1.80 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 4.90 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.60 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 1.80 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 3.40 | Standard Prints |
| 8/1/2006 | 2.00 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 2.00 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 2.00 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 4.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 1.40 | Standard Prints |
| 8/1/2006 | 1.80 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 2.00 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 2.00 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 1.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 5.00 | Color Prints |
| 8/1/2006 | 1.50 | Color Prints |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 1.80 | Scanned Images |
| 8/1/2006 | 1.95 | Scanned Images |
| 8/1/2006 | 1.80 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 2.25 | Standard Prints NY |
| 8/1/2006 | 0.45 | Standard Prints NY |
| 8/1/2006 | 31.95 | Standard Prints NY |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 1.50 | Standard Prints NY |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 0.30 | Standard Prints NY |
| 8/1/2006 | 1.80 | Standard Prints NY |
| 8/1/2006 | 0.75 | Standard Prints NY |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 0.15 | Standard Prints NY |
| 8/1/2006 | 0.30 | Standard Prints NY |
| 8/1/2006 | 5.86 | Fed Exp to:JOHNSTOWN,PA from:DAVID MENDELSON |
| 8/1/2006 | 9.22 | Fed Exp to:ALEXANDRIA,VA from:Dawn Marchant |
| 8/1/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 08/01/06, (Client Conference) |
| 8/1/2006 | 22,516.00 | Expert Fees - Services performed from June 27 to July 24, 2006 |
| 8/1/2006 | 5.00 | Beverage Service |
| 8/1/2006 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 08/01/06, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 20.00 | Jonathan Friedland, Overtime Meal-Attorney Chicago, IL, 08/01/06 |
| 8/1/2006 | 54.17 | Secretarial Overtime, Nancy L Blacker - edits to brief |
| 8/2/2006 | 0.55 | Telephone call to:  HAMPTON,SC |
| 8/2/2006 | 0.70 | Telephone call to:  WILMINGTON,DE |
| 8/2/2006 | 0.50 | Fax Charge |
| 8/2/2006 | 1.00 | Fax Charge |
| 8/2/2006 | 4.00 | Fax Charge |
| 8/2/2006 | 3.50 | Fax Charge |
| 8/2/2006 | 9.00 | Fax Charge |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 9.40 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 4.00 | Standard Prints |
| 8/2/2006 | 1.80 | Standard Prints |
| 8/2/2006 | 11.20 | Standard Prints |
| 8/2/2006 | 2.00 | Standard Prints |
| 8/2/2006 | 2.00 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.00 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Copies or Prints |
| 8/2/2006 | 3.60 | Standard Copies or Prints |
| 8/2/2006 | 2.40 | Standard Copies or Prints |
| 8/2/2006 | 0.20 | Standard Copies or Prints |
| 8/2/2006 | 0.10 | Standard Copies or Prints |
| 8/2/2006 | 0.30 | Standard Copies or Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 3.20 | Standard Prints |
| 8/2/2006 | 4.90 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 11.50 | Standard Prints |
| 8/2/2006 | 11.50 | Standard Prints |
| 8/2/2006 | 2.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 2.30 | Standard Prints |
| 8/2/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 1.90 | Standard Prints |
| 8/2/2006 | 1.00 | Standard Prints |
| 8/2/2006 | 1.80 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 3.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.00 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 1.90 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.50 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 22.30 | Standard Prints |
| 8/2/2006 | 2.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.90 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 1.90 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 2.90 | Standard Prints |
| 8/2/2006 | 5.70 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 5.40 | Standard Prints |
| 8/2/2006 | 4.20 | Standard Prints |
| 8/2/2006 | 6.10 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 5.90 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 12.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 2.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 2.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 1.40 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 22.30 | Standard Prints |
| 8/2/2006 | 2.60 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 2.60 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.80 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2006 | 2.10 | Binding |
| 8/2/2006 | 3.50 | Tabs/Indexes/Dividers |
| 8/2/2006 | 0.90 | Scanned Images |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.15 | Scanned Images |
| 8/2/2006 | 1.35 | Scanned Images |
| 8/2/2006 | 1.20 | Scanned Images |
| 8/2/2006 | 0.60 | Scanned Images |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.90 | Standard Prints NY |
| 8/2/2006 | 1.65 | Standard Prints NY |
| 8/2/2006 | 0.45 | Standard Prints NY |
| 8/2/2006 | 0.90 | Standard Prints NY |
| 8/2/2006 | 6.45 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 10.05 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 3.00 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 5.55 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 1.20 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.15 | Standard Prints NY |
| 8/2/2006 | 0.78 | Postage |
| 8/2/2006 | 0.39 | Postage |
| 8/2/2006 | 23.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/02/06, (Overtime Transportation) |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 25.00 | Clinton Boyd, Parking, Chicago, IL, 08/02/06, (Overtime Transportation) |
| 8/2/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 8/2/2006 | 46.65 | Janet Baer, Overtime Meal-Attorney, Chicago, IL, 08/02/06 |
| 8/2/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/02/06 |
| 8/2/2006 | 151.00 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 8/3/2006 | 0.65 | Telephone call to:  E CENTRAL,FL |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.50 | Standard Prints |
| 8/3/2006 | 2.80 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 1.70 | Standard Prints |
| 8/3/2006 | 1.50 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.60 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 4.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 6.10 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 2.80 | Standard Copies or Prints |
| 8/3/2006 | 1.20 | Standard Copies or Prints |
| 8/3/2006 | 0.40 | Standard Copies or Prints |
| 8/3/2006 | 0.20 | Standard Copies or Prints |
| 8/3/2006 | 0.80 | Standard Copies or Prints |
| 8/3/2006 | 0.20 | Standard Copies or Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 1.00 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.70 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.50 | Standard Prints |
| 8/3/2006 | 2.50 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.70 | Standard Prints |
| 8/3/2006 | 0.70 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.00 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 5.90 | Standard Prints |
| 8/3/2006 | 6.70 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 1.00 | Standard Prints |
| 8/3/2006 | 15.40 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 1.00 | Standard Prints |
| 8/3/2006 | 1.40 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.90 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 2.90 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 1.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 2.70 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 1.20 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 7.60 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 2.70 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 2.70 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 3.70 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 1.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 6.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.70 | Standard Prints |
| 8/3/2006 | 5.50 | Color Prints |
| 8/3/2006 | 1.00 | Color Prints |
| 8/3/2006 | 1.00 | Color Prints |
| 8/3/2006 | 0.60 | Scanned Images |
| 8/3/2006 | 0.45 | Scanned Images |
| 8/3/2006 | 0.45 | Scanned Images |
| 8/3/2006 | 0.30 | Scanned Images |
| 8/3/2006 | 5,000.00 | Professional Fees - Expert fees incurred in May 2006 |
| 8/3/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 08/03/06, (Overtime Transportation) |
| 8/4/2006 | 3.40 | Telephone call to: PHILADELPH,PA |
| 8/4/2006 | 0.50 | Telephone call to: KNOXVILLE,TN |
| 8/4/2006 | 5.90 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.10 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 2.30 | Standard Prints |
| 8/4/2006 | 4.40 | Standard Prints |
| 8/4/2006 | 2.40 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 4.40 | Standard Copies or Prints |
| 8/4/2006 | 2.10 | Standard Copies or Prints |
| 8/4/2006 | 6.30 | Standard Copies or Prints |
| 8/4/2006 | 0.20 | Standard Copies or Prints |
| 8/4/2006 | 5.20 | Standard Copies or Prints |
| 8/4/2006 | 0.30 | Standard Copies or Prints |
| 8/4/2006 | 0.80 | Standard Copies or Prints |
| 8/4/2006 | 19.20 | Standard Copies or Prints |
| 8/4/2006 | 17.20 | Standard Copies or Prints |
| 8/4/2006 | 6.20 | Standard Copies or Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 2.70 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 4.90 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 2.70 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 2.60 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 21.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 1.90 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 1.90 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 6.00 | Standard Prints |
| 8/4/2006 | 6.30 | Standard Prints |
| 8/4/2006 | 5.90 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 6.00 | Standard Prints |
| 8/4/2006 | 6.00 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 1.90 | Standard Prints |
| 8/4/2006 | 6.70 | Standard Prints |
| 8/4/2006 | 6.30 | Standard Prints |
| 8/4/2006 | 8.10 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 5.90 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 13.20 | Standard Prints |
| 8/4/2006 | 5.90 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 6.00 | Standard Prints |
| 8/4/2006 | 1.10 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 8.10 | Standard Prints |
| 8/4/2006 | 6.00 | Standard Prints |
| 8/4/2006 | 6.70 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 13.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 4.90 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 1.50 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 1.50 | Standard Prints |
| 8/4/2006 | 3.00 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 7.80 | Standard Prints |
| 8/4/2006 | 9.20 | Standard Prints |
| 8/4/2006 | 9.30 | Standard Prints |
| 8/4/2006 | 1.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 7.80 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 9.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 1.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 10.40 | Standard Prints |
| 8/4/2006 | 3.00 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 1.50 | Color Prints |
| 8/4/2006 | 27.00 | Color Prints |
| 8/4/2006 | 28.50 | Color Copies or Prints |
| 8/4/2006 | 3.90 | Scanned Images |
| 8/4/2006 | 44.40 | Scanned Images |
| 8/4/2006 | 1.65 | Scanned Images |
| 8/4/2006 | 0.90 | Scanned Images |
| 8/4/2006 | 1.65 | Scanned Images |
| 8/4/2006 | 0.60 | Scanned Images |
| 8/4/2006 | 3.15 | Scanned Images |
| 8/4/2006 | 3.15 | Scanned Images |
| 8/4/2006 | 3.15 | Scanned Images |
| 8/4/2006 | 1.20 | Scanned Images |
| 8/4/2006 | 14.25 | Scanned Images |
| 8/4/2006 | 0.30 | Standard Prints NY |
| 8/4/2006 | 0.45 | Standard Prints NY |
| 8/4/2006 | 4.05 | Standard Prints NY |
| 8/4/2006 | 8.70 | Fed Exp to:DALLAS,TX from:KIRKLAND &ELLIS |
| 8/4/2006 | 68.75 | Outside Messenger Services |
| 8/4/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 08/04/06, (Conference) |
| 8/4/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 16.25 | Overtime Transportation, M. Rosenberg, 4/26/06 |
| 8/4/2006 | 19.85 | Overtime Transportation, M. Hartsock, 4/27/06 |
| 8/4/2006 | 13.25 | Overtime Transportation, M. Rosenberg, 4/28/06 |
| 8/4/2006 | 16.65 | Overtime Transportation, M. Rosenberg, 6/17/06 |
| 8/4/2006 | 15.00 | Overtime Transportation, K. Simek, 6/14/06 |
| 8/4/2006 | 37.75 | Secretarial Overtime, Elizabeth R Lombardo - revise documents |
| 8/5/2006 | 1.50 | Standard Copies or Prints |
| 8/5/2006 | 1.30 | Standard Copies or Prints |
| 8/5/2006 | 0.20 | Standard Prints |
| 8/5/2006 | 0.10 | Standard Prints |
| 8/5/2006 | 0.30 | Standard Prints |
| 8/5/2006 | 0.30 | Standard Prints |
| 8/5/2006 | 0.30 | Standard Prints |
| 8/5/2006 | 0.10 | Standard Prints |
| 8/5/2006 | 4.40 | Standard Prints |
| 8/5/2006 | 0.30 | Standard Prints |
| 8/5/2006 | 1.90 | Standard Prints |
| 8/5/2006 | 0.45 | Scanned Images |
| 8/5/2006 | 0.15 | Scanned Images |
| 8/5/2006 | 0.75 | Scanned Images |
| 8/6/2006 | 1.50 | Standard Prints |
| 8/6/2006 | 1.00 | Standard Prints |
| 8/6/2006 | 1.10 | Standard Prints |
| 8/6/2006 | 1.10 | Standard Prints |
| 8/6/2006 | 0.10 | Standard Prints |
| 8/6/2006 | 0.50 | Standard Prints |
| 8/6/2006 | 0.90 | Standard Prints |
| 8/6/2006 | 0.20 | Standard Prints |
| 8/6/2006 | 0.20 | Standard Prints |
| 8/6/2006 | 0.40 | Standard Prints |
| 8/6/2006 | 0.10 | Standard Prints |
| 8/6/2006 | 0.20 | Standard Prints |
| 8/6/2006 | 0.30 | Standard Prints |
| 8/6/2006 | 0.40 | Standard Prints |
| 8/6/2006 | 0.70 | Standard Prints |
| 8/6/2006 | 20.47 | Clinton Boyd, Personal Car Mileage, Chicago, IL, Home/K&E/Home 08/06/06, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2006 | 6.00 | Clinton Boyd, Parking, Chicago, IL, 08/06/06, (Overtime Transportation) |
| 8/6/2006 | 12.00 | Overtime Meals, Clinton J Boyd |
| 8/6/2006 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, 8/2/06, P. King |
| 8/6/2006 | 160.43 | Secretarial Overtime, Clinton J Boyd - Creation of Fee Application Chart |
| 8/7/2006 | 24.36 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/06-8/7/06, A. Basta |
| 8/7/2006 | 167.50 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/06-8/7/06, B. Harding |
| 8/7/2006 | 1.35 | Telephone call to: NEWYORKCTY,NY |
| 8/7/2006 | 0.55 | Telephone call to: BROOKLYN,NY |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 1.50 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 3.00 | Standard Prints |
| 8/7/2006 | 26.70 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 8.90 | Standard Prints |
| 8/7/2006 | 2.40 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 7.00 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 6.00 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 1.10 | Standard Prints |
| 8/7/2006 | 6.90 | Standard Prints |
| 8/7/2006 | 13.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Copies or Prints |
| 8/7/2006 | 0.30 | Standard Copies or Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 1.80 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 2.30 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 2.00 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 2.10 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 2.30 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 1.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 9.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 3.60 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 3.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 1.00 | Color Prints |
| 8/7/2006 | 5.00 | Color Prints |
| 8/7/2006 | 5.00 | Color Prints |
| 8/7/2006 | 1.05 | Scanned Images |
| 8/7/2006 | 2.70 | Scanned Images |
| 8/7/2006 | 0.15 | Scanned Images |
| 8/7/2006 | 1.50 | Scanned Images |
| 8/7/2006 | 0.30 | Scanned Images |
| 8/7/2006 | 0.45 | Scanned Images |
| 8/7/2006 | 0.45 | Standard Prints NY |
| 8/7/2006 | 0.15 | Standard Prints NY |
| 8/7/2006 | 0.30 | Standard Prints NY |
| 8/7/2006 | 0.30 | Standard Prints NY |
| 8/7/2006 | 0.60 | Standard Prints NY |
| 8/7/2006 | 0.30 | Standard Prints NY |
| 8/7/2006 | 45.64 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/31/06-8/4/06 |
| 8/7/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 0.70 | Telephone call to: LB AREA,CA |
| 8/8/2006 | 0.90 | Telephone call to: LB AREA,CA |
| 8/8/2006 | 0.60 | Telephone call to: CAMBRIDGE,MA |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 2.10 | Standard Prints |
| 8/8/2006 | 3.60 | Standard Prints |
| 8/8/2006 | 3.60 | Standard Prints |
| 8/8/2006 | 2.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 5.00 | Standard Prints |
| 8/8/2006 | 21.80 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

B-81

| Date | Amount | Description |
| --- | --- | --- |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 1.40 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 2.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 3.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 4.40 | Standard Prints |
| 8/8/2006 | 7.60 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 6.90 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 2.60 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 7.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 7.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 4.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 4.80 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 5.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 5.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 6.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 5.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 3.00 | Standard Prints |
| 8/8/2006 | 2.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Copies or Prints |
| 8/8/2006 | 243.20 | Standard Copies or Prints |
| 8/8/2006 | 57.50 | Standard Copies or Prints |
| 8/8/2006 | 14.10 | Standard Copies or Prints |
| 8/8/2006 | 205.70 | Standard Copies or Prints |
| 8/8/2006 | 53.50 | Standard Copies or Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 1.40 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 1.50 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 3.60 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 9.50 | Standard Prints |
| 8/8/2006 | 3.60 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 4.50 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.40 | Binding |
| 8/8/2006 | 2.80 | Binding |
| 8/8/2006 | 7.00 | Binding |
| 8/8/2006 | 3.20 | Tabs/Indexes/Dividers |
| 8/8/2006 | 6.60 | Tabs/Indexes/Dividers |
| 8/8/2006 | 6.00 | Tabs/Indexes/Dividers |
| 8/8/2006 | 50.00 | Color Copies or Prints |
| 8/8/2006 | 28.50 | Color Prints |
| 8/8/2006 | 2.50 | Color Prints |
| 8/8/2006 | 5.00 | Color Prints |
| 8/8/2006 | 4.50 | Color Prints |
| 8/8/2006 | 0.30 | Scanned Images |
| 8/8/2006 | 1.50 | Standard Prints NY |
| 8/8/2006 | 0.30 | Standard Prints NY |
| 8/8/2006 | 1.80 | Standard Prints NY |
| 8/8/2006 | 0.45 | Standard Prints NY |
| 8/8/2006 | 165.00 | EUREST - Working Meals/K&E and Others, Breakfast for 11, M. Browdy, 7/20/06 |
| 8/8/2006 | 8.00 | Working Meals/K&E and Others 8/8/06 |
| 8/8/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/08/06, (Overtime Transportation) |
| 8/8/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 8/8/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/08/06 |
| 8/9/2006 | 1.00 | Fax Charge |
| 8/9/2006 | 3.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 9.30 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Copies or Prints |
| 8/9/2006 | 76.50 | Standard Copies or Prints |
| 8/9/2006 | 68.00 | Standard Copies or Prints |
| 8/9/2006 | 0.90 | Standard Copies or Prints |
| 8/9/2006 | 0.10 | Standard Copies or Prints |
| 8/9/2006 | 21.40 | Standard Copies or Prints |
| 8/9/2006 | 9.70 | Standard Copies or Prints |
| 8/9/2006 | 56.00 | Standard Copies or Prints |
| 8/9/2006 | 2.00 | Standard Copies or Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 3.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 1.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 21.60 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 3.60 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 3.60 | Standard Prints |
| 8/9/2006 | 3.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.80 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 56.00 | Standard Prints |
| 8/9/2006 | 19.30 | Standard Prints |
| 8/9/2006 | 5.60 | Standard Prints |
| 8/9/2006 | 17.00 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 8.10 | Standard Prints |
| 8/9/2006 | 19.30 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 16.60 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 2.70 | Standard Prints |
| 8/9/2006 | 2.70 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 2.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 2.20 | Standard Prints |
| 8/9/2006 | 2.20 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 2.60 | Standard Prints |
| 8/9/2006 | 3.20 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.80 | Tabs/Indexes/Dividers |
| 8/9/2006 | 0.30 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 1.00 | Tabs/Indexes/Dividers |
| 8/9/2006 | 1.05 | Scanned Images |
| 8/9/2006 | 0.60 | Scanned Images |
| 8/9/2006 | 0.15 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.90 | Scanned Images |
| 8/9/2006 | 1.20 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.45 | Scanned Images |
| 8/9/2006 | 0.75 | Scanned Images |
| 8/9/2006 | 0.45 | Scanned Images |
| 8/9/2006 | 0.90 | Scanned Images |
| 8/9/2006 | 1.05 | Scanned Images |
| 8/9/2006 | 0.60 | Scanned Images |
| 8/9/2006 | 0.45 | Scanned Images |
| 8/9/2006 | 1.65 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 7.00 | CD-ROM Duplicates |
| 8/9/2006 | 1.05 | Standard Prints NY |
| 8/9/2006 | 3.60 | Standard Prints NY |
| 8/9/2006 | 1.20 | Standard Prints NY |
| 8/9/2006 | 0.45 | Standard Prints NY |
| 8/9/2006 | 0.39 | Postage |
| 8/9/2006 | 95.93 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 8/9/2006 | 11.15 | Fed Exp to:AUSTIN,TX from:BRIAN STANSBURY |
| 8/9/2006 | 16.00 | Working Meals/K&E and Others 8/9/06 |
| 8/9/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 08/09/06, (Overtime Transportation) |
| 8/9/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 8/9/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 8/9/2006 | 19.25 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 08/09/06, (Overtime Meals) |
| 8/10/2006 | 0.90 | Telephone call to:  NPA SUMMRY,MS |
| 8/10/2006 | 0.90 | Telephone call to:  BOSTON,MA |
| 8/10/2006 | 2.50 | Fax Charge |
| 8/10/2006 | 11.00 | Fax Charge |
| 8/10/2006 | 0.50 | Fax Charge |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 0.60 | Standard Copies or Prints |
| 8/10/2006 | 28.00 | Standard Copies or Prints |
| 8/10/2006 | 5.40 | Standard Copies or Prints |
| 8/10/2006 | 1.50 | Standard Copies or Prints |
| 8/10/2006 | 1.00 | Standard Copies or Prints |
| 8/10/2006 | 3.00 | Standard Copies or Prints |
| 8/10/2006 | 4.80 | Standard Copies or Prints |
| 8/10/2006 | 135.60 | Standard Copies or Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.90 | Standard Prints |
| 8/10/2006 | 0.90 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.60 | Standard Prints |
| 8/10/2006 | 5.70 | Standard Prints |
| 8/10/2006 | 1.50 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 1.50 | Standard Prints |
| 8/10/2006 | 1.30 | Standard Prints |
| 8/10/2006 | 21.70 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 2.20 | Standard Prints |
| 8/10/2006 | 2.20 | Standard Prints |
| 8/10/2006 | 2.60 | Standard Prints |
| 8/10/2006 | 3.20 | Standard Prints |
| 8/10/2006 | 1.00 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 1.60 | Standard Prints |
| 8/10/2006 | 1.10 | Standard Prints |
| 8/10/2006 | 1.00 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 4.20 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 1.20 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 1.00 | Standard Prints |
| 8/10/2006 | 1.10 | Standard Prints |
| 8/10/2006 | 6.30 | Standard Prints |
| 8/10/2006 | 10.70 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 1.60 | Standard Prints |
| 8/10/2006 | 1.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 1.00 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 2.20 | Standard Prints |
| 8/10/2006 | 2.20 | Standard Prints |
| 8/10/2006 | 2.60 | Standard Prints |
| 8/10/2006 | 3.20 | Standard Prints |
| 8/10/2006 | 1.00 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 1.60 | Standard Prints |
| 8/10/2006 | 1.00 | Standard Prints |
| 8/10/2006 | 1.60 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.70 | Standard Prints |
| 8/10/2006 | 1.30 | Standard Prints |
| 8/10/2006 | 1.60 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 2.40 | Standard Prints |
| 8/10/2006 | 2.50 | Standard Prints |
| 8/10/2006 | 10.50 | Standard Prints |
| 8/10/2006 | 3.70 | Standard Prints |
| 8/10/2006 | 3.70 | Standard Prints |
| 8/10/2006 | 24.80 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.90 | Standard Prints |
| 8/10/2006 | 0.90 | Standard Prints |
| 8/10/2006 | 0.90 | Standard Prints |
| 8/10/2006 | 1.50 | Tabs/Indexes/Dividers |
| 8/10/2006 | 2.50 | Color Prints |
| 8/10/2006 | 2.50 | Color Prints |
| 8/10/2006 | 1.00 | Color Prints |
| 8/10/2006 | 1.05 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 2.40 | Scanned Images |
| 8/10/2006 | 1.80 | Scanned Images |
| 8/10/2006 | 0.15 | Standard Prints NY |
| 8/10/2006 | 22.33 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 8/10/2006 | 96.43 | Fed Exp to:Michael Rosenberg,CHICAGO,IL |
| 8/10/2006 | 30.53 | Outside Messenger Services |
| 8/10/2006 | 1.75 | Lisa Esayian, Metra/Public Transportation, Chicago, IL, 08/10/06, (Client Conference) |
| 8/10/2006 | 4,682.58 | Foreign Expert - Services Rendered and Expenses Incurred for the period ending, 7/31/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 4,780.57 | Expert Fees - Services for Work Performed 7/2, 7/3/06 |
| 8/10/2006 | 286.00 | EUREST - Working Meals/K&E and Others, Cold Lunch for 13, M. Browdy, 7/27/06 |
| 8/10/2006 | 195.00 | EUREST - Working Meals/K&E and Others, Breakfast for 13, M. Browdy, 7/27/06 |
| 8/11/2006 | 4.55 | Telephone call to:  ATLANTA,GA |
| 8/11/2006 | 0.50 | Telephone call to:  CHICAGO,IL |
| 8/11/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY |
| 8/11/2006 | 45.60 | Scott McMillin, Cellular Service, Cingular, 7/12/06-8/11/06, 08/11/06, (Telephone Charges) |
| 8/11/2006 | 1.00 | Fax Charge |
| 8/11/2006 | 3.50 | Fax Charge |
| 8/11/2006 | 0.40 | Standard Copies or Prints |
| 8/11/2006 | 0.10 | Standard Copies or Prints |
| 8/11/2006 | 3.20 | Standard Copies or Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 1.30 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.80 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 5.50 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 3.80 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 3.80 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 7.20 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 4.60 | Standard Prints |
| 8/11/2006 | 4.60 | Standard Prints |
| 8/11/2006 | 1.40 | Standard Prints |
| 8/11/2006 | 3.50 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 2.20 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 3.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 2.00 | Standard Prints |
| 8/11/2006 | 1.60 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 1.30 | Standard Prints |
| 8/11/2006 | 1.60 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 2.30 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 1.00 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 1.00 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 2.30 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 1.00 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 2.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 1.70 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 2.70 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.30 | Scanned Images |
| 8/11/2006 | 7.00 | CD-ROM Duplicates |
| 8/11/2006 | 0.90 | Standard Prints NY |
| 8/11/2006 | 26.77 | Fed Exp to:BRIAN STANSBURY,MISSOULA,MT from:BRITTON GIROUX |
| 8/11/2006 | 8.70 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Barbara Harding |
| 8/11/2006 | 7.25 | Fed Exp to:CLEVELAND,OH from:AMANDA BASTA ESQ |
| 8/11/2006 | 4,815.00 | Information Broker Doc/Svcs |
| 8/11/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 8/12/2006 | 0.20 | Standard Prints |
| 8/12/2006 | 0.60 | Standard Prints |
| 8/12/2006 | 0.60 | Standard Prints |
| 8/12/2006 | 0.70 | Standard Prints |
| 8/12/2006 | 0.20 | Standard Prints |
| 8/12/2006 | 16.00 | David Mendelson, Cabfare, Washington, DC, 08/12/06, (Overtime Transportation) |
| 8/13/2006 | 0.70 | Standard Copies or Prints |
| 8/13/2006 | 0.10 | Standard Prints |
| 8/13/2006 | 0.40 | Standard Prints |
| 8/13/2006 | 0.60 | Standard Prints |
| 8/13/2006 | 0.20 | Standard Prints |
| 8/13/2006 | 0.20 | Standard Prints |
| 8/13/2006 | 0.10 | Standard Prints |
| 8/13/2006 | 0.10 | Standard Prints |
| 8/13/2006 | 0.30 | Standard Prints |
| 8/13/2006 | 0.20 | Standard Prints |
| 8/13/2006 | 45.00 | Maxwell Shaffer, Transportation, cabfare, Chicago IL, 08/13/06, (Trial) |
| 8/13/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 08/13/06, (Overtime Transportation) |
| 8/13/2006 | 11.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 08/13/06 |
| 8/14/2006 | 263.20 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 4-7/17/06, 7/18/06, 7/20/06, 7/21/06, 7/26/06, 8/1/06, 8/2/06, 8/4/06, 8/14/06 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/14/2006 | 31.15 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, S. McMillin, 7/26/06 |
| 8/14/2006 | 116.40 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 2-7/24/06, 7/26/06, 7/27/06, 8/3/06 |
| 8/14/2006 | 38.72 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, L. Esayian, 8/9/06 |
| 8/14/2006 | 83.98 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/15/06-8/14/06, D. Mendelson |
| 8/14/2006 | 0.50 | Fax Charge |
| 8/14/2006 | 0.20 | Standard Copies or Prints |
| 8/14/2006 | 0.90 | Standard Copies or Prints |
| 8/14/2006 | 11.60 | Standard Copies or Prints |
| 8/14/2006 | 0.30 | Standard Copies or Prints |
| 8/14/2006 | 0.70 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.70 | Standard Prints |
| 8/14/2006 | 1.50 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 2.40 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.60 | Standard Prints |
| 8/14/2006 | 1.20 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.80 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 0.80 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 0.60 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 1.00 | Standard Prints |
| 8/14/2006 | 1.10 | Standard Prints |
| 8/14/2006 | 6.30 | Standard Prints |
| 8/14/2006 | 8.20 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 2.30 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 2.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.70 | Standard Prints |
| 8/14/2006 | 1.40 | Standard Prints |
| 8/14/2006 | 10.70 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.60 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.90 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.90 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 6.00 | Standard Prints |
| 8/14/2006 | 6.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.60 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 1.70 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |
| 8/14/2006 | 0.70 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 0.90 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/14/2006 | 1.70 | Standard Prints |
| 8/14/2006 | 0.90 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.70 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.80 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.80 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 2.10 | Standard Prints |
| 8/14/2006 | 1.70 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 5.50 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.60 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 2.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 21.60 | Standard Prints |
| 8/14/2006 | 5.50 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 1.00 | Standard Prints |
| 8/14/2006 | 8.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.60 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 4.60 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 0.90 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 12.30 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.40 | Standard Prints |
| 8/14/2006 | 4.90 | Standard Prints |
| 8/14/2006 | 0.70 | Standard Prints |
| 8/14/2006 | 0.80 | Standard Prints |
| 8/14/2006 | 1.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 1.00 | Standard Prints |
| 8/14/2006 | 2.30 | Standard Prints |
| 8/14/2006 | 1.10 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.50 | Standard Prints |
| 8/14/2006 | 2.00 | Standard Prints |
| 8/14/2006 | 2.30 | Standard Prints |
| 8/14/2006 | 1.50 | Standard Prints |
| 8/14/2006 | 2.10 | Standard Prints |
| 8/14/2006 | 2.10 | Standard Prints |
| 8/14/2006 | 1.40 | Binding |
| 8/14/2006 | 3.90 | Tabs/Indexes/Dividers |
| 8/14/2006 | 4.50 | Color Prints |
| 8/14/2006 | 1.00 | Color Prints |
| 8/14/2006 | 1.00 | Color Prints |
| 8/14/2006 | 1.00 | Color Prints |
| 8/14/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 1.80 | Scanned Images |
| 8/14/2006 | 0.15 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 2.10 | Scanned Images |
| 8/14/2006 | 6.60 | Scanned Images |
| 8/14/2006 | 2.70 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 0.90 | Scanned Images |
| 8/14/2006 | 2.10 | Scanned Images |
| 8/14/2006 | 1.05 | Scanned Images |
| 8/14/2006 | 4.05 | Scanned Images |
| 8/14/2006 | 6.30 | Scanned Images |
| 8/14/2006 | 4.20 | Scanned Images |
| 8/14/2006 | 3.75 | Scanned Images |
| 8/14/2006 | 3.60 | Scanned Images |
| 8/14/2006 | 0.75 | Scanned Images |
| 8/14/2006 | 3.75 | Scanned Images |
| 8/14/2006 | 3.60 | Scanned Images |
| 8/14/2006 | 3.60 | Scanned Images |
| 8/14/2006 | 3.60 | Scanned Images |
| 8/14/2006 | 4.20 | Scanned Images |
| 8/14/2006 | 0.15 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 1.80 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 0.60 | Scanned Images |
| 8/14/2006 | 1.05 | Scanned Images |
| 8/14/2006 | 0.60 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.60 | Scanned Images |
| 8/14/2006 | 1.50 | Scanned Images |
| 8/14/2006 | 0.90 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 1.20 | Scanned Images |
| 8/14/2006 | 5.55 | Scanned Images |
| 8/14/2006 | 4.35 | Scanned Images |
| 8/14/2006 | 4.50 | Scanned Images |
| 8/14/2006 | 5.10 | Scanned Images |
| 8/14/2006 | 5.55 | Scanned Images |
| 8/14/2006 | 5.10 | Scanned Images |
| 8/14/2006 | 4.05 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 0.15 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.15 | Scanned Images |
| 8/14/2006 | 0.75 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 0.30 | Scanned Images |
| 8/14/2006 | 3.60 | Scanned Images |
| 8/14/2006 | 4.05 | Scanned Images |
| 8/14/2006 | 39.60 | Scanned Images |
| 8/14/2006 | 0.45 | Scanned Images |
| 8/14/2006 | 4.65 | Scanned Images |
| 8/14/2006 | 4.65 | Scanned Images |
| 8/14/2006 | 14.00 | CD-ROM Duplicates |
| 8/14/2006 | 0.63 | Postage |
| 8/14/2006 | 6.73 | Fed Exp to:CHARLESTON,WV from:DAVID MENDELSON |
| 8/14/2006 | 75.00 | Janet Baer, Working Group Meal/K&E Only, Chicago, IL, 08/14/06, (Conference), Lunch for 3 people |
| 8/14/2006 | 59.64 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 08/14/06, (Overtime Meals), Dinner for 3 people |
| 8/14/2006 | 11.55 | Overtime Transportation, K. Simek, 6/26/06 |
| 8/14/2006 | 12.00 | Overtime Meals, Stephanie A Rein |
| 8/14/2006 | 119.18 | Secretarial Overtime, Nancy L Blacker - prepare for asbestos confernece |
| 8/14/2006 | 37.75 | Secretarial Overtime, Patricia C Myers - Revise documents |
| 8/15/2006 | 0.65 | Telephone call to:  WOODRIV RH,IL |
| 8/15/2006 | 1.65 | Telephone call to:  EASTERN,MD |
| 8/15/2006 | 3.90 | Standard Copies or Prints |
| 8/15/2006 | 57.00 | Standard Copies or Prints |
| 8/15/2006 | 35.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.90 | Standard Copies or Prints |
| 8/15/2006 | 3.10 | Standard Copies or Prints |
| 8/15/2006 | 7.20 | Standard Copies or Prints |
| 8/15/2006 | 0.30 | Standard Copies or Prints |
| 8/15/2006 | 5.20 | Standard Copies or Prints |
| 8/15/2006 | 59.80 | Standard Copies or Prints |
| 8/15/2006 | 0.10 | Standard Copies or Prints |
| 8/15/2006 | 0.40 | Standard Copies or Prints |
| 8/15/2006 | 40.50 | Standard Copies or Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 3.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 1.60 | Standard Prints |
| 8/15/2006 | 4.40 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 1.80 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 6.10 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 5.50 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 1.70 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 1.80 | Standard Prints |
| 8/15/2006 | 1.80 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 1.00 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 4.70 | Standard Prints |
| 8/15/2006 | 3.60 | Standard Prints |
| 8/15/2006 | 2.50 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 4.00 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.90 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.90 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 1.50 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 2.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.80 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 1.40 | Standard Prints |
| 8/15/2006 | 1.10 | Standard Prints |
| 8/15/2006 | 1.20 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 1.10 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 4.80 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 1.00 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 2.60 | Standard Prints |
| 8/15/2006 | 2.60 | Standard Prints |
| 8/15/2006 | 5.00 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 1.60 | Standard Prints |
| 8/15/2006 | 8.20 | Standard Prints |
| 8/15/2006 | 1.10 | Standard Prints |
| 8/15/2006 | 1.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 2.60 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 5.50 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 2.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 4.70 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 4.80 | Standard Prints |
| 8/15/2006 | 1.00 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.70 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.80 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.30 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 2.60 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.90 | Standard Prints |
| 8/15/2006 | 1.00 | Standard Prints |
| 8/15/2006 | 0.90 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 5.50 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 1.60 | Standard Prints |
| 8/15/2006 | 1.60 | Standard Prints |
| 8/15/2006 | 0.40 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 1.30 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 1.40 | Binding |
| 8/15/2006 | 5.00 | Tabs/Indexes/Dividers |
| 8/15/2006 | 1.70 | Tabs/Indexes/Dividers |
| 8/15/2006 | 0.50 | Color Copies or Prints |
| 8/15/2006 | 15.00 | Color Copies or Prints |
| 8/15/2006 | 15.50 | Color Copies or Prints |
| 8/15/2006 | 6.50 | Color Prints |
| 8/15/2006 | 1.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2006 | 0.15 | Scanned Images |
| 8/15/2006 | 0.30 | Scanned Images |
| 8/15/2006 | 3.15 | Scanned Images |
| 8/15/2006 | 0.30 | Scanned Images |
| 8/15/2006 | 1.50 | Scanned Images |
| 8/15/2006 | 1.35 | Scanned Images |
| 8/15/2006 | 1.35 | Scanned Images |
| 8/15/2006 | 2.10 | Scanned Images |
| 8/15/2006 | 3.30 | Scanned Images |
| 8/15/2006 | 504.00 | CD-ROM Duplicates |
| 8/15/2006 | 0.45 | Standard Copies or Prints NY |
| 8/15/2006 | 13.05 | Fed Exp from:Myrta Adams,WASHINGTON,DC |
| 8/15/2006 | 12.99 | Fed Exp to:CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 8/15/2006 | 21.34 | Fed Exp to:BOCA RATON,FL from:STEPHANIE REIN |
| 8/15/2006 | 14.92 | Fed Exp to:ASHTON,MD from:STEPHANIE REIN |
| 8/15/2006 | 12.01 | Fed Exp to:BIRMINGHAM,AL from:DAVID MENDELSON |
| 8/15/2006 | 12.01 | Fed Exp to:BIRMINGHAM,AL from:DAVID MENDELSON |
| 8/15/2006 | 14.29 | Fed Exp to:GARDENDALE,AL from:DAVID MENDELSON |
| 8/15/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 7/07/06 |
| 8/15/2006 | 7.25 | Overtime Transportation, L. DeVault, 7/05/06 |
| 8/15/2006 | 31.45 | Overtime Transportation, J. Saleh, 7/07/06 |
| 8/15/2006 | 16.65 | Overtime Transportation, M. Rosenberg, 7/18/06 |
| 8/15/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 08/15/06, (Overtime Transportation) |
| 8/15/2006 | 56.62 | Secretarial Overtime, Elizabeth R Lombardo - revise documents and organize files |
| 8/16/2006 | 0.90 | Telephone call to:  E CENTRAL,FL |
| 8/16/2006 | 0.60 | Telephone call to:  SAVANNAH,GA |
| 8/16/2006 | 1.65 | Telephone call to:  LAKEWOOD,CO |
| 8/16/2006 | 1.00 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 1.30 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 3.30 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 3.40 | Standard Prints |
| 8/16/2006 | 4.20 | Standard Prints |
| 8/16/2006 | 3.40 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 3.30 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 1.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 7.90 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 2.90 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 5.70 | Standard Prints |
| 8/16/2006 | 1.70 | Standard Prints |
| 8/16/2006 | 3.20 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 1.30 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 6.30 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 2.50 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 3.80 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 1.30 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 1.80 | Standard Prints |
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 3.20 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 4.90 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 1.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 1.30 | Standard Prints |
| 8/16/2006 | 2.10 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |
| 8/16/2006 | 1.10 | Standard Prints |
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |
| 8/16/2006 | 1.00 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 1.00 | Standard Prints |
| 8/16/2006 | 2.50 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 5.00 | Standard Prints |
| 8/16/2006 | 1.40 | Standard Prints |
| 8/16/2006 | 3.70 | Standard Prints |
| 8/16/2006 | 3.00 | Standard Prints |
| 8/16/2006 | 1.10 | Standard Prints |
| 8/16/2006 | 1.40 | Standard Prints |
| 8/16/2006 | 5.00 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 2.90 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 5.80 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 1.40 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 1.00 | Standard Prints |
| 8/16/2006 | 3.80 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 1.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 2.20 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 1.10 | Standard Prints |
| 8/16/2006 | 1.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.60 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 0.20 | Standard Prints |
| 8/16/2006 | 6.00 | Standard Prints |
| 8/16/2006 | 5.50 | Standard Prints |
| 8/16/2006 | 0.30 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 0.90 | Standard Prints |
| 8/16/2006 | 0.50 | Standard Prints |
| 8/16/2006 | 0.70 | Standard Prints |
| 8/16/2006 | 2.60 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 2.60 | Standard Prints |
| 8/16/2006 | 2.50 | Standard Prints |
| 8/16/2006 | 2.50 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2006 | 2.00 | Standard Prints |
| 8/16/2006 | 2.50 | Standard Prints |
| 8/16/2006 | 2.20 | Standard Prints |
| 8/16/2006 | 2.30 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 2.20 | Standard Prints |
| 8/16/2006 | 2.30 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 2.30 | Standard Prints |
| 8/16/2006 | 2.40 | Standard Prints |
| 8/16/2006 | 18.20 | Standard Copies or Prints |
| 8/16/2006 | 13.60 | Standard Copies or Prints |
| 8/16/2006 | 8.90 | Standard Copies or Prints |
| 8/16/2006 | 0.70 | Standard Copies or Prints |
| 8/16/2006 | 50.20 | Standard Copies or Prints |
| 8/16/2006 | 0.80 | Standard Copies or Prints |
| 8/16/2006 | 0.70 | Binding |
| 8/16/2006 | 0.80 | Tabs/Indexes/Dividers |
| 8/16/2006 | 0.50 | Tabs/Indexes/Dividers |
| 8/16/2006 | 1.10 | Tabs/Indexes/Dividers |
| 8/16/2006 | 1.00 | Color Prints |
| 8/16/2006 | 1.50 | Color Prints |
| 8/16/2006 | 1.35 | Scanned Images |
| 8/16/2006 | 4.50 | Scanned Images |
| 8/16/2006 | 0.60 | Scanned Images |
| 8/16/2006 | 1.05 | Scanned Images |
| 8/16/2006 | 0.75 | Scanned Images |
| 8/16/2006 | 0.45 | Scanned Images |
| 8/16/2006 | 16.95 | Scanned Images |
| 8/16/2006 | 0.75 | Scanned Images |
| 8/16/2006 | 0.90 | Scanned Images |
| 8/16/2006 | 0.90 | Scanned Images |
| 8/16/2006 | 4.65 | Scanned Images |
| 8/16/2006 | 4.50 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 9.00 | Scanned Images |
| 8/16/2006 | 9.00 | Scanned Images |
| 8/16/2006 | 22.05 | Scanned Images |
| 8/16/2006 | 22.05 | Scanned Images |
| 8/16/2006 | 0.52 | Postage |
| 8/16/2006 | 10.61 | Fed Exp to:NEW YORK CITY,NY from:STEPHANIE RYN |
| 8/16/2006 | 12.99 | Fed Exp to:MIAMI,FL from:STEPHANIE REIN |
| 8/16/2006 | 10.61 | Fed Exp to:NEW YORK CITY,NY from:STEPHANIE REIN |
| 8/16/2006 | 20.36 | Fed Exp to:SAN FRANCISCO,CA from:DAVID MENDELSON |
| 8/16/2006 | 10.00 | Fed Exp to:GARDENDALE,AL from:DAVID MENDELSON |
| 8/16/2006 | (226.69) | Overnight Delivery - Refund |
| 8/16/2006 | 30.53 | Outside Messenger Services |
| 8/16/2006 | 3,072.04 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services |
| 8/16/2006 | 11.79 | Overtime Transportation, K. Simek, 4/28/06 |
| 8/16/2006 | 25.00 | Clinton Boyd, Parking, Chicago, IL, 08/16/06, (Overtime Transportation) |
| 8/16/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 8/16/2006 | 12.00 | Overtime Meals,  Clinton J Boyd |
| 8/16/2006 | 198.18 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 8/17/2006 | 1.40 | Telephone call to:  EASTERN,MD |
| 8/17/2006 | 0.50 | Telephone call to:  COLUMBIA,MD |
| 8/17/2006 | 2.20 | Telephone call to:  WASHINGTON,DC |
| 8/17/2006 | 0.55 | Telephone call to:  WASHINGTON,DC |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 153.60 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 77.40 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 12.80 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.90 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 1.10 | Standard Prints |
| 8/17/2006 | 7.80 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 1.80 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 1.50 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 2.70 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 32.10 | Standard Prints |
| 8/17/2006 | 32.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 1.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 4.70 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 9.10 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.70 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.70 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 1.80 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 2.00 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.90 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 5.20 | Standard Prints |
| 8/17/2006 | 5.20 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 7.00 | Standard Prints |
| 8/17/2006 | 7.70 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 1.30 | Standard Prints |
| 8/17/2006 | 5.50 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 21.60 | Standard Prints |
| 8/17/2006 | 2.10 | Standard Prints |
| 8/17/2006 | 1.30 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 14.30 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 14.30 | Standard Prints |
| 8/17/2006 | 14.30 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.70 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.90 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.80 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 5.50 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 6.00 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 3.50 | Standard Copies or Prints |
| 8/17/2006 | 2.70 | Standard Copies or Prints |
| 8/17/2006 | 25.60 | Standard Copies or Prints |
| 8/17/2006 | 12.80 | Standard Copies or Prints |
| 8/17/2006 | 2.30 | Standard Copies or Prints |
| 8/17/2006 | 0.50 | Standard Copies or Prints |
| 8/17/2006 | 0.60 | Standard Copies or Prints |
| 8/17/2006 | 21.80 | Standard Copies or Prints |
| 8/17/2006 | 5.80 | Standard Copies or Prints |
| 8/17/2006 | 46.40 | Standard Copies or Prints |
| 8/17/2006 | 0.20 | Standard Copies or Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 0.70 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 2.80 | Standard Prints |
| 8/17/2006 | 2.60 | Standard Prints |
| 8/17/2006 | 4.60 | Standard Prints |
| 8/17/2006 | 5.00 | Standard Prints |
| 8/17/2006 | 1.10 | Standard Prints |
| 8/17/2006 | 1.60 | Standard Prints |
| 8/17/2006 | 12.60 | Standard Prints |
| 8/17/2006 | 2.00 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 4.60 | Standard Prints |
| 8/17/2006 | 4.60 | Standard Prints |
| 8/17/2006 | 5.90 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 11.80 | Standard Prints |
| 8/17/2006 | 5.00 | Standard Prints |
| 8/17/2006 | 4.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 1.40 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 3.20 | Standard Prints |
| 8/17/2006 | 1.60 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 2.40 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 9.30 | Scanned Images |
| 8/17/2006 | 0.75 | Scanned Images |
| 8/17/2006 | 0.30 | Scanned Images |
| 8/17/2006 | 0.45 | Scanned Images |
| 8/17/2006 | 4.95 | Scanned Images |
| 8/17/2006 | 1.20 | Standard Prints NY |
| 8/17/2006 | 0.30 | Standard Prints NY |
| 8/17/2006 | 3.60 | Standard Prints NY |
| 8/17/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 08/17/06, (Overtime Transportation) |
| 8/17/2006 | 7.35 | William Trachman, Overtime Meal-Attorney, Washington, DC, 08/17/06 |
| 8/18/2006 | 1.55 | Telephone call to:  EASTERN,MD |
| 8/18/2006 | 1.20 | Telephone call to:  SE PART,FL |
| 8/18/2006 | 0.50 | Fax Charge |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 4.00 | Standard Prints |
| 8/18/2006 | 0.90 | Standard Prints |
| 8/18/2006 | 5.60 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.00 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 1.10 | Standard Prints |
| 8/18/2006 | 2.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 3.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 2.50 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 9.00 | Standard Prints |
| 8/18/2006 | 3.50 | Standard Prints |
| 8/18/2006 | 6.50 | Standard Prints |
| 8/18/2006 | 6.70 | Standard Prints |
| 8/18/2006 | 4.10 | Standard Prints |
| 8/18/2006 | 3.00 | Standard Prints |
| 8/18/2006 | 0.90 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 1.10 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 4.00 | Standard Prints |
| 8/18/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 1.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |
| 8/18/2006 | 4.70 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.90 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 17.80 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 5.60 | Standard Prints |
| 8/18/2006 | 6.80 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 5.50 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 2.90 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 1.00 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 1.00 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 4.70 | Standard Prints |
| 8/18/2006 | 1.70 | Standard Prints |
| 8/18/2006 | 1.70 | Standard Prints |
| 8/18/2006 | 0.90 | Standard Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 5.50 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.00 | Standard Prints |
| 8/18/2006 | 19.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 4.70 | Standard Prints |
| 8/18/2006 | 5.50 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 4.70 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 5.50 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.90 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 5.30 | Standard Prints |
| 8/18/2006 | 5.40 | Standard Prints |
| 8/18/2006 | 3.90 | Standard Prints |
| 8/18/2006 | 5.40 | Standard Prints |
| 8/18/2006 | 5.40 | Standard Prints |
| 8/18/2006 | 2.10 | Standard Prints |
| 8/18/2006 | 2.10 | Standard Prints |
| 8/18/2006 | 2.00 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.90 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 5.10 | Standard Prints |
| 8/18/2006 | 5.30 | Standard Prints |
| 8/18/2006 | 2.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 1.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.50 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 6.50 | Standard Prints |
| 8/18/2006 | 2.30 | Standard Prints |
| 8/18/2006 | 3.30 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 5.10 | Standard Prints |
| 8/18/2006 | 5.90 | Standard Prints |
| 8/18/2006 | 15.00 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 1.60 | Standard Prints |
| 8/18/2006 | 6.50 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |
| 8/18/2006 | 5.30 | Standard Prints |
| 8/18/2006 | 5.20 | Standard Prints |
| 8/18/2006 | 2.00 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 4.60 | Standard Copies or Prints |
| 8/18/2006 | 0.40 | Standard Copies or Prints |
| 8/18/2006 | 55.70 | Standard Copies or Prints |
| 8/18/2006 | 0.20 | Standard Copies or Prints |
| 8/18/2006 | 0.60 | Standard Copies or Prints |
| 8/18/2006 | 0.40 | Standard Copies or Prints |
| 8/18/2006 | 0.50 | Standard Copies or Prints |
| 8/18/2006 | 6.00 | Standard Copies or Prints |
| 8/18/2006 | 0.80 | Standard Copies or Prints |
| 8/18/2006 | 6.20 | Standard Copies or Prints |
| 8/18/2006 | 2.50 | Standard Prints |
| 8/18/2006 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2006 | 3.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.05 | Scanned Images |
| 8/18/2006 | 3.90 | Scanned Images |
| 8/18/2006 | 0.30 | Scanned Images |
| 8/18/2006 | 0.60 | Standard Prints NY |
| 8/18/2006 | 0.45 | Standard Prints NY |
| 8/18/2006 | 0.45 | Standard Prints NY |
| 8/18/2006 | 0.30 | Standard Prints NY |
| 8/18/2006 | 0.30 | Standard Prints NY |
| 8/18/2006 | 0.87 | Postage |
| 8/18/2006 | 30.25 | David Mendelson, Overnight Delivery, 08/18/06, (Expert Witness Conference) |
| 8/18/2006 | 79.80 | Fed Exp to:James O'Neill,WILMINGTON,DE from:Venetia A. Johnson |
| 8/18/2006 | 38.95 | Fed Exp to:JAMES O'NEILL,WILMINGTON,DE from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 41.62 | Fed Exp to:JAMES O'NEILL,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 8/18/2006 | 25.27 | Fed Exp to:LISA ESAYIAN,WARMINSTER,PA from:KIRKLAND &ELLIS |
| 8/18/2006 | 22.89 | Fed Exp to:ATLANTA,GA from:LaNita De' Vore |
| 8/18/2006 | 48.72 | Fed Exp to:James O'Neill,WILMINGTON,DE from:Scarlett Van Syoc |
| 8/18/2006 | 48.72 | Fed Exp to:James O'Neill,WILMINGTON,DE from:Scarlett Van Syoc |
| 8/18/2006 | 33.28 | Outside Messenger Services |
| 8/19/2006 | 3.80 | Standard Copies or Prints |
| 8/19/2006 | 8.60 | Standard Copies or Prints |
| 8/19/2006 | 2.80 | Standard Copies or Prints |
| 8/19/2006 | 0.10 | Standard Prints |
| 8/19/2006 | 0.10 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.30 | Standard Prints |
| 8/19/2006 | 0.40 | Standard Prints |
| 8/19/2006 | 0.40 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.40 | Standard Prints |
| 8/19/2006 | 7.20 | Standard Prints |
| 8/19/2006 | 0.10 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 1.40 | Standard Prints |
| 8/19/2006 | 1.60 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.30 | Standard Prints |
| 8/19/2006 | 0.30 | Standard Prints |
| 8/19/2006 | 0.70 | Standard Prints |
| 8/19/2006 | 0.10 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 1.40 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 1.60 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 1.60 | Standard Prints |
| 8/19/2006 | 0.20 | Standard Prints |
| 8/19/2006 | 0.10 | Standard Prints |
| 8/19/2006 | 0.10 | Standard Prints |
| 8/19/2006 | 2.70 | Scanned Images |
| 8/19/2006 | 36.30 | Outside Messenger Services |
| 8/19/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 08/19/06, (Overtime Transportation) |
| 8/19/2006 | 16.00 | David Mendelson, Cabfare, Washington, DC, 08/19/06, (Overtime Transportation) |
| 8/19/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/19/06, (Overtime Transportation) |
| 8/19/2006 | 7.58 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 08/19/06 |
| 8/19/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/19/06 |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.20 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.50 | Standard Prints |
| 8/20/2006 | 1.80 | Standard Copies or Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.80 | Standard Prints |
| 8/20/2006 | 0.20 | Standard Prints |
| 8/20/2006 | 0.80 | Standard Prints |
| 8/20/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 2.20 | Standard Prints |
| 8/20/2006 | 0.20 | Standard Prints |
| 8/20/2006 | 3.80 | Standard Prints |
| 8/20/2006 | 0.30 | Standard Prints |
| 8/20/2006 | 0.80 | Standard Prints |
| 8/20/2006 | 0.20 | Standard Prints |
| 8/20/2006 | 0.80 | Standard Prints |
| 8/20/2006 | 0.20 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 13.00 | Color Prints |
| 8/20/2006 | 0.50 | Color Prints |
| 8/20/2006 | 0.50 | Color Prints |
| 8/20/2006 | 1.50 | Color Prints |
| 8/20/2006 | 0.50 | Color Prints |
| 8/20/2006 | 72.60 | Outside Messenger Services |
| 8/20/2006 | 25.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only - 08/15/06 Lunch for D. Mendelson |
| 8/20/2006 | 17.80 | Stephanie Rein, Personal Car Mileage, Home to K&E (Roundtrip), 08/20/06, (Overtime Transportation) |
| 8/20/2006 | 8.00 | Stephanie Rein, Parking, Washington, DC, 08/20/06, (Overtime Transportation) |
| 8/20/2006 | 21.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/20/06, (Overtime Transportation) |
| 8/20/2006 | 30.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, 8/14/06, W. Trachman |
| 8/20/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/20/06 |
| 8/21/2006 | 2.00 | Fax Charge |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 17.50 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 1.90 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.40 | Standard Prints |
| 8/21/2006 | 8.40 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Copies or Prints |
| 8/21/2006 | 1.20 | Standard Copies or Prints |
| 8/21/2006 | 0.10 | Standard Copies or Prints |
| 8/21/2006 | 0.30 | Standard Copies or Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 1.30 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 2.90 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.40 | Standard Prints |
| 8/21/2006 | 7.50 | Standard Prints |
| 8/21/2006 | 0.90 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 1.40 | Standard Prints |
| 8/21/2006 | 1.50 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2006 | 0.40 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.50 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 33.10 | Standard Prints |
| 8/21/2006 | 0.70 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 2.90 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.60 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 3.20 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.40 | Standard Prints |
| 8/21/2006 | 0.70 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 0.40 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 0.70 | Standard Prints |
| 8/21/2006 | 3.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.90 | Standard Prints |
| 8/21/2006 | 0.75 | Scanned Images |
| 8/21/2006 | 1.20 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 3.00 | Scanned Images |
| 8/21/2006 | 0.45 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 1.80 | Scanned Images |
| 8/21/2006 | 0.75 | Scanned Images |
| 8/21/2006 | 0.30 | Scanned Images |
| 8/21/2006 | 0.45 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 0.15 | Scanned Images |
| 8/21/2006 | 0.90 | Scanned Images |
| 8/21/2006 | 0.30 | Standard Prints NY |
| 8/21/2006 | 12.30 | Standard Prints NY |
| 8/21/2006 | 32.40 | Standard Prints NY |
| 8/21/2006 | 0.45 | Standard Prints NY |
| 8/21/2006 | 0.45 | Standard Prints NY |
| 8/21/2006 | 0.15 | Standard Prints NY |
| 8/21/2006 | 0.15 | Standard Prints NY |
| 8/21/2006 | 0.15 | Standard Prints NY |
| 8/21/2006 | 0.15 | Standard Prints NY |
| 8/21/2006 | 0.15 | Standard Prints NY |
| 8/21/2006 | 0.15 | Standard Prints NY |
| 8/21/2006 | 92.86 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/14/06-8/19/06 |
| 8/21/2006 | 10.00 | William Trachman, Cabfare, Washington, DC, 08/21/06, (Overtime Transportation) |
| 8/21/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 8/22/2006 | 4.70 | Telephone call to:  EASTERN,MD |
| 8/22/2006 | 1.30 | Telephone call to:  VANCOUVER,BC |
| 8/22/2006 | 0.70 | Telephone call to:  COLUMBIA,MD |
| 8/22/2006 | 7.00 | Fax Charge |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 1.80 | Standard Prints |
| 8/22/2006 | 0.90 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.90 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Copies or Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 4.10 | Standard Prints |
| 8/22/2006 | 0.90 | Standard Prints |
| 8/22/2006 | 1.70 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.90 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.90 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 1.30 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 1.70 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 8.10 | Standard Prints |
| 8/22/2006 | 5.00 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 1.30 | Standard Prints |
| 8/22/2006 | 5.00 | Standard Prints |
| 8/22/2006 | 1.20 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 1.90 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 7.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.80 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 1.00 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 4.50 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 11.50 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 2.80 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |